# EXHIBIT F-1

# LATE BUT OTHERWISE ELIGIBLE CLAIMS

## Wells Fargo Securities Litigation
## Late But Otherwise Eligible Claims

Number of Claims: 304,211

Total Recognized Claim: $663,932,930

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 1821 | $ 1,260.04 | 101403 | 530536781 $ 417.00 | 202807 | 530666748 $ 66.97 |
| 27028 | $ 611.80 | 101404 | 530536782 $ 28.38 | 202808 | 530666749 $ 256.00 |
| 28853 | $ 47.69 | 101405 | 530536784 $ 9.65 | 202809 | 530666750 $ 256.00 |
| 28975 | $ 956.34 | 101406 | 530536800 $ 19.02 | 202810 | 530666751 $ 256.00 |
| 30382 | $ 51.20 | 101407 | 530536801 $ 1.04 | 202811 | 530666752 $ 22.78 |
| 32047 | $ 1,036.00 | 101408 | 530536804 $ 131.84 | 202812 | 530666753 $ 28.16 |
| 32196 | $ 25.39 | 101409 | 530536809 $ 1.27 | 202813 | 530666754 $ 256.00 |
| 32211 | $ 1,288.00 | 101410 | 530536810 $ 124.87 | 202814 | 530666755 $ 90.26 |
| 32263 | $ 1,313.76 | 101411 | 530536814 $ 181.40 | 202815 | 530666756 $ 110.12 |
| 32264 | $ 837.20 | 101412 | 530536815 $ 15.48 | 202816 | 530666757 $ 368.69 |
| 32330 | $ 644.00 | 101413 | 530536818 $ 595.87 | 202817 | 530666758 $ 256.00 |
| 32352 | $ 104.64 | 101414 | 530536819 $ 16.77 | 202818 | 530666759 $ 132.02 |
| 32362 | $ 151.87 | 101415 | 530536820 $ 92.64 | 202819 | 530666760 $ 18.35 |
| 32381 | $ 574.50 | 101416 | 530536822 $ 582.37 | 202820 | 530666761 $ 2.58 |
| 32405 | $ 2,165.20 | 101417 | 530536824 $ 209.92 | 202821 | 530666762 $ 177.30 |
| 32406 | $ 840.50 | 101418 | 530536825 $ 96.50 | 202822 | 530666763 $ 34.72 |
| 32489 | $ 18.06 | 101419 | 530536827 $ 144.32 | 202823 | 530666764 $ 133.12 |
| 32497 | $ 264.04 | 101420 | 530536830 $ 19.32 | 202824 | 530666765 $ 135.76 |
| 32505 | $ 2,940.56 | 101421 | 530536831 $ 134.95 | 202825 | 530666768 $ 153.60 |
| 32509 | $ 51.26 | 101422 | 530536832 $ 1,914.48 | 202826 | 530666769 $ 10.24 |
| 32513 | $ 25.60 | 101423 | 530536833 $ 51.30 | 202827 | 530666770 $ 83.72 |
| 32522 | $ 37.01 | 101424 | 530536834 $ 188.10 | 202828 | 530666771 $ 40.54 |
| 32541 | $ 322.00 | 101425 | 530536837 $ 2.38 | 202829 | 530666772 $ 133.12 |
| 32548 | $ 354.20 | 101426 | 530536842 $ 327.68 | 202830 | 530666773 $ 27.62 |
| 32554 | $ 328.91 | 101427 | 530536845 $ 271.53 | 202831 | 530666774 $ 157.71 |
| 32597 | $ 184.84 | 101428 | 530536847 $ 17.71 | 202832 | 530666775 $ 247.14 |
| 32618 | $ 71.41 | 101429 | 530536848 $ 17.71 | 202833 | 530666776 $ 9.38 |
| 32631 | $ 111.94 | 101430 | 530536860 $ 37.33 | 202834 | 530666777 $ 264.04 |
| 32632 | $ 1,923.84 | 101431 | 530536862 $ 1.33 | 202835 | 530666778 $ 235.68 |
| 32638 | $ 12.03 | 101432 | 530536865 $ 176.40 | 202836 | 530666779 $ 708.40 |
| 32685 | $ 899.00 | 101433 | 530536871 $ 435.20 | 202837 | 530666780 $ 419.44 |
| 32789 | $ 57.41 | 101434 | 530536874 $ 106.04 | 202838 | 530666781 $ 45.08 |
| 32795 | $ 768.00 | 101435 | 530536875 $ 91.32 | 202839 | 530666783 $ 73.88 |
| 32799 | $ 579.00 | 101436 | 530536876 $ 86.94 | 202840 | 530666784 $ 31.45 |
| 32800 | $ 1,447.50 | 101437 | 530536877 $ 3,466.01 | 202841 | 530666786 $ 79.85 |
| 32814 | $ 51.20 | 101438 | 530536881 $ 180.05 | 202842 | 530666787 $ 17.96 |
| 32815 | $ 449.00 | 101439 | 530536882 $ 323.28 | 202843 | 530666789 $ 18.35 |
| 32816 | $ 25.60 | 101440 | 530536883 $ 70.84 | 202844 | 530666790 $ 67.62 |
| 32888 | $ 124.53 | 101441 | 530536886 $ 6.30 | 202845 | 530666794 $ 20.48 |
| 32894 | $ 872.62 | 101442 | 530536887 $ 32.40 | 202846 | 530666795 $ 70.84 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 | 32919 | $ 19.58 | 101443 | 530536888 | $ 56.07 | 202847 | 530666796 | $ 128.00 |
| 42 | 32920 | $ 1,799.38 | 101444 | 530536891 | $ 122.36 | 202848 | 530666797 | $ 70.84 |
| 43 | 32923 | $ 2,560.00 | 101445 | 530536892 | $ 5.16 | 202849 | 530666798 | $ 170.66 |
| 44 | 32925 | $ 73.34 | 101446 | 530536893 | $ 231.14 | 202850 | 530666799 | $ 808.22 |
| 45 | 32933 | $ 482.50 | 101447 | 530536895 | $ 754.63 | 202851 | 530666800 | $ 87.04 |
| 46 | 32956 | $ 24.64 | 101448 | 530536902 | $ 12.92 | 202852 | 530666801 | $ 291.84 |
| 47 | 32957 | $ 50.16 | 101449 | 530536903 | $ 143.71 | 202853 | 530666802 | $ 50.77 |
| 48 | 32984 | $ 6,144.00 | 101450 | 530536904 | $ 182.32 | 202854 | 530666803 | $ 22.30 |
| 49 | 33438 | $ 17.93 | 101451 | 530536906 | $ 54.74 | 202855 | 530666804 | $ 60.80 |
| 50 | 33467 | $ 379.96 | 101452 | 530536907 | $ 297.66 | 202856 | 530666805 | $ 74.47 |
| 51 | 33473 | $ 136.80 | 101453 | 530536910 | $ 7.74 | 202857 | 530666806 | $ 152.07 |
| 52 | 33474 | $ 205.20 | 101454 | 530536918 | $ 366.91 | 202858 | 530666807 | $ 13.61 |
| 53 | 33476 | $ 290.70 | 101455 | 530536919 | $ 5.65 | 202859 | 530666808 | $ 0.26 |
| 54 | 33477 | $ 119.70 | 101456 | 530536920 | $ 22.66 | 202860 | 530666810 | $ 193.00 |
| 55 | 33478 | $ 68.40 | 101457 | 530536921 | $ 221.83 | 202861 | 530666812 | $ 149.25 |
| 56 | 33486 | $ 79.13 | 101458 | 530536922 | $ 102.32 | 202862 | 530666813 | $ 44.03 |
| 57 | 33488 | $ 513.00 | 101459 | 530536925 | $ 36.62 | 202863 | 530666815 | $ 50.32 |
| 58 | 33498 | $ 272.59 | 101460 | 530536926 | $ 1,050.65 | 202864 | 530666816 | $ 7.32 |
| 59 | 33506 | $ 7,329.00 | 101461 | 530536929 | $ 133.21 | 202865 | 530666817 | $ 8.85 |
| 60 | 33509 | $ 37.31 | 101462 | 530536931 | $ 173.90 | 202866 | 530666818 | $ 6.80 |
| 61 | 33524 | $ 7,817.08 | 101463 | 530536932 | $ 8.89 | 202867 | 530666819 | $ 49.46 |
| 62 | 33532 | $ 129.00 | 101464 | 530536933 | $ 473.28 | 202868 | 530666820 | $ 124.02 |
| 63 | 33538 | $ 8.50 | 101465 | 530536937 | $ 258.00 | 202869 | 530666821 | $ 7.17 |
| 64 | 33540 | $ 24.70 | 101466 | 530536939 | $ 77.61 | 202870 | 530666822 | $ 28.50 |
| 65 | 33542 | $ 25.20 | 101467 | 530536946 | $ 2.00 | 202871 | 530666823 | $ 131.54 |
| 66 | 33549 | $ 246.45 | 101468 | 530536947 | $ 27.34 | 202872 | 530666824 | $ 19.66 |
| 67 | 33558 | $ 2.56 | 101469 | 530536948 | $ 93.37 | 202873 | 530666825 | $ 20.92 |
| 68 | 33567 | $ 264.98 | 101470 | 530536949 | $ 13.58 | 202874 | 530666826 | $ 85.88 |
| 69 | 33572 | $ 1,530.05 | 101471 | 530536950 | $ 21.08 | 202875 | 530666827 | $ 22.25 |
| 70 | 33573 | $ 1,328.71 | 101472 | 530536951 | $ 1,087.33 | 202876 | 530666828 | $ 13.55 |
| 71 | 33574 | $ 1,231.18 | 101473 | 530536952 | $ 16.37 | 202877 | 530666831 | $ 189.90 |
| 72 | 33581 | $ 11.21 | 101474 | 530536956 | $ 107.76 | 202878 | 530666833 | $ 283.86 |
| 73 | 33586 | $ 79.13 | 101475 | 530536958 | $ 15.48 | 202879 | 530666834 | $ 180.52 |
| 74 | 33587 | $ 901.00 | 101476 | 530536959 | $ 47.88 | 202880 | 530666835 | $ 3,157.06 |
| 75 | 33596 | $ 5.17 | 101477 | 530536962 | $ 34.83 | 202881 | 530666836 | $ 12.60 |
| 76 | 33600 | $ 61.18 | 101478 | 530536963 | $ 90.93 | 202882 | 530666837 | $ 140.14 |
| 77 | 33609 | $ 235.50 | 101479 | 530536964 | $ 28.35 | 202883 | 530666838 | $ 416.71 |
| 78 | 33614 | $ 241.50 | 101480 | 530536965 | $ 513.95 | 202884 | 530666839 | $ 36.70 |
| 79 | 33622 | $ 407.23 | 101481 | 530536966 | $ 264.49 | 202885 | 530666840 | $ 431.68 |
| 80 | 33633 | $ 142.82 | 101482 | 530536967 | $ 42.21 | 202886 | 530666841 | $ 8.60 |
| 81 | 33641 | $ 204.80 | 101483 | 530536971 | $ 14.31 | 202887 | 530666843 | $ 2,139.48 |
| 82 | 33649 | $ 29.75 | 101484 | 530536972 | $ 112.06 | 202888 | 530666844 | $ 438.41 |
| 83 | 33685 | $ 161.00 | 101485 | 530536973 | $ 525.06 | 202889 | 530666845 | $ 251.81 |
| 84 | 33689 | $ 734.80 | 101486 | 530536974 | $ 291.71 | 202890 | 530666846 | $ 27.21 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 33707 | $ | 161.56 | 101487 | 530536975 | $ | 146.68 | 202891 | 530666847 | $ | 20.25 |
| 86 | 33730 | $ | 322.00 | 101488 | 530536977 | $ | 18.39 | 202892 | 530666848 | $ | 18.35 |
| 87 | 33775 | $ | 3,860.00 | 101489 | 530536978 | $ | 12.90 | 202893 | 530666849 | $ | 138.94 |
| 88 | 33777 | $ | 46.61 | 101490 | 530536979 | $ | 1,087.88 | 202894 | 530666852 | $ | 156.82 |
| 89 | 33784 | $ | 70.37 | 101491 | 530536980 | $ | 22.54 | 202895 | 530666853 | $ | 148.48 |
| 90 | 33786 | $ | 302.68 | 101492 | 530536983 | $ | 1,682.30 | 202896 | 530666855 | $ | 299.69 |
| 91 | 33791 | $ | 40.40 | 101493 | 530536984 | $ | 455.80 | 202897 | 530666856 | $ | 195.19 |
| 92 | 34130 | $ | 164.22 | 101494 | 530536985 | $ | 4.41 | 202898 | 530666857 | $ | 20.25 |
| 93 | 34160 | $ | 274.59 | 101495 | 530536986 | $ | 1.89 | 202899 | 530666858 | $ | 1,118.20 |
| 94 | 34260 | $ | 181.76 | 101496 | 530536987 | $ | 3.15 | 202900 | 530666859 | $ | 137.03 |
| 95 | 34293 | $ | 380.22 | 101497 | 530536990 | $ | 2.52 | 202901 | 530666860 | $ | 234.84 |
| 96 | 34319 | $ | 5,746.81 | 101498 | 530536992 | $ | 10,971.26 | 202902 | 530666861 | $ | 223.25 |
| 97 | 34345 | $ | 561.72 | 101499 | 530536993 | $ | 898.00 | 202903 | 530666862 | $ | 146.20 |
| 98 | 34348 | $ | 272.91 | 101500 | 530536996 | $ | 19.35 | 202904 | 530666863 | $ | 71.16 |
| 99 | 34356 | $ | 9.49 | 101501 | 530536997 | $ | 99.82 | 202905 | 530666864 | $ | 71.16 |
| 100 | 34386 | $ | 1,329.04 | 101502 | 530536998 | $ | 13.86 | 202906 | 530666865 | $ | 55.07 |
| 101 | 34393 | $ | 513.00 | 101503 | 530536999 | $ | 151.34 | 202907 | 530666866 | $ | 234.72 |
| 102 | 34394 | $ | 136.80 | 101504 | 530537002 | $ | 109.10 | 202908 | 530666867 | $ | 337.90 |
| 103 | 34479 | $ | 13,315.16 | 101505 | 530537003 | $ | 198.45 | 202909 | 530666868 | $ | 6.74 |
| 104 | 34613 | $ | 25.50 | 101506 | 530537004 | $ | 136.08 | 202910 | 530666869 | $ | 782.49 |
| 105 | 34624 | $ | 6.61 | 101507 | 530537007 | $ | 609.77 | 202911 | 530666872 | $ | 158.72 |
| 106 | 34632 | $ | 12,238.79 | 101508 | 530537008 | $ | 174.64 | 202912 | 530666873 | $ | 505.40 |
| 107 | 34638 | $ | 380.00 | 101509 | 530537010 | $ | 296.93 | 202913 | 530666875 | $ | 647.45 |
| 108 | 34647 | $ | 945.00 | 101510 | 530537014 | $ | 2.54 | 202914 | 530666876 | $ | 183.06 |
| 109 | 34648 | $ | 2,520.00 | 101511 | 530537018 | $ | 109.12 | 202915 | 530666877 | $ | 139.56 |
| 110 | 34662 | $ | 33,098.00 | 101512 | 530537019 | $ | 313.72 | 202916 | 530666878 | $ | 15.00 |
| 111 | 34672 | $ | 123.59 | 101513 | 530537036 | $ | 15.62 | 202917 | 530666879 | $ | 11.15 |
| 112 | 34673 | $ | 418.78 | 101514 | 530537038 | $ | 180.87 | 202918 | 530666880 | $ | 919.49 |
| 113 | 34681 | $ | 1,437.18 | 101515 | 530537039 | $ | 343.35 | 202919 | 530666881 | $ | 541.82 |
| 114 | 34724 | $ | 975.78 | 101516 | 530537041 | $ | 51.80 | 202920 | 530666883 | $ | 88.87 |
| 115 | 34728 | $ | 11.20 | 101517 | 530537042 | $ | 43.52 | 202921 | 530666884 | $ | 712.40 |
| 116 | 34750 | $ | 179.60 | 101518 | 530537043 | $ | 190.12 | 202922 | 530666885 | $ | 124.45 |
| 117 | 34777 | $ | 102.40 | 101519 | 530537044 | $ | 69.73 | 202923 | 530666886 | $ | 93.70 |
| 118 | 35635 | $ | 83.85 | 101520 | 530537045 | $ | 530.35 | 202924 | 530666888 | $ | 276.88 |
| 119 | 35636 | $ | 541.80 | 101521 | 530537046 | $ | 170.92 | 202925 | 530666889 | $ | 146.90 |
| 120 | 35637 | $ | 83.85 | 101522 | 530537048 | $ | 0.19 | 202926 | 530666890 | $ | 67.04 |
| 121 | 35638 | $ | 1,851.15 | 101523 | 530537049 | $ | 256.28 | 202927 | 530666891 | $ | 10.32 |
| 122 | 35639 | $ | 218.99 | 101524 | 530537050 | $ | 217.48 | 202928 | 530666892 | $ | 90.16 |
| 123 | 35640 | $ | 327.77 | 101525 | 530537052 | $ | 71.26 | 202929 | 530666893 | $ | 17.37 |
| 124 | 35641 | $ | 258.00 | 101526 | 530537053 | $ | 191.66 | 202930 | 530666894 | $ | 14.19 |
| 125 | 35642 | $ | 2,611.20 | 101527 | 530537054 | $ | 565.60 | 202931 | 530666897 | $ | 178.38 |
| 126 | 35643 | $ | 428.83 | 101528 | 530537056 | $ | 137.03 | 202932 | 530666898 | $ | 109.48 |
| 127 | 35644 | $ | 3,840.00 | 101529 | 530537057 | $ | 12.23 | 202933 | 530666899 | $ | 305.02 |
| 128 | 35645 | $ | 2,316.00 | 101530 | 530537058 | $ | 291.65 | 202934 | 530666901 | $ | 431.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 35855 | $ | 579.00 | 101531 | 530537060 | $ | 225.28 | 202935 | 530666902 | $ | 105.62 |
| 130 | 35856 | $ | 36.67 | 101532 | 530537061 | $ | 45.78 | 202936 | 530666903 | $ | 22.54 |
| 131 | 35858 | $ | 59.83 | 101533 | 530537066 | $ | 1,199.62 | 202937 | 530666905 | $ | 1,305.96 |
| 132 | 35862 | $ | 38.16 | 101534 | 530537067 | $ | 17.64 | 202938 | 530666907 | $ | 211.21 |
| 133 | 35865 | $ | 830.16 | 101535 | 530537068 | $ | 917.70 | 202939 | 530666909 | $ | 95.31 |
| 134 | 35866 | $ | 788.48 | 101536 | 530537071 | $ | 235.52 | 202940 | 530666911 | $ | 233.77 |
| 135 | 35869 | $ | 59.83 | 101537 | 530537074 | $ | 118.43 | 202941 | 530666912 | $ | 16.77 |
| 136 | 35870 | $ | 965.00 | 101538 | 530537076 | $ | 1.81 | 202942 | 530666913 | $ | 135.20 |
| 137 | 35874 | $ | 483.00 | 101539 | 530537077 | $ | 30.24 | 202943 | 530666915 | $ | 841.18 |
| 138 | 35877 | $ | 59.83 | 101540 | 530537081 | $ | 55.10 | 202944 | 530666916 | $ | 775.40 |
| 139 | 35884 | $ | 805.00 | 101541 | 530537086 | $ | 22.45 | 202945 | 530666917 | $ | 212.65 |
| 140 | 35894 | $ | 175.11 | 101542 | 530537093 | $ | 25.80 | 202946 | 530666918 | $ | 109.39 |
| 141 | 35896 | $ | 289.50 | 101543 | 530537097 | $ | 48.51 | 202947 | 530666920 | $ | 139.05 |
| 142 | 35912 | $ | 4.91 | 101544 | 530537098 | $ | 33.65 | 202948 | 530666921 | $ | 86.94 |
| 143 | 35920 | $ | 47.23 | 101545 | 530537100 | $ | 63.98 | 202949 | 530666923 | $ | 157.78 |
| 144 | 35921 | $ | 223.20 | 101546 | 530537102 | $ | 10.32 | 202950 | 530666924 | $ | 67.62 |
| 145 | 35923 | $ | 95.32 | 101547 | 530537103 | $ | 43.09 | 202951 | 530666925 | $ | 103.68 |
| 146 | 35946 | $ | 48.25 | 101548 | 530537104 | $ | 2,765.87 | 202952 | 530666926 | $ | 6.54 |
| 147 | 35954 | $ | 273.31 | 101549 | 530537106 | $ | 156.75 | 202953 | 530666927 | $ | 123.64 |
| 148 | 35955 | $ | 289.50 | 101550 | 530537107 | $ | 310.92 | 202954 | 530666928 | $ | 83.72 |
| 149 | 35960 | $ | 19.38 | 101551 | 530537108 | $ | 1,497.30 | 202955 | 530666930 | $ | 138.40 |
| 150 | 35961 | $ | 84.89 | 101552 | 530537109 | $ | 0.67 | 202956 | 530666931 | $ | 1,860.82 |
| 151 | 35965 | $ | 854.00 | 101553 | 530537114 | $ | 6.04 | 202957 | 530666932 | $ | 186.04 |
| 152 | 35966 | $ | 17,523.00 | 101554 | 530537116 | $ | 160.21 | 202958 | 530666933 | $ | 342.80 |
| 153 | 35968 | $ | 364.77 | 101555 | 530537119 | $ | 120.26 | 202959 | 530666934 | $ | 96.60 |
| 154 | 35969 | $ | 187.21 | 101556 | 530537123 | $ | 449.06 | 202960 | 530666935 | $ | 45.08 |
| 155 | 35971 | $ | 179.49 | 101557 | 530537124 | $ | 12,800.00 | 202961 | 530666937 | $ | 155.20 |
| 156 | 35972 | $ | 517.24 | 101558 | 530537125 | $ | 517.51 | 202962 | 530666938 | $ | 85.50 |
| 157 | 35973 | $ | 403.37 | 101559 | 530537126 | $ | 89.28 | 202963 | 530666940 | $ | 89.50 |
| 158 | 35975 | $ | 100.36 | 101560 | 530537128 | $ | 153.90 | 202964 | 530666941 | $ | 77.28 |
| 159 | 35976 | $ | 239.32 | 101561 | 530537129 | $ | 39.19 | 202965 | 530666942 | $ | 61.17 |
| 160 | 35987 | $ | 51.20 | 101562 | 530537131 | $ | 194.56 | 202966 | 530666943 | $ | 80.50 |
| 161 | 35995 | $ | 419.90 | 101563 | 530537132 | $ | 269.08 | 202967 | 530666944 | $ | 33.54 |
| 162 | 36013 | $ | 334.88 | 101564 | 530537133 | $ | 512.00 | 202968 | 530666945 | $ | 74.32 |
| 163 | 36014 | $ | 399.28 | 101565 | 530537134 | $ | 399.00 | 202969 | 530666946 | $ | 493.71 |
| 164 | 36018 | $ | 387.63 | 101566 | 530537147 | $ | 454.38 | 202970 | 530666947 | $ | 11.58 |
| 165 | 36028 | $ | 417.19 | 101567 | 530537151 | $ | 8.36 | 202971 | 530666948 | $ | 52.11 |
| 166 | 36029 | $ | 334.88 | 101568 | 530537152 | $ | 60.86 | 202972 | 530666949 | $ | 125.45 |
| 167 | 36031 | $ | 20.99 | 101569 | 530537153 | $ | 2.54 | 202973 | 530666950 | $ | 61.76 |
| 168 | 36032 | $ | 132.00 | 101570 | 530537155 | $ | 263.42 | 202974 | 530666951 | $ | 55.97 |
| 169 | 36033 | $ | 695.20 | 101571 | 530537157 | $ | 167.91 | 202975 | 530666956 | $ | 63.25 |
| 170 | 36056 | $ | 1,160.70 | 101572 | 530537158 | $ | 16.86 | 202976 | 530666957 | $ | 65.18 |
| 171 | 36064 | $ | 171.00 | 101573 | 530537159 | $ | 25.80 | 202977 | 530666958 | $ | 4,447.00 |
| 172 | 36082 | $ | 35.42 | 101574 | 530537160 | $ | 220.13 | 202978 | 530666959 | $ | 137.42 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 36095 | $ | 105.69 | 101575 | 530537161 | $ | 32.20 | 202979 | 530666960 | $ | 872.68 |
| 174 | 36106 | $ | 873.00 | 101576 | 530537162 | $ | 37.48 | 202980 | 530666961 | $ | 0.70 |
| 175 | 36122 | $ | 37.85 | 101577 | 530537164 | $ | 303.42 | 202981 | 530666962 | $ | 1.95 |
| 176 | 36132 | $ | 1,024.00 | 101578 | 530537167 | $ | 93.38 | 202982 | 530666963 | $ | 9.65 |
| 177 | 36162 | $ | 289.50 | 101579 | 530537171 | $ | 202.23 | 202983 | 530666964 | $ | 36.67 |
| 178 | 36187 | $ | 1,315.84 | 101580 | 530537172 | $ | 23.22 | 202984 | 530666965 | $ | 35.42 |
| 179 | 36195 | $ | 29.04 | 101581 | 530537173 | $ | 3,199.74 | 202985 | 530666966 | $ | 17.18 |
| 180 | 36201 | $ | 12.07 | 101582 | 530537174 | $ | 15.07 | 202986 | 530666967 | $ | 256.00 |
| 181 | 36203 | $ | 1,176.00 | 101583 | 530537184 | $ | 156.66 | 202987 | 530666968 | $ | 336.20 |
| 182 | 36204 | $ | 264.60 | 101584 | 530537185 | $ | 83.31 | 202988 | 530666974 | $ | 235.68 |
| 183 | 36205 | $ | 582.86 | 101585 | 530537189 | $ | 2,560.00 | 202989 | 530666975 | $ | 25.09 |
| 184 | 36213 | $ | 379.96 | 101586 | 530537190 | $ | 30.87 | 202990 | 530666976 | $ | 389.27 |
| 185 | 36214 | $ | 223.70 | 101587 | 530537191 | $ | 18.27 | 202991 | 530666978 | $ | 1.28 |
| 186 | 36218 | $ | 384.00 | 101588 | 530537194 | $ | 479.80 | 202992 | 530666979 | $ | 20.99 |
| 187 | 36219 | $ | 577.20 | 101589 | 530537198 | $ | 25.83 | 202993 | 530666980 | $ | 312.32 |
| 188 | 36221 | $ | 128.00 | 101590 | 530537199 | $ | 250.88 | 202994 | 530666981 | $ | 480.51 |
| 189 | 36231 | $ | 95.00 | 101591 | 530537200 | $ | 568.00 | 202995 | 530666982 | $ | 740.60 |
| 190 | 36234 | $ | 644.00 | 101592 | 530537202 | $ | 119.73 | 202996 | 530666983 | $ | 1,440.63 |
| 191 | 36235 | $ | 495.85 | 101593 | 530537203 | $ | 131.27 | 202997 | 530666984 | $ | 1,288.00 |
| 192 | 36238 | $ | 86.14 | 101594 | 530537204 | $ | 15.48 | 202998 | 530666985 | $ | 262.81 |
| 193 | 36241 | $ | 36.00 | 101595 | 530537206 | $ | 2,576.00 | 202999 | 530666986 | $ | 80.82 |
| 194 | 36272 | $ | 318.79 | 101596 | 530537207 | $ | 163.47 | 203000 | 530666987 | $ | 645.47 |
| 195 | 36273 | $ | 547.78 | 101597 | 530537208 | $ | 5.67 | 203001 | 530666988 | $ | 1,462.06 |
| 196 | 36285 | $ | 512.00 | 101598 | 530537209 | $ | 219.38 | 203002 | 530666989 | $ | 142.75 |
| 197 | 36290 | $ | 20.00 | 101599 | 530537211 | $ | 473.34 | 203003 | 530666990 | $ | 533.48 |
| 198 | 36313 | $ | 840.74 | 101600 | 530537214 | $ | 147.27 | 203004 | 530666992 | $ | 26.87 |
| 199 | 36314 | $ | 2.15 | 101601 | 530537219 | $ | 17.86 | 203005 | 530666993 | $ | 331.66 |
| 200 | 36381 | $ | 135.10 | 101602 | 530537220 | $ | 3,806.04 | 203006 | 530666994 | $ | 966.00 |
| 201 | 36382 | $ | 1,024.00 | 101603 | 530537221 | $ | 7,914.76 | 203007 | 530666995 | $ | 86.26 |
| 202 | 36404 | $ | 156.46 | 101604 | 530537222 | $ | 131.44 | 203008 | 530666996 | $ | 57.96 |
| 203 | 36407 | $ | 256.50 | 101605 | 530537223 | $ | 53.26 | 203009 | 530666998 | $ | 80.02 |
| 204 | 36408 | $ | 28.06 | 101606 | 530537226 | $ | 328.15 | 203010 | 530666999 | $ | 11.15 |
| 205 | 36409 | $ | 58.88 | 101607 | 530537228 | $ | 23.94 | 203011 | 530667001 | $ | 71.84 |
| 206 | 36417 | $ | 426.95 | 101608 | 530537240 | $ | 63.76 | 203012 | 530667002 | $ | 71.84 |
| 207 | 36421 | $ | 152.95 | 101609 | 530537241 | $ | 358.78 | 203013 | 530667003 | $ | 210.77 |
| 208 | 36434 | $ | 270.48 | 101610 | 530537242 | $ | 347.40 | 203014 | 530667004 | $ | 300.83 |
| 209 | 36446 | $ | 320.81 | 101611 | 530537243 | $ | 16.66 | 203015 | 530667005 | $ | 165.04 |
| 210 | 36454 | $ | 2,791.90 | 101612 | 530537244 | $ | 52.32 | 203016 | 530667006 | $ | 177.10 |
| 211 | 36455 | $ | 493.20 | 101613 | 530537246 | $ | 347.76 | 203017 | 530667007 | $ | 112.25 |
| 212 | 36456 | $ | 0.57 | 101614 | 530537248 | $ | 607.95 | 203018 | 530667008 | $ | 148.17 |
| 213 | 36467 | $ | 1,414.00 | 101615 | 530537249 | $ | 83.25 | 203019 | 530667009 | $ | 148.17 |
| 214 | 36489 | $ | 26.48 | 101616 | 530537250 | $ | 516.99 | 203020 | 530667010 | $ | 62.86 |
| 215 | 36496 | $ | 99.82 | 101617 | 530537251 | $ | 111.13 | 203021 | 530667011 | $ | 644.00 |
| 216 | 36513 | $ | 1,199.30 | 101618 | 530537252 | $ | 360.64 | 203022 | 530667013 | $ | 64.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 36516 | $ | 21.13 | 101619 | 530537257 | $ | 63.69 | 203023 | 530667014 | $ | 71.84 |
| 218 | 36533 | $ | 346.92 | 101620 | 530537258 | $ | 188.10 | 203024 | 530667015 | $ | 245.76 |
| 219 | 36566 | $ | 102.40 | 101621 | 530537264 | $ | 40.27 | 203025 | 530667016 | $ | 1,157.48 |
| 220 | 36567 | $ | 424.40 | 101622 | 530537265 | $ | 26.96 | 203026 | 530667017 | $ | 966.00 |
| 221 | 36572 | $ | 17.81 | 101623 | 530537268 | $ | 3.22 | 203027 | 530667018 | $ | 13.71 |
| 222 | 36579 | $ | 194.79 | 101624 | 530537269 | $ | 285.00 | 203028 | 530667019 | $ | 209.92 |
| 223 | 36582 | $ | 630.40 | 101625 | 530537272 | $ | 1,857.91 | 203029 | 530667020 | $ | 11.15 |
| 224 | 36590 | $ | 386.00 | 101626 | 530537274 | $ | 2.52 | 203030 | 530667021 | $ | 1,382.40 |
| 225 | 36591 | $ | 1,930.00 | 101627 | 530537275 | $ | 871.15 | 203031 | 530667022 | $ | 23.81 |
| 226 | 36592 | $ | 267.16 | 101628 | 530537278 | $ | 3.81 | 203032 | 530667023 | $ | 782.46 |
| 227 | 36595 | $ | 83.71 | 101629 | 530537279 | $ | 372.95 | 203033 | 530667024 | $ | 148.17 |
| 228 | 36596 | $ | 75.50 | 101630 | 530537280 | $ | 9.03 | 203034 | 530667025 | $ | 701.96 |
| 229 | 36600 | $ | 73.34 | 101631 | 530537281 | $ | 3,771.60 | 203035 | 530667026 | $ | 1,178.52 |
| 230 | 36606 | $ | 215.12 | 101632 | 530537283 | $ | 13.77 | 203036 | 530667027 | $ | 512.00 |
| 231 | 36608 | $ | 189.98 | 101633 | 530537284 | $ | 7.74 | 203037 | 530667028 | $ | 12.80 |
| 232 | 36613 | $ | 406.89 | 101634 | 530537285 | $ | 20.16 | 203038 | 530667029 | $ | 30.24 |
| 233 | 36617 | $ | 1,796.00 | 101635 | 530537289 | $ | 209.26 | 203039 | 530667030 | $ | 114.04 |
| 234 | 36634 | $ | 70.77 | 101636 | 530537290 | $ | 260.19 | 203040 | 530667031 | $ | 5.12 |
| 235 | 36649 | $ | 182.84 | 101637 | 530537291 | $ | 183.95 | 203041 | 530667032 | $ | 193.00 |
| 236 | 36651 | $ | 1,213.57 | 101638 | 530537292 | $ | 69.73 | 203042 | 530667033 | $ | 640.00 |
| 237 | 36658 | $ | 878.87 | 101639 | 530537293 | $ | 14.42 | 203043 | 530667034 | $ | 793.60 |
| 238 | 36663 | $ | 343.54 | 101640 | 530537295 | $ | 93.10 | 203044 | 530667035 | $ | 88.04 |
| 239 | 36664 | $ | 86.85 | 101641 | 530537296 | $ | 467.40 | 203045 | 530667036 | $ | 479.88 |
| 240 | 36677 | $ | 1,352.00 | 101642 | 530537298 | $ | 61.18 | 203046 | 530667037 | $ | 966.00 |
| 241 | 36681 | $ | 524.86 | 101643 | 530537299 | $ | 491.52 | 203047 | 530667038 | $ | 6.40 |
| 242 | 36691 | $ | 238.28 | 101644 | 530537302 | $ | 1,630.18 | 203048 | 530667039 | $ | 25.60 |
| 243 | 36699 | $ | 128.00 | 101645 | 530537303 | $ | 1,007.45 | 203049 | 530667040 | $ | 79.26 |
| 244 | 36727 | $ | 1,718.10 | 101646 | 530537304 | $ | 150.04 | 203050 | 530667041 | $ | 49.76 |
| 245 | 36752 | $ | 54.56 | 101647 | 530537305 | $ | 61.92 | 203051 | 530667042 | $ | 104.96 |
| 246 | 36759 | $ | 1,113.00 | 101648 | 530537306 | $ | 6.66 | 203052 | 530667044 | $ | 1,574.83 |
| 247 | 36761 | $ | 545.86 | 101649 | 530537308 | $ | 10,812.34 | 203053 | 530667045 | $ | 1.54 |
| 248 | 36762 | $ | 140.85 | 101650 | 530537316 | $ | 10.32 | 203054 | 530667046 | $ | 32.20 |
| 249 | 36764 | $ | 193.00 | 101651 | 530537317 | $ | 1,561.70 | 203055 | 530667047 | $ | 1,874.04 |
| 250 | 36767 | $ | 449.00 | 101652 | 530537320 | $ | 40.69 | 203056 | 530667048 | $ | 0.06 |
| 251 | 36772 | $ | 63.86 | 101653 | 530537321 | $ | 3.78 | 203057 | 530667049 | $ | 663.52 |
| 252 | 36773 | $ | 79.44 | 101654 | 530537322 | $ | 44.29 | 203058 | 530667051 | $ | 269.11 |
| 253 | 36774 | $ | 126.42 | 101655 | 530537324 | $ | 3.23 | 203059 | 530667052 | $ | 10.24 |
| 254 | 36787 | $ | 8,898.32 | 101656 | 530537325 | $ | 776.59 | 203060 | 530667053 | $ | 48.30 |
| 255 | 36795 | $ | 26,880.00 | 101657 | 530537326 | $ | 638.84 | 203061 | 530667054 | $ | 240.64 |
| 256 | 36797 | $ | 449.00 | 101658 | 530537329 | $ | 263.24 | 203062 | 530667056 | $ | 71.84 |
| 257 | 36801 | $ | 4,155.55 | 101659 | 530537331 | $ | 17.99 | 203063 | 530667057 | $ | 337.92 |
| 258 | 36807 | $ | 2,124.00 | 101660 | 530537333 | $ | 121.59 | 203064 | 530667058 | $ | 7.68 |
| 259 | 36808 | $ | 35.84 | 101661 | 530537335 | $ | 10.08 | 203065 | 530667059 | $ | 4,991.00 |
| 260 | 36810 | $ | 92.42 | 101662 | 530537336 | $ | 17.25 | 203066 | 530667061 | $ | 4.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 36811 | $ | 115.20 | 101663 | 530537337 | $ | 580.96 | 203067 | 530667062 | $ | 62.86 |
| 262 | 36814 | $ | 5,577.83 | 101664 | 530537338 | $ | 27.45 | 203068 | 530667063 | $ | 1.54 |
| 263 | 36815 | $ | 2,994.20 | 101665 | 530537339 | $ | 42.23 | 203069 | 530667064 | $ | 854.73 |
| 264 | 36826 | $ | 32,200.00 | 101666 | 530537340 | $ | 24.76 | 203070 | 530667065 | $ | 13.49 |
| 265 | 36829 | $ | 51.20 | 101667 | 530537342 | $ | 82.33 | 203071 | 530667069 | $ | 19.96 |
| 266 | 36832 | $ | 19.16 | 101668 | 530537344 | $ | 152.50 | 203072 | 530667070 | $ | 7.57 |
| 267 | 36847 | $ | 228.16 | 101669 | 530537349 | $ | 470.95 | 203073 | 530667071 | $ | 8.37 |
| 268 | 36852 | $ | 2,511.00 | 101670 | 530537351 | $ | 15.30 | 203074 | 530667072 | $ | 8.37 |
| 269 | 36854 | $ | 49.15 | 101671 | 530537352 | $ | 698.70 | 203075 | 530667073 | $ | 128.35 |
| 270 | 36859 | $ | 5.89 | 101672 | 530537353 | $ | 326.86 | 203076 | 530667074 | $ | 107.17 |
| 271 | 36868 | $ | 31.50 | 101673 | 530537354 | $ | 136.40 | 203077 | 530667075 | $ | 381.88 |
| 272 | 36871 | $ | 19.75 | 101674 | 530537356 | $ | 18.70 | 203078 | 530667076 | $ | 11.59 |
| 273 | 36873 | $ | 450.05 | 101675 | 530537358 | $ | 16.10 | 203079 | 530667077 | $ | 146.29 |
| 274 | 36874 | $ | 13.54 | 101676 | 530537361 | $ | 14.58 | 203080 | 530667078 | $ | 237.48 |
| 275 | 36878 | $ | 332.25 | 101677 | 530537362 | $ | 47.88 | 203081 | 530667080 | $ | 2.56 |
| 276 | 36888 | $ | 159.50 | 101678 | 530537365 | $ | 96.50 | 203082 | 530667082 | $ | 105.35 |
| 277 | 36889 | $ | 25.65 | 101679 | 530537369 | $ | 739.00 | 203083 | 530667083 | $ | 455.32 |
| 278 | 36893 | $ | 297.44 | 101680 | 530537371 | $ | 286.82 | 203084 | 530667084 | $ | 82.60 |
| 279 | 36894 | $ | 273.07 | 101681 | 530537373 | $ | 7.62 | 203085 | 530667085 | $ | 67.76 |
| 280 | 36895 | $ | 99.22 | 101682 | 530537374 | $ | 17.29 | 203086 | 530667086 | $ | 3.86 |
| 281 | 36898 | $ | 76.33 | 101683 | 530537375 | $ | 0.93 | 203087 | 530667087 | $ | 62.70 |
| 282 | 36900 | $ | 296.43 | 101684 | 530537376 | $ | 412.74 | 203088 | 530667088 | $ | 123.84 |
| 283 | 36904 | $ | 213.14 | 101685 | 530537377 | $ | 61.76 | 203089 | 530667089 | $ | 7.83 |
| 284 | 36907 | $ | 83.19 | 101686 | 530537380 | $ | 136.20 | 203090 | 530667091 | $ | 18.03 |
| 285 | 36919 | $ | 394.98 | 101687 | 530537381 | $ | 15.36 | 203091 | 530667092 | $ | 329.74 |
| 286 | 36929 | $ | 256.00 | 101688 | 530537382 | $ | 20.64 | 203092 | 530667093 | $ | 73.00 |
| 287 | 36930 | $ | 124.42 | 101689 | 530537384 | $ | 55.27 | 203093 | 530667094 | $ | 138.70 |
| 288 | 36933 | $ | 65.62 | 101690 | 530537385 | $ | 18.83 | 203094 | 530667095 | $ | 38.29 |
| 289 | 36934 | $ | 965.00 | 101691 | 530537386 | $ | 190.00 | 203095 | 530667096 | $ | 50.00 |
| 290 | 36946 | $ | 581.66 | 101692 | 530537388 | $ | 170.62 | 203096 | 530667097 | $ | 2.30 |
| 291 | 36952 | $ | 4,825.00 | 101693 | 530537390 | $ | 574.72 | 203097 | 530667098 | $ | 108.84 |
| 292 | 36956 | $ | 965.00 | 101694 | 530537391 | $ | 352.75 | 203098 | 530667099 | $ | 67.62 |
| 293 | 36963 | $ | 256.00 | 101695 | 530537393 | $ | 875.58 | 203099 | 530667100 | $ | 7.57 |
| 294 | 36969 | $ | 3.09 | 101696 | 530537395 | $ | 458.47 | 203100 | 530667101 | $ | 13.52 |
| 295 | 36979 | $ | 309.12 | 101697 | 530537396 | $ | 244.41 | 203101 | 530667102 | $ | 8.37 |
| 296 | 36982 | $ | 28.23 | 101698 | 530537397 | $ | 123.75 | 203102 | 530667103 | $ | 94.29 |
| 297 | 36984 | $ | 353.21 | 101699 | 530537399 | $ | 377.87 | 203103 | 530667104 | $ | 33.83 |
| 298 | 36985 | $ | 70.90 | 101700 | 530537400 | $ | 11.97 | 203104 | 530667105 | $ | 8.08 |
| 299 | 36989 | $ | 106.26 | 101701 | 530537402 | $ | 1,620.32 | 203105 | 530667106 | $ | 3.71 |
| 300 | 36992 | $ | 2,247.25 | 101702 | 530537403 | $ | 10.32 | 203106 | 530667107 | $ | 29.11 |
| 301 | 36995 | $ | 107.76 | 101703 | 530537405 | $ | 32.11 | 203107 | 530667109 | $ | 34.25 |
| 302 | 36999 | $ | 9.47 | 101704 | 530537407 | $ | 216.08 | 203108 | 530667110 | $ | 1,423.24 |
| 303 | 37010 | $ | 8,980.00 | 101705 | 530537408 | $ | 62.17 | 203109 | 530667111 | $ | 1,181.74 |
| 304 | 37016 | $ | 614.49 | 101706 | 530537412 | $ | 91.76 | 203110 | 530667112 | $ | 1,041.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 37022 | $ | 2,312.00 | 101707 | 530537417 | $ | 50.18 | 203111 | 530667113 | $ | 121.07 |
| 306 | 37024 | $ | 1,270.00 | 101708 | 530537421 | $ | 186.61 | 203112 | 530667114 | $ | 188.58 |
| 307 | 37026 | $ | 965.00 | 101709 | 530537422 | $ | 23.94 | 203113 | 530667115 | $ | 241.50 |
| 308 | 37034 | $ | 310.40 | 101710 | 530537424 | $ | 943.00 | 203114 | 530667116 | $ | 55.35 |
| 309 | 37038 | $ | 16.56 | 101711 | 530537425 | $ | 255.40 | 203115 | 530667118 | $ | 246.02 |
| 310 | 37045 | $ | 24.22 | 101712 | 530537426 | $ | 1,574.40 | 203116 | 530667119 | $ | 572.57 |
| 311 | 37048 | $ | 0.82 | 101713 | 530537427 | $ | 471.36 | 203117 | 530667121 | $ | 165.83 |
| 312 | 37052 | $ | 477.17 | 101714 | 530537428 | $ | 108.77 | 203118 | 530667122 | $ | 17.55 |
| 313 | 37055 | $ | 173.88 | 101715 | 530537429 | $ | 14.78 | 203119 | 530667124 | $ | 6.03 |
| 314 | 37057 | $ | 157.50 | 101716 | 530537430 | $ | 37.80 | 203120 | 530667125 | $ | 223.38 |
| 315 | 37058 | $ | 70.37 | 101717 | 530537431 | $ | 1,497.12 | 203121 | 530667126 | $ | 18.09 |
| 316 | 37062 | $ | 3.84 | 101718 | 530537432 | $ | 61.73 | 203122 | 530667127 | $ | 11.15 |
| 317 | 37065 | $ | 772.00 | 101719 | 530537434 | $ | 1.73 | 203123 | 530667128 | $ | 18.18 |
| 318 | 37068 | $ | 61.18 | 101720 | 530537436 | $ | 2,009.28 | 203124 | 530667129 | $ | 471.45 |
| 319 | 37069 | $ | 108.12 | 101721 | 530537437 | $ | 2,009.28 | 203125 | 530667130 | $ | 4,490.00 |
| 320 | 37071 | $ | 256.00 | 101722 | 530537439 | $ | 2.54 | 203126 | 530667131 | $ | 0.06 |
| 321 | 37073 | $ | 100.37 | 101723 | 530537440 | $ | 66.78 | 203127 | 530667132 | $ | 27.02 |
| 322 | 37076 | $ | 1,208.17 | 101724 | 530537444 | $ | 101.18 | 203128 | 530667133 | $ | 824.32 |
| 323 | 37079 | $ | 80.50 | 101725 | 530537445 | $ | 834.00 | 203129 | 530667134 | $ | 151.30 |
| 324 | 37080 | $ | 322.00 | 101726 | 530537446 | $ | 22.22 | 203130 | 530667136 | $ | 133.12 |
| 325 | 37095 | $ | 284.94 | 101727 | 530537447 | $ | 6,200.00 | 203131 | 530667137 | $ | 261.25 |
| 326 | 37096 | $ | 114.18 | 101728 | 530537450 | $ | 260.77 | 203132 | 530667138 | $ | 158.72 |
| 327 | 37099 | $ | 4,096.00 | 101729 | 530537451 | $ | 189.40 | 203133 | 530667139 | $ | 209.74 |
| 328 | 37101 | $ | 65.58 | 101730 | 530537454 | $ | 204.80 | 203134 | 530667140 | $ | 551.89 |
| 329 | 37102 | $ | 532.60 | 101731 | 530537456 | $ | 17,196.70 | 203135 | 530667141 | $ | 177.10 |
| 330 | 37110 | $ | 576.00 | 101732 | 530537463 | $ | 4.28 | 203136 | 530667142 | $ | 1,013.92 |
| 331 | 37114 | $ | 12.80 | 101733 | 530537464 | $ | 2,734.84 | 203137 | 530667144 | $ | 182.80 |
| 332 | 37121 | $ | 23.60 | 101734 | 530537465 | $ | 4,066.08 | 203138 | 530667146 | $ | 120.21 |
| 333 | 37132 | $ | 152.42 | 101735 | 530537466 | $ | 123.33 | 203139 | 530667147 | $ | 96.33 |
| 334 | 37133 | $ | 96.11 | 101736 | 530537468 | $ | 7.13 | 203140 | 530667148 | $ | 38.08 |
| 335 | 37134 | $ | 36.77 | 101737 | 530537471 | $ | 7.56 | 203141 | 530667149 | $ | 4.85 |
| 336 | 37140 | $ | 48.49 | 101738 | 530537473 | $ | 43.64 | 203142 | 530667151 | $ | 29.22 |
| 337 | 37142 | $ | 149.50 | 101739 | 530537477 | $ | 1,186.74 | 203143 | 530667153 | $ | 0.57 |
| 338 | 37166 | $ | 322.50 | 101740 | 530537479 | $ | 80.68 | 203144 | 530667154 | $ | 5.15 |
| 339 | 37174 | $ | 42.75 | 101741 | 530537483 | $ | 391.81 | 203145 | 530667155 | $ | 900.30 |
| 340 | 37175 | $ | 54.74 | 101742 | 530537484 | $ | 0.57 | 203146 | 530667157 | $ | 36.70 |
| 341 | 37187 | $ | 4,078.72 | 101743 | 530537485 | $ | 317.44 | 203147 | 530667158 | $ | 928.22 |
| 342 | 37193 | $ | 513.00 | 101744 | 530537486 | $ | 14.03 | 203148 | 530667160 | $ | 539.09 |
| 343 | 37201 | $ | 24.27 | 101745 | 530537487 | $ | 74.82 | 203149 | 530667161 | $ | 53.20 |
| 344 | 37206 | $ | 23.94 | 101746 | 530537489 | $ | 434.73 | 203150 | 530667162 | $ | 67.55 |
| 345 | 37211 | $ | 29.67 | 101747 | 530537492 | $ | 106.26 | 203151 | 530667163 | $ | 853.86 |
| 346 | 37215 | $ | 23.54 | 101748 | 530537493 | $ | 106.26 | 203152 | 530667164 | $ | 1.05 |
| 347 | 37221 | $ | 881.50 | 101749 | 530537494 | $ | 1.51 | 203153 | 530667165 | $ | 0.57 |
| 348 | 37228 | $ | 449.00 | 101750 | 530537495 | $ | 515.66 | 203154 | 530667166 | $ | 47.69 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 37231 | $ | 54.55 | 101751 | 530537498 | $ | 18.03 | 203155 | 530667167 | $ | 76.00 |
| 350 | 37232 | $ | 73.34 | 101752 | 530537500 | $ | 5,834.84 | 203156 | 530667168 | $ | 0.48 |
| 351 | 37233 | $ | 1,920.00 | 101753 | 530537504 | $ | 1,436.97 | 203157 | 530667169 | $ | 148.40 |
| 352 | 37238 | $ | 11.40 | 101754 | 530537505 | $ | 51.60 | 203158 | 530667170 | $ | 250.83 |
| 353 | 37239 | $ | 1,610.00 | 101755 | 530537506 | $ | 272.94 | 203159 | 530667171 | $ | 1,468.47 |
| 354 | 37241 | $ | 231.84 | 101756 | 530537507 | $ | 327.95 | 203160 | 530667172 | $ | 1,029.47 |
| 355 | 37242 | $ | 708.40 | 101757 | 530537508 | $ | 246.30 | 203161 | 530667173 | $ | 1,097.58 |
| 356 | 37243 | $ | 71.88 | 101758 | 530537509 | $ | 308.53 | 203162 | 530667174 | $ | 163.16 |
| 357 | 37244 | $ | 82.14 | 101759 | 530537512 | $ | 2,921.89 | 203163 | 530667175 | $ | 2,384.12 |
| 358 | 37254 | $ | 345.73 | 101760 | 530537513 | $ | 83.38 | 203164 | 530667176 | $ | 895.18 |
| 359 | 37255 | $ | 67.35 | 101761 | 530537516 | $ | 21.39 | 203165 | 530667177 | $ | 1,345.86 |
| 360 | 37276 | $ | 4,096.00 | 101762 | 530537517 | $ | 1,929.75 | 203166 | 530667178 | $ | 12.44 |
| 361 | 37282 | $ | 116.74 | 101763 | 530537519 | $ | 589.10 | 203167 | 530667181 | $ | 11.30 |
| 362 | 37290 | $ | 662.67 | 101764 | 530537521 | $ | 1,538.85 | 203168 | 530667183 | $ | 6.56 |
| 363 | 37292 | $ | 3,274.00 | 101765 | 530537522 | $ | 230.20 | 203169 | 530667184 | $ | 8.32 |
| 364 | 37299 | $ | 180.50 | 101766 | 530537523 | $ | 3,338.97 | 203170 | 530667185 | $ | 6.44 |
| 365 | 37303 | $ | 217.60 | 101767 | 530537529 | $ | 362.88 | 203171 | 530667186 | $ | 153.91 |
| 366 | 37308 | $ | 11.09 | 101768 | 530537531 | $ | 45.55 | 203172 | 530667187 | $ | 3.48 |
| 367 | 37309 | $ | 324.39 | 101769 | 530537533 | $ | 270.48 | 203173 | 530667188 | $ | 169.10 |
| 368 | 37312 | $ | 334.32 | 101770 | 530537534 | $ | 189.00 | 203174 | 530667189 | $ | 335.60 |
| 369 | 37319 | $ | 397.58 | 101771 | 530537536 | $ | 901.19 | 203175 | 530667190 | $ | 8.34 |
| 370 | 37320 | $ | 256.00 | 101772 | 530537538 | $ | 2,247.76 | 203176 | 530667191 | $ | 54.96 |
| 371 | 37321 | $ | 746.53 | 101773 | 530537539 | $ | 67.39 | 203177 | 530667194 | $ | 264.50 |
| 372 | 37322 | $ | 99.82 | 101774 | 530537540 | $ | 398.38 | 203178 | 530667195 | $ | 264.50 |
| 373 | 37325 | $ | 50.18 | 101775 | 530537541 | $ | 6.30 | 203179 | 530667196 | $ | 264.50 |
| 374 | 37326 | $ | 363.86 | 101776 | 530537542 | $ | 5.70 | 203180 | 530667197 | $ | 264.50 |
| 375 | 37329 | $ | 386.40 | 101777 | 530537543 | $ | 659.44 | 203181 | 530667198 | $ | 264.50 |
| 376 | 37330 | $ | 322.00 | 101778 | 530537544 | $ | 9,346.36 | 203182 | 530667199 | $ | 61.10 |
| 377 | 37332 | $ | 1,544.00 | 101779 | 530537545 | $ | 721.76 | 203183 | 530667200 | $ | 6.44 |
| 378 | 37333 | $ | 322.00 | 101780 | 530537546 | $ | 348.25 | 203184 | 530667201 | $ | 10.30 |
| 379 | 37340 | $ | 37.17 | 101781 | 530537547 | $ | 433.44 | 203185 | 530667202 | $ | 3.22 |
| 380 | 37347 | $ | 4,632.00 | 101782 | 530537551 | $ | 90.47 | 203186 | 530667203 | $ | 6.44 |
| 381 | 37349 | $ | 3,548.16 | 101783 | 530537552 | $ | 7.74 | 203187 | 530667204 | $ | 3.33 |
| 382 | 37350 | $ | 504.00 | 101784 | 530537561 | $ | 332.50 | 203188 | 530667206 | $ | 28.35 |
| 383 | 37358 | $ | 103.04 | 101785 | 530537562 | $ | 9.03 | 203189 | 530667207 | $ | 8.59 |
| 384 | 37361 | $ | 21.92 | 101786 | 530537564 | $ | 108.16 | 203190 | 530667208 | $ | 12.80 |
| 385 | 37370 | $ | 2,560.00 | 101787 | 530537567 | $ | 153.76 | 203191 | 530667213 | $ | 12.80 |
| 386 | 37397 | $ | 80.50 | 101788 | 530537568 | $ | 4,118.38 | 203192 | 530667214 | $ | 25.09 |
| 387 | 37398 | $ | 965.00 | 101789 | 530537569 | $ | 492.66 | 203193 | 530667215 | $ | 99.95 |
| 388 | 37399 | $ | 225.40 | 101790 | 530537571 | $ | 357.05 | 203194 | 530667216 | $ | 78.12 |
| 389 | 37403 | $ | 2.19 | 101791 | 530537574 | $ | 96.50 | 203195 | 530667217 | $ | 228.94 |
| 390 | 37406 | $ | 263.46 | 101792 | 530537576 | $ | 550.12 | 203196 | 530667218 | $ | 24.58 |
| 391 | 37410 | $ | 68.10 | 101793 | 530537577 | $ | 62.70 | 203197 | 530667220 | $ | 235.96 |
| 392 | 37412 | $ | 923.80 | 101794 | 530537584 | $ | 152.22 | 203198 | 530667224 | $ | 593.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 37414 | $ | 19.05 | 101795 | 530537585 | $ | 27.72 | 203199 | 530667225 | $ | 39.69 |
| 394 | 37417 | $ | 64.40 | 101796 | 530537587 | $ | 9.50 | 203200 | 530667226 | $ | 195.84 |
| 395 | 37423 | $ | 164.19 | 101797 | 530537588 | $ | 1,016.79 | 203201 | 530667227 | $ | 64.60 |
| 396 | 37424 | $ | 32.20 | 101798 | 530537591 | $ | 5.67 | 203202 | 530667228 | $ | 293.90 |
| 397 | 37426 | $ | 207.64 | 101799 | 530537595 | $ | 17.64 | 203203 | 530667229 | $ | 316.40 |
| 398 | 37431 | $ | 5,760.00 | 101800 | 530537596 | $ | 56.32 | 203204 | 530667230 | $ | 79.92 |
| 399 | 37432 | $ | 388.09 | 101801 | 530537604 | $ | 1,268.22 | 203205 | 530667231 | $ | 12.79 |
| 400 | 37433 | $ | 4,337.60 | 101802 | 530537607 | $ | 288.29 | 203206 | 530667232 | $ | 111.56 |
| 401 | 37434 | $ | 1,135.32 | 101803 | 530537608 | $ | 152.00 | 203207 | 530667236 | $ | 0.93 |
| 402 | 37435 | $ | 1,335.91 | 101804 | 530537609 | $ | 38.00 | 203208 | 530667237 | $ | 0.63 |
| 403 | 37438 | $ | 513.00 | 101805 | 530537614 | $ | 82.56 | 203209 | 530667238 | $ | 198.79 |
| 404 | 37439 | $ | 49.60 | 101806 | 530537615 | $ | 6,094.38 | 203210 | 530667239 | $ | 74.81 |
| 405 | 37440 | $ | 241.50 | 101807 | 530537616 | $ | 2,860.69 | 203211 | 530667240 | $ | 315.79 |
| 406 | 37442 | $ | 26,920.32 | 101808 | 530537617 | $ | 839.43 | 203212 | 530667241 | $ | 128.00 |
| 407 | 37443 | $ | 692.30 | 101809 | 530537620 | $ | 3,864.05 | 203213 | 530667242 | $ | 3.34 |
| 408 | 37448 | $ | 556.80 | 101810 | 530537621 | $ | 332.05 | 203214 | 530667245 | $ | 112.70 |
| 409 | 37465 | $ | 450.80 | 101811 | 530537622 | $ | 92.60 | 203215 | 530667247 | $ | 248.99 |
| 410 | 37473 | $ | 78.24 | 101812 | 530537625 | $ | 513.86 | 203216 | 530667248 | $ | 95.00 |
| 411 | 37478 | $ | 1,874.45 | 101813 | 530537629 | $ | 2,037.76 | 203217 | 530667249 | $ | 21.76 |
| 412 | 37482 | $ | 74.99 | 101814 | 530537630 | $ | 227.15 | 203218 | 530667251 | $ | 344.73 |
| 413 | 37483 | $ | 2,750.83 | 101815 | 530537631 | $ | 128.26 | 203219 | 530667252 | $ | 384.00 |
| 414 | 37485 | $ | 1,335.91 | 101816 | 530537632 | $ | 306.81 | 203220 | 530667253 | $ | 73.00 |
| 415 | 37486 | $ | 3,575.36 | 101817 | 530537639 | $ | 418.22 | 203221 | 530667254 | $ | 71.68 |
| 416 | 37487 | $ | 556.94 | 101818 | 530537640 | $ | 17,618.76 | 203222 | 530667255 | $ | 88.06 |
| 417 | 37488 | $ | 182.64 | 101819 | 530537642 | $ | 2.00 | 203223 | 530667256 | $ | 73.79 |
| 418 | 37489 | $ | 24.87 | 101820 | 530537645 | $ | 389.62 | 203224 | 530667258 | $ | 22.30 |
| 419 | 37490 | $ | 175.16 | 101821 | 530537646 | $ | 3.86 | 203225 | 530667259 | $ | 105.04 |
| 420 | 37495 | $ | 6,440.00 | 101822 | 530537649 | $ | 98.30 | 203226 | 530667260 | $ | 1,693.72 |
| 421 | 37498 | $ | 256.00 | 101823 | 530537651 | $ | 966.00 | 203227 | 530667262 | $ | 5,120.00 |
| 422 | 37501 | $ | 1,158.78 | 101824 | 530537667 | $ | 3.42 | 203228 | 530667263 | $ | 1,483.81 |
| 423 | 37503 | $ | 194.93 | 101825 | 530537669 | $ | 6.44 | 203229 | 530667264 | $ | 88.41 |
| 424 | 37505 | $ | 709.05 | 101826 | 530537671 | $ | 42.84 | 203230 | 530667265 | $ | 11.15 |
| 425 | 37507 | $ | 202.45 | 101827 | 530537674 | $ | 117.18 | 203231 | 530667266 | $ | 225.60 |
| 426 | 37510 | $ | 171.90 | 101828 | 530537677 | $ | 4.41 | 203232 | 530667267 | $ | 186.51 |
| 427 | 37511 | $ | 202.45 | 101829 | 530537679 | $ | 284.30 | 203233 | 530667268 | $ | 226.98 |
| 428 | 37512 | $ | 213.75 | 101830 | 530537680 | $ | 931.61 | 203234 | 530667269 | $ | 618.26 |
| 429 | 37518 | $ | 141.97 | 101831 | 530537692 | $ | 29.22 | 203235 | 530667270 | $ | 367.37 |
| 430 | 37520 | $ | 25.60 | 101832 | 530537693 | $ | 113.89 | 203236 | 530667271 | $ | 684.04 |
| 431 | 37527 | $ | 214.80 | 101833 | 530537694 | $ | 71.12 | 203237 | 530667272 | $ | 194.23 |
| 432 | 37534 | $ | 116.10 | 101834 | 530537695 | $ | 368.64 | 203238 | 530667273 | $ | 133.19 |
| 433 | 37535 | $ | 466.90 | 101835 | 530537696 | $ | 4.47 | 203239 | 530667275 | $ | 16.27 |
| 434 | 37538 | $ | 512.00 | 101836 | 530537697 | $ | 58.05 | 203240 | 530667276 | $ | 356.75 |
| 435 | 37540 | $ | 131.14 | 101837 | 530537701 | $ | 317.44 | 203241 | 530667277 | $ | 357.43 |
| 436 | 37543 | $ | 6,440.00 | 101838 | 530537702 | $ | 0.38 | 203242 | 530667278 | $ | 141.14 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 437 | 37544 | $ | 615.80 | 101839 | 530537707 | $ | 42.47 | 203243 | 530667279 | $ 86.94 |
| 438 | 37545 | $ | 6.30 | 101840 | 530537708 | $ | 31.89 | 203244 | 530667280 | $ 689.13 |
| 439 | 37551 | $ | 863.63 | 101841 | 530537710 | $ | 6.45 | 203245 | 530667282 | $ 12.03 |
| 440 | 37552 | $ | 68.96 | 101842 | 530537713 | $ | 249.96 | 203246 | 530667283 | $ 20.64 |
| 441 | 37553 | $ | 88.00 | 101843 | 530537720 | $ | 100.14 | 203247 | 530667284 | $ 46.32 |
| 442 | 37554 | $ | 63.69 | 101844 | 530537721 | $ | 10.08 | 203248 | 530667286 | $ 38.64 |
| 443 | 37572 | $ | 450.80 | 101845 | 530537725 | $ | 1.23 | 203249 | 530667287 | $ 743.82 |
| 444 | 37573 | $ | 964.00 | 101846 | 530537726 | $ | 259.32 | 203250 | 530667288 | $ 48.25 |
| 445 | 37578 | $ | 786.40 | 101847 | 530537728 | $ | 11.61 | 203251 | 530667289 | $ 538.85 |
| 446 | 37590 | $ | 322.00 | 101848 | 530537729 | $ | 61.41 | 203252 | 530667290 | $ 319.37 |
| 447 | 37596 | $ | 3,420.00 | 101849 | 530537730 | $ | 3,542.00 | 203253 | 530667293 | $ 9.03 |
| 448 | 37600 | $ | 1,024.00 | 101850 | 530537731 | $ | 1,127.00 | 203254 | 530667294 | $ 175.11 |
| 449 | 37605 | $ | 59.83 | 101851 | 530537733 | $ | 1,212.32 | 203255 | 530667295 | $ 436.30 |
| 450 | 37611 | $ | 25.60 | 101852 | 530537734 | $ | 1.89 | 203256 | 530667296 | $ 447.58 |
| 451 | 37617 | $ | 11,610.00 | 101853 | 530537736 | $ | 5,900.86 | 203257 | 530667297 | $ 268.27 |
| 452 | 37624 | $ | 81.21 | 101854 | 530537740 | $ | 99.73 | 203258 | 530667298 | $ 241.50 |
| 453 | 37630 | $ | 1,320.20 | 101855 | 530537742 | $ | 314.54 | 203259 | 530667299 | $ 33.38 |
| 454 | 37633 | $ | 663.44 | 101856 | 530537743 | $ | 214.67 | 203260 | 530667302 | $ 322.00 |
| 455 | 37634 | $ | 202.45 | 101857 | 530537744 | $ | 4,336.06 | 203261 | 530667303 | $ 1,271.90 |
| 456 | 37635 | $ | 213.75 | 101858 | 530537746 | $ | 307.40 | 203262 | 530667304 | $ 898.38 |
| 457 | 37636 | $ | 102.29 | 101859 | 530537747 | $ | 311.22 | 203263 | 530667306 | $ 48.30 |
| 458 | 37659 | $ | 233.53 | 101860 | 530537748 | $ | 7.62 | 203264 | 530667307 | $ 357.52 |
| 459 | 37660 | $ | 3,273.22 | 101861 | 530537749 | $ | 99.68 | 203265 | 530667312 | $ 8.04 |
| 460 | 37663 | $ | 774.30 | 101862 | 530537750 | $ | 70.56 | 203266 | 530667313 | $ 374.16 |
| 461 | 37668 | $ | 289.50 | 101863 | 530537755 | $ | 43.86 | 203267 | 530667314 | $ 80.50 |
| 462 | 37670 | $ | 51.20 | 101864 | 530537759 | $ | 1,024.00 | 203268 | 530667316 | $ 103.04 |
| 463 | 37672 | $ | 347.19 | 101865 | 530537760 | $ | 56.67 | 203269 | 530667317 | $ 805.00 |
| 464 | 37673 | $ | 347.19 | 101866 | 530537762 | $ | 113.04 | 203270 | 530667319 | $ 25.09 |
| 465 | 37674 | $ | 184.32 | 101867 | 530537767 | $ | 0.69 | 203271 | 530667320 | $ 914.82 |
| 466 | 37677 | $ | 78.28 | 101868 | 530537769 | $ | 6,776.68 | 203272 | 530667321 | $ 27.02 |
| 467 | 37678 | $ | 25.40 | 101869 | 530537770 | $ | 122.37 | 203273 | 530667322 | $ 130.31 |
| 468 | 37684 | $ | 8,149.20 | 101870 | 530537772 | $ | 10.21 | 203274 | 530667324 | $ 317.57 |
| 469 | 37686 | $ | 169.24 | 101871 | 530537774 | $ | 189.66 | 203275 | 530667325 | $ 45.98 |
| 470 | 37697 | $ | 322.00 | 101872 | 530537779 | $ | 4.85 | 203276 | 530667326 | $ 54.04 |
| 471 | 37707 | $ | 52.11 | 101873 | 530537780 | $ | 94.17 | 203277 | 530667327 | $ 28.95 |
| 472 | 37715 | $ | 176.13 | 101874 | 530537781 | $ | 1,347.00 | 203278 | 530667328 | $ 63.69 |
| 473 | 37770 | $ | 95.71 | 101875 | 530537785 | $ | 401.42 | 203279 | 530667332 | $ 64.80 |
| 474 | 37777 | $ | 20,667.81 | 101876 | 530537786 | $ | 202.86 | 203280 | 530667333 | $ 414.72 |
| 475 | 37781 | $ | 85.50 | 101877 | 530537787 | $ | 780.08 | 203281 | 530667334 | $ 322.00 |
| 476 | 37790 | $ | 2,255.00 | 101878 | 530537790 | $ | 432.03 | 203282 | 530667335 | $ 76.80 |
| 477 | 37791 | $ | 1,737.00 | 101879 | 530537793 | $ | 17.64 | 203283 | 530667336 | $ 12.80 |
| 478 | 37811 | $ | 5.12 | 101880 | 530537795 | $ | 537.27 | 203284 | 530667337 | $ 1,020.74 |
| 479 | 37833 | $ | 6,440.00 | 101881 | 530537799 | $ | 16.10 | 203285 | 530667338 | $ 33.47 |
| 480 | 37846 | $ | 586.94 | 101882 | 530537800 | $ | 37.46 | 203286 | 530667339 | $ 151.83 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | 37850 | $ | 144.12 | 101883 | 530537801 | $ | 34.88 | 203287 | 530667340 | $ | 36.07 |
| 482 | 37853 | $ | 490.83 | 101884 | 530537802 | $ | 21.93 | 203288 | 530667341 | $ | 11.15 |
| 483 | 37854 | $ | 27.14 | 101885 | 530537806 | $ | 58.12 | 203289 | 530667342 | $ | 244.72 |
| 484 | 37860 | $ | 1,544.00 | 101886 | 530537808 | $ | 71.41 | 203290 | 530667343 | $ | 29.74 |
| 485 | 37876 | $ | 63.69 | 101887 | 530537811 | $ | 407.95 | 203291 | 530667344 | $ | 16.27 |
| 486 | 37885 | $ | 193.20 | 101888 | 530537812 | $ | 624.11 | 203292 | 530667345 | $ | 1,288.00 |
| 487 | 37888 | $ | 58.50 | 101889 | 530537813 | $ | 31.89 | 203293 | 530667347 | $ | 43.85 |
| 488 | 37894 | $ | 9.66 | 101890 | 530537816 | $ | 67.31 | 203294 | 530667348 | $ | 10.91 |
| 489 | 37895 | $ | 617.40 | 101891 | 530537817 | $ | 35.42 | 203295 | 530667349 | $ | 297.18 |
| 490 | 37897 | $ | 289.80 | 101892 | 530537818 | $ | 1,488.93 | 203296 | 530667350 | $ | 3.19 |
| 491 | 37915 | $ | 3.87 | 101893 | 530537820 | $ | 58.72 | 203297 | 530667353 | $ | 4,430.51 |
| 492 | 37972 | $ | 83.55 | 101894 | 530537821 | $ | 204.80 | 203298 | 530667354 | $ | 2,939.10 |
| 493 | 37978 | $ | 667,000.46 | 101895 | 530537827 | $ | 115.92 | 203299 | 530667355 | $ | 174.87 |
| 494 | 37990 | $ | 1,251.33 | 101896 | 530537828 | $ | 90.52 | 203300 | 530667356 | $ | 583.70 |
| 495 | 38009 | $ | 69.69 | 101897 | 530537830 | $ | 8,050.00 | 203301 | 530667357 | $ | 262.50 |
| 496 | 38023 | $ | 1.02 | 101898 | 530537835 | $ | 23.28 | 203302 | 530667358 | $ | 405.12 |
| 497 | 38024 | $ | 97.75 | 101899 | 530537840 | $ | 30.96 | 203303 | 530667359 | $ | 471.04 |
| 498 | 38037 | $ | 12,180.00 | 101900 | 530537842 | $ | 168.11 | 203304 | 530667360 | $ | 80.50 |
| 499 | 38050 | $ | 5.89 | 101901 | 530537843 | $ | 180.32 | 203305 | 530667362 | $ | 853.18 |
| 500 | 38051 | $ | 524.86 | 101902 | 530537844 | $ | 6.78 | 203306 | 530667363 | $ | 5.93 |
| 501 | 38052 | $ | 437.46 | 101903 | 530537845 | $ | 1,565.23 | 203307 | 530667364 | $ | 51.52 |
| 502 | 38054 | $ | 82.21 | 101904 | 530537848 | $ | 84.96 | 203308 | 530667365 | $ | 0.17 |
| 503 | 38055 | $ | 490.26 | 101905 | 530537849 | $ | 71.10 | 203309 | 530667366 | $ | 186.76 |
| 504 | 530138030 | $ | 46,989.20 | 101906 | 530537851 | $ | 168.47 | 203310 | 530667367 | $ | 49.29 |
| 505 | 530138032 | $ | 332.80 | 101907 | 530537853 | $ | 0.36 | 203311 | 530667368 | $ | 67.62 |
| 506 | 530138033 | $ | 972.80 | 101908 | 530537854 | $ | 345.25 | 203312 | 530667369 | $ | 80.89 |
| 507 | 530138035 | $ | 11,776.00 | 101909 | 530537857 | $ | 269.40 | 203313 | 530667370 | $ | 77.28 |
| 508 | 530161476 | $ | 213,838.64 | 101910 | 530537860 | $ | 224.50 | 203314 | 530667371 | $ | 44.90 |
| 509 | 530161477 | $ | 29,063.72 | 101911 | 530537862 | $ | 12.13 | 203315 | 530667373 | $ | 90.16 |
| 510 | 530161478 | $ | 49,953.56 | 101912 | 530537865 | $ | 3.80 | 203316 | 530667374 | $ | 14.16 |
| 511 | 530161479 | $ | 7,517.05 | 101913 | 530537866 | $ | 180.34 | 203317 | 530667375 | $ | 80.50 |
| 512 | 530161480 | $ | 23,596.16 | 101914 | 530537867 | $ | 2,470.88 | 203318 | 530667376 | $ | 11.56 |
| 513 | 530161482 | $ | 152,129.20 | 101915 | 530537869 | $ | 180.32 | 203319 | 530667377 | $ | 64.40 |
| 514 | 530161484 | $ | 5,325.49 | 101916 | 530537871 | $ | 308.84 | 203320 | 530667378 | $ | 50.23 |
| 515 | 530161486 | $ | 16,848.90 | 101917 | 530537873 | $ | 90.41 | 203321 | 530667379 | $ | 77.28 |
| 516 | 530161487 | $ | 12,350.21 | 101918 | 530537874 | $ | 1,170.49 | 203322 | 530667380 | $ | 1,158.00 |
| 517 | 530161488 | $ | 516,120.60 | 101919 | 530537875 | $ | 193.26 | 203323 | 530667381 | $ | 90.16 |
| 518 | 530161489 | $ | 5,209.96 | 101920 | 530537876 | $ | 4.56 | 203324 | 530667382 | $ | 98.04 |
| 519 | 530161490 | $ | 38,451.58 | 101921 | 530537878 | $ | 115.92 | 203325 | 530667383 | $ | 87.00 |
| 520 | 530161491 | $ | 17,880.35 | 101922 | 530537880 | $ | 2.52 | 203326 | 530667384 | $ | 1.72 |
| 521 | 530161492 | $ | 128,596.70 | 101923 | 530537881 | $ | 60.70 | 203327 | 530667385 | $ | 515.20 |
| 522 | 530161493 | $ | 908,512.23 | 101924 | 530537883 | $ | 48.74 | 203328 | 530667387 | $ | 3.32 |
| 523 | 530161494 | $ | 80,950.63 | 101925 | 530537884 | $ | 284.99 | 203329 | 530667388 | $ | 1,004.64 |
| 524 | 530161495 | $ | 8,223.37 | 101926 | 530537885 | $ | 13.97 | 203330 | 530667389 | $ | 7.56 |

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 530161933 | $ | 66,339.00 | 101927 | 530537886 | $ | 14.59 | 203331 | 530667390 | $ | 53.83 |
| 526 | 530161936 | $ | 40,307.40 | 101928 | 530537887 | $ | 2,020.50 | 203332 | 530667392 | $ | 64.50 |
| 527 | 530161937 | $ | 604.52 | 101929 | 530537888 | $ | 3,298.14 | 203333 | 530667393 | $ | 277.05 |
| 528 | 530161941 | $ | 13,910.14 | 101930 | 530537889 | $ | 64.40 | 203334 | 530667394 | $ | 483.00 |
| 529 | 530161943 | $ | 5,799.27 | 101931 | 530537890 | $ | 101.59 | 203335 | 530667395 | $ | 322.00 |
| 530 | 530161947 | $ | 67,045.16 | 101932 | 530537892 | $ | 18.90 | 203336 | 530667396 | $ | 34.64 |
| 531 | 530161948 | $ | 35,539.59 | 101933 | 530537895 | $ | 2.52 | 203337 | 530667397 | $ | 114.74 |
| 532 | 530161953 | $ | 32,531.48 | 101934 | 530537896 | $ | 18.00 | 203338 | 530667398 | $ | 322.00 |
| 533 | 530161957 | $ | 212.52 | 101935 | 530537898 | $ | 62.37 | 203339 | 530667399 | $ | 71.38 |
| 534 | 530161958 | $ | 189.98 | 101936 | 530537899 | $ | 19.32 | 203340 | 530667400 | $ | 36.73 |
| 535 | 530161961 | $ | 1,127.00 | 101937 | 530537901 | $ | 20.90 | 203341 | 530667401 | $ | 808.36 |
| 536 | 530161962 | $ | 1,313.50 | 101938 | 530537903 | $ | 9.45 | 203342 | 530667402 | $ | 23.21 |
| 537 | 530161963 | $ | 4,556.00 | 101939 | 530537905 | $ | 114.03 | 203343 | 530667403 | $ | 1,781.76 |
| 538 | 530161964 | $ | 1,347.00 | 101940 | 530537906 | $ | 32.63 | 203344 | 530667404 | $ | 1,459.20 |
| 539 | 530161965 | $ | 13,756.00 | 101941 | 530537908 | $ | 392.08 | 203345 | 530667405 | $ | 256.69 |
| 540 | 530161966 | $ | 4,096.00 | 101942 | 530537909 | $ | 389.62 | 203346 | 530667406 | $ | 1,426.21 |
| 541 | 530161967 | $ | 449.00 | 101943 | 530537913 | $ | 307.20 | 203347 | 530667407 | $ | 2,526.57 |
| 542 | 530161968 | $ | 17.29 | 101944 | 530537923 | $ | 8,352.45 | 203348 | 530667408 | $ | 218.96 |
| 543 | 530161969 | $ | 644.00 | 101945 | 530537925 | $ | 137.97 | 203349 | 530667410 | $ | 11.00 |
| 544 | 530161970 | $ | 402.50 | 101946 | 530537926 | $ | 336.52 | 203350 | 530667412 | $ | 2,545.62 |
| 545 | 530161971 | $ | 1,610.00 | 101947 | 530537928 | $ | 251.72 | 203351 | 530667413 | $ | 12.88 |
| 546 | 530161972 | $ | 644.00 | 101948 | 530537929 | $ | 2,170.35 | 203352 | 530667414 | $ | 22.30 |
| 547 | 530161974 | $ | 77.28 | 101949 | 530537931 | $ | 93.00 | 203353 | 530667415 | $ | 99.03 |
| 548 | 530161976 | $ | 4,096.00 | 101950 | 530537933 | $ | 50.35 | 203354 | 530667416 | $ | 44.59 |
| 549 | 530161977 | $ | 90.09 | 101951 | 530537935 | $ | 133.31 | 203355 | 530667417 | $ | 25.76 |
| 550 | 530161979 | $ | 64.50 | 101952 | 530537936 | $ | 124.37 | 203356 | 530667418 | $ | 415.03 |
| 551 | 530161980 | $ | 15.48 | 101953 | 530537937 | $ | 11.59 | 203357 | 530667419 | $ | 0.69 |
| 552 | 530161986 | $ | 418.90 | 101954 | 530537944 | $ | 2.30 | 203358 | 530667420 | $ | 88.51 |
| 553 | 530161989 | $ | 3.81 | 101955 | 530537946 | $ | 2,619.09 | 203359 | 530667421 | $ | 23.21 |
| 554 | 530161990 | $ | 1,449.00 | 101956 | 530537950 | $ | 1,622.83 | 203360 | 530667422 | $ | 126.35 |
| 555 | 530161991 | $ | 311.81 | 101957 | 530537951 | $ | 483.00 | 203361 | 530667423 | $ | 755.10 |
| 556 | 530161992 | $ | 1,194.62 | 101958 | 530537952 | $ | 539.29 | 203362 | 530667424 | $ | 805.00 |
| 557 | 530161993 | $ | 303.66 | 101959 | 530537953 | $ | 256.00 | 203363 | 530667425 | $ | 291.68 |
| 558 | 530161994 | $ | 18.90 | 101960 | 530537954 | $ | 26.34 | 203364 | 530667426 | $ | 291.68 |
| 559 | 530161995 | $ | 28.35 | 101961 | 530537956 | $ | 0.06 | 203365 | 530667427 | $ | 196.42 |
| 560 | 530161996 | $ | 5,847.20 | 101962 | 530537957 | $ | 210.37 | 203366 | 530667428 | $ | 610.45 |
| 561 | 530161997 | $ | 231.90 | 101963 | 530537959 | $ | 39.99 | 203367 | 530667429 | $ | 38.73 |
| 562 | 530161999 | $ | 57.00 | 101964 | 530537961 | $ | 965.72 | 203368 | 530667430 | $ | 138.45 |
| 563 | 530162000 | $ | 856.24 | 101965 | 530537964 | $ | 13.30 | 203369 | 530667431 | $ | 50.34 |
| 564 | 530162001 | $ | 483.00 | 101966 | 530537966 | $ | 580.89 | 203370 | 530667432 | $ | 354.20 |
| 565 | 530162002 | $ | 966.00 | 101967 | 530537968 | $ | 203.80 | 203371 | 530667433 | $ | 34.74 |
| 566 | 530162003 | $ | 3,072.00 | 101968 | 530537969 | $ | 61.12 | 203372 | 530667434 | $ | 144.90 |
| 567 | 530162005 | $ | 3,864.00 | 101969 | 530537970 | $ | 966.00 | 203373 | 530667435 | $ | 403.12 |
| 568 | 530162007 | $ | 235.01 | 101970 | 530537971 | $ | 81.70 | 203374 | 530667437 | $ | 103.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 530162008 | $ | 943.46 | 101971 | 530537972 | $ | 102.60 | 203375 | 530667438 | $ | 1,610.00 |
| 570 | 530162010 | $ | 1,021.05 | 101972 | 530537973 | $ | 66.50 | 203376 | 530667439 | $ | 132.02 |
| 571 | 530162011 | $ | 381.51 | 101973 | 530537979 | $ | 327.67 | 203377 | 530667440 | $ | 103.04 |
| 572 | 530162015 | $ | 7.62 | 101974 | 530537983 | $ | 828.24 | 203378 | 530667441 | $ | 54.74 |
| 573 | 530162016 | $ | 3,864.00 | 101975 | 530537984 | $ | 301.11 | 203379 | 530667442 | $ | 95.53 |
| 574 | 530162017 | $ | 64.00 | 101976 | 530537992 | $ | 691.26 | 203380 | 530667443 | $ | 54.74 |
| 575 | 530162018 | $ | 386.40 | 101977 | 530537994 | $ | 37.37 | 203381 | 530667444 | $ | 536.39 |
| 576 | 530162019 | $ | 1,262.24 | 101978 | 530537996 | $ | 285.85 | 203382 | 530667445 | $ | 61.18 |
| 577 | 530162020 | $ | 367.08 | 101979 | 530537997 | $ | 171.00 | 203383 | 530667446 | $ | 144.78 |
| 578 | 530162021 | $ | 3,378.65 | 101980 | 530537998 | $ | 116.59 | 203384 | 530667447 | $ | 143.35 |
| 579 | 530162022 | $ | 759.92 | 101981 | 530538005 | $ | 11.61 | 203385 | 530667448 | $ | 96.60 |
| 580 | 530162023 | $ | 1,830.32 | 101982 | 530538009 | $ | 471.44 | 203386 | 530667449 | $ | 428.26 |
| 581 | 530162024 | $ | 2,811.06 | 101983 | 530538010 | $ | 4.41 | 203387 | 530667450 | $ | 9.06 |
| 582 | 530162025 | $ | 210.81 | 101984 | 530538011 | $ | 3.15 | 203388 | 530667451 | $ | 115.26 |
| 583 | 530162026 | $ | 843.18 | 101985 | 530538012 | $ | 25.80 | 203389 | 530667452 | $ | 25.67 |
| 584 | 530162027 | $ | 215.74 | 101986 | 530538013 | $ | 48.40 | 203390 | 530667453 | $ | 67.62 |
| 585 | 530162028 | $ | 215.74 | 101987 | 530538016 | $ | 4.41 | 203391 | 530667454 | $ | 35.42 |
| 586 | 530162029 | $ | 215.74 | 101988 | 530538020 | $ | 5.13 | 203392 | 530667456 | $ | 3.02 |
| 587 | 530162030 | $ | 215.74 | 101989 | 530538021 | $ | 1.22 | 203393 | 530667457 | $ | 9.66 |
| 588 | 530162031 | $ | 3,606.40 | 101990 | 530538025 | $ | 1,043.95 | 203394 | 530667458 | $ | 74.06 |
| 589 | 530162032 | $ | 698.74 | 101991 | 530538026 | $ | 480.57 | 203395 | 530667459 | $ | 161.00 |
| 590 | 530162033 | $ | 2,393.68 | 101992 | 530538027 | $ | 0.47 | 203396 | 530667460 | $ | 45.08 |
| 591 | 530162035 | $ | 8,981.78 | 101993 | 530538030 | $ | 18.06 | 203397 | 530667461 | $ | 61.18 |
| 592 | 530162036 | $ | 644.00 | 101994 | 530538040 | $ | 209.79 | 203398 | 530667462 | $ | 61.18 |
| 593 | 530162037 | $ | 1,133.44 | 101995 | 530538044 | $ | 189.63 | 203399 | 530667463 | $ | 9.66 |
| 594 | 530162038 | $ | 769.58 | 101996 | 530538046 | $ | 13.51 | 203400 | 530667464 | $ | 410.30 |
| 595 | 530162039 | $ | 1,970.64 | 101997 | 530538047 | $ | 332.80 | 203401 | 530667465 | $ | 61.18 |
| 596 | 530162040 | $ | 2,669.38 | 101998 | 530538048 | $ | 6.35 | 203402 | 530667466 | $ | 38.64 |
| 597 | 530162041 | $ | 572.55 | 101999 | 530538050 | $ | 272.66 | 203403 | 530667467 | $ | 80.50 |
| 598 | 530162042 | $ | 682.64 | 102000 | 530538051 | $ | 802.85 | 203404 | 530667468 | $ | 311.39 |
| 599 | 530162043 | $ | 531.30 | 102001 | 530538052 | $ | 124.00 | 203405 | 530667469 | $ | 270.48 |
| 600 | 530162044 | $ | 566.67 | 102002 | 530538055 | $ | 6,198.50 | 203406 | 530667470 | $ | 115.41 |
| 601 | 530162045 | $ | 685.86 | 102003 | 530538056 | $ | 543.54 | 203407 | 530667471 | $ | 145.06 |
| 602 | 530162046 | $ | 1,552.04 | 102004 | 530538057 | $ | 3.90 | 203408 | 530667472 | $ | 208.59 |
| 603 | 530162047 | $ | 3,316.60 | 102005 | 530538058 | $ | 327.55 | 203409 | 530667473 | $ | 194.40 |
| 604 | 530162048 | $ | 962.78 | 102006 | 530538059 | $ | 130.12 | 203410 | 530667474 | $ | 198.67 |
| 605 | 530162049 | $ | 483.00 | 102007 | 530538060 | $ | 157.56 | 203411 | 530667475 | $ | 1,288.00 |
| 606 | 530162050 | $ | 138.46 | 102008 | 530538061 | $ | 682.05 | 203412 | 530667476 | $ | 8.70 |
| 607 | 530162051 | $ | 679.42 | 102009 | 530538066 | $ | 111.13 | 203413 | 530667477 | $ | 83.72 |
| 608 | 530162052 | $ | 379.96 | 102010 | 530538067 | $ | 12.90 | 203414 | 530667478 | $ | 83.72 |
| 609 | 530162053 | $ | 454.02 | 102011 | 530538069 | $ | 1,900.00 | 203415 | 530667479 | $ | 109.44 |
| 610 | 530162054 | $ | 871.08 | 102012 | 530538070 | $ | 512.00 | 203416 | 530667480 | $ | 67.62 |
| 611 | 530162055 | $ | 994.98 | 102013 | 530538071 | $ | 246.24 | 203417 | 530667481 | $ | 644.00 |
| 612 | 530162056 | $ | 1,722.70 | 102014 | 530538073 | $ | 566.45 | 203418 | 530667482 | $ | 6.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 530162057 | $ | 672.98 | 102015 | 530538074 | $ | 66.71 | 203419 | 530667483 | $ | 8.37 |
| 614 | 530162058 | $ | 2,801.40 | 102016 | 530538077 | $ | 28.98 | 203420 | 530667484 | $ | 67.62 |
| 615 | 530162059 | $ | 669.76 | 102017 | 530538078 | $ | 42.54 | 203421 | 530667485 | $ | 45.08 |
| 616 | 530162060 | $ | 1,004.64 | 102018 | 530538079 | $ | 305.90 | 203422 | 530667486 | $ | 531.30 |
| 617 | 530162061 | $ | 792.12 | 102019 | 530538081 | $ | 38.00 | 203423 | 530667487 | $ | 77.28 |
| 618 | 530162062 | $ | 1,017.52 | 102020 | 530538082 | $ | 148.17 | 203424 | 530667488 | $ | 99.82 |
| 619 | 530162063 | $ | 1,027.18 | 102021 | 530538084 | $ | 119.14 | 203425 | 530667489 | $ | 287.61 |
| 620 | 530162064 | $ | 569.94 | 102022 | 530538085 | $ | 512.00 | 203426 | 530667490 | $ | 109.48 |
| 621 | 530162065 | $ | 2,563.12 | 102023 | 530538088 | $ | 26.64 | 203427 | 530667491 | $ | 193.00 |
| 622 | 530162066 | $ | 270.42 | 102024 | 530538089 | $ | 1,539.74 | 203428 | 530667492 | $ | 10.24 |
| 623 | 530162067 | $ | 650.44 | 102025 | 530538090 | $ | 27.06 | 203429 | 530667493 | $ | 32.20 |
| 624 | 530162068 | $ | 656.88 | 102026 | 530538092 | $ | 6.93 | 203430 | 530667494 | $ | 218.14 |
| 625 | 530162069 | $ | 15,609.98 | 102027 | 530538098 | $ | 160.31 | 203431 | 530667495 | $ | 14.62 |
| 626 | 530162070 | $ | 222.18 | 102028 | 530538100 | $ | 116.79 | 203432 | 530667496 | $ | 109.48 |
| 627 | 530162071 | $ | 312.34 | 102029 | 530538106 | $ | 18.41 | 203433 | 530667498 | $ | 19.32 |
| 628 | 530162074 | $ | 396.06 | 102030 | 530538107 | $ | 141.60 | 203434 | 530667500 | $ | 434.70 |
| 629 | 530162075 | $ | 373.52 | 102031 | 530538108 | $ | 1,320.94 | 203435 | 530667501 | $ | 319.92 |
| 630 | 530162076 | $ | 373.52 | 102032 | 530538109 | $ | 8.77 | 203436 | 530667502 | $ | 38.73 |
| 631 | 530162077 | $ | 2,460.08 | 102033 | 530538110 | $ | 148.12 | 203437 | 530667504 | $ | 36.12 |
| 632 | 530162078 | $ | 1,573.06 | 102034 | 530538114 | $ | 74.34 | 203438 | 530667505 | $ | 2,168.42 |
| 633 | 530162079 | $ | 2,514.82 | 102035 | 530538115 | $ | 342.00 | 203439 | 530667506 | $ | 245.90 |
| 634 | 530162080 | $ | 553.84 | 102036 | 530538116 | $ | 1,536.00 | 203440 | 530667507 | $ | 177.10 |
| 635 | 530162081 | $ | 1,752.98 | 102037 | 530538124 | $ | 21.18 | 203441 | 530667508 | $ | 67.62 |
| 636 | 530162082 | $ | 1,514.53 | 102038 | 530538125 | $ | 109.40 | 203442 | 530667511 | $ | 78.56 |
| 637 | 530162083 | $ | 3,606.40 | 102039 | 530538126 | $ | 166.30 | 203443 | 530667512 | $ | 51.52 |
| 638 | 530162084 | $ | 669.76 | 102040 | 530538129 | $ | 2,056.42 | 203444 | 530667513 | $ | 52.83 |
| 639 | 530162085 | $ | 727.72 | 102041 | 530538130 | $ | 6,348.80 | 203445 | 530667514 | $ | 128.80 |
| 640 | 530162086 | $ | 1,603.56 | 102042 | 530538131 | $ | 177.10 | 203446 | 530667515 | $ | 132.02 |
| 641 | 530162088 | $ | 747.04 | 102043 | 530538133 | $ | 25.07 | 203447 | 530667516 | $ | 78.71 |
| 642 | 530162089 | $ | 605.36 | 102044 | 530538134 | $ | 272.70 | 203448 | 530667517 | $ | 1,127.00 |
| 643 | 530162090 | $ | 27.09 | 102045 | 530538145 | $ | 529.08 | 203449 | 530667518 | $ | 768.00 |
| 644 | 530162091 | $ | 1,300.32 | 102046 | 530538146 | $ | 206.88 | 203450 | 530667519 | $ | 74.06 |
| 645 | 530162093 | $ | 2,191.92 | 102047 | 530538147 | $ | 33.54 | 203451 | 530667520 | $ | 36.10 |
| 646 | 530162094 | $ | 486.16 | 102048 | 530538148 | $ | 309.81 | 203452 | 530667522 | $ | 120.25 |
| 647 | 530162096 | $ | 5,633.74 | 102049 | 530538151 | $ | 24.75 | 203453 | 530667524 | $ | 431.48 |
| 648 | 530162097 | $ | 234.08 | 102050 | 530538152 | $ | 24.80 | 203454 | 530667525 | $ | 115.92 |
| 649 | 530162098 | $ | 280.14 | 102051 | 530538156 | $ | 6.97 | 203455 | 530667526 | $ | 563.50 |
| 650 | 530162099 | $ | 1,597.12 | 102052 | 530538157 | $ | 3,831.03 | 203456 | 530667527 | $ | 61.17 |
| 651 | 530162100 | $ | 64.42 | 102053 | 530538158 | $ | 180.63 | 203457 | 530667528 | $ | 15.00 |
| 652 | 530162101 | $ | 1,542.34 | 102054 | 530538160 | $ | 1.73 | 203458 | 530667529 | $ | 644.00 |
| 653 | 530162102 | $ | 748.38 | 102055 | 530538161 | $ | 489.44 | 203459 | 530667530 | $ | 562.67 |
| 654 | 530162103 | $ | 235.06 | 102056 | 530538164 | $ | 175.43 | 203460 | 530667531 | $ | 307.20 |
| 655 | 530162105 | $ | 366.76 | 102057 | 530538167 | $ | 102.40 | 203461 | 530667533 | $ | 194.56 |
| 656 | 530162107 | $ | 924.14 | 102058 | 530538168 | $ | 644.00 | 203462 | 530667534 | $ | 197.78 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 530162108 | $ | 2,601.83 | 102059 | 530538170 | $ | 196.34 | 203463 | 530667535 | $ | 31.67 |
| 658 | 530162109 | $ | 414.61 | 102060 | 530538175 | $ | 732.11 | 203464 | 530667536 | $ | 383.18 |
| 659 | 530162110 | $ | 414.61 | 102061 | 530538180 | $ | 8.19 | 203465 | 530667537 | $ | 14.09 |
| 660 | 530162112 | $ | 1,835.40 | 102062 | 530538181 | $ | 10.08 | 203466 | 530667538 | $ | 86.94 |
| 661 | 530162113 | $ | 900.74 | 102063 | 530538184 | $ | 331.34 | 203467 | 530667539 | $ | 140.38 |
| 662 | 530162114 | $ | 108.77 | 102064 | 530538185 | $ | 538.14 | 203468 | 530667540 | $ | 200.91 |
| 663 | 530162115 | $ | 242.58 | 102065 | 530538187 | $ | 1,459.00 | 203469 | 530667541 | $ | 322.00 |
| 664 | 530162117 | $ | 257.60 | 102066 | 530538189 | $ | 163.90 | 203470 | 530667544 | $ | 83.72 |
| 665 | 530162118 | $ | 80.64 | 102067 | 530538190 | $ | 14.35 | 203471 | 530667546 | $ | 113.99 |
| 666 | 530162119 | $ | 486.39 | 102068 | 530538192 | $ | 80.00 | 203472 | 530667548 | $ | 644.00 |
| 667 | 530162120 | $ | 869.40 | 102069 | 530538195 | $ | 35.91 | 203473 | 530667549 | $ | 241.50 |
| 668 | 530162121 | $ | 276.92 | 102070 | 530538196 | $ | 153.76 | 203474 | 530667550 | $ | 2,415.00 |
| 669 | 530162122 | $ | 305.90 | 102071 | 530538198 | $ | 7.72 | 203475 | 530667551 | $ | 6.45 |
| 670 | 530162123 | $ | 1,568.14 | 102072 | 530538200 | $ | 22.32 | 203476 | 530667552 | $ | 157.14 |
| 671 | 530162124 | $ | 260.82 | 102073 | 530538201 | $ | 1.71 | 203477 | 530667553 | $ | 1,003.58 |
| 672 | 530162126 | $ | 843.64 | 102074 | 530538205 | $ | 22.05 | 203478 | 530667554 | $ | 232.49 |
| 673 | 530162127 | $ | 247.94 | 102075 | 530538206 | $ | 51.03 | 203479 | 530667555 | $ | 193.00 |
| 674 | 530162128 | $ | 1,369.22 | 102076 | 530538207 | $ | 315.10 | 203480 | 530667557 | $ | 1,014.30 |
| 675 | 530162129 | $ | 2.85 | 102077 | 530538208 | $ | 144.51 | 203481 | 530667558 | $ | 80.50 |
| 676 | 530162130 | $ | 727.72 | 102078 | 530538209 | $ | 307.95 | 203482 | 530667559 | $ | 46.44 |
| 677 | 530162131 | $ | 4,947.98 | 102079 | 530538210 | $ | 1,026.10 | 203483 | 530667560 | $ | 517.40 |
| 678 | 530162132 | $ | 1,481.70 | 102080 | 530538213 | $ | 966.53 | 203484 | 530667563 | $ | 211.97 |
| 679 | 530162133 | $ | 1,073.46 | 102081 | 530538215 | $ | 3.23 | 203485 | 530667564 | $ | 356.81 |
| 680 | 530162135 | $ | 502.88 | 102082 | 530538216 | $ | 1,259.00 | 203486 | 530667567 | $ | 32.14 |
| 681 | 530162136 | $ | 1,744.71 | 102083 | 530538217 | $ | 4,511.22 | 203487 | 530667568 | $ | 32.81 |
| 682 | 530162137 | $ | 1,386.34 | 102084 | 530538220 | $ | 2,096.58 | 203488 | 530667569 | $ | 32.81 |
| 683 | 530162138 | $ | 4,531.55 | 102085 | 530538221 | $ | 232.44 | 203489 | 530667571 | $ | 35.42 |
| 684 | 530162139 | $ | 573.16 | 102086 | 530538223 | $ | 37.04 | 203490 | 530667573 | $ | 482.50 |
| 685 | 530162140 | $ | 563.50 | 102087 | 530538224 | $ | 55.97 | 203491 | 530667574 | $ | 141.31 |
| 686 | 530162142 | $ | 415.38 | 102088 | 530538225 | $ | 35.72 | 203492 | 530667575 | $ | 163.83 |
| 687 | 530162143 | $ | 1,221.34 | 102089 | 530538226 | $ | 906.24 | 203493 | 530667578 | $ | 38.50 |
| 688 | 530162144 | $ | 415.38 | 102090 | 530538227 | $ | 931.84 | 203494 | 530667579 | $ | 134.00 |
| 689 | 530162145 | $ | 2,737.00 | 102091 | 530538228 | $ | 906.24 | 203495 | 530667580 | $ | 199.64 |
| 690 | 530162147 | $ | 2,952.64 | 102092 | 530538229 | $ | 29.52 | 203496 | 530667581 | $ | 697.20 |
| 691 | 530162148 | $ | 2,296.73 | 102093 | 530538233 | $ | 35.28 | 203497 | 530667582 | $ | 24.82 |
| 692 | 530162149 | $ | 2,790.99 | 102094 | 530538235 | $ | 158.89 | 203498 | 530667583 | $ | 193.00 |
| 693 | 530162150 | $ | 66.50 | 102095 | 530538241 | $ | 49.69 | 203499 | 530667584 | $ | 74.69 |
| 694 | 530162151 | $ | 28.35 | 102096 | 530538246 | $ | 6.44 | 203500 | 530667585 | $ | 129.03 |
| 695 | 530162152 | $ | 325.40 | 102097 | 530538249 | $ | 115.90 | 203501 | 530667586 | $ | 780.26 |
| 696 | 530162153 | $ | 9.45 | 102098 | 530538252 | $ | 402.84 | 203502 | 530667587 | $ | 150.96 |
| 697 | 530162154 | $ | 89.98 | 102099 | 530538253 | $ | 619.52 | 203503 | 530667588 | $ | 402.50 |
| 698 | 530162155 | $ | 61.87 | 102100 | 530538255 | $ | 25.60 | 203504 | 530667589 | $ | 1,536.00 |
| 699 | 530162156 | $ | 3,109.84 | 102101 | 530538256 | $ | 609.28 | 203505 | 530667590 | $ | 644.00 |
| 700 | 530162158 | $ | 8,076.72 | 102102 | 530538259 | $ | 193.20 | 203506 | 530667591 | $ | 354.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | 530162160 | $ | 2,363.48 | 102103 | 530538260 | $ | 6.14 | 203507 | 530667592 | $ | 32.77 |
| 702 | 530162163 | $ | 1,057.02 | 102104 | 530538261 | $ | 255.09 | 203508 | 530667593 | $ | 805.00 |
| 703 | 530162164 | $ | 1,838.67 | 102105 | 530538262 | $ | 30.40 | 203509 | 530667594 | $ | 218.10 |
| 704 | 530162165 | $ | 1,723.41 | 102106 | 530538269 | $ | 703.85 | 203510 | 530667595 | $ | 74.06 |
| 705 | 530162166 | $ | 640.76 | 102107 | 530538270 | $ | 34.83 | 203511 | 530667596 | $ | 7.56 |
| 706 | 530162167 | $ | 826.04 | 102108 | 530538271 | $ | 163.00 | 203512 | 530667597 | $ | 8.07 |
| 707 | 530162168 | $ | 357.97 | 102109 | 530538272 | $ | 4.50 | 203513 | 530667598 | $ | 119.14 |
| 708 | 530162169 | $ | 923.58 | 102110 | 530538273 | $ | 11.60 | 203514 | 530667599 | $ | 106.26 |
| 709 | 530162170 | $ | 853.64 | 102111 | 530538274 | $ | 64.26 | 203515 | 530667600 | $ | 86.94 |
| 710 | 530162171 | $ | 1,760.01 | 102112 | 530538277 | $ | 322.51 | 203516 | 530667601 | $ | 193.23 |
| 711 | 530162172 | $ | 32.85 | 102113 | 530538279 | $ | 69.66 | 203517 | 530667602 | $ | 45.08 |
| 712 | 530162173 | $ | 1,277.78 | 102114 | 530538280 | $ | 6.30 | 203518 | 530667603 | $ | 402.50 |
| 713 | 530162174 | $ | 167.63 | 102115 | 530538281 | $ | 82.70 | 203519 | 530667604 | $ | 256.46 |
| 714 | 530162175 | $ | 113.40 | 102116 | 530538282 | $ | 966.00 | 203520 | 530667606 | $ | 107.52 |
| 715 | 530162176 | $ | 156.40 | 102117 | 530538287 | $ | 128.03 | 203521 | 530667607 | $ | 183.54 |
| 716 | 530162177 | $ | 36.91 | 102118 | 530538289 | $ | 1,967.98 | 203522 | 530667608 | $ | 244.72 |
| 717 | 530162178 | $ | 1,054.38 | 102119 | 530538290 | $ | 45.69 | 203523 | 530667609 | $ | 20.48 |
| 718 | 530162179 | $ | 306.62 | 102120 | 530538291 | $ | 434.70 | 203524 | 530667610 | $ | 183.13 |
| 719 | 530162180 | $ | 59.69 | 102121 | 530538292 | $ | 20.64 | 203525 | 530667611 | $ | 99.82 |
| 720 | 530162181 | $ | 1,480.42 | 102122 | 530538294 | $ | 40.32 | 203526 | 530667612 | $ | 70.84 |
| 721 | 530162182 | $ | 897.91 | 102123 | 530538295 | $ | 1,263.28 | 203527 | 530667613 | $ | 73.38 |
| 722 | 530162183 | $ | 12.60 | 102124 | 530538296 | $ | 1,061.91 | 203528 | 530667614 | $ | 7.92 |
| 723 | 530162184 | $ | 1,173.14 | 102125 | 530538297 | $ | 30.16 | 203529 | 530667615 | $ | 125.58 |
| 724 | 530162185 | $ | 799.92 | 102126 | 530538298 | $ | 151.61 | 203530 | 530667616 | $ | 1,288.00 |
| 725 | 530162186 | $ | 74.97 | 102127 | 530538299 | $ | 140.92 | 203531 | 530667617 | $ | 90.16 |
| 726 | 530162187 | $ | 3,876.50 | 102128 | 530538302 | $ | 51.52 | 203532 | 530667618 | $ | 22.49 |
| 727 | 530162188 | $ | 3,448.62 | 102129 | 530538305 | $ | 370.95 | 203533 | 530667619 | $ | 38.00 |
| 728 | 530162189 | $ | 108.88 | 102130 | 530538307 | $ | 7.32 | 203534 | 530667620 | $ | 655.54 |
| 729 | 530162190 | $ | 2,076.40 | 102131 | 530538309 | $ | 11.56 | 203535 | 530667622 | $ | 289.80 |
| 730 | 530162191 | $ | 149.31 | 102132 | 530538321 | $ | 51.30 | 203536 | 530667623 | $ | 117.71 |
| 731 | 530162192 | $ | 1,309.17 | 102133 | 530538322 | $ | 5.16 | 203537 | 530667624 | $ | 58,198.28 |
| 732 | 530162193 | $ | 621.46 | 102134 | 530538323 | $ | 12.88 | 203538 | 530667625 | $ | 618.24 |
| 733 | 530162194 | $ | 410.76 | 102135 | 530538328 | $ | 77.90 | 203539 | 530667626 | $ | 966.00 |
| 734 | 530162195 | $ | 559.50 | 102136 | 530538331 | $ | 32.00 | 203540 | 530667627 | $ | 966.00 |
| 735 | 530162197 | $ | 1,986.56 | 102137 | 530538332 | $ | 15.94 | 203541 | 530667628 | $ | 67.55 |
| 736 | 530162198 | $ | 30.75 | 102138 | 530538333 | $ | 156.51 | 203542 | 530667629 | $ | 348.33 |
| 737 | 530162199 | $ | 2,408.69 | 102139 | 530538337 | $ | 20.16 | 203543 | 530667630 | $ | 225.40 |
| 738 | 530162200 | $ | 988.54 | 102140 | 530538338 | $ | 13.86 | 203544 | 530667631 | $ | 157.78 |
| 739 | 530162201 | $ | 10,254.58 | 102141 | 530538341 | $ | 392.84 | 203545 | 530667632 | $ | 644.00 |
| 740 | 530162202 | $ | 1,233.61 | 102142 | 530538343 | $ | 0.95 | 203546 | 530667633 | $ | 128.80 |
| 741 | 530162203 | $ | 1,078.70 | 102143 | 530538344 | $ | 327.82 | 203547 | 530667634 | $ | 579.00 |
| 742 | 530162204 | $ | 1,897.25 | 102144 | 530538345 | $ | 123.95 | 203548 | 530667635 | $ | 45.08 |
| 743 | 530162205 | $ | 1,883.30 | 102145 | 530538348 | $ | 501.76 | 203549 | 530667636 | $ | 644.00 |
| 744 | 530162206 | $ | 5,576.39 | 102146 | 530538349 | $ | 24.47 | 203550 | 530667637 | $ | 214.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 530162207 | $ | 700.02 | 102147 | 530538350 | $ | 415.89 | 203551 | 530667638 | $ | 283.36 |
| 746 | 530162209 | $ | 279.90 | 102148 | 530538351 | $ | 14,475.00 | 203552 | 530667639 | $ | 2.68 |
| 747 | 530162212 | $ | 1,995.33 | 102149 | 530538352 | $ | 35.42 | 203553 | 530667640 | $ | 93.38 |
| 748 | 530162213 | $ | 1,438.82 | 102150 | 530538353 | $ | 133.92 | 203554 | 530667641 | $ | 132.02 |
| 749 | 530162214 | $ | 1,038.40 | 102151 | 530538354 | $ | 90.71 | 203555 | 530667642 | $ | 93.38 |
| 750 | 530162215 | $ | 426.81 | 102152 | 530538357 | $ | 66.33 | 203556 | 530667643 | $ | 106.26 |
| 751 | 530162216 | $ | 318.84 | 102153 | 530538363 | $ | 116.48 | 203557 | 530667644 | $ | 34.17 |
| 752 | 530162217 | $ | 1,454.06 | 102154 | 530538364 | $ | 898.00 | 203558 | 530667645 | $ | 48.30 |
| 753 | 530162218 | $ | 3,716.08 | 102155 | 530538367 | $ | 9.04 | 203559 | 530667646 | $ | 1.28 |
| 754 | 530162219 | $ | 1,468.62 | 102156 | 530538368 | $ | 279.85 | 203560 | 530667647 | $ | 0.80 |
| 755 | 530162220 | $ | 236.47 | 102157 | 530538369 | $ | 275.27 | 203561 | 530667648 | $ | 563.50 |
| 756 | 530162221 | $ | 918.26 | 102158 | 530538372 | $ | 16.38 | 203562 | 530667649 | $ | 966.00 |
| 757 | 530162222 | $ | 690.94 | 102159 | 530538375 | $ | 5.76 | 203563 | 530667650 | $ | 80.50 |
| 758 | 530162224 | $ | 453.03 | 102160 | 530538376 | $ | 51.15 | 203564 | 530667652 | $ | 892.16 |
| 759 | 530162226 | $ | 109.44 | 102161 | 530538380 | $ | 7.56 | 203565 | 530667653 | $ | 125.58 |
| 760 | 530162227 | $ | 230.91 | 102162 | 530538381 | $ | 5,733.54 | 203566 | 530667654 | $ | 644.00 |
| 761 | 530162228 | $ | 809.08 | 102163 | 530538383 | $ | 296.24 | 203567 | 530667655 | $ | 52.53 |
| 762 | 530162229 | $ | 29,755.91 | 102164 | 530538388 | $ | 70.84 | 203568 | 530667656 | $ | 83.55 |
| 763 | 530162230 | $ | 2,994.60 | 102165 | 530538389 | $ | 644.00 | 203569 | 530667657 | $ | 238.28 |
| 764 | 530162231 | $ | 557.06 | 102166 | 530538393 | $ | 227.58 | 203570 | 530667658 | $ | 30.88 |
| 765 | 530162232 | $ | 2,219.50 | 102167 | 530538394 | $ | 10.32 | 203571 | 530667659 | $ | 18.79 |
| 766 | 530162233 | $ | 1,093.42 | 102168 | 530538396 | $ | 10.08 | 203572 | 530667660 | $ | 4.89 |
| 767 | 530162235 | $ | 743.82 | 102169 | 530538397 | $ | 308.26 | 203573 | 530667661 | $ | 15,391.60 |
| 768 | 530162236 | $ | 668.45 | 102170 | 530538398 | $ | 2,521.92 | 203574 | 530667662 | $ | 125.58 |
| 769 | 530162237 | $ | 939.66 | 102171 | 530538399 | $ | 518.35 | 203575 | 530667663 | $ | 795.34 |
| 770 | 530162238 | $ | 1,017.52 | 102172 | 530538400 | $ | 379.66 | 203576 | 530667664 | $ | 481.56 |
| 771 | 530162239 | $ | 61.92 | 102173 | 530538401 | $ | 71.41 | 203577 | 530667665 | $ | 1,610.00 |
| 772 | 530162240 | $ | 488.56 | 102174 | 530538404 | $ | 553.51 | 203578 | 530667666 | $ | 985.95 |
| 773 | 530162241 | $ | 1,403.92 | 102175 | 530538406 | $ | 10.32 | 203579 | 530667667 | $ | 341.90 |
| 774 | 530162243 | $ | 207.69 | 102176 | 530538408 | $ | 21,470.49 | 203580 | 530667668 | $ | 231.84 |
| 775 | 530162244 | $ | 148.12 | 102177 | 530538412 | $ | 1,139.32 | 203581 | 530667669 | $ | 11,150.86 |
| 776 | 530162245 | $ | 374.10 | 102178 | 530538422 | $ | 6.60 | 203582 | 530667670 | $ | 64.40 |
| 777 | 530162246 | $ | 5,145.56 | 102179 | 530538424 | $ | 937.92 | 203583 | 530667671 | $ | 83.72 |
| 778 | 530162247 | $ | 1,471.54 | 102180 | 530538426 | $ | 1,263.63 | 203584 | 530667672 | $ | 119.14 |
| 779 | 530162248 | $ | 1,497.30 | 102181 | 530538429 | $ | 88.04 | 203585 | 530667673 | $ | 177.10 |
| 780 | 530162249 | $ | 7,209.58 | 102182 | 530538430 | $ | 94.82 | 203586 | 530667674 | $ | 138.46 |
| 781 | 530162250 | $ | 1,365.28 | 102183 | 530538438 | $ | 2,200.30 | 203587 | 530667675 | $ | 232.52 |
| 782 | 530162251 | $ | 2,162.48 | 102184 | 530538439 | $ | 25.76 | 203588 | 530667676 | $ | 30.78 |
| 783 | 530162253 | $ | 2,733.78 | 102185 | 530538441 | $ | 71.92 | 203589 | 530667678 | $ | 80.50 |
| 784 | 530162255 | $ | 1,753.62 | 102186 | 530538447 | $ | 25.60 | 203590 | 530667679 | $ | 634.91 |
| 785 | 530162256 | $ | 157.76 | 102187 | 530538448 | $ | 371.46 | 203591 | 530667680 | $ | 119.14 |
| 786 | 530162257 | $ | 3,181.14 | 102188 | 530538450 | $ | 388.72 | 203592 | 530667681 | $ | 138.46 |
| 787 | 530162258 | $ | 994.98 | 102189 | 530538452 | $ | 263.05 | 203593 | 530667682 | $ | 678.10 |
| 788 | 530162259 | $ | 2,630.18 | 102190 | 530538454 | $ | 2,084.96 | 203594 | 530667683 | $ | 80.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | 530162260 | $ | 17,075.66 | 102191 | 530538455 | $ | 35.42 | 203595 | 530667684 | $ | 105.14 |
| 790 | 530162261 | $ | 631.12 | 102192 | 530538457 | $ | 3,268.11 | 203596 | 530667685 | $ | 51.48 |
| 791 | 530162262 | $ | 376.35 | 102193 | 530538458 | $ | 84.36 | 203597 | 530667686 | $ | 136.04 |
| 792 | 530162263 | $ | 199.95 | 102194 | 530538462 | $ | 170.27 | 203598 | 530667687 | $ | 59.56 |
| 793 | 530162264 | $ | 739.86 | 102195 | 530538464 | $ | 8.35 | 203599 | 530667688 | $ | 322.50 |
| 794 | 530162265 | $ | 1,523.06 | 102196 | 530538465 | $ | 179.10 | 203600 | 530667689 | $ | 26.56 |
| 795 | 530162266 | $ | 354.20 | 102197 | 530538466 | $ | 93.96 | 203601 | 530667690 | $ | 3.14 |
| 796 | 530162267 | $ | 724.50 | 102198 | 530538467 | $ | 33.54 | 203602 | 530667691 | $ | 135.24 |
| 797 | 530162268 | $ | 180.32 | 102199 | 530538468 | $ | 151.34 | 203603 | 530667692 | $ | 309.12 |
| 798 | 530162269 | $ | 1,745.24 | 102200 | 530538469 | $ | 66.14 | 203604 | 530667693 | $ | 846.86 |
| 799 | 530162270 | $ | 711.62 | 102201 | 530538470 | $ | 8.61 | 203605 | 530667694 | $ | 173.88 |
| 800 | 530162271 | $ | 1,629.32 | 102202 | 530538472 | $ | 56.76 | 203606 | 530667695 | $ | 177.10 |
| 801 | 530162272 | $ | 1,803.00 | 102203 | 530538475 | $ | 522.00 | 203607 | 530667696 | $ | 264.04 |
| 802 | 530162273 | $ | 1,600.34 | 102204 | 530538476 | $ | 254.07 | 203608 | 530667697 | $ | 115.16 |
| 803 | 530162274 | $ | 394.52 | 102205 | 530538481 | $ | 47.54 | 203609 | 530667698 | $ | 96.60 |
| 804 | 530162275 | $ | 184.47 | 102206 | 530538484 | $ | 43.70 | 203610 | 530667699 | $ | 180.32 |
| 805 | 530162276 | $ | 138.03 | 102207 | 530538487 | $ | 116.25 | 203611 | 530667700 | $ | 336.06 |
| 806 | 530162277 | $ | 1,986.42 | 102208 | 530538488 | $ | 473.34 | 203612 | 530667701 | $ | 128.95 |
| 807 | 530162278 | $ | 1,262.24 | 102209 | 530538489 | $ | 233.18 | 203613 | 530667702 | $ | 624.84 |
| 808 | 530162279 | $ | 181.89 | 102210 | 530538494 | $ | 16.77 | 203614 | 530667703 | $ | 75.06 |
| 809 | 530162280 | $ | 1,848.28 | 102211 | 530538507 | $ | 688.64 | 203615 | 530667704 | $ | 322.00 |
| 810 | 530162281 | $ | 1,809.64 | 102212 | 530538508 | $ | 1,009.51 | 203616 | 530667705 | $ | 188.55 |
| 811 | 530162282 | $ | 179.31 | 102213 | 530538509 | $ | 180.32 | 203617 | 530667706 | $ | 6.44 |
| 812 | 530162283 | $ | 10,522.58 | 102214 | 530538513 | $ | 131.63 | 203618 | 530667707 | $ | 6.44 |
| 813 | 530162284 | $ | 1,554.38 | 102215 | 530538515 | $ | 8.86 | 203619 | 530667708 | $ | 1.93 |
| 814 | 530162285 | $ | 425.04 | 102216 | 530538520 | $ | 179.14 | 203620 | 530667709 | $ | 184.32 |
| 815 | 530162286 | $ | 960.14 | 102217 | 530538521 | $ | 18.50 | 203621 | 530667710 | $ | 32.20 |
| 816 | 530162287 | $ | 2,287.80 | 102218 | 530538522 | $ | 21.39 | 203622 | 530667711 | $ | 4.02 |
| 817 | 530162288 | $ | 1,489.38 | 102219 | 530538523 | $ | 12.88 | 203623 | 530667712 | $ | 19.29 |
| 818 | 530162290 | $ | 299.28 | 102220 | 530538525 | $ | 512.00 | 203624 | 530667713 | $ | 148.12 |
| 819 | 530162291 | $ | 3,001.04 | 102221 | 530538527 | $ | 35.91 | 203625 | 530667714 | $ | 60.21 |
| 820 | 530162292 | $ | 947.63 | 102222 | 530538528 | $ | 19.53 | 203626 | 530667715 | $ | 61.18 |
| 821 | 530162293 | $ | 1,501.07 | 102223 | 530538529 | $ | 170.63 | 203627 | 530667716 | $ | 1.02 |
| 822 | 530162294 | $ | 1,297.66 | 102224 | 530538530 | $ | 644.00 | 203628 | 530667717 | $ | 9.66 |
| 823 | 530162295 | $ | 4,088.92 | 102225 | 530538532 | $ | 547.84 | 203629 | 530667718 | $ | 30.72 |
| 824 | 530162296 | $ | 859.74 | 102226 | 530538533 | $ | 75.76 | 203630 | 530667719 | $ | 12.88 |
| 825 | 530162297 | $ | 2,034.27 | 102227 | 530538534 | $ | 175.20 | 203631 | 530667720 | $ | 51.20 |
| 826 | 530162298 | $ | 1,922.34 | 102228 | 530538538 | $ | 43.07 | 203632 | 530667721 | $ | 81.06 |
| 827 | 530162300 | $ | 685.86 | 102229 | 530538539 | $ | 34.75 | 203633 | 530667722 | $ | 489.36 |
| 828 | 530162301 | $ | 223.37 | 102230 | 530538543 | $ | 25.60 | 203634 | 530667723 | $ | 15.19 |
| 829 | 530162302 | $ | 223.37 | 102231 | 530538547 | $ | 43.05 | 203635 | 530667724 | $ | 90.72 |
| 830 | 530162303 | $ | 488.07 | 102232 | 530538548 | $ | 96.75 | 203636 | 530667725 | $ | 73.22 |
| 831 | 530162304 | $ | 1,291.22 | 102233 | 530538550 | $ | 0.76 | 203637 | 530667726 | $ | 33.40 |
| 832 | 530162305 | $ | 1,083.47 | 102234 | 530538551 | $ | 50.68 | 203638 | 530667727 | $ | 55.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 530162306 | $ | 1,070.57 | 102235 | 530538553 | $ | 21.71 | 203639 | 530667728 | $ | 27.02 |
| 834 | 530162307 | $ | 1,175.30 | 102236 | 530538554 | $ | 77.92 | 203640 | 530667729 | $ | 196.42 |
| 835 | 530162308 | $ | 952.63 | 102237 | 530538555 | $ | 76.11 | 203641 | 530667730 | $ | 6.44 |
| 836 | 530162309 | $ | 1,339.52 | 102238 | 530538557 | $ | 239.47 | 203642 | 530667731 | $ | 72.00 |
| 837 | 530162310 | $ | 310.11 | 102239 | 530538558 | $ | 67.62 | 203643 | 530667732 | $ | 76.80 |
| 838 | 530162311 | $ | 937.14 | 102240 | 530538559 | $ | 138.22 | 203644 | 530667733 | $ | 174.08 |
| 839 | 530162312 | $ | 3,390.66 | 102241 | 530538560 | $ | 49.77 | 203645 | 530667734 | $ | 51.52 |
| 840 | 530162313 | $ | 3,979.92 | 102242 | 530538561 | $ | 32.21 | 203646 | 530667735 | $ | 77.28 |
| 841 | 530162314 | $ | 7,229.11 | 102243 | 530538562 | $ | 167.06 | 203647 | 530667736 | $ | 34.13 |
| 842 | 530162315 | $ | 6,810.30 | 102244 | 530538564 | $ | 123.52 | 203648 | 530667737 | $ | 19.62 |
| 843 | 530162316 | $ | 2,386.53 | 102245 | 530538566 | $ | 9.03 | 203649 | 530667738 | $ | 13.51 |
| 844 | 530162317 | $ | 216.16 | 102246 | 530538567 | $ | 644.00 | 203650 | 530667739 | $ | 6.40 |
| 845 | 530162318 | $ | 681.27 | 102247 | 530538568 | $ | 14.03 | 203651 | 530667740 | $ | 42.38 |
| 846 | 530162319 | $ | 1,242.92 | 102248 | 530538572 | $ | 0.38 | 203652 | 530667741 | $ | 67.62 |
| 847 | 530162320 | $ | 92.64 | 102249 | 530538576 | $ | 222.31 | 203653 | 530667742 | $ | 25.20 |
| 848 | 530162321 | $ | 1,252.58 | 102250 | 530538578 | $ | 13.18 | 203654 | 530667743 | $ | 22.54 |
| 849 | 530162322 | $ | 746.91 | 102251 | 530538579 | $ | 30.87 | 203655 | 530667744 | $ | 32.20 |
| 850 | 530162323 | $ | 758.49 | 102252 | 530538580 | $ | 21.58 | 203656 | 530667745 | $ | 57.96 |
| 851 | 530162324 | $ | 506.79 | 102253 | 530538581 | $ | 664.83 | 203657 | 530667746 | $ | 20.60 |
| 852 | 530162325 | $ | 758.49 | 102254 | 530538582 | $ | 115.28 | 203658 | 530667747 | $ | 5.38 |
| 853 | 530162326 | $ | 965.00 | 102255 | 530538583 | $ | 9.65 | 203659 | 530667748 | $ | 3.22 |
| 854 | 530162327 | $ | 2,763.76 | 102256 | 530538585 | $ | 337.85 | 203660 | 530667749 | $ | 64.66 |
| 855 | 530162328 | $ | 3,008.87 | 102257 | 530538587 | $ | 448.00 | 203661 | 530667750 | $ | 73.58 |
| 856 | 530162329 | $ | 1,723.49 | 102258 | 530538588 | $ | 502.35 | 203662 | 530667751 | $ | 16.10 |
| 857 | 530162330 | $ | 775.86 | 102259 | 530538589 | $ | 192.20 | 203663 | 530667752 | $ | 30.88 |
| 858 | 530162331 | $ | 1,505.40 | 102260 | 530538594 | $ | 70.30 | 203664 | 530667753 | $ | 39.06 |
| 859 | 530162332 | $ | 785.51 | 102261 | 530538596 | $ | 24.57 | 203665 | 530667756 | $ | 40.96 |
| 860 | 530162333 | $ | 386.00 | 102262 | 530538598 | $ | 9.66 | 203666 | 530667757 | $ | 4.50 |
| 861 | 530162334 | $ | 231.60 | 102263 | 530538602 | $ | 1,078.73 | 203667 | 530667758 | $ | 96.60 |
| 862 | 530162335 | $ | 2,751.43 | 102264 | 530538607 | $ | 726.88 | 203668 | 530667759 | $ | 11.58 |
| 863 | 530162336 | $ | 1,121.33 | 102265 | 530538609 | $ | 297.27 | 203669 | 530667760 | $ | 629.76 |
| 864 | 530162337 | $ | 1,129.05 | 102266 | 530538610 | $ | 200.10 | 203670 | 530667761 | $ | 90.16 |
| 865 | 530162338 | $ | 1,159.93 | 102267 | 530538614 | $ | 1,380.23 | 203671 | 530667762 | $ | 14.10 |
| 866 | 530162339 | $ | 1,159.93 | 102268 | 530538615 | $ | 1,355.62 | 203672 | 530667763 | $ | 276.48 |
| 867 | 530162340 | $ | 1,478.38 | 102269 | 530538625 | $ | 138.46 | 203673 | 530667764 | $ | 69.36 |
| 868 | 530162341 | $ | 248.97 | 102270 | 530538626 | $ | 23.16 | 203674 | 530667765 | $ | 74.06 |
| 869 | 530162342 | $ | 827.97 | 102271 | 530538627 | $ | 107.52 | 203675 | 530667766 | $ | 6.66 |
| 870 | 530162343 | $ | 822.18 | 102272 | 530538628 | $ | 31.36 | 203676 | 530667767 | $ | 59.23 |
| 871 | 530162344 | $ | 781.12 | 102273 | 530538629 | $ | 19.20 | 203677 | 530667768 | $ | 16.98 |
| 872 | 530162345 | $ | 948.18 | 102274 | 530538631 | $ | 22.54 | 203678 | 530667769 | $ | 16.10 |
| 873 | 530162346 | $ | 532.96 | 102275 | 530538633 | $ | 147.77 | 203679 | 530667770 | $ | 30.72 |
| 874 | 530162348 | $ | 430.39 | 102276 | 530538634 | $ | 334.80 | 203680 | 530667771 | $ | 93.38 |
| 875 | 530162349 | $ | 808.67 | 102277 | 530538635 | $ | 42.51 | 203681 | 530667772 | $ | 28.13 |
| 876 | 530162350 | $ | 140.49 | 102278 | 530538639 | $ | 640.02 | 203682 | 530667773 | $ | 1,012.07 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 877 | 530162351 | $ | 184.68 | 102279 | 530538640 | $ | 10.32 | 203683 | 530667774 | $ | 19.30 |
| 878 | 530162352 | $ | 150.48 | 102280 | 530538643 | $ | 42.90 | 203684 | 530667775 | $ | 163.56 |
| 879 | 530162353 | $ | 473.32 | 102281 | 530538648 | $ | 399.19 | 203685 | 530667776 | $ | 35.42 |
| 880 | 530162356 | $ | 0.19 | 102282 | 530538649 | $ | 8.53 | 203686 | 530667777 | $ | 138.46 |
| 881 | 530162357 | $ | 0.19 | 102283 | 530538652 | $ | 30.25 | 203687 | 530667778 | $ | 11.59 |
| 882 | 530162359 | $ | 1.52 | 102284 | 530538653 | $ | 107.88 | 203688 | 530667779 | $ | 35.25 |
| 883 | 530162361 | $ | 553.84 | 102285 | 530538654 | $ | 93.38 | 203689 | 530667780 | $ | 211.03 |
| 884 | 530162363 | $ | 174.25 | 102286 | 530538655 | $ | 6.93 | 203690 | 530667781 | $ | 106.26 |
| 885 | 530162364 | $ | 447.58 | 102287 | 530538656 | $ | 18.06 | 203691 | 530667782 | $ | 370.66 |
| 886 | 530162365 | $ | 660.10 | 102288 | 530538658 | $ | 27.51 | 203692 | 530667783 | $ | 77.57 |
| 887 | 530162366 | $ | 701.96 | 102289 | 530538659 | $ | 75.27 | 203693 | 530667784 | $ | 480.92 |
| 888 | 530162367 | $ | 827.54 | 102290 | 530538661 | $ | 114.08 | 203694 | 530667785 | $ | 8.70 |
| 889 | 530162368 | $ | 601.14 | 102291 | 530538666 | $ | 37.68 | 203695 | 530667786 | $ | 16.10 |
| 890 | 530162369 | $ | 540.96 | 102292 | 530538668 | $ | 1,762.80 | 203696 | 530667787 | $ | 640.32 |
| 891 | 530162370 | $ | 282.70 | 102293 | 530538669 | $ | 95.20 | 203697 | 530667788 | $ | 15.44 |
| 892 | 530162371 | $ | 660.10 | 102294 | 530538671 | $ | 1,401.14 | 203698 | 530667789 | $ | 4.50 |
| 893 | 530162372 | $ | 299.46 | 102295 | 530538672 | $ | 66.40 | 203699 | 530667790 | $ | 138.46 |
| 894 | 530162373 | $ | 2,479.40 | 102296 | 530538673 | $ | 14.19 | 203700 | 530667791 | $ | 31.50 |
| 895 | 530162374 | $ | 608.58 | 102297 | 530538676 | $ | 133.12 | 203701 | 530667793 | $ | 25.60 |
| 896 | 530162375 | $ | 1,201.06 | 102298 | 530538678 | $ | 12.60 | 203702 | 530667794 | $ | 41.86 |
| 897 | 530162376 | $ | 518.42 | 102299 | 530538679 | $ | 51.52 | 203703 | 530667795 | $ | 5.89 |
| 898 | 530162377 | $ | 521.64 | 102300 | 530538682 | $ | 128.80 | 203704 | 530667796 | $ | 3.22 |
| 899 | 530162378 | $ | 266.82 | 102301 | 530538683 | $ | 409.95 | 203705 | 530667797 | $ | 11.56 |
| 900 | 530162379 | $ | 2,362.94 | 102302 | 530538684 | $ | 98.04 | 203706 | 530667798 | $ | 10.24 |
| 901 | 530162380 | $ | 653.66 | 102303 | 530538686 | $ | 34.29 | 203707 | 530667799 | $ | 80.94 |
| 902 | 530162381 | $ | 428.26 | 102304 | 530538687 | $ | 139.27 | 203708 | 530667800 | $ | 22.59 |
| 903 | 530162382 | $ | 1,103.57 | 102305 | 530538689 | $ | 5.70 | 203709 | 530667801 | $ | 15.36 |
| 904 | 530162384 | $ | 9,150.42 | 102306 | 530538692 | $ | 971.62 | 203710 | 530667802 | $ | 302.08 |
| 905 | 530162385 | $ | 540.96 | 102307 | 530538693 | $ | 338.06 | 203711 | 530667803 | $ | 41.86 |
| 906 | 530162386 | $ | 22.19 | 102308 | 530538694 | $ | 0.63 | 203712 | 530667804 | $ | 32.20 |
| 907 | 530162387 | $ | 647.22 | 102309 | 530538696 | $ | 5.04 | 203713 | 530667805 | $ | 45.08 |
| 908 | 530162389 | $ | 493.65 | 102310 | 530538699 | $ | 251.16 | 203714 | 530667806 | $ | 35.42 |
| 909 | 530162390 | $ | 3,274.74 | 102311 | 530538701 | $ | 45.78 | 203715 | 530667807 | $ | 28.98 |
| 910 | 530162391 | $ | 1,297.66 | 102312 | 530538704 | $ | 135.18 | 203716 | 530667808 | $ | 1.29 |
| 911 | 530162392 | $ | 1,297.66 | 102313 | 530538707 | $ | 6.25 | 203717 | 530667809 | $ | 122.88 |
| 912 | 530162393 | $ | 1,268.68 | 102314 | 530538708 | $ | 6.44 | 203718 | 530667810 | $ | 17.96 |
| 913 | 530162394 | $ | 2,308.74 | 102315 | 530538709 | $ | 166.78 | 203719 | 530667812 | $ | 16.10 |
| 914 | 530162395 | $ | 746.91 | 102316 | 530538711 | $ | 86.83 | 203720 | 530667813 | $ | 46.98 |
| 915 | 530162396 | $ | 748.84 | 102317 | 530538712 | $ | 148.17 | 203721 | 530667814 | $ | 5.79 |
| 916 | 530162397 | $ | 1,435.92 | 102318 | 530538714 | $ | 25.76 | 203722 | 530667815 | $ | 48.30 |
| 917 | 530162398 | $ | 930.26 | 102319 | 530538715 | $ | 2,476.18 | 203723 | 530667816 | $ | 10.68 |
| 918 | 530162399 | $ | 746.91 | 102320 | 530538720 | $ | 1.78 | 203724 | 530667817 | $ | 38.64 |
| 919 | 530162400 | $ | 1,520.84 | 102321 | 530538721 | $ | 264.41 | 203725 | 530667818 | $ | 16.10 |
| 920 | 530162401 | $ | 802.88 | 102322 | 530538723 | $ | 317.46 | 203726 | 530667819 | $ | 21.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 530162402 | $ | 808.67 | 102323 | 530538727 | $ | 77.28 | 203727 | 530667820 | $ | 27.18 |
| 922 | 530162403 | $ | 1,610.00 | 102324 | 530538731 | $ | 263.26 | 203728 | 530667821 | $ | 30.72 |
| 923 | 530162404 | $ | 167.91 | 102325 | 530538733 | $ | 119.70 | 203729 | 530667822 | $ | 80.50 |
| 924 | 530162405 | $ | 10,362.88 | 102326 | 530538734 | $ | 1,536.00 | 203730 | 530667823 | $ | 51.52 |
| 925 | 530162406 | $ | 2,415.00 | 102327 | 530538736 | $ | 3,335.14 | 203731 | 530667824 | $ | 22.96 |
| 926 | 530162408 | $ | 3.86 | 102328 | 530538738 | $ | 205.16 | 203732 | 530667825 | $ | 3.73 |
| 927 | 530162410 | $ | 3.48 | 102329 | 530538740 | $ | 10.64 | 203733 | 530667826 | $ | 3.48 |
| 928 | 530162411 | $ | 1,024.00 | 102330 | 530538745 | $ | 602.64 | 203734 | 530667827 | $ | 10.24 |
| 929 | 530162412 | $ | 1,536.00 | 102331 | 530538746 | $ | 80.50 | 203735 | 530667828 | $ | 1,409.82 |
| 930 | 530162413 | $ | 512.00 | 102332 | 530538747 | $ | 76.47 | 203736 | 530667829 | $ | 335.40 |
| 931 | 530162415 | $ | 1,553.33 | 102333 | 530538753 | $ | 63.97 | 203737 | 530667830 | $ | 28.98 |
| 932 | 530162416 | $ | 40.93 | 102334 | 530538755 | $ | 1,425.67 | 203738 | 530667831 | $ | 28.98 |
| 933 | 530162418 | $ | 153.86 | 102335 | 530538756 | $ | 44.06 | 203739 | 530667832 | $ | 201.74 |
| 934 | 530162419 | $ | 470.12 | 102336 | 530538757 | $ | 68.40 | 203740 | 530667833 | $ | 61.18 |
| 935 | 530162420 | $ | 64.40 | 102337 | 530538758 | $ | 142.82 | 203741 | 530667834 | $ | 20.59 |
| 936 | 530162421 | $ | 4,582.59 | 102338 | 530538759 | $ | 20.16 | 203742 | 530667835 | $ | 5.00 |
| 937 | 530162422 | $ | 1,127.62 | 102339 | 530538760 | $ | 58.85 | 203743 | 530667836 | $ | 103.77 |
| 938 | 530162426 | $ | 247.78 | 102340 | 530538763 | $ | 133.00 | 203744 | 530667837 | $ | 82.29 |
| 939 | 530162427 | $ | 255.65 | 102341 | 530538764 | $ | 19.35 | 203745 | 530667838 | $ | 308.80 |
| 940 | 530162428 | $ | 214.03 | 102342 | 530538767 | $ | 206.54 | 203746 | 530667839 | $ | 89.76 |
| 941 | 530162429 | $ | 73.81 | 102343 | 530538768 | $ | 21.39 | 203747 | 530667840 | $ | 97.28 |
| 942 | 530162430 | $ | 1,083.25 | 102344 | 530538769 | $ | 47.25 | 203748 | 530667841 | $ | 138.60 |
| 943 | 530162431 | $ | 128.80 | 102345 | 530538776 | $ | 20.32 | 203749 | 530667842 | $ | 9.50 |
| 944 | 530162432 | $ | 2,608.20 | 102346 | 530538777 | $ | 35.55 | 203750 | 530667843 | $ | 6.95 |
| 945 | 530162433 | $ | 808.39 | 102347 | 530538778 | $ | 1,503.90 | 203751 | 530667845 | $ | 35.78 |
| 946 | 530162434 | $ | 2,735.43 | 102348 | 530538779 | $ | 9.15 | 203752 | 530667846 | $ | 14.81 |
| 947 | 530162435 | $ | 5.12 | 102349 | 530538781 | $ | 57.90 | 203753 | 530667847 | $ | 28.21 |
| 948 | 530162437 | $ | 6.41 | 102350 | 530538782 | $ | 15.12 | 203754 | 530667851 | $ | 18.69 |
| 949 | 530162440 | $ | 1.31 | 102351 | 530538783 | $ | 2,779.33 | 203755 | 530667856 | $ | 2.82 |
| 950 | 530162441 | $ | 0.62 | 102352 | 530538784 | $ | 3.78 | 203756 | 530667857 | $ | 1.54 |
| 951 | 530162442 | $ | 0.66 | 102353 | 530538789 | $ | 286.44 | 203757 | 530667858 | $ | 1.54 |
| 952 | 530162443 | $ | 6.68 | 102354 | 530538790 | $ | 40.64 | 203758 | 530667859 | $ | 1.54 |
| 953 | 530162444 | $ | 117.73 | 102355 | 530538792 | $ | 1,210.97 | 203759 | 530667860 | $ | 12.29 |
| 954 | 530162445 | $ | 98.43 | 102356 | 530538793 | $ | 217.48 | 203760 | 530667861 | $ | 30.72 |
| 955 | 530162446 | $ | 457.20 | 102357 | 530538795 | $ | 5.81 | 203761 | 530667862 | $ | 180.45 |
| 956 | 530162447 | $ | 7.76 | 102358 | 530538796 | $ | 6.30 | 203762 | 530667863 | $ | 511.27 |
| 957 | 530162448 | $ | 993.78 | 102359 | 530538798 | $ | 15.39 | 203763 | 530667864 | $ | 240.06 |
| 958 | 530162449 | $ | 43.00 | 102360 | 530538799 | $ | 471.42 | 203764 | 530667865 | $ | 77.28 |
| 959 | 530162451 | $ | 250.51 | 102361 | 530538801 | $ | 2.19 | 203765 | 530667866 | $ | 83.24 |
| 960 | 530162454 | $ | 466.90 | 102362 | 530538802 | $ | 37.90 | 203766 | 530667867 | $ | 133.25 |
| 961 | 530162455 | $ | 80.50 | 102363 | 530538803 | $ | 1,069.75 | 203767 | 530667868 | $ | 291.85 |
| 962 | 530162457 | $ | 33.02 | 102364 | 530538807 | $ | 30.72 | 203768 | 530667869 | $ | 322.56 |
| 963 | 530162458 | $ | 81.84 | 102365 | 530538808 | $ | 26.46 | 203769 | 530667871 | $ | 153.79 |
| 964 | 530162460 | $ | 428.26 | 102366 | 530538810 | $ | 283.36 | 203770 | 530667872 | $ | 128.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 965 | 530162461 | $ | 325.22 | 102367 | 530538813 | $ | 6,440.00 | 203771 | 530667874 | $ | 186.54 |
| 966 | 530162462 | $ | 1.98 | 102368 | 530538814 | $ | 50.18 | 203772 | 530667875 | $ | 44.90 |
| 967 | 530162463 | $ | 896.29 | 102369 | 530538817 | $ | 1,303.76 | 203773 | 530667876 | $ | 35.92 |
| 968 | 530162464 | $ | 671.65 | 102370 | 530538818 | $ | 886.01 | 203774 | 530667877 | $ | 221.94 |
| 969 | 530162465 | $ | 1,130.22 | 102371 | 530538821 | $ | 134.70 | 203775 | 530667878 | $ | 150.12 |
| 970 | 530162466 | $ | 1,548.48 | 102372 | 530538822 | $ | 27.73 | 203776 | 530667879 | $ | 17.96 |
| 971 | 530162467 | $ | 1,521.47 | 102373 | 530538823 | $ | 2,283.27 | 203777 | 530667880 | $ | 17.96 |
| 972 | 530162468 | $ | 96.60 | 102374 | 530538824 | $ | 0.95 | 203778 | 530667881 | $ | 67.35 |
| 973 | 530162469 | $ | 19.35 | 102375 | 530538825 | $ | 937.96 | 203779 | 530667882 | $ | 55.83 |
| 974 | 530162470 | $ | 41.33 | 102376 | 530538826 | $ | 72.59 | 203780 | 530667883 | $ | 109.48 |
| 975 | 530162471 | $ | 2,476.77 | 102377 | 530538829 | $ | 131.80 | 203781 | 530667886 | $ | 22.54 |
| 976 | 530162472 | $ | 430.85 | 102378 | 530538831 | $ | 218.96 | 203782 | 530667887 | $ | 59.89 |
| 977 | 530162473 | $ | 244.86 | 102379 | 530538835 | $ | 427.46 | 203783 | 530667888 | $ | 22.54 |
| 978 | 530162474 | $ | 13.19 | 102380 | 530538837 | $ | 67.78 | 203784 | 530667890 | $ | 22.54 |
| 979 | 530162475 | $ | 719.04 | 102381 | 530538838 | $ | 245.19 | 203785 | 530667891 | $ | 41.86 |
| 980 | 530162476 | $ | 112.70 | 102382 | 530538843 | $ | 45.76 | 203786 | 530667892 | $ | 22.54 |
| 981 | 530162477 | $ | 397.66 | 102383 | 530538844 | $ | 138.24 | 203787 | 530667893 | $ | 56.02 |
| 982 | 530162479 | $ | 24.70 | 102384 | 530538847 | $ | 8.19 | 203788 | 530667894 | $ | 177.73 |
| 983 | 530162480 | $ | 1,902.00 | 102385 | 530538854 | $ | 68.31 | 203789 | 530667895 | $ | 119.77 |
| 984 | 530162481 | $ | 117.76 | 102386 | 530538855 | $ | 11.35 | 203790 | 530667896 | $ | 103.04 |
| 985 | 530162482 | $ | 1,170.51 | 102387 | 530538856 | $ | 647.22 | 203791 | 530667897 | $ | 196.42 |
| 986 | 530162483 | $ | 4,611.04 | 102388 | 530538861 | $ | 11.43 | 203792 | 530667898 | $ | 32.20 |
| 987 | 530162484 | $ | 1,277.62 | 102389 | 530538866 | $ | 249.24 | 203793 | 530667899 | $ | 27.09 |
| 988 | 530162487 | $ | 537.74 | 102390 | 530538867 | $ | 54.74 | 203794 | 530667902 | $ | 12.88 |
| 989 | 530162488 | $ | 7.93 | 102391 | 530538868 | $ | 119.14 | 203795 | 530667903 | $ | 3.86 |
| 990 | 530162489 | $ | 21.90 | 102392 | 530538871 | $ | 38.64 | 203796 | 530667904 | $ | 310.38 |
| 991 | 530162490 | $ | 300.57 | 102393 | 530538873 | $ | 9.66 | 203797 | 530667905 | $ | 25.09 |
| 992 | 530162491 | $ | 1,681.06 | 102394 | 530538881 | $ | 665.59 | 203798 | 530667906 | $ | 110.01 |
| 993 | 530162492 | $ | 163.58 | 102395 | 530538883 | $ | 11.34 | 203799 | 530667907 | $ | 110.01 |
| 994 | 530162494 | $ | 317.00 | 102396 | 530538885 | $ | 94.33 | 203800 | 530667908 | $ | 12.88 |
| 995 | 530162495 | $ | 1,593.85 | 102397 | 530538889 | $ | 46.44 | 203801 | 530667909 | $ | 44.39 |
| 996 | 530162496 | $ | 391.11 | 102398 | 530538890 | $ | 10.32 | 203802 | 530667910 | $ | 14.53 |
| 997 | 530162497 | $ | 949.90 | 102399 | 530538891 | $ | 359.83 | 203803 | 530667911 | $ | 22.54 |
| 998 | 530162498 | $ | 1,339.52 | 102400 | 530538892 | $ | 58.90 | 203804 | 530667912 | $ | 87.04 |
| 999 | 530162499 | $ | 1,137.68 | 102401 | 530538893 | $ | 1.58 | 203805 | 530667913 | $ | 57.96 |
| 1000 | 530162500 | $ | 1,191.04 | 102402 | 530538894 | $ | 36.10 | 203806 | 530667915 | $ | 23.12 |
| 1001 | 530162501 | $ | 222.18 | 102403 | 530538896 | $ | 45.46 | 203807 | 530667917 | $ | 289.50 |
| 1002 | 530162502 | $ | 3.33 | 102404 | 530538902 | $ | 30.33 | 203808 | 530667918 | $ | 198.26 |
| 1003 | 530162503 | $ | 25.76 | 102405 | 530538904 | $ | 93.38 | 203809 | 530667919 | $ | 40.96 |
| 1004 | 530162504 | $ | 38.64 | 102406 | 530538905 | $ | 6.30 | 203810 | 530667920 | $ | 117.42 |
| 1005 | 530162505 | $ | 123.86 | 102407 | 530538911 | $ | 63.00 | 203811 | 530667921 | $ | 40.68 |
| 1006 | 530162507 | $ | 318.18 | 102408 | 530538912 | $ | 21.18 | 203812 | 530667922 | $ | 35.00 |
| 1007 | 530162508 | $ | 401.38 | 102409 | 530538914 | $ | 51.36 | 203813 | 530667923 | $ | 158.83 |
| 1008 | 530162509 | $ | 499.54 | 102410 | 530538917 | $ | 3,158.86 | 203814 | 530667924 | $ | 312.96 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 530162510 | $ | 146.88 | 102411 | 530538920 | $ | 93.38 | 203815 | 530667925 | $ | 1,710.00 |
| 1010 | 530162511 | $ | 237.00 | 102412 | 530538921 | $ | 93.38 | 203816 | 530667927 | $ | 274.48 |
| 1011 | 530162512 | $ | 113.48 | 102413 | 530538922 | $ | 12.80 | 203817 | 530667928 | $ | 236.93 |
| 1012 | 530162513 | $ | 25.15 | 102414 | 530538924 | $ | 121.59 | 203818 | 530667930 | $ | 186.76 |
| 1013 | 530162514 | $ | 163.19 | 102415 | 530538928 | $ | 9.03 | 203819 | 530667931 | $ | 319.19 |
| 1014 | 530162515 | $ | 5,645.56 | 102416 | 530538929 | $ | 215.52 | 203820 | 530667932 | $ | 57.96 |
| 1015 | 530162516 | $ | 85.02 | 102417 | 530538930 | $ | 5.16 | 203821 | 530667933 | $ | 21.23 |
| 1016 | 530162517 | $ | 0.51 | 102418 | 530538931 | $ | 26.96 | 203822 | 530667934 | $ | 34.70 |
| 1017 | 530162518 | $ | 96.60 | 102419 | 530538933 | $ | 208.53 | 203823 | 530667935 | $ | 74.04 |
| 1018 | 530162519 | $ | 3,607.73 | 102420 | 530538934 | $ | 65.38 | 203824 | 530667936 | $ | 26.68 |
| 1019 | 530162520 | $ | 481.28 | 102421 | 530538935 | $ | 51.34 | 203825 | 530667937 | $ | 805.00 |
| 1020 | 530162521 | $ | 476.16 | 102422 | 530538940 | $ | 111.96 | 203826 | 530667938 | $ | 38.64 |
| 1021 | 530162522 | $ | 542.72 | 102423 | 530538942 | $ | 5,120.00 | 203827 | 530667939 | $ | 57.90 |
| 1022 | 530162523 | $ | 476.16 | 102424 | 530538943 | $ | 117.93 | 203828 | 530667940 | $ | 173.88 |
| 1023 | 530162524 | $ | 1,872.33 | 102425 | 530538951 | $ | 11.56 | 203829 | 530667941 | $ | 46.25 |
| 1024 | 530162525 | $ | 35.26 | 102426 | 530538952 | $ | 494.95 | 203830 | 530667942 | $ | 25.76 |
| 1025 | 530162526 | $ | 225.28 | 102427 | 530538954 | $ | 819.20 | 203831 | 530667943 | $ | 981.75 |
| 1026 | 530162527 | $ | 3,033.35 | 102428 | 530538956 | $ | 45.27 | 203832 | 530667945 | $ | 15.36 |
| 1027 | 530162528 | $ | 2,577.56 | 102429 | 530538959 | $ | 34.37 | 203833 | 530667946 | $ | 56.70 |
| 1028 | 530162529 | $ | 799.22 | 102430 | 530538960 | $ | 3.80 | 203834 | 530667947 | $ | 82.15 |
| 1029 | 530162530 | $ | 565.74 | 102431 | 530538969 | $ | 203.52 | 203835 | 530667948 | $ | 437.92 |
| 1030 | 530162531 | $ | 570.85 | 102432 | 530538970 | $ | 6.93 | 203836 | 530667949 | $ | 24.70 |
| 1031 | 530162533 | $ | 97.38 | 102433 | 530538971 | $ | 18.50 | 203837 | 530667950 | $ | 856.52 |
| 1032 | 530162534 | $ | 286.88 | 102434 | 530538973 | $ | 29.39 | 203838 | 530667951 | $ | 112.70 |
| 1033 | 530162535 | $ | 5,377.06 | 102435 | 530538974 | $ | 12.88 | 203839 | 530667952 | $ | 151.34 |
| 1034 | 530162536 | $ | 734.16 | 102436 | 530538977 | $ | 2,147.78 | 203840 | 530667953 | $ | 241.50 |
| 1035 | 530162537 | $ | 27.02 | 102437 | 530538978 | $ | 815.50 | 203841 | 530667954 | $ | 112.70 |
| 1036 | 530162538 | $ | 44.76 | 102438 | 530538979 | $ | 48.36 | 203842 | 530667955 | $ | 457.24 |
| 1037 | 530162541 | $ | 238.65 | 102439 | 530538980 | $ | 31.89 | 203843 | 530667956 | $ | 312.34 |
| 1038 | 530162542 | $ | 238.65 | 102440 | 530538981 | $ | 91.35 | 203844 | 530667957 | $ | 41.28 |
| 1039 | 530162543 | $ | 418.60 | 102441 | 530538982 | $ | 50.52 | 203845 | 530667958 | $ | 267.26 |
| 1040 | 530162544 | $ | 1,574.58 | 102442 | 530538984 | $ | 45.08 | 203846 | 530667959 | $ | 269.81 |
| 1041 | 530162545 | $ | 1,851.50 | 102443 | 530538985 | $ | 1,945.60 | 203847 | 530667960 | $ | 38.64 |
| 1042 | 530162546 | $ | 1,011.08 | 102444 | 530538987 | $ | 264.45 | 203848 | 530667961 | $ | 328.44 |
| 1043 | 530162547 | $ | 2,480.79 | 102445 | 530538989 | $ | 983.56 | 203849 | 530667962 | $ | 61.18 |
| 1044 | 530162548 | $ | 396.06 | 102446 | 530538990 | $ | 13.63 | 203850 | 530667963 | $ | 299.46 |
| 1045 | 530162551 | $ | 1,442.63 | 102447 | 530538993 | $ | 159.29 | 203851 | 530667964 | $ | 358.02 |
| 1046 | 530162552 | $ | 695.52 | 102448 | 530538996 | $ | 21.71 | 203852 | 530667966 | $ | 117.51 |
| 1047 | 530162553 | $ | 840.42 | 102449 | 530538999 | $ | 87.03 | 203853 | 530667967 | $ | 273.70 |
| 1048 | 530162554 | $ | 1,043.28 | 102450 | 530539000 | $ | 2.52 | 203854 | 530667968 | $ | 754.57 |
| 1049 | 530162555 | $ | 1,661.52 | 102451 | 530539002 | $ | 10.32 | 203855 | 530667970 | $ | 991.77 |
| 1050 | 530162556 | $ | 805.56 | 102452 | 530539003 | $ | 302.82 | 203856 | 530667971 | $ | 161.00 |
| 1051 | 530162557 | $ | 4,918.09 | 102453 | 530539004 | $ | 167.81 | 203857 | 530667972 | $ | 3,107.21 |
| 1052 | 530162558 | $ | 415.22 | 102454 | 530539005 | $ | 192.58 | 203858 | 530667973 | $ | 0.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1053 | 530162559 | $ | 592.48 | 102455 | 530539006 | $ | 14.47 | 203859 | 530667974 | $ | 61.76 |
| 1054 | 530162560 | $ | 1,944.88 | 102456 | 530539010 | $ | 1,099.09 | 203860 | 530667975 | $ | 1.89 |
| 1055 | 530162561 | $ | 11,109.00 | 102457 | 530539011 | $ | 1,071.56 | 203861 | 530667976 | $ | 296.24 |
| 1056 | 530162562 | $ | 10.05 | 102458 | 530539012 | $ | 260.82 | 203862 | 530667977 | $ | 80.50 |
| 1057 | 530162564 | $ | 4,336.18 | 102459 | 530539013 | $ | 257.60 | 203863 | 530667978 | $ | 15.05 |
| 1058 | 530162565 | $ | 1,117.34 | 102460 | 530539014 | $ | 1.08 | 203864 | 530667979 | $ | 2,245.02 |
| 1059 | 530162568 | $ | 502.32 | 102461 | 530539015 | $ | 1.19 | 203865 | 530667980 | $ | 386.00 |
| 1060 | 530162569 | $ | 1,213.94 | 102462 | 530539018 | $ | 20.18 | 203866 | 530667981 | $ | 207.48 |
| 1061 | 530162570 | $ | 661.19 | 102463 | 530539022 | $ | 16.10 | 203867 | 530667982 | $ | 240.64 |
| 1062 | 530162571 | $ | 709.49 | 102464 | 530539024 | $ | 391.79 | 203868 | 530667983 | $ | 434.70 |
| 1063 | 530162572 | $ | 216.33 | 102465 | 530539028 | $ | 102.58 | 203869 | 530667984 | $ | 80.50 |
| 1064 | 530162573 | $ | 440.37 | 102466 | 530539029 | $ | 6.35 | 203870 | 530667985 | $ | 477.82 |
| 1065 | 530162574 | $ | 1,043.28 | 102467 | 530539031 | $ | 524.88 | 203871 | 530667986 | $ | 26.30 |
| 1066 | 530162575 | $ | 1,593.90 | 102468 | 530539032 | $ | 407.67 | 203872 | 530667987 | $ | 19.90 |
| 1067 | 530162576 | $ | 1.89 | 102469 | 530539034 | $ | 1,554.96 | 203873 | 530667988 | $ | 77.28 |
| 1068 | 530162577 | $ | 1.89 | 102470 | 530539035 | $ | 700.12 | 203874 | 530667990 | $ | 159.85 |
| 1069 | 530162578 | $ | 1.89 | 102471 | 530539038 | $ | 218.22 | 203875 | 530667991 | $ | 482.50 |
| 1070 | 530162579 | $ | 28.57 | 102472 | 530539039 | $ | 307.52 | 203876 | 530667992 | $ | 250.90 |
| 1071 | 530162580 | $ | 239.94 | 102473 | 530539044 | $ | 3.23 | 203877 | 530667993 | $ | 103.04 |
| 1072 | 530162581 | $ | 2,395.98 | 102474 | 530539045 | $ | 144.48 | 203878 | 530667994 | $ | 689.08 |
| 1073 | 530162582 | $ | 0.82 | 102475 | 530539047 | $ | 29.33 | 203879 | 530667996 | $ | 453.80 |
| 1074 | 530162583 | $ | 18.41 | 102476 | 530539048 | $ | 21.93 | 203880 | 530667997 | $ | 173.70 |
| 1075 | 530162584 | $ | 938.13 | 102477 | 530539050 | $ | 464.34 | 203881 | 530667998 | $ | 64.40 |
| 1076 | 530162585 | $ | 81.48 | 102478 | 530539052 | $ | 344.54 | 203882 | 530667999 | $ | 173.88 |
| 1077 | 530162586 | $ | 720.44 | 102479 | 530539053 | $ | 63.00 | 203883 | 530668000 | $ | 151.95 |
| 1078 | 530162587 | $ | 720.44 | 102480 | 530539055 | $ | 14.19 | 203884 | 530668001 | $ | 348.14 |
| 1079 | 530162588 | $ | 13.23 | 102481 | 530539056 | $ | 15.39 | 203885 | 530668002 | $ | 90.16 |
| 1080 | 530162589 | $ | 7,456.02 | 102482 | 530539059 | $ | 38.46 | 203886 | 530668003 | $ | 6.97 |
| 1081 | 530162590 | $ | 70.23 | 102483 | 530539060 | $ | 129.12 | 203887 | 530668004 | $ | 125.58 |
| 1082 | 530162591 | $ | 0.38 | 102484 | 530539064 | $ | 505.66 | 203888 | 530668006 | $ | 222.80 |
| 1083 | 530162592 | $ | 0.88 | 102485 | 530539065 | $ | 920.92 | 203889 | 530668007 | $ | 141.68 |
| 1084 | 530162593 | $ | 0.28 | 102486 | 530539069 | $ | 767.46 | 203890 | 530668008 | $ | 160.01 |
| 1085 | 530162594 | $ | 1.13 | 102487 | 530539074 | $ | 51.87 | 203891 | 530668009 | $ | 90.91 |
| 1086 | 530162595 | $ | 0.25 | 102488 | 530539076 | $ | 0.82 | 203892 | 530668010 | $ | 11.58 |
| 1087 | 530162596 | $ | 0.25 | 102489 | 530539077 | $ | 8.82 | 203893 | 530668011 | $ | 328.87 |
| 1088 | 530162597 | $ | 0.79 | 102490 | 530539078 | $ | 136.73 | 203894 | 530668012 | $ | 87.10 |
| 1089 | 530162598 | $ | 2,876.09 | 102491 | 530539079 | $ | 81.02 | 203895 | 530668013 | $ | 48.72 |
| 1090 | 530162599 | $ | 1,188.10 | 102492 | 530539080 | $ | 153.29 | 203896 | 530668014 | $ | 86.94 |
| 1091 | 530162600 | $ | 77.52 | 102493 | 530539081 | $ | 36.54 | 203897 | 530668015 | $ | 145.77 |
| 1092 | 530162601 | $ | 360.37 | 102494 | 530539082 | $ | 15.48 | 203898 | 530668016 | $ | 69.81 |
| 1093 | 530162602 | $ | 1.20 | 102495 | 530539084 | $ | 1,100.80 | 203899 | 530668018 | $ | 170.66 |
| 1094 | 530162603 | $ | 95.26 | 102496 | 530539088 | $ | 303.59 | 203900 | 530668019 | $ | 32.20 |
| 1095 | 530162604 | $ | 161.00 | 102497 | 530539090 | $ | 935.06 | 203901 | 530668020 | $ | 189.98 |
| 1096 | 530162605 | $ | 982.10 | 102498 | 530539091 | $ | 8,698.83 | 203902 | 530668021 | $ | 264.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | 530162606 | $ | 1,133.44 | 102499 | 530539092 | $ | 11.61 | 203903 | 530668022 | $ | 125.87 |
| 1098 | 530162607 | $ | 170.66 | 102500 | 530539094 | $ | 122.03 | 203904 | 530668023 | $ | 141.68 |
| 1099 | 530162608 | $ | 325.22 | 102501 | 530539095 | $ | 644.00 | 203905 | 530668024 | $ | 322.00 |
| 1100 | 530162609 | $ | 1,957.76 | 102502 | 530539099 | $ | 345.10 | 203906 | 530668025 | $ | 254.40 |
| 1101 | 530162610 | $ | 1,616.44 | 102503 | 530539100 | $ | 409.68 | 203907 | 530668026 | $ | 7.98 |
| 1102 | 530162611 | $ | 476.56 | 102504 | 530539101 | $ | 148.85 | 203908 | 530668027 | $ | 37.16 |
| 1103 | 530162612 | $ | 1,014.30 | 102505 | 530539106 | $ | 34.29 | 203909 | 530668028 | $ | 45.08 |
| 1104 | 530162613 | $ | 1,011.08 | 102506 | 530539108 | $ | 1,074.24 | 203910 | 530668030 | $ | 106.26 |
| 1105 | 530162614 | $ | 1,030.40 | 102507 | 530539109 | $ | 39.70 | 203911 | 530668031 | $ | 99.16 |
| 1106 | 530162615 | $ | 537.74 | 102508 | 530539112 | $ | 1,279.65 | 203912 | 530668033 | $ | 225.40 |
| 1107 | 530162616 | $ | 5.04 | 102509 | 530539114 | $ | 6.57 | 203913 | 530668034 | $ | 387.57 |
| 1108 | 530162617 | $ | 5.04 | 102510 | 530539118 | $ | 390.77 | 203914 | 530668035 | $ | 54.74 |
| 1109 | 530162618 | $ | 501.90 | 102511 | 530539122 | $ | 262.22 | 203915 | 530668036 | $ | 54.74 |
| 1110 | 530162619 | $ | 16,100.00 | 102512 | 530539127 | $ | 26.46 | 203916 | 530668037 | $ | 51.52 |
| 1111 | 530162620 | $ | 16,100.00 | 102513 | 530539128 | $ | 5.38 | 203917 | 530668039 | $ | 157.70 |
| 1112 | 530162621 | $ | 209.24 | 102514 | 530539129 | $ | 8.36 | 203918 | 530668040 | $ | 309.81 |
| 1113 | 530162623 | $ | 150.19 | 102515 | 530539130 | $ | 1,536.00 | 203919 | 530668042 | $ | 22.67 |
| 1114 | 530162624 | $ | 2,047.57 | 102516 | 530539131 | $ | 921.52 | 203920 | 530668044 | $ | 110.98 |
| 1115 | 530162625 | $ | 1,819.93 | 102517 | 530539132 | $ | 3,347.53 | 203921 | 530668045 | $ | 83.72 |
| 1116 | 530162626 | $ | 3,464.72 | 102518 | 530539133 | $ | 790.18 | 203922 | 530668046 | $ | 112.70 |
| 1117 | 530162627 | $ | 8,145.41 | 102519 | 530539140 | $ | 19.27 | 203923 | 530668048 | $ | 128.77 |
| 1118 | 530162628 | $ | 355.12 | 102520 | 530539144 | $ | 207.06 | 203924 | 530668049 | $ | 120.40 |
| 1119 | 530162630 | $ | 812.98 | 102521 | 530539146 | $ | 63.21 | 203925 | 530668050 | $ | 157.78 |
| 1120 | 530162631 | $ | 20.09 | 102522 | 530539148 | $ | 4,490.00 | 203926 | 530668051 | $ | 83.72 |
| 1121 | 530162632 | $ | 5.12 | 102523 | 530539150 | $ | 432.90 | 203927 | 530668052 | $ | 193.83 |
| 1122 | 530162633 | $ | 37.21 | 102524 | 530539151 | $ | 66.39 | 203928 | 530668053 | $ | 311.65 |
| 1123 | 530162635 | $ | 361.31 | 102525 | 530539153 | $ | 144.27 | 203929 | 530668054 | $ | 101.92 |
| 1124 | 530162636 | $ | 322.56 | 102526 | 530539157 | $ | 237.20 | 203930 | 530668055 | $ | 93.68 |
| 1125 | 530162638 | $ | 4.73 | 102527 | 530539159 | $ | 2,156.63 | 203931 | 530668056 | $ | 35.84 |
| 1126 | 530162639 | $ | 10.98 | 102528 | 530539160 | $ | 72.20 | 203932 | 530668057 | $ | 6.66 |
| 1127 | 530162641 | $ | 22.16 | 102529 | 530539161 | $ | 59.51 | 203933 | 530668058 | $ | 41.86 |
| 1128 | 530162642 | $ | 459.84 | 102530 | 530539163 | $ | 365.80 | 203934 | 530668059 | $ | 119.14 |
| 1129 | 530162643 | $ | 788.97 | 102531 | 530539164 | $ | 12.88 | 203935 | 530668060 | $ | 1,392.24 |
| 1130 | 530162644 | $ | 1,048.03 | 102532 | 530539165 | $ | 271.56 | 203936 | 530668061 | $ | 129.44 |
| 1131 | 530162645 | $ | 598.92 | 102533 | 530539166 | $ | 215.74 | 203937 | 530668062 | $ | 0.82 |
| 1132 | 530162646 | $ | 709.42 | 102534 | 530539167 | $ | 37.90 | 203938 | 530668063 | $ | 1,013.50 |
| 1133 | 530162647 | $ | 338.16 | 102535 | 530539168 | $ | 57.96 | 203939 | 530668064 | $ | 77.28 |
| 1134 | 530162648 | $ | 570.24 | 102536 | 530539169 | $ | 12.88 | 203940 | 530668065 | $ | 221.95 |
| 1135 | 530162649 | $ | 237.64 | 102537 | 530539171 | $ | 292.20 | 203941 | 530668066 | $ | 386.00 |
| 1136 | 530162650 | $ | 93.38 | 102538 | 530539174 | $ | 333.31 | 203942 | 530668067 | $ | 266.34 |
| 1137 | 530162651 | $ | 3.87 | 102539 | 530539175 | $ | 139.07 | 203943 | 530668068 | $ | 266.34 |
| 1138 | 530162652 | $ | 787.57 | 102540 | 530539176 | $ | 988.16 | 203944 | 530668069 | $ | 193.00 |
| 1139 | 530162653 | $ | 571.88 | 102541 | 530539179 | $ | 184.16 | 203945 | 530668070 | $ | 193.00 |
| 1140 | 530162654 | $ | 773.31 | 102542 | 530539184 | $ | 32.13 | 203946 | 530668071 | $ | 117.73 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | 530162655 | $ | 237.64 | 102543 | 530539186 | $ | 47.50 | 203947 | 530668072 | $ | 11.78 |
| 1142 | 530162656 | $ | 237.64 | 102544 | 530539187 | $ | 337.94 | 203948 | 530668073 | $ | 3.84 |
| 1143 | 530162657 | $ | 311.16 | 102545 | 530539189 | $ | 69.85 | 203949 | 530668074 | $ | 645.36 |
| 1144 | 530162658 | $ | 1,428.38 | 102546 | 530539190 | $ | 25.83 | 203950 | 530668076 | $ | 337.75 |
| 1145 | 530162659 | $ | 47.01 | 102547 | 530539191 | $ | 359.20 | 203951 | 530668077 | $ | 265.22 |
| 1146 | 530162660 | $ | 32.81 | 102548 | 530539192 | $ | 118.79 | 203952 | 530668078 | $ | 317.44 |
| 1147 | 530162661 | $ | 792.07 | 102549 | 530539195 | $ | 186.56 | 203953 | 530668079 | $ | 103.04 |
| 1148 | 530162662 | $ | 1,678.72 | 102550 | 530539197 | $ | 80.75 | 203954 | 530668080 | $ | 135.43 |
| 1149 | 530162663 | $ | 123.52 | 102551 | 530539200 | $ | 23.31 | 203955 | 530668082 | $ | 181.55 |
| 1150 | 530162664 | $ | 104.31 | 102552 | 530539202 | $ | 26.42 | 203956 | 530668083 | $ | 404.89 |
| 1151 | 530162665 | $ | 112.86 | 102553 | 530539203 | $ | 5.04 | 203957 | 530668084 | $ | 275.26 |
| 1152 | 530162666 | $ | 121.41 | 102554 | 530539205 | $ | 84.15 | 203958 | 530668085 | $ | 7,339.00 |
| 1153 | 530162668 | $ | 147.07 | 102555 | 530539206 | $ | 1,874.44 | 203959 | 530668086 | $ | 158.26 |
| 1154 | 530162669 | $ | 2,427.59 | 102556 | 530539208 | $ | 5,684.85 | 203960 | 530668087 | $ | 167.47 |
| 1155 | 530162671 | $ | 8.54 | 102557 | 530539210 | $ | 1,834.61 | 203961 | 530668088 | $ | 121.74 |
| 1156 | 530162672 | $ | 3.27 | 102558 | 530539211 | $ | 189.98 | 203962 | 530668089 | $ | 25.76 |
| 1157 | 530162673 | $ | 30.07 | 102559 | 530539212 | $ | 425.47 | 203963 | 530668090 | $ | 96.58 |
| 1158 | 530162674 | $ | 25.88 | 102560 | 530539213 | $ | 12.90 | 203964 | 530668092 | $ | 90.16 |
| 1159 | 530162677 | $ | 1,015.89 | 102561 | 530539214 | $ | 183.54 | 203965 | 530668094 | $ | 20.48 |
| 1160 | 530162678 | $ | 188.54 | 102562 | 530539219 | $ | 483.00 | 203966 | 530668095 | $ | 3.22 |
| 1161 | 530162679 | $ | 37.28 | 102563 | 530539220 | $ | 11.34 | 203967 | 530668097 | $ | 9.47 |
| 1162 | 530162680 | $ | 36.94 | 102564 | 530539221 | $ | 11.97 | 203968 | 530668098 | $ | 179.00 |
| 1163 | 530164704 | $ | 13,381.47 | 102565 | 530539226 | $ | 743.20 | 203969 | 530668100 | $ | 182.86 |
| 1164 | 530164705 | $ | 8,052.35 | 102566 | 530539232 | $ | 5.79 | 203970 | 530668101 | $ | 127.83 |
| 1165 | 530164706 | $ | 389.74 | 102567 | 530539233 | $ | 36.12 | 203971 | 530668102 | $ | 110.01 |
| 1166 | 530164707 | $ | 1,203.53 | 102568 | 530539234 | $ | 20.79 | 203972 | 530668103 | $ | 185.20 |
| 1167 | 530164708 | $ | 5,529.05 | 102569 | 530539235 | $ | 201.40 | 203973 | 530668104 | $ | 88.21 |
| 1168 | 530164709 | $ | 13,523.22 | 102570 | 530539237 | $ | 80.04 | 203974 | 530668105 | $ | 327.73 |
| 1169 | 530164710 | $ | 292.21 | 102571 | 530539239 | $ | 6.23 | 203975 | 530668106 | $ | 408.85 |
| 1170 | 530164711 | $ | 10,867.44 | 102572 | 530539243 | $ | 532.68 | 203976 | 530668107 | $ | 241.25 |
| 1171 | 530164712 | $ | 12.60 | 102573 | 530539245 | $ | 24.27 | 203977 | 530668108 | $ | 16.03 |
| 1172 | 530164713 | $ | 6.30 | 102574 | 530539248 | $ | 31.50 | 203978 | 530668109 | $ | 29.66 |
| 1173 | 530164714 | $ | 71,555.44 | 102575 | 530539251 | $ | 42.84 | 203979 | 530668110 | $ | 606.15 |
| 1174 | 530164715 | $ | 82,966.35 | 102576 | 530539253 | $ | 27.09 | 203980 | 530668111 | $ | 5,120.00 |
| 1175 | 530164716 | $ | 457.42 | 102577 | 530539254 | $ | 0.95 | 203981 | 530668112 | $ | 25.77 |
| 1176 | 530164717 | $ | 2,445.71 | 102578 | 530539258 | $ | 5.04 | 203982 | 530668113 | $ | 26.10 |
| 1177 | 530164718 | $ | 2,062.06 | 102579 | 530539260 | $ | 103.04 | 203983 | 530668114 | $ | 48.26 |
| 1178 | 530164719 | $ | 2,074.59 | 102580 | 530539261 | $ | 154.56 | 203984 | 530668115 | $ | 111.43 |
| 1179 | 530164720 | $ | 71,521.18 | 102581 | 530539262 | $ | 10.71 | 203985 | 530668116 | $ | 111.54 |
| 1180 | 530164721 | $ | 37,526.32 | 102582 | 530539263 | $ | 2.52 | 203986 | 530668117 | $ | 339.50 |
| 1181 | 530164724 | $ | 73.08 | 102583 | 530539264 | $ | 84.96 | 203987 | 530668119 | $ | 582.81 |
| 1182 | 530164725 | $ | 165.78 | 102584 | 530539265 | $ | 1,245.74 | 203988 | 530668120 | $ | 21.39 |
| 1183 | 530164726 | $ | 2,905.89 | 102585 | 530539266 | $ | 356.39 | 203989 | 530668121 | $ | 123.43 |
| 1184 | 530164728 | $ | 3,882.57 | 102586 | 530539269 | $ | 21.55 | 203990 | 530668122 | $ | 281.58 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1185 | 530164730 | $ | 5,627.06 | 102587 | 530539270 | $ | 128.00 | 203991 | 530668123 | $ | 52.12 |
| 1186 | 530164731 | $ | 10,203.16 | 102588 | 530539272 | $ | 44.39 | 203992 | 530668124 | $ | 171.34 |
| 1187 | 530239354 | $ | 310.00 | 102589 | 530539273 | $ | 40.18 | 203993 | 530668125 | $ | 3,720.00 |
| 1188 | 530239357 | $ | 96.50 | 102590 | 530539276 | $ | 13.14 | 203994 | 530668127 | $ | 95.00 |
| 1189 | 530244764 | $ | 191,714.40 | 102591 | 530539277 | $ | 59.52 | 203995 | 530668128 | $ | 70.99 |
| 1190 | 530273670 | $ | 78.74 | 102592 | 530539278 | $ | 1.51 | 203996 | 530668130 | $ | 6,538.23 |
| 1191 | 530273671 | $ | 3,050.47 | 102593 | 530539279 | $ | 0.47 | 203997 | 530668132 | $ | 22.72 |
| 1192 | 530273676 | $ | 266.52 | 102594 | 530539280 | $ | 55.59 | 203998 | 530668134 | $ | 132.64 |
| 1193 | 530273677 | $ | 468.00 | 102595 | 530539281 | $ | 213.91 | 203999 | 530668135 | $ | 106.54 |
| 1194 | 530273680 | $ | 23.31 | 102596 | 530539282 | $ | 177.98 | 204000 | 530668136 | $ | 501.48 |
| 1195 | 530273683 | $ | 1.20 | 102597 | 530539283 | $ | 390.99 | 204001 | 530668137 | $ | 6.95 |
| 1196 | 530273684 | $ | 13.11 | 102598 | 530539291 | $ | 347.76 | 204002 | 530668138 | $ | 243.00 |
| 1197 | 530273685 | $ | 34.65 | 102599 | 530539293 | $ | 335.49 | 204003 | 530668139 | $ | 11.15 |
| 1198 | 530273687 | $ | 6.30 | 102600 | 530539294 | $ | 154.56 | 204004 | 530668140 | $ | 54.74 |
| 1199 | 530273689 | $ | 13.86 | 102601 | 530539295 | $ | 678.37 | 204005 | 530668141 | $ | 143.36 |
| 1200 | 530273690 | $ | 5.67 | 102602 | 530539296 | $ | 29.33 | 204006 | 530668142 | $ | 201.21 |
| 1201 | 530273691 | $ | 156.87 | 102603 | 530539297 | $ | 230.64 | 204007 | 530668143 | $ | 62.68 |
| 1202 | 530273692 | $ | 1.05 | 102604 | 530539301 | $ | 39.38 | 204008 | 530668144 | $ | 10.24 |
| 1203 | 530273693 | $ | 0.95 | 102605 | 530539302 | $ | 660.48 | 204009 | 530668145 | $ | 30.89 |
| 1204 | 530273695 | $ | 15.12 | 102606 | 530539305 | $ | 36.54 | 204010 | 530668147 | $ | 258.57 |
| 1205 | 530273696 | $ | 166.78 | 102607 | 530539307 | $ | 19.80 | 204011 | 530668148 | $ | 32.10 |
| 1206 | 530273697 | $ | 35.92 | 102608 | 530539308 | $ | 138.46 | 204012 | 530668149 | $ | 32.54 |
| 1207 | 530273711 | $ | 15.75 | 102609 | 530539309 | $ | 141.04 | 204013 | 530668150 | $ | 16.27 |
| 1208 | 530273716 | $ | 146.88 | 102610 | 530539310 | $ | 19.32 | 204014 | 530668151 | $ | 12.80 |
| 1209 | 530273717 | $ | 113.57 | 102611 | 530539312 | $ | 85.50 | 204015 | 530668152 | $ | 31.08 |
| 1210 | 530273718 | $ | 97.28 | 102612 | 530539313 | $ | 122.76 | 204016 | 530668153 | $ | 55.91 |
| 1211 | 530273719 | $ | 575.08 | 102613 | 530539314 | $ | 6.60 | 204017 | 530668154 | $ | 26.37 |
| 1212 | 530273720 | $ | 16.68 | 102614 | 530539326 | $ | 76.00 | 204018 | 530668156 | $ | 23.06 |
| 1213 | 530273723 | $ | 299.28 | 102615 | 530539327 | $ | 36.69 | 204019 | 530668157 | $ | 625.41 |
| 1214 | 530273724 | $ | 61.97 | 102616 | 530539328 | $ | 315.97 | 204020 | 530668158 | $ | 16.64 |
| 1215 | 530273725 | $ | 233.77 | 102617 | 530539329 | $ | 380.94 | 204021 | 530668159 | $ | 175.93 |
| 1216 | 530273726 | $ | 241.08 | 102618 | 530539330 | $ | 199.74 | 204022 | 530668160 | $ | 70.30 |
| 1217 | 530273727 | $ | 2,564.94 | 102619 | 530539331 | $ | 9.15 | 204023 | 530668161 | $ | 146.63 |
| 1218 | 530273728 | $ | 32.08 | 102620 | 530539332 | $ | 134.62 | 204024 | 530668162 | $ | 11.15 |
| 1219 | 530273729 | $ | 4,734.10 | 102621 | 530539336 | $ | 26.12 | 204025 | 530668164 | $ | 16.27 |
| 1220 | 530273731 | $ | 131.39 | 102622 | 530539337 | $ | 11.61 | 204026 | 530668165 | $ | 112.74 |
| 1221 | 530273738 | $ | 127.60 | 102623 | 530539339 | $ | 50.91 | 204027 | 530668166 | $ | 90.27 |
| 1222 | 530273740 | $ | 109.75 | 102624 | 530539340 | $ | 220.13 | 204028 | 530668167 | $ | 3.22 |
| 1223 | 530273743 | $ | 93.86 | 102625 | 530539341 | $ | 48.02 | 204029 | 530668169 | $ | 6.44 |
| 1224 | 530273746 | $ | 31.56 | 102626 | 530539343 | $ | 15.54 | 204030 | 530668170 | $ | 197.56 |
| 1225 | 530273751 | $ | 6.63 | 102627 | 530539346 | $ | 484.65 | 204031 | 530668171 | $ | 1,544.96 |
| 1226 | 530273755 | $ | 571.69 | 102628 | 530539347 | $ | 430.08 | 204032 | 530668172 | $ | 8.60 |
| 1227 | 530273761 | $ | 14.49 | 102629 | 530539348 | $ | 430.08 | 204033 | 530668173 | $ | 453.00 |
| 1228 | 530273763 | $ | 136.56 | 102630 | 530539354 | $ | 39.69 | 204034 | 530668175 | $ | 5.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1229 | 530273766 | $ | 0.10 | 102631 | 530539356 | $ | 116.03 | 204035 | 530668176 | $ | 213.70 |
| 1230 | 530273768 | $ | 140.07 | 102632 | 530539359 | $ | 16.51 | 204036 | 530668177 | $ | 19.53 |
| 1231 | 530273769 | $ | 18.27 | 102633 | 530539360 | $ | 49.77 | 204037 | 530668178 | $ | 15.80 |
| 1232 | 530273770 | $ | 1.89 | 102634 | 530539363 | $ | 1.58 | 204038 | 530668179 | $ | 25.15 |
| 1233 | 530273773 | $ | 38.10 | 102635 | 530539364 | $ | 3.14 | 204039 | 530668180 | $ | 103.68 |
| 1234 | 530273776 | $ | 230.85 | 102636 | 530539366 | $ | 884.81 | 204040 | 530668181 | $ | 8.18 |
| 1235 | 530273777 | $ | 33.54 | 102637 | 530539368 | $ | 3.78 | 204041 | 530668182 | $ | 22.54 |
| 1236 | 530273780 | $ | 346.60 | 102638 | 530539369 | $ | 2,177.99 | 204042 | 530668183 | $ | 33.31 |
| 1237 | 530273782 | $ | 9.37 | 102639 | 530539370 | $ | 81.06 | 204043 | 530668184 | $ | 29.87 |
| 1238 | 530273786 | $ | 425.76 | 102640 | 530539371 | $ | 80.50 | 204044 | 530668186 | $ | 50.22 |
| 1239 | 530273788 | $ | 12.90 | 102641 | 530539372 | $ | 156.17 | 204045 | 530668188 | $ | 8.59 |
| 1240 | 530273790 | $ | 1,868.80 | 102642 | 530539374 | $ | 126.75 | 204046 | 530668189 | $ | 4,669.00 |
| 1241 | 530273793 | $ | 1.43 | 102643 | 530539376 | $ | 49.41 | 204047 | 530668190 | $ | 193.20 |
| 1242 | 530273795 | $ | 15.54 | 102644 | 530539377 | $ | 117.74 | 204048 | 530668192 | $ | 189.53 |
| 1243 | 530273796 | $ | 21.71 | 102645 | 530539380 | $ | 8.19 | 204049 | 530668194 | $ | 17.58 |
| 1244 | 530273797 | $ | 850.33 | 102646 | 530539384 | $ | 822.27 | 204050 | 530668195 | $ | 9.03 |
| 1245 | 530273798 | $ | 11.96 | 102647 | 530539386 | $ | 135.16 | 204051 | 530668197 | $ | 69.77 |
| 1246 | 530273800 | $ | 120.84 | 102648 | 530539396 | $ | 271.48 | 204052 | 530668198 | $ | 74.57 |
| 1247 | 530273801 | $ | 451.54 | 102649 | 530539397 | $ | 52.13 | 204053 | 530668200 | $ | 35.93 |
| 1248 | 530273802 | $ | 139.68 | 102650 | 530539398 | $ | 419.52 | 204054 | 530668202 | $ | 69.88 |
| 1249 | 530273804 | $ | 238.01 | 102651 | 530539399 | $ | 19.35 | 204055 | 530668203 | $ | 22.30 |
| 1250 | 530273805 | $ | 0.61 | 102652 | 530539401 | $ | 69.22 | 204056 | 530668204 | $ | 22.30 |
| 1251 | 530273806 | $ | 312.11 | 102653 | 530539405 | $ | 629.09 | 204057 | 530668207 | $ | 10.77 |
| 1252 | 530273807 | $ | 61.18 | 102654 | 530539408 | $ | 148.12 | 204058 | 530668209 | $ | 64.12 |
| 1253 | 530273808 | $ | 341.68 | 102655 | 530539409 | $ | 112.70 | 204059 | 530668210 | $ | 105.21 |
| 1254 | 530273812 | $ | 121.73 | 102656 | 530539411 | $ | 3.80 | 204060 | 530668211 | $ | 143.88 |
| 1255 | 530273813 | $ | 150.70 | 102657 | 530539412 | $ | 161.00 | 204061 | 530668213 | $ | 172.12 |
| 1256 | 530273814 | $ | 13.86 | 102658 | 530539415 | $ | 63.91 | 204062 | 530668214 | $ | 945.39 |
| 1257 | 530273816 | $ | 22.04 | 102659 | 530539417 | $ | 345.54 | 204063 | 530668215 | $ | 22.80 |
| 1258 | 530273817 | $ | 56.70 | 102660 | 530539420 | $ | 715.28 | 204064 | 530668217 | $ | 324.49 |
| 1259 | 530273818 | $ | 634.88 | 102661 | 530539421 | $ | 77.54 | 204065 | 530668218 | $ | 412.02 |
| 1260 | 530273819 | $ | 3.57 | 102662 | 530539422 | $ | 13.58 | 204066 | 530668219 | $ | 27.42 |
| 1261 | 530273820 | $ | 29.20 | 102663 | 530539423 | $ | 5.98 | 204067 | 530668220 | $ | 288.49 |
| 1262 | 530273821 | $ | 56.29 | 102664 | 530539436 | $ | 29.84 | 204068 | 530668222 | $ | 170.31 |
| 1263 | 530273822 | $ | 52.63 | 102665 | 530539438 | $ | 10.24 | 204069 | 530668223 | $ | 21.39 |
| 1264 | 530273823 | $ | 398.95 | 102666 | 530539439 | $ | 1.37 | 204070 | 530668225 | $ | 6.08 |
| 1265 | 530273827 | $ | 4,564.35 | 102667 | 530539441 | $ | 17.16 | 204071 | 530668226 | $ | 5.16 |
| 1266 | 530273828 | $ | 202.86 | 102668 | 530539442 | $ | 455.68 | 204072 | 530668227 | $ | 12.80 |
| 1267 | 530273829 | $ | 98.58 | 102669 | 530539443 | $ | 120.24 | 204073 | 530668228 | $ | 66.66 |
| 1268 | 530273831 | $ | 17.64 | 102670 | 530539444 | $ | 14.83 | 204074 | 530668229 | $ | 18.43 |
| 1269 | 530273838 | $ | 453.83 | 102671 | 530539446 | $ | 98.42 | 204075 | 530668230 | $ | 24.86 |
| 1270 | 530273842 | $ | 2.90 | 102672 | 530539447 | $ | 704.64 | 204076 | 530668231 | $ | 4.49 |
| 1271 | 530273844 | $ | 69.66 | 102673 | 530539449 | $ | 160.04 | 204077 | 530668232 | $ | 194.04 |
| 1272 | 530273846 | $ | 56.32 | 102674 | 530539450 | $ | 34.74 | 204078 | 530668233 | $ | 101.59 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | 530273847 | $ | 85.05 | 102675 | 530539452 | $ | 61.18 | 204079 | 530668234 | $ | 117.69 |
| 1274 | 530273848 | $ | 3.15 | 102676 | 530539453 | $ | 1,838.21 | 204080 | 530668235 | $ | 87.18 |
| 1275 | 530273849 | $ | 102.53 | 102677 | 530539455 | $ | 196.42 | 204081 | 530668237 | $ | 211.58 |
| 1276 | 530273850 | $ | 28.17 | 102678 | 530539456 | $ | 285.39 | 204082 | 530668238 | $ | 73.34 |
| 1277 | 530273851 | $ | 9.50 | 102679 | 530539457 | $ | 192.11 | 204083 | 530668241 | $ | 233.27 |
| 1278 | 530273852 | $ | 12.90 | 102680 | 530539458 | $ | 1,083.82 | 204084 | 530668242 | $ | 119.37 |
| 1279 | 530273856 | $ | 193.00 | 102681 | 530539463 | $ | 190.53 | 204085 | 530668243 | $ | 5.59 |
| 1280 | 530273858 | $ | 21.93 | 102682 | 530539464 | $ | 121.88 | 204086 | 530668245 | $ | 72.79 |
| 1281 | 530273862 | $ | 37.17 | 102683 | 530539465 | $ | 88.31 | 204087 | 530668247 | $ | 136.34 |
| 1282 | 530273876 | $ | 256.00 | 102684 | 530539467 | $ | 216.72 | 204088 | 530668249 | $ | 16.64 |
| 1283 | 530273877 | $ | 382.23 | 102685 | 530539468 | $ | 32.20 | 204089 | 530668250 | $ | 433.47 |
| 1284 | 530273880 | $ | 171.48 | 102686 | 530539470 | $ | 37.33 | 204090 | 530668254 | $ | 31.43 |
| 1285 | 530273881 | $ | 184.29 | 102687 | 530539471 | $ | 276.32 | 204091 | 530668255 | $ | 9.03 |
| 1286 | 530273883 | $ | 256.71 | 102688 | 530539472 | $ | 29.33 | 204092 | 530668256 | $ | 115.92 |
| 1287 | 530273884 | $ | 732.52 | 102689 | 530539474 | $ | 65.67 | 204093 | 530668258 | $ | 7.74 |
| 1288 | 530273885 | $ | 53.60 | 102690 | 530539475 | $ | 471.28 | 204094 | 530668259 | $ | 10.32 |
| 1289 | 530273886 | $ | 307.03 | 102691 | 530539476 | $ | 135.24 | 204095 | 530668260 | $ | 9.03 |
| 1290 | 530273887 | $ | 1,106.00 | 102692 | 530539477 | $ | 1,223.85 | 204096 | 530668262 | $ | 5.16 |
| 1291 | 530273889 | $ | 13.86 | 102693 | 530539478 | $ | 847.89 | 204097 | 530668263 | $ | 6.45 |
| 1292 | 530273893 | $ | 251.16 | 102694 | 530539479 | $ | 694.06 | 204098 | 530668264 | $ | 46.41 |
| 1293 | 530273894 | $ | 396.06 | 102695 | 530539480 | $ | 39.90 | 204099 | 530668265 | $ | 79.23 |
| 1294 | 530273895 | $ | 0.91 | 102696 | 530539481 | $ | 3,107.10 | 204100 | 530668266 | $ | 5.16 |
| 1295 | 530273899 | $ | 23.48 | 102697 | 530539483 | $ | 24.33 | 204101 | 530668267 | $ | 116.58 |
| 1296 | 530273901 | $ | 2,480.00 | 102698 | 530539485 | $ | 39.90 | 204102 | 530668270 | $ | 200.97 |
| 1297 | 530273902 | $ | 134.16 | 102699 | 530539486 | $ | 105.76 | 204103 | 530668271 | $ | 119.80 |
| 1298 | 530273907 | $ | 44.27 | 102700 | 530539487 | $ | 0.48 | 204104 | 530668272 | $ | 6.45 |
| 1299 | 530273908 | $ | 352.69 | 102701 | 530539488 | $ | 0.48 | 204105 | 530668273 | $ | 92.07 |
| 1300 | 530273910 | $ | 8.97 | 102702 | 530539489 | $ | 12.55 | 204106 | 530668274 | $ | 149.43 |
| 1301 | 530273914 | $ | 56.16 | 102703 | 530539490 | $ | 122.00 | 204107 | 530668275 | $ | 127.52 |
| 1302 | 530273915 | $ | 2,249.00 | 102704 | 530539492 | $ | 12.88 | 204108 | 530668276 | $ | 90.16 |
| 1303 | 530273917 | $ | 15.49 | 102705 | 530539499 | $ | 54.09 | 204109 | 530668277 | $ | 12.90 |
| 1304 | 530273918 | $ | 87.47 | 102706 | 530539500 | $ | 3.17 | 204110 | 530668278 | $ | 41.10 |
| 1305 | 530273921 | $ | 135.93 | 102707 | 530539501 | $ | 43.57 | 204111 | 530668279 | $ | 3,136.28 |
| 1306 | 530273922 | $ | 6.93 | 102708 | 530539502 | $ | 9.65 | 204112 | 530668280 | $ | 819.00 |
| 1307 | 530273923 | $ | 5.67 | 102709 | 530539506 | $ | 7.56 | 204113 | 530668281 | $ | 513.00 |
| 1308 | 530273924 | $ | 8.82 | 102710 | 530539512 | $ | 124.00 | 204114 | 530668282 | $ | 109.48 |
| 1309 | 530273926 | $ | 27.35 | 102711 | 530539514 | $ | 170.14 | 204115 | 530668284 | $ | 64.41 |
| 1310 | 530273928 | $ | 93.81 | 102712 | 530539515 | $ | 121.10 | 204116 | 530668285 | $ | 62.48 |
| 1311 | 530273929 | $ | 3,220.00 | 102713 | 530539516 | $ | 7.00 | 204117 | 530668286 | $ | 9.03 |
| 1312 | 530273939 | $ | 96.29 | 102714 | 530539517 | $ | 55.10 | 204118 | 530668287 | $ | 70.86 |
| 1313 | 530273941 | $ | 11.34 | 102715 | 530539518 | $ | 0.63 | 204119 | 530668289 | $ | 127.52 |
| 1314 | 530273942 | $ | 22.88 | 102716 | 530539520 | $ | 1,538.94 | 204120 | 530668290 | $ | 140.41 |
| 1315 | 530273944 | $ | 901.43 | 102717 | 530539521 | $ | 31.50 | 204121 | 530668291 | $ | 12.90 |
| 1316 | 530273945 | $ | 70.84 | 102718 | 530539527 | $ | 1,851.55 | 204122 | 530668293 | $ | 431.56 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | 530273946 | $ | 483.46 | 102719 | 530539530 | $ | 14.19 | 204123 | 530668294 | $ | 218.99 |
| 1318 | 530273949 | $ | 2.00 | 102720 | 530539532 | $ | 28.38 | 204124 | 530668295 | $ | 43.08 |
| 1319 | 530273950 | $ | 6.51 | 102721 | 530539533 | $ | 14,388.30 | 204125 | 530668296 | $ | 2.64 |
| 1320 | 530273952 | $ | 94.33 | 102722 | 530539534 | $ | 88.79 | 204126 | 530668297 | $ | 2.86 |
| 1321 | 530273953 | $ | 172.77 | 102723 | 530539536 | $ | 10.93 | 204127 | 530668298 | $ | 9.03 |
| 1322 | 530273956 | $ | 80.89 | 102724 | 530539537 | $ | 50.40 | 204128 | 530668299 | $ | 383.18 |
| 1323 | 530273957 | $ | 55.97 | 102725 | 530539538 | $ | 42.16 | 204129 | 530668300 | $ | 57.97 |
| 1324 | 530273958 | $ | 354.71 | 102726 | 530539540 | $ | 142.52 | 204130 | 530668301 | $ | 80.51 |
| 1325 | 530273959 | $ | 542.20 | 102727 | 530539541 | $ | 582.72 | 204131 | 530668303 | $ | 19.32 |
| 1326 | 530273960 | $ | 190.50 | 102728 | 530539546 | $ | 14.67 | 204132 | 530668304 | $ | 12.09 |
| 1327 | 530273961 | $ | 13.59 | 102729 | 530539547 | $ | 2.03 | 204133 | 530668305 | $ | 10.79 |
| 1328 | 530273962 | $ | 81.02 | 102730 | 530539548 | $ | 113.89 | 204134 | 530668306 | $ | 19.35 |
| 1329 | 530273963 | $ | 21.93 | 102731 | 530539549 | $ | 99.82 | 204135 | 530668307 | $ | 207.42 |
| 1330 | 530273964 | $ | 437.92 | 102732 | 530539552 | $ | 126.00 | 204136 | 530668308 | $ | 86.94 |
| 1331 | 530273965 | $ | 43.76 | 102733 | 530539554 | $ | 399.61 | 204137 | 530668309 | $ | 7.47 |
| 1332 | 530273967 | $ | 277.22 | 102734 | 530539555 | $ | 41.86 | 204138 | 530668310 | $ | 13.71 |
| 1333 | 530273968 | $ | 436.51 | 102735 | 530539556 | $ | 19.32 | 204139 | 530668311 | $ | 221.59 |
| 1334 | 530273969 | $ | 212.38 | 102736 | 530539557 | $ | 93.85 | 204140 | 530668312 | $ | 246.71 |
| 1335 | 530273970 | $ | 297.22 | 102737 | 530539558 | $ | 104.64 | 204141 | 530668313 | $ | 265.97 |
| 1336 | 530273973 | $ | 17.00 | 102738 | 530539559 | $ | 6.93 | 204142 | 530668314 | $ | 32.25 |
| 1337 | 530273974 | $ | 243.72 | 102739 | 530539560 | $ | 6.93 | 204143 | 530668315 | $ | 150.09 |
| 1338 | 530273975 | $ | 277.35 | 102740 | 530539561 | $ | 129.85 | 204144 | 530668316 | $ | 12.23 |
| 1339 | 530273976 | $ | 48.25 | 102741 | 530539563 | $ | 136.80 | 204145 | 530668317 | $ | 203.08 |
| 1340 | 530273978 | $ | 46.99 | 102742 | 530539564 | $ | 109.73 | 204146 | 530668321 | $ | 1,244.28 |
| 1341 | 530273979 | $ | 28.35 | 102743 | 530539566 | $ | 721.68 | 204147 | 530668323 | $ | 57.96 |
| 1342 | 530273980 | $ | 81.28 | 102744 | 530539567 | $ | 1,014.30 | 204148 | 530668324 | $ | 53.96 |
| 1343 | 530273982 | $ | 387.48 | 102745 | 530539568 | $ | 169.88 | 204149 | 530668325 | $ | 246.11 |
| 1344 | 530273987 | $ | 70.84 | 102746 | 530539570 | $ | 296.12 | 204150 | 530668326 | $ | 7.74 |
| 1345 | 530273988 | $ | 65.25 | 102747 | 530539571 | $ | 58.89 | 204151 | 530668329 | $ | 343.36 |
| 1346 | 530273989 | $ | 113.52 | 102748 | 530539573 | $ | 368.20 | 204152 | 530668330 | $ | 80.50 |
| 1347 | 530273990 | $ | 639.23 | 102749 | 530539575 | $ | 26.34 | 204153 | 530668331 | $ | 16.27 |
| 1348 | 530273991 | $ | 20.59 | 102750 | 530539576 | $ | 260.54 | 204154 | 530668332 | $ | 1,132.62 |
| 1349 | 530273992 | $ | 22.11 | 102751 | 530539579 | $ | 196.42 | 204155 | 530668333 | $ | 137.17 |
| 1350 | 530273993 | $ | 1.90 | 102752 | 530539584 | $ | 170.63 | 204156 | 530668334 | $ | 14.62 |
| 1351 | 530273994 | $ | 249.22 | 102753 | 530539585 | $ | 146.49 | 204157 | 530668338 | $ | 120.83 |
| 1352 | 530273995 | $ | 182.40 | 102754 | 530539589 | $ | 251.75 | 204158 | 530668339 | $ | 160.19 |
| 1353 | 530273996 | $ | 94.80 | 102755 | 530539590 | $ | 131.40 | 204159 | 530668342 | $ | 1,590.32 |
| 1354 | 530273997 | $ | 1.26 | 102756 | 530539591 | $ | 482.50 | 204160 | 530668345 | $ | 253.83 |
| 1355 | 530273998 | $ | 805.00 | 102757 | 530539592 | $ | 10.29 | 204161 | 530668346 | $ | 54.72 |
| 1356 | 530274000 | $ | 42.00 | 102758 | 530539593 | $ | 3.80 | 204162 | 530668352 | $ | 14.09 |
| 1357 | 530274001 | $ | 17.99 | 102759 | 530539594 | $ | 77.90 | 204163 | 530668353 | $ | 18.96 |
| 1358 | 530274002 | $ | 197.09 | 102760 | 530539595 | $ | 32.83 | 204164 | 530668354 | $ | 292.58 |
| 1359 | 530274003 | $ | 95.13 | 102761 | 530539597 | $ | 909.60 | 204165 | 530668355 | $ | 9.66 |
| 1360 | 530274005 | $ | 47.88 | 102762 | 530539598 | $ | 689.10 | 204166 | 530668356 | $ | 148.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 530274006 | $ | 2.60 | 102763 | 530539599 | $ | 31.50 | 204167 | 530668357 | $ | 17.10 |
| 1362 | 530274008 | $ | 669.32 | 102764 | 530539600 | $ | 32.30 | 204168 | 530668358 | $ | 54.09 |
| 1363 | 530274009 | $ | 69.73 | 102765 | 530539601 | $ | 217.87 | 204169 | 530668359 | $ | 40.39 |
| 1364 | 530274012 | $ | 28.98 | 102766 | 530539603 | $ | 36.04 | 204170 | 530668360 | $ | 13.54 |
| 1365 | 530274013 | $ | 4.41 | 102767 | 530539605 | $ | 150.71 | 204171 | 530668362 | $ | 14.62 |
| 1366 | 530274014 | $ | 30.87 | 102768 | 530539609 | $ | 97.95 | 204172 | 530668363 | $ | 29.98 |
| 1367 | 530274015 | $ | 20.79 | 102769 | 530539610 | $ | 5.67 | 204173 | 530668364 | $ | 54.51 |
| 1368 | 530274016 | $ | 196.76 | 102770 | 530539611 | $ | 13.23 | 204174 | 530668365 | $ | 25.60 |
| 1369 | 530274017 | $ | 239.25 | 102771 | 530539614 | $ | 866.06 | 204175 | 530668368 | $ | 8.80 |
| 1370 | 530274018 | $ | 61.02 | 102772 | 530539615 | $ | 101.70 | 204176 | 530668370 | $ | 48.30 |
| 1371 | 530274021 | $ | 152.11 | 102773 | 530539621 | $ | 83.34 | 204177 | 530668371 | $ | 224.54 |
| 1372 | 530274022 | $ | 104.47 | 102774 | 530539622 | $ | 1,105.67 | 204178 | 530668372 | $ | 72.73 |
| 1373 | 530274023 | $ | 15.12 | 102775 | 530539623 | $ | 983.10 | 204179 | 530668373 | $ | 64.31 |
| 1374 | 530274031 | $ | 655.36 | 102776 | 530539624 | $ | 1,913.55 | 204180 | 530668374 | $ | 8.19 |
| 1375 | 530274033 | $ | 952.32 | 102777 | 530539625 | $ | 217.37 | 204181 | 530668375 | $ | 354.58 |
| 1376 | 530274043 | $ | 27.72 | 102778 | 530539633 | $ | 9.66 | 204182 | 530668376 | $ | 10.08 |
| 1377 | 530274049 | $ | 157.56 | 102779 | 530539634 | $ | 226.92 | 204183 | 530668377 | $ | 32.30 |
| 1378 | 530274052 | $ | 2.38 | 102780 | 530539635 | $ | 41.86 | 204184 | 530668378 | $ | 33.45 |
| 1379 | 530274053 | $ | 19.32 | 102781 | 530539639 | $ | 1,044.48 | 204185 | 530668379 | $ | 12.80 |
| 1380 | 530274055 | $ | 3.80 | 102782 | 530539640 | $ | 1,080.32 | 204186 | 530668380 | $ | 361.77 |
| 1381 | 530274057 | $ | 578.22 | 102783 | 530539641 | $ | 229.90 | 204187 | 530668381 | $ | 124.84 |
| 1382 | 530274060 | $ | 51.23 | 102784 | 530539648 | $ | 118.69 | 204188 | 530668382 | $ | 1,710.00 |
| 1383 | 530274061 | $ | 110.21 | 102785 | 530539651 | $ | 98.60 | 204189 | 530668383 | $ | 118.00 |
| 1384 | 530274062 | $ | 59.33 | 102786 | 530539652 | $ | 316.36 | 204190 | 530668384 | $ | 1,103.22 |
| 1385 | 530274063 | $ | 201.38 | 102787 | 530539654 | $ | 193.00 | 204191 | 530668385 | $ | 99.92 |
| 1386 | 530274064 | $ | 131.19 | 102788 | 530539656 | $ | 755.79 | 204192 | 530668386 | $ | 73.00 |
| 1387 | 530274065 | $ | 611.46 | 102789 | 530539657 | $ | 1,068.90 | 204193 | 530668387 | $ | 112.25 |
| 1388 | 530274067 | $ | 20.64 | 102790 | 530539661 | $ | 47.73 | 204194 | 530668388 | $ | 417.25 |
| 1389 | 530274068 | $ | 66.90 | 102791 | 530539662 | $ | 52.89 | 204195 | 530668389 | $ | 1,144.20 |
| 1390 | 530274069 | $ | 98.74 | 102792 | 530539663 | $ | 878.28 | 204196 | 530668395 | $ | 58.59 |
| 1391 | 530274070 | $ | 101.93 | 102793 | 530539673 | $ | 290.70 | 204197 | 530668396 | $ | 64.40 |
| 1392 | 530274071 | $ | 193.80 | 102794 | 530539677 | $ | 945.00 | 204198 | 530668397 | $ | 19.35 |
| 1393 | 530274074 | $ | 166.81 | 102795 | 530539678 | $ | 2,640.12 | 204199 | 530668398 | $ | 25.09 |
| 1394 | 530274078 | $ | 0.66 | 102796 | 530539679 | $ | 126.74 | 204200 | 530668399 | $ | 93.38 |
| 1395 | 530274082 | $ | 11.78 | 102797 | 530539684 | $ | 18.27 | 204201 | 530668404 | $ | 115.92 |
| 1396 | 530274083 | $ | 140.29 | 102798 | 530539685 | $ | 363.23 | 204202 | 530668409 | $ | 67.80 |
| 1397 | 530274084 | $ | 103.04 | 102799 | 530539686 | $ | 329.22 | 204203 | 530668410 | $ | 34.01 |
| 1398 | 530274088 | $ | 38.60 | 102800 | 530539688 | $ | 588.76 | 204204 | 530668411 | $ | 90.16 |
| 1399 | 530274092 | $ | 785.85 | 102801 | 530539689 | $ | 107.17 | 204205 | 530668412 | $ | 12.04 |
| 1400 | 530274095 | $ | 30.41 | 102802 | 530539690 | $ | 1,171.89 | 204206 | 530668413 | $ | 139.75 |
| 1401 | 530274099 | $ | 18.06 | 102803 | 530539691 | $ | 2.28 | 204207 | 530668414 | $ | 7.65 |
| 1402 | 530274100 | $ | 27.68 | 102804 | 530539692 | $ | 1,929.60 | 204208 | 530668416 | $ | 35.52 |
| 1403 | 530274110 | $ | 42.90 | 102805 | 530539693 | $ | 57.14 | 204209 | 530668417 | $ | 12.80 |
| 1404 | 530274111 | $ | 541.33 | 102806 | 530539694 | $ | 2,254.00 | 204210 | 530668419 | $ | 161.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 530274112 | $ | 249.05 | 102807 | 530539695 | $ | 685.86 | 204211 | 530668420 | $ | 19.74 |
| 1406 | 530274118 | $ | 10.08 | 102808 | 530539697 | $ | 6.22 | 204212 | 530668421 | $ | 572.58 |
| 1407 | 530274119 | $ | 855.00 | 102809 | 530539698 | $ | 45.98 | 204213 | 530668422 | $ | 5.89 |
| 1408 | 530274120 | $ | 10.71 | 102810 | 530539702 | $ | 891.64 | 204214 | 530668423 | $ | 74.87 |
| 1409 | 530274121 | $ | 107.49 | 102811 | 530539703 | $ | 1,107.56 | 204215 | 530668424 | $ | 24.51 |
| 1410 | 530274122 | $ | 43.86 | 102812 | 530539704 | $ | 120.26 | 204216 | 530668425 | $ | 130.59 |
| 1411 | 530274123 | $ | 147.77 | 102813 | 530539705 | $ | 4,193.32 | 204217 | 530668426 | $ | 77.61 |
| 1412 | 530274124 | $ | 2,380.00 | 102814 | 530539707 | $ | 25.40 | 204218 | 530668427 | $ | 44.19 |
| 1413 | 530274126 | $ | 1.26 | 102815 | 530539708 | $ | 394.29 | 204219 | 530668428 | $ | 255.16 |
| 1414 | 530274127 | $ | 5.04 | 102816 | 530539711 | $ | 5.84 | 204220 | 530668429 | $ | 317.40 |
| 1415 | 530274128 | $ | 8.19 | 102817 | 530539712 | $ | 51.86 | 204221 | 530668430 | $ | 110.01 |
| 1416 | 530274131 | $ | 3.78 | 102818 | 530539717 | $ | 22.56 | 204222 | 530668432 | $ | 69.88 |
| 1417 | 530274132 | $ | 2.52 | 102819 | 530539718 | $ | 11.34 | 204223 | 530668433 | $ | 108.34 |
| 1418 | 530274134 | $ | 46.62 | 102820 | 530539720 | $ | 90.16 | 204224 | 530668434 | $ | 134.38 |
| 1419 | 530274135 | $ | 17.01 | 102821 | 530539721 | $ | 99.43 | 204225 | 530668435 | $ | 19.74 |
| 1420 | 530274136 | $ | 13.23 | 102822 | 530539722 | $ | 3,484.79 | 204226 | 530668436 | $ | 0.64 |
| 1421 | 530274137 | $ | 24.51 | 102823 | 530539724 | $ | 6.30 | 204227 | 530668437 | $ | 323.50 |
| 1422 | 530274140 | $ | 889.20 | 102824 | 530539726 | $ | 201.43 | 204228 | 530668438 | $ | 28.00 |
| 1423 | 530274141 | $ | 1,288.00 | 102825 | 530539737 | $ | 143.30 | 204229 | 530668439 | $ | 103.53 |
| 1424 | 530274142 | $ | 89.84 | 102826 | 530539738 | $ | 154.66 | 204230 | 530668440 | $ | 76.56 |
| 1425 | 530274144 | $ | 56.07 | 102827 | 530539757 | $ | 40.02 | 204231 | 530668441 | $ | 7.72 |
| 1426 | 530274147 | $ | 89.30 | 102828 | 530539758 | $ | 69.50 | 204232 | 530668442 | $ | 145.97 |
| 1427 | 530274152 | $ | 85.68 | 102829 | 530539759 | $ | 682.19 | 204233 | 530668443 | $ | 31.34 |
| 1428 | 530274156 | $ | 34.45 | 102830 | 530539760 | $ | 331.54 | 204234 | 530668444 | $ | 16.73 |
| 1429 | 530274164 | $ | 128.27 | 102831 | 530539763 | $ | 4.28 | 204235 | 530668445 | $ | 3.19 |
| 1430 | 530274166 | $ | 880.64 | 102832 | 530539764 | $ | 26.46 | 204236 | 530668446 | $ | 313.03 |
| 1431 | 530274167 | $ | 319.00 | 102833 | 530539770 | $ | 322.56 | 204237 | 530668447 | $ | 450.29 |
| 1432 | 530274169 | $ | 1,177.30 | 102834 | 530539772 | $ | 51.65 | 204238 | 530668448 | $ | 242.13 |
| 1433 | 530274170 | $ | 157.78 | 102835 | 530539775 | $ | 2,415.00 | 204239 | 530668449 | $ | 268.53 |
| 1434 | 530274171 | $ | 253.19 | 102836 | 530539777 | $ | 204.80 | 204240 | 530668450 | $ | 168.69 |
| 1435 | 530274176 | $ | 175.63 | 102837 | 530539779 | $ | 118.88 | 204241 | 530668451 | $ | 12.60 |
| 1436 | 530274179 | $ | 890.88 | 102838 | 530539781 | $ | 21.20 | 204242 | 530668452 | $ | 204.78 |
| 1437 | 530274180 | $ | 228.60 | 102839 | 530539782 | $ | 24.08 | 204243 | 530668453 | $ | 130.72 |
| 1438 | 530274181 | $ | 125.85 | 102840 | 530539785 | $ | 177.63 | 204244 | 530668454 | $ | 23.21 |
| 1439 | 530274182 | $ | 0.86 | 102841 | 530539792 | $ | 136.51 | 204245 | 530668455 | $ | 2.52 |
| 1440 | 530274184 | $ | 41.62 | 102842 | 530539793 | $ | 52.29 | 204246 | 530668456 | $ | 981.45 |
| 1441 | 530274185 | $ | 13.38 | 102843 | 530539794 | $ | 573.58 | 204247 | 530668457 | $ | 353.42 |
| 1442 | 530274188 | $ | 260.81 | 102844 | 530539795 | $ | 4.54 | 204248 | 530668458 | $ | 42.95 |
| 1443 | 530274189 | $ | 29.56 | 102845 | 530539798 | $ | 156.64 | 204249 | 530668459 | $ | 62.85 |
| 1444 | 530274190 | $ | 19.90 | 102846 | 530539800 | $ | 0.06 | 204250 | 530668460 | $ | 107.17 |
| 1445 | 530274192 | $ | 34.96 | 102847 | 530539805 | $ | 30.62 | 204251 | 530668461 | $ | 6.44 |
| 1446 | 530274193 | $ | 29.20 | 102848 | 530539807 | $ | 192.11 | 204252 | 530668462 | $ | 39.23 |
| 1447 | 530274194 | $ | 1,382.40 | 102849 | 530539808 | $ | 275.48 | 204253 | 530668463 | $ | 38.60 |
| 1448 | 530274195 | $ | 51.52 | 102850 | 530539809 | $ | 299.93 | 204254 | 530668464 | $ | 26.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449 | 530274196 | $ | 885.76 | 102851 | 530539812 | $ | 165.04 | 204255 | 530668465 | $ | 135.10 |
| 1450 | 530274197 | $ | 28.88 | 102852 | 530539814 | $ | 45.99 | 204256 | 530668466 | $ | 67.80 |
| 1451 | 530274198 | $ | 25.60 | 102853 | 530539815 | $ | 92.64 | 204257 | 530668467 | $ | 24.86 |
| 1452 | 530274200 | $ | 25.76 | 102854 | 530539816 | $ | 2.52 | 204258 | 530668468 | $ | 3.78 |
| 1453 | 530274202 | $ | 265.57 | 102855 | 530539817 | $ | 83.16 | 204259 | 530668469 | $ | 6.77 |
| 1454 | 530274204 | $ | 3,447.58 | 102856 | 530539819 | $ | 14.05 | 204260 | 530668470 | $ | 36.15 |
| 1455 | 530274205 | $ | 102.40 | 102857 | 530539822 | $ | 110.25 | 204261 | 530668471 | $ | 73.08 |
| 1456 | 530274206 | $ | 115.90 | 102858 | 530539824 | $ | 870.07 | 204262 | 530668472 | $ | 476.53 |
| 1457 | 530274207 | $ | 38.69 | 102859 | 530539825 | $ | 115.69 | 204263 | 530668473 | $ | 1.48 |
| 1458 | 530274208 | $ | 40.47 | 102860 | 530539828 | $ | 1,144.18 | 204264 | 530668474 | $ | 49.60 |
| 1459 | 530274210 | $ | 3,795.00 | 102861 | 530539830 | $ | 2.95 | 204265 | 530668477 | $ | 73.11 |
| 1460 | 530274211 | $ | 68.04 | 102862 | 530539831 | $ | 450.04 | 204266 | 530668478 | $ | 237.18 |
| 1461 | 530274212 | $ | 126.22 | 102863 | 530539834 | $ | 620.53 | 204267 | 530668479 | $ | 10.32 |
| 1462 | 530274215 | $ | 133.54 | 102864 | 530539835 | $ | 1,025.88 | 204268 | 530668480 | $ | 371.49 |
| 1463 | 530274220 | $ | 186.81 | 102865 | 530539836 | $ | 1,024.37 | 204269 | 530668481 | $ | 38.34 |
| 1464 | 530274221 | $ | 90.24 | 102866 | 530539837 | $ | 1,027.65 | 204270 | 530668482 | $ | 102.40 |
| 1465 | 530274223 | $ | 47.37 | 102867 | 530539838 | $ | 46.73 | 204271 | 530668483 | $ | 123.67 |
| 1466 | 530274225 | $ | 25.83 | 102868 | 530539839 | $ | 267.95 | 204272 | 530668485 | $ | 259.31 |
| 1467 | 530274228 | $ | 796.52 | 102869 | 530539840 | $ | 38.70 | 204273 | 530668486 | $ | 24.13 |
| 1468 | 530274229 | $ | 1,131.82 | 102870 | 530539841 | $ | 12.90 | 204274 | 530668487 | $ | 47.16 |
| 1469 | 530274231 | $ | 15.12 | 102871 | 530539843 | $ | 9.66 | 204275 | 530668489 | $ | 25.56 |
| 1470 | 530274233 | $ | 2,207.00 | 102872 | 530539844 | $ | 318.29 | 204276 | 530668490 | $ | 90.16 |
| 1471 | 530274238 | $ | 107.73 | 102873 | 530539845 | $ | 1,987.69 | 204277 | 530668491 | $ | 46.08 |
| 1472 | 530274241 | $ | 17.13 | 102874 | 530539846 | $ | 149.74 | 204278 | 530668492 | $ | 232.74 |
| 1473 | 530274242 | $ | 44.45 | 102875 | 530539847 | $ | 18.27 | 204279 | 530668493 | $ | 48.30 |
| 1474 | 530274244 | $ | 644.00 | 102876 | 530539848 | $ | 64.66 | 204280 | 530668494 | $ | 75.15 |
| 1475 | 530274245 | $ | 131.53 | 102877 | 530539849 | $ | 542.35 | 204281 | 530668495 | $ | 396.84 |
| 1476 | 530274250 | $ | 37.65 | 102878 | 530539851 | $ | 59.91 | 204282 | 530668496 | $ | 31.43 |
| 1477 | 530274252 | $ | 28.17 | 102879 | 530539853 | $ | 258.77 | 204283 | 530668497 | $ | 209.92 |
| 1478 | 530274253 | $ | 7.56 | 102880 | 530539854 | $ | 27.21 | 204284 | 530668498 | $ | 529.82 |
| 1479 | 530274255 | $ | 62.94 | 102881 | 530539855 | $ | 137.94 | 204285 | 530668499 | $ | 5.12 |
| 1480 | 530274262 | $ | 111.87 | 102882 | 530539858 | $ | 89.24 | 204286 | 530668500 | $ | 28.98 |
| 1481 | 530274271 | $ | 2.09 | 102883 | 530539859 | $ | 186.38 | 204287 | 530668501 | $ | 118.28 |
| 1482 | 530274272 | $ | 32.20 | 102884 | 530539860 | $ | 47.33 | 204288 | 530668502 | $ | 12.88 |
| 1483 | 530274274 | $ | 57.96 | 102885 | 530539861 | $ | 255.10 | 204289 | 530668503 | $ | 73.79 |
| 1484 | 530274277 | $ | 19.32 | 102886 | 530539862 | $ | 18.43 | 204290 | 530668504 | $ | 36.00 |
| 1485 | 530274278 | $ | 166.40 | 102887 | 530539863 | $ | 113.02 | 204291 | 530668505 | $ | 126.90 |
| 1486 | 530274279 | $ | 294.40 | 102888 | 530539870 | $ | 398.41 | 204292 | 530668506 | $ | 217.66 |
| 1487 | 530274280 | $ | 112.64 | 102889 | 530539876 | $ | 985.81 | 204293 | 530668507 | $ | 29.24 |
| 1488 | 530274281 | $ | 201.66 | 102890 | 530539883 | $ | 636.57 | 204294 | 530668508 | $ | 69.32 |
| 1489 | 530274282 | $ | 143.36 | 102891 | 530539885 | $ | 19.32 | 204295 | 530668509 | $ | 612.81 |
| 1490 | 530274283 | $ | 252.09 | 102892 | 530539886 | $ | 95.48 | 204296 | 530668510 | $ | 66.15 |
| 1491 | 530274284 | $ | 107.36 | 102893 | 530539887 | $ | 58.28 | 204297 | 530668511 | $ | 12.06 |
| 1492 | 530274285 | $ | 361.82 | 102894 | 530539888 | $ | 12.88 | 204298 | 530668512 | $ | 141.70 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | 530274287 | $ | 915.30 | 102895 | 530539889 | $ | 887.84 | 204299 | 530668513 | $ | 1.79 |
| 1494 | 530274290 | $ | 97.33 | 102896 | 530539890 | $ | 887.84 | 204300 | 530668514 | $ | 209.84 |
| 1495 | 530274292 | $ | 2,511.31 | 102897 | 530539891 | $ | 887.84 | 204301 | 530668515 | $ | 331.66 |
| 1496 | 530274295 | $ | 40.32 | 102898 | 530539892 | $ | 460.46 | 204302 | 530668517 | $ | 54.74 |
| 1497 | 530274298 | $ | 14.49 | 102899 | 530539893 | $ | 200.72 | 204303 | 530668519 | $ | 87.30 |
| 1498 | 530274300 | $ | 433.13 | 102900 | 530539895 | $ | 184.16 | 204304 | 530668520 | $ | 807.91 |
| 1499 | 530274301 | $ | 240.51 | 102901 | 530539897 | $ | 26.11 | 204305 | 530668521 | $ | 50.88 |
| 1500 | 530274302 | $ | 11.88 | 102902 | 530539898 | $ | 468.72 | 204306 | 530668522 | $ | 0.51 |
| 1501 | 530274303 | $ | 18.10 | 102903 | 530539899 | $ | 978.88 | 204307 | 530668524 | $ | 288.08 |
| 1502 | 530274304 | $ | 3,220.00 | 102904 | 530539900 | $ | 466.90 | 204308 | 530668526 | $ | 4,805.00 |
| 1503 | 530274315 | $ | 45.36 | 102905 | 530539911 | $ | 122.36 | 204309 | 530668528 | $ | 236.76 |
| 1504 | 530274316 | $ | 5.70 | 102906 | 530539939 | $ | 20.65 | 204310 | 530668529 | $ | 84.01 |
| 1505 | 530274318 | $ | 157.78 | 102907 | 530539941 | $ | 593.50 | 204311 | 530668530 | $ | 1,200.05 |
| 1506 | 530274322 | $ | 490.84 | 102908 | 530539942 | $ | 12.88 | 204312 | 530668531 | $ | 1,484.05 |
| 1507 | 530274327 | $ | 10.08 | 102909 | 530539944 | $ | 47.50 | 204313 | 530668532 | $ | 809.96 |
| 1508 | 530274329 | $ | 3,407.24 | 102910 | 530539945 | $ | 180.32 | 204314 | 530668533 | $ | 12.49 |
| 1509 | 530274330 | $ | 66.72 | 102911 | 530539947 | $ | 8.65 | 204315 | 530668534 | $ | 96.05 |
| 1510 | 530274331 | $ | 15.48 | 102912 | 530539948 | $ | 20.79 | 204316 | 530668535 | $ | 676.20 |
| 1511 | 530274334 | $ | 34.45 | 102913 | 530539951 | $ | 19.30 | 204317 | 530668537 | $ | 10.48 |
| 1512 | 530274335 | $ | 3.15 | 102914 | 530539952 | $ | 32.81 | 204318 | 530668538 | $ | 705.85 |
| 1513 | 530274341 | $ | 74.06 | 102915 | 530539954 | $ | 78.75 | 204319 | 530668539 | $ | 68.71 |
| 1514 | 530274342 | $ | 92.23 | 102916 | 530539955 | $ | 17.77 | 204320 | 530668540 | $ | 0.72 |
| 1515 | 530274343 | $ | 179.23 | 102917 | 530539959 | $ | 102.99 | 204321 | 530668541 | $ | 1,255.80 |
| 1516 | 530274344 | $ | 201.36 | 102918 | 530539965 | $ | 473.36 | 204322 | 530668542 | $ | 190.52 |
| 1517 | 530274345 | $ | 44.64 | 102919 | 530539968 | $ | 40.95 | 204323 | 530668543 | $ | 1,245.78 |
| 1518 | 530274346 | $ | 68.27 | 102920 | 530539969 | $ | 588.13 | 204324 | 530668544 | $ | 182.68 |
| 1519 | 530274347 | $ | 463.08 | 102921 | 530539972 | $ | 11.34 | 204325 | 530668545 | $ | 41.13 |
| 1520 | 530274348 | $ | 32.68 | 102922 | 530539974 | $ | 74.06 | 204326 | 530668546 | $ | 14.73 |
| 1521 | 530274349 | $ | 9.66 | 102923 | 530539979 | $ | 15.36 | 204327 | 530668547 | $ | 8.81 |
| 1522 | 530274350 | $ | 727.72 | 102924 | 530539980 | $ | 436.65 | 204328 | 530668548 | $ | 245.52 |
| 1523 | 530274351 | $ | 975.16 | 102925 | 530539981 | $ | 61.09 | 204329 | 530668549 | $ | 101.36 |
| 1524 | 530274352 | $ | 110.17 | 102926 | 530539982 | $ | 11.34 | 204330 | 530668550 | $ | 4,105.95 |
| 1525 | 530274354 | $ | 7.60 | 102927 | 530539983 | $ | 294.47 | 204331 | 530668551 | $ | 207.94 |
| 1526 | 530274355 | $ | 76.19 | 102928 | 530539989 | $ | 51.20 | 204332 | 530668553 | $ | 472.01 |
| 1527 | 530274357 | $ | 29.20 | 102929 | 530539992 | $ | 109.26 | 204333 | 530668555 | $ | 176.81 |
| 1528 | 530274358 | $ | 3.22 | 102930 | 530540000 | $ | 15.62 | 204334 | 530668556 | $ | 13.71 |
| 1529 | 530274360 | $ | 1,570.07 | 102931 | 530540009 | $ | 20.64 | 204335 | 530668557 | $ | 68.39 |
| 1530 | 530274362 | $ | 605.50 | 102932 | 530540010 | $ | 49.77 | 204336 | 530668558 | $ | 1,984.00 |
| 1531 | 530274363 | $ | 272.82 | 102933 | 530540016 | $ | 134.02 | 204337 | 530668559 | $ | 409.16 |
| 1532 | 530274364 | $ | 124.05 | 102934 | 530540020 | $ | 16.38 | 204338 | 530668560 | $ | 1,437.28 |
| 1533 | 530274365 | $ | 47.25 | 102935 | 530540022 | $ | 395.06 | 204339 | 530668561 | $ | 0.82 |
| 1534 | 530274366 | $ | 58.49 | 102936 | 530540023 | $ | 133.00 | 204340 | 530668562 | $ | 1,157.12 |
| 1535 | 530274370 | $ | 36.50 | 102937 | 530540027 | $ | 5.04 | 204341 | 530668563 | $ | 66.44 |
| 1536 | 530274371 | $ | 21.71 | 102938 | 530540029 | $ | 5.04 | 204342 | 530668564 | $ | 988.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1537 | 530274372 | $ | 701.78 | 102939 | 530540031 | $ | 0.67 | 204343 | 530668565 | $ | 124.66 |
| 1538 | 530274381 | $ | 45.00 | 102940 | 530540033 | $ | 378.10 | 204344 | 530668566 | $ | 116.03 |
| 1539 | 530274383 | $ | 299.50 | 102941 | 530540034 | $ | 10.71 | 204345 | 530668568 | $ | 377.16 |
| 1540 | 530274385 | $ | 1,073.25 | 102942 | 530540037 | $ | 925.23 | 204346 | 530668569 | $ | 212.52 |
| 1541 | 530274386 | $ | 2.18 | 102943 | 530540039 | $ | 78.68 | 204347 | 530668570 | $ | 81.30 |
| 1542 | 530274387 | $ | 7.62 | 102944 | 530540041 | $ | 7.74 | 204348 | 530668571 | $ | 22.30 |
| 1543 | 530274389 | $ | 26.96 | 102945 | 530540044 | $ | 123.79 | 204349 | 530668572 | $ | 6.45 |
| 1544 | 530274390 | $ | 210.80 | 102946 | 530540045 | $ | 17,741.00 | 204350 | 530668574 | $ | 52.11 |
| 1545 | 530274391 | $ | 11.66 | 102947 | 530540046 | $ | 9.03 | 204351 | 530668575 | $ | 1.45 |
| 1546 | 530274392 | $ | 33.54 | 102948 | 530540047 | $ | 27.42 | 204352 | 530668577 | $ | 16.77 |
| 1547 | 530274393 | $ | 112.98 | 102949 | 530540048 | $ | 354.17 | 204353 | 530668578 | $ | 33.59 |
| 1548 | 530274395 | $ | 85.08 | 102950 | 530540049 | $ | 414.68 | 204354 | 530668579 | $ | 414.22 |
| 1549 | 530274397 | $ | 48.30 | 102951 | 530540050 | $ | 132.93 | 204355 | 530668581 | $ | 13.71 |
| 1550 | 530274399 | $ | 109.48 | 102952 | 530540051 | $ | 1,873.23 | 204356 | 530668582 | $ | 229.72 |
| 1551 | 530274402 | $ | 46.39 | 102953 | 530540053 | $ | 146.84 | 204357 | 530668583 | $ | 3.99 |
| 1552 | 530274403 | $ | 273.70 | 102954 | 530540055 | $ | 232.31 | 204358 | 530668584 | $ | 37.83 |
| 1553 | 530274404 | $ | 85.07 | 102955 | 530540056 | $ | 36.23 | 204359 | 530668585 | $ | 28.33 |
| 1554 | 530274405 | $ | 522.24 | 102956 | 530540057 | $ | 42.84 | 204360 | 530668586 | $ | 5.13 |
| 1555 | 530274406 | $ | 11.56 | 102957 | 530540060 | $ | 38.00 | 204361 | 530668588 | $ | 53.16 |
| 1556 | 530274407 | $ | 389.62 | 102958 | 530540061 | $ | 190.00 | 204362 | 530668589 | $ | 103.98 |
| 1557 | 530274408 | $ | 219.38 | 102959 | 530540064 | $ | 513.84 | 204363 | 530668590 | $ | 103.34 |
| 1558 | 530274409 | $ | 110.16 | 102960 | 530540065 | $ | 18.06 | 204364 | 530668591 | $ | 46.00 |
| 1559 | 530274410 | $ | 22.05 | 102961 | 530540066 | $ | 74.98 | 204365 | 530668592 | $ | 69.10 |
| 1560 | 530274414 | $ | 10.93 | 102962 | 530540068 | $ | 509.94 | 204366 | 530668593 | $ | 34.80 |
| 1561 | 530274415 | $ | 95.76 | 102963 | 530540070 | $ | 61.18 | 204367 | 530668594 | $ | 42.95 |
| 1562 | 530274416 | $ | 907.98 | 102964 | 530540071 | $ | 537.74 | 204368 | 530668595 | $ | 55.00 |
| 1563 | 530274417 | $ | 1,457.44 | 102965 | 530540072 | $ | 537.74 | 204369 | 530668596 | $ | 24.33 |
| 1564 | 530274418 | $ | 400.16 | 102966 | 530540073 | $ | 2,088.27 | 204370 | 530668598 | $ | 27.93 |
| 1565 | 530274419 | $ | 574.81 | 102967 | 530540074 | $ | 18.83 | 204371 | 530668600 | $ | 143.12 |
| 1566 | 530274423 | $ | 2,727.80 | 102968 | 530540075 | $ | 3,026.16 | 204372 | 530668601 | $ | 44.12 |
| 1567 | 530274426 | $ | 38.64 | 102969 | 530540076 | $ | 100.21 | 204373 | 530668602 | $ | 438.96 |
| 1568 | 530274429 | $ | 90.50 | 102970 | 530540078 | $ | 465.50 | 204374 | 530668603 | $ | 4.38 |
| 1569 | 530274434 | $ | 419.84 | 102971 | 530540079 | $ | 47.25 | 204375 | 530668604 | $ | 1.70 |
| 1570 | 530274436 | $ | 283.28 | 102972 | 530540091 | $ | 175.85 | 204376 | 530668605 | $ | 122.75 |
| 1571 | 530274438 | $ | 34.45 | 102973 | 530540093 | $ | 62.13 | 204377 | 530668606 | $ | 2.47 |
| 1572 | 530274440 | $ | 17.83 | 102974 | 530540095 | $ | 253.54 | 204378 | 530668607 | $ | 206.08 |
| 1573 | 530274442 | $ | 115.72 | 102975 | 530540096 | $ | 129.49 | 204379 | 530668608 | $ | 17.37 |
| 1574 | 530274443 | $ | 292.95 | 102976 | 530540097 | $ | 16.77 | 204380 | 530668609 | $ | 6.39 |
| 1575 | 530274445 | $ | 131.39 | 102977 | 530540098 | $ | 78.47 | 204381 | 530668610 | $ | 122.57 |
| 1576 | 530274446 | $ | 11.34 | 102978 | 530540099 | $ | 467.06 | 204382 | 530668611 | $ | 0.60 |
| 1577 | 530274447 | $ | 286.81 | 102979 | 530540101 | $ | 64.40 | 204383 | 530668612 | $ | 37.68 |
| 1578 | 530274450 | $ | 764.34 | 102980 | 530540102 | $ | 41.22 | 204384 | 530668613 | $ | 11.15 |
| 1579 | 530274454 | $ | 92.91 | 102981 | 530540106 | $ | 256.00 | 204385 | 530668614 | $ | 5.32 |
| 1580 | 530274455 | $ | 312.66 | 102982 | 530540108 | $ | 6.44 | 204386 | 530668615 | $ | 12.56 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | 530274456 | $ | 2,245.00 | 102983 | 530540110 | $ | 47.50 | 204387 | 530668617 | $ | 83.21 |
| 1582 | 530274460 | $ | 7.03 | 102984 | 530540112 | $ | 386.40 | 204388 | 530668618 | $ | 78.80 |
| 1583 | 530274461 | $ | 125.58 | 102985 | 530540117 | $ | 1,638.40 | 204389 | 530668619 | $ | 9.89 |
| 1584 | 530274462 | $ | 587.17 | 102986 | 530540124 | $ | 32.30 | 204390 | 530668622 | $ | 147.84 |
| 1585 | 530274463 | $ | 810.45 | 102987 | 530540125 | $ | 1,016.06 | 204391 | 530668623 | $ | 11.31 |
| 1586 | 530274464 | $ | 206.47 | 102988 | 530540126 | $ | 487.62 | 204392 | 530668624 | $ | 34.20 |
| 1587 | 530274465 | $ | 149.77 | 102989 | 530540127 | $ | 1,082.10 | 204393 | 530668625 | $ | 191.63 |
| 1588 | 530274466 | $ | 45.50 | 102990 | 530540129 | $ | 46.41 | 204394 | 530668629 | $ | 61.74 |
| 1589 | 530274468 | $ | 8.82 | 102991 | 530540130 | $ | 43.60 | 204395 | 530668630 | $ | 835.88 |
| 1590 | 530274478 | $ | 368.30 | 102992 | 530540131 | $ | 123.79 | 204396 | 530668631 | $ | 13.47 |
| 1591 | 530274483 | $ | 46.24 | 102993 | 530540135 | $ | 2,042.86 | 204397 | 530668632 | $ | 324.55 |
| 1592 | 530274484 | $ | 5,056.72 | 102994 | 530540136 | $ | 18.06 | 204398 | 530668633 | $ | 83.93 |
| 1593 | 530274485 | $ | 177.12 | 102995 | 530540138 | $ | 841.66 | 204399 | 530668634 | $ | 553.84 |
| 1594 | 530274486 | $ | 474.08 | 102996 | 530540139 | $ | 129.19 | 204400 | 530668635 | $ | 115.92 |
| 1595 | 530274487 | $ | 141.68 | 102997 | 530540141 | $ | 545.80 | 204401 | 530668636 | $ | 20.60 |
| 1596 | 530274488 | $ | 15.45 | 102998 | 530540142 | $ | 262.20 | 204402 | 530668637 | $ | 12.88 |
| 1597 | 530274489 | $ | 6.90 | 102999 | 530540143 | $ | 6,604.16 | 204403 | 530668638 | $ | 153.61 |
| 1598 | 530274490 | $ | 349.44 | 103000 | 530540144 | $ | 399.61 | 204404 | 530668639 | $ | 494.15 |
| 1599 | 530274491 | $ | 92.43 | 103001 | 530540145 | $ | 41.75 | 204405 | 530668640 | $ | 45.08 |
| 1600 | 530274494 | $ | 14.19 | 103002 | 530540147 | $ | 286.36 | 204406 | 530668641 | $ | 1,729.14 |
| 1601 | 530274497 | $ | 1,455.73 | 103003 | 530540150 | $ | 343.28 | 204407 | 530668642 | $ | 77.35 |
| 1602 | 530274498 | $ | 227.18 | 103004 | 530540151 | $ | 25.60 | 204408 | 530668643 | $ | 30.99 |
| 1603 | 530274499 | $ | 447.76 | 103005 | 530540153 | $ | 67.73 | 204409 | 530668644 | $ | 370.50 |
| 1604 | 530274501 | $ | 239.96 | 103006 | 530540155 | $ | 9.03 | 204410 | 530668645 | $ | 295.82 |
| 1605 | 530274503 | $ | 18.50 | 103007 | 530540156 | $ | 768.00 | 204411 | 530668646 | $ | 135.40 |
| 1606 | 530274506 | $ | 557.52 | 103008 | 530540157 | $ | 12.88 | 204412 | 530668647 | $ | 706.27 |
| 1607 | 530274508 | $ | 267.53 | 103009 | 530540158 | $ | 193.00 | 204413 | 530668648 | $ | 2,028.18 |
| 1608 | 530274509 | $ | 255.29 | 103010 | 530540160 | $ | 70.84 | 204414 | 530668649 | $ | 98.20 |
| 1609 | 530274511 | $ | 521.24 | 103011 | 530540161 | $ | 700.44 | 204415 | 530668650 | $ | 291.54 |
| 1610 | 530274512 | $ | 7.08 | 103012 | 530540163 | $ | 23.22 | 204416 | 530668651 | $ | 483.08 |
| 1611 | 530274513 | $ | 305.85 | 103013 | 530540166 | $ | 731.34 | 204417 | 530668652 | $ | 22.45 |
| 1612 | 530274514 | $ | 32,200.00 | 103014 | 530540167 | $ | 26.39 | 204418 | 530668653 | $ | 38.64 |
| 1613 | 530274515 | $ | 350.85 | 103015 | 530540168 | $ | 24.95 | 204419 | 530668654 | $ | 100.82 |
| 1614 | 530274516 | $ | 82.88 | 103016 | 530540171 | $ | 386.40 | 204420 | 530668655 | $ | 530.06 |
| 1615 | 530274518 | $ | 583.98 | 103017 | 530540172 | $ | 169.92 | 204421 | 530668656 | $ | 3.23 |
| 1616 | 530274519 | $ | 4.73 | 103018 | 530540174 | $ | 166.70 | 204422 | 530668657 | $ | 94.46 |
| 1617 | 530274520 | $ | 12,900.00 | 103019 | 530540175 | $ | 42.57 | 204423 | 530668658 | $ | 113.16 |
| 1618 | 530274523 | $ | 660.52 | 103020 | 530540176 | $ | 43.61 | 204424 | 530668659 | $ | 19.13 |
| 1619 | 530274524 | $ | 26.16 | 103021 | 530540178 | $ | 262.56 | 204425 | 530668660 | $ | 102.05 |
| 1620 | 530274526 | $ | 158.70 | 103022 | 530540179 | $ | 150.04 | 204426 | 530668661 | $ | 174.08 |
| 1621 | 530274532 | $ | 38.64 | 103023 | 530540180 | $ | 189.50 | 204427 | 530668662 | $ | 168.96 |
| 1622 | 530274533 | $ | 120.10 | 103024 | 530540181 | $ | 85.88 | 204428 | 530668663 | $ | 174.08 |
| 1623 | 530274534 | $ | 409.20 | 103025 | 530540182 | $ | 78.19 | 204429 | 530668665 | $ | 51.52 |
| 1624 | 530274535 | $ | 4,313.48 | 103026 | 530540183 | $ | 149.59 | 204430 | 530668667 | $ | 157.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | 530274536 | $ | 3,116.51 | 103027 | 530540184 | $ | 824.06 | 204431 | 530668668 | $ | 32.20 |
| 1626 | 530274538 | $ | 33.33 | 103028 | 530540185 | $ | 42.16 | 204432 | 530668669 | $ | 128.51 |
| 1627 | 530274539 | $ | 77.54 | 103029 | 530540186 | $ | 8,533.00 | 204433 | 530668670 | $ | 36.69 |
| 1628 | 530274541 | $ | 50.77 | 103030 | 530540189 | $ | 33.61 | 204434 | 530668671 | $ | 57.62 |
| 1629 | 530274543 | $ | 51.73 | 103031 | 530540190 | $ | 170.66 | 204435 | 530668672 | $ | 3.86 |
| 1630 | 530274545 | $ | 0.71 | 103032 | 530540192 | $ | 35.96 | 204436 | 530668673 | $ | 40.41 |
| 1631 | 530274546 | $ | 328.44 | 103033 | 530540193 | $ | 133.92 | 204437 | 530668674 | $ | 66.56 |
| 1632 | 530274551 | $ | 202.46 | 103034 | 530540195 | $ | 9,569.28 | 204438 | 530668675 | $ | 5.70 |
| 1633 | 530274552 | $ | 840.42 | 103035 | 530540199 | $ | 118.47 | 204439 | 530668676 | $ | 30.75 |
| 1634 | 530274554 | $ | 561.57 | 103036 | 530540202 | $ | 112.74 | 204440 | 530668677 | $ | 20.42 |
| 1635 | 530274556 | $ | 109.43 | 103037 | 530540206 | $ | 102.60 | 204441 | 530668678 | $ | 143.33 |
| 1636 | 530274559 | $ | 67.98 | 103038 | 530540208 | $ | 144.71 | 204442 | 530668679 | $ | 30.40 |
| 1637 | 530274564 | $ | 180.81 | 103039 | 530540210 | $ | 148.04 | 204443 | 530668682 | $ | 102.40 |
| 1638 | 530274567 | $ | 230.40 | 103040 | 530540213 | $ | 419.43 | 204444 | 530668683 | $ | 247.14 |
| 1639 | 530274568 | $ | 0.86 | 103041 | 530540214 | $ | 12,498.80 | 204445 | 530668684 | $ | 256.00 |
| 1640 | 530274570 | $ | 9.19 | 103042 | 530540216 | $ | 1,254.33 | 204446 | 530668685 | $ | 139.98 |
| 1641 | 530274571 | $ | 1,442.56 | 103043 | 530540217 | $ | 432.27 | 204447 | 530668686 | $ | 33.24 |
| 1642 | 530274573 | $ | 72.24 | 103044 | 530540218 | $ | 93.19 | 204448 | 530668689 | $ | 960.36 |
| 1643 | 530274575 | $ | 51.83 | 103045 | 530540219 | $ | 77.13 | 204449 | 530668690 | $ | 54.61 |
| 1644 | 530274577 | $ | 472.81 | 103046 | 530540220 | $ | 254.38 | 204450 | 530668691 | $ | 988.16 |
| 1645 | 530274579 | $ | 592.48 | 103047 | 530540221 | $ | 148.27 | 204451 | 530668692 | $ | 415.21 |
| 1646 | 530274580 | $ | 30,720.00 | 103048 | 530540222 | $ | 945.50 | 204452 | 530668693 | $ | 16.79 |
| 1647 | 530274581 | $ | 2,564.94 | 103049 | 530540223 | $ | 110.83 | 204453 | 530668694 | $ | 549.43 |
| 1648 | 530274583 | $ | 445.38 | 103050 | 530540224 | $ | 157.78 | 204454 | 530668695 | $ | 212.01 |
| 1649 | 530274585 | $ | 286.72 | 103051 | 530540225 | $ | 20.90 | 204455 | 530668696 | $ | 1,575.44 |
| 1650 | 530274586 | $ | 62.08 | 103052 | 530540228 | $ | 10.32 | 204456 | 530668697 | $ | 1,999.44 |
| 1651 | 530274589 | $ | 218.09 | 103053 | 530540233 | $ | 219.69 | 204457 | 530668698 | $ | 452.94 |
| 1652 | 530274590 | $ | 112.31 | 103054 | 530540239 | $ | 120.28 | 204458 | 530668699 | $ | 94.34 |
| 1653 | 530274591 | $ | 171.35 | 103055 | 530540240 | $ | 212.16 | 204459 | 530668700 | $ | 2,804.62 |
| 1654 | 530274592 | $ | 40.64 | 103056 | 530540241 | $ | 209.88 | 204460 | 530668701 | $ | 768.32 |
| 1655 | 530274593 | $ | 32.13 | 103057 | 530540242 | $ | 18.83 | 204461 | 530668702 | $ | 641.53 |
| 1656 | 530274596 | $ | 30.24 | 103058 | 530540243 | $ | 11.43 | 204462 | 530668703 | $ | 254.65 |
| 1657 | 530274597 | $ | 137.80 | 103059 | 530540244 | $ | 1,193.98 | 204463 | 530668704 | $ | 510.84 |
| 1658 | 530274598 | $ | 22.05 | 103060 | 530540246 | $ | 608.58 | 204464 | 530668705 | $ | 75.16 |
| 1659 | 530274599 | $ | 29.33 | 103061 | 530540247 | $ | 611.80 | 204465 | 530668706 | $ | 188.92 |
| 1660 | 530274600 | $ | 13.58 | 103062 | 530540248 | $ | 423.44 | 204466 | 530668707 | $ | 1,478.10 |
| 1661 | 530274601 | $ | 11.61 | 103063 | 530540251 | $ | 100.38 | 204467 | 530668708 | $ | 51.36 |
| 1662 | 530274602 | $ | 136.46 | 103064 | 530540252 | $ | 42.58 | 204468 | 530668709 | $ | 520.64 |
| 1663 | 530274603 | $ | 1.52 | 103065 | 530540256 | $ | 85.57 | 204469 | 530668710 | $ | 479.61 |
| 1664 | 530274604 | $ | 14.09 | 103066 | 530540266 | $ | 90.47 | 204470 | 530668711 | $ | 509.70 |
| 1665 | 530274606 | $ | 567.04 | 103067 | 530540267 | $ | 4.18 | 204471 | 530668712 | $ | 26.34 |
| 1666 | 530274607 | $ | 11.97 | 103068 | 530540268 | $ | 3.78 | 204472 | 530668713 | $ | 102.40 |
| 1667 | 530274608 | $ | 151.83 | 103069 | 530540269 | $ | 29.71 | 204473 | 530668714 | $ | 53.48 |
| 1668 | 530274612 | $ | 675.50 | 103070 | 530540273 | $ | 683.00 | 204474 | 530668715 | $ | 674.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | 530274615 | $ | 57.73 | 103071 | 530540276 | $ | 108.11 | 204475 | 530668716 | $ | 326.16 |
| 1670 | 530274616 | $ | 62.26 | 103072 | 530540279 | $ | 9.66 | 204476 | 530668717 | $ | 210.37 |
| 1671 | 530274618 | $ | 1.79 | 103073 | 530540281 | $ | 20.90 | 204477 | 530668718 | $ | 464.39 |
| 1672 | 530274619 | $ | 18.06 | 103074 | 530540282 | $ | 256.50 | 204478 | 530668719 | $ | 410.24 |
| 1673 | 530274621 | $ | 6.93 | 103075 | 530540286 | $ | 587.10 | 204479 | 530668720 | $ | 283.98 |
| 1674 | 530274622 | $ | 275.20 | 103076 | 530540291 | $ | 40.41 | 204480 | 530668721 | $ | 233.69 |
| 1675 | 530274626 | $ | 140.99 | 103077 | 530540296 | $ | 35.15 | 204481 | 530668722 | $ | 706.80 |
| 1676 | 530274629 | $ | 721.28 | 103078 | 530540297 | $ | 13.06 | 204482 | 530668723 | $ | 1,260.58 |
| 1677 | 530274630 | $ | 90.17 | 103079 | 530540302 | $ | 29.46 | 204483 | 530668724 | $ | 562.40 |
| 1678 | 530274632 | $ | 74.82 | 103080 | 530540303 | $ | 145.35 | 204484 | 530668725 | $ | 495.02 |
| 1679 | 530274633 | $ | 90.16 | 103081 | 530540306 | $ | 55.13 | 204485 | 530668726 | $ | 32.98 |
| 1680 | 530274634 | $ | 30.78 | 103082 | 530540307 | $ | 54.43 | 204486 | 530668727 | $ | 328.51 |
| 1681 | 530274635 | $ | 79.38 | 103083 | 530540308 | $ | 28.35 | 204487 | 530668729 | $ | 159.77 |
| 1682 | 530274637 | $ | 281.60 | 103084 | 530540315 | $ | 275.25 | 204488 | 530668730 | $ | 137.40 |
| 1683 | 530274644 | $ | 51.03 | 103085 | 530540318 | $ | 214.25 | 204489 | 530668731 | $ | 95.40 |
| 1684 | 530274646 | $ | 25.60 | 103086 | 530540319 | $ | 98.42 | 204490 | 530668732 | $ | 17.72 |
| 1685 | 530274647 | $ | 6.48 | 103087 | 530540320 | $ | 220.20 | 204491 | 530668733 | $ | 35.42 |
| 1686 | 530274649 | $ | 42.44 | 103088 | 530540322 | $ | 307.92 | 204492 | 530668734 | $ | 191.38 |
| 1687 | 530274650 | $ | 22.32 | 103089 | 530540325 | $ | 273.70 | 204493 | 530668735 | $ | 171.84 |
| 1688 | 530274651 | $ | 4.43 | 103090 | 530540326 | $ | 12.60 | 204494 | 530668736 | $ | 102.40 |
| 1689 | 530274652 | $ | 602.70 | 103091 | 530540328 | $ | 50.71 | 204495 | 530668737 | $ | 3,398.84 |
| 1690 | 530274654 | $ | 15.94 | 103092 | 530540329 | $ | 24.64 | 204496 | 530668738 | $ | 106.66 |
| 1691 | 530274656 | $ | 47.42 | 103093 | 530540331 | $ | 1.26 | 204497 | 530668739 | $ | 79.62 |
| 1692 | 530274657 | $ | 274.20 | 103094 | 530540335 | $ | 29.61 | 204498 | 530668740 | $ | 448.98 |
| 1693 | 530274658 | $ | 151.13 | 103095 | 530540336 | $ | 73.28 | 204499 | 530668741 | $ | 420.00 |
| 1694 | 530274659 | $ | 18.27 | 103096 | 530540337 | $ | 4.41 | 204500 | 530668742 | $ | 9.57 |
| 1695 | 530274663 | $ | 38.70 | 103097 | 530540338 | $ | 144.00 | 204501 | 530668743 | $ | 54.74 |
| 1696 | 530274664 | $ | 49.67 | 103098 | 530540339 | $ | 24.53 | 204502 | 530668744 | $ | 48.30 |
| 1697 | 530274665 | $ | 16.77 | 103099 | 530540340 | $ | 135.10 | 204503 | 530668745 | $ | 62.86 |
| 1698 | 530274670 | $ | 61.44 | 103100 | 530540342 | $ | 484.68 | 204504 | 530668746 | $ | 148.90 |
| 1699 | 530274671 | $ | 6.30 | 103101 | 530540343 | $ | 89.96 | 204505 | 530668747 | $ | 226.78 |
| 1700 | 530274672 | $ | 18.06 | 103102 | 530540344 | $ | 48.02 | 204506 | 530668749 | $ | 12.08 |
| 1701 | 530274678 | $ | 243.48 | 103103 | 530540345 | $ | 1.26 | 204507 | 530668750 | $ | 154.90 |
| 1702 | 530274683 | $ | 66.96 | 103104 | 530540347 | $ | 39.10 | 204508 | 530668751 | $ | 259.78 |
| 1703 | 530274684 | $ | 24.47 | 103105 | 530540348 | $ | 425.28 | 204509 | 530668752 | $ | 18.43 |
| 1704 | 530274685 | $ | 27.09 | 103106 | 530540349 | $ | 168.93 | 204510 | 530668753 | $ | 189.27 |
| 1705 | 530274686 | $ | 1,664.00 | 103107 | 530540355 | $ | 49.46 | 204511 | 530668754 | $ | 114.75 |
| 1706 | 530274689 | $ | 250.11 | 103108 | 530540357 | $ | 67.56 | 204512 | 530668755 | $ | 176.89 |
| 1707 | 530274690 | $ | 2.52 | 103109 | 530540369 | $ | 379.36 | 204513 | 530668756 | $ | 79.00 |
| 1708 | 530274691 | $ | 4.41 | 103110 | 530540371 | $ | 54.78 | 204514 | 530668757 | $ | 22.17 |
| 1709 | 530274692 | $ | 33.37 | 103111 | 530540372 | $ | 358.40 | 204515 | 530668758 | $ | 37.90 |
| 1710 | 530274693 | $ | 36.08 | 103112 | 530540375 | $ | 1,049.60 | 204516 | 530668759 | $ | 203.80 |
| 1711 | 530274694 | $ | 2.25 | 103113 | 530540376 | $ | 1,039.96 | 204517 | 530668760 | $ | 299.51 |
| 1712 | 530274696 | $ | 120.02 | 103114 | 530540377 | $ | 45.99 | 204518 | 530668761 | $ | 425.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713 | 530274697 | $ | 11.40 | 103115 | 530540378 | $ | 40.95 | 204519 | 530668762 | $ | 25.76 |
| 1714 | 530274698 | $ | 413.08 | 103116 | 530540379 | $ | 45.88 | 204520 | 530668763 | $ | 24.53 |
| 1715 | 530274699 | $ | 173.70 | 103117 | 530540380 | $ | 2,467.50 | 204521 | 530668764 | $ | 811.41 |
| 1716 | 530274700 | $ | 6.38 | 103118 | 530540392 | $ | 32.13 | 204522 | 530668765 | $ | 320.95 |
| 1717 | 530274701 | $ | 273.89 | 103119 | 530540409 | $ | 16.77 | 204523 | 530668766 | $ | 13,400.86 |
| 1718 | 530274702 | $ | 87.30 | 103120 | 530540414 | $ | 106.29 | 204524 | 530668767 | $ | 86.69 |
| 1719 | 530274704 | $ | 64.38 | 103121 | 530540415 | $ | 227.81 | 204525 | 530668768 | $ | 286.44 |
| 1720 | 530274707 | $ | 59.34 | 103122 | 530540418 | $ | 17.68 | 204526 | 530668769 | $ | 164.36 |
| 1721 | 530274708 | $ | 37.80 | 103123 | 530540424 | $ | 15.62 | 204527 | 530668770 | $ | 195.46 |
| 1722 | 530274713 | $ | 56.04 | 103124 | 530540426 | $ | 29.43 | 204528 | 530668771 | $ | 124.29 |
| 1723 | 530274724 | $ | 406.77 | 103125 | 530540427 | $ | 98.42 | 204529 | 530668772 | $ | 763.14 |
| 1724 | 530274727 | $ | 42.90 | 103126 | 530540428 | $ | 146.31 | 204530 | 530668773 | $ | 111.41 |
| 1725 | 530274729 | $ | 69.43 | 103127 | 530540429 | $ | 20.20 | 204531 | 530668774 | $ | 826.87 |
| 1726 | 530274730 | $ | 12.80 | 103128 | 530540430 | $ | 258.15 | 204532 | 530668775 | $ | 28.98 |
| 1727 | 530274731 | $ | 1,122.50 | 103129 | 530540431 | $ | 278.47 | 204533 | 530668776 | $ | 62.86 |
| 1728 | 530274732 | $ | 29.90 | 103130 | 530540432 | $ | 44.23 | 204534 | 530668777 | $ | 69.55 |
| 1729 | 530274734 | $ | 35.97 | 103131 | 530540433 | $ | 144.36 | 204535 | 530668778 | $ | 35.84 |
| 1730 | 530274735 | $ | 5.67 | 103132 | 530540434 | $ | 22.63 | 204536 | 530668779 | $ | 209.92 |
| 1731 | 530274736 | $ | 3.78 | 103133 | 530540437 | $ | 256.50 | 204537 | 530668780 | $ | 28.63 |
| 1732 | 530274739 | $ | 67.73 | 103134 | 530540438 | $ | 34.56 | 204538 | 530668781 | $ | 49.71 |
| 1733 | 530274740 | $ | 120.56 | 103135 | 530540439 | $ | 27.09 | 204539 | 530668782 | $ | 44.34 |
| 1734 | 530274741 | $ | 62.34 | 103136 | 530540440 | $ | 59.69 | 204540 | 530668783 | $ | 200.41 |
| 1735 | 530274745 | $ | 821.10 | 103137 | 530540442 | $ | 10.71 | 204541 | 530668784 | $ | 35.42 |
| 1736 | 530274746 | $ | 119.50 | 103138 | 530540443 | $ | 70.84 | 204542 | 530668785 | $ | 963.62 |
| 1737 | 530274749 | $ | 38.64 | 103139 | 530540444 | $ | 477.63 | 204543 | 530668787 | $ | 1,108.71 |
| 1738 | 530274750 | $ | 576.83 | 103140 | 530540445 | $ | 62.37 | 204544 | 530668788 | $ | 1,035.04 |
| 1739 | 530274752 | $ | 98.92 | 103141 | 530540447 | $ | 2,048.00 | 204545 | 530668789 | $ | 901.12 |
| 1740 | 530274753 | $ | 18.27 | 103142 | 530540448 | $ | 129.20 | 204546 | 530668790 | $ | 40.88 |
| 1741 | 530274754 | $ | 40.95 | 103143 | 530540454 | $ | 37.33 | 204547 | 530668792 | $ | 1,069.10 |
| 1742 | 530274755 | $ | 32.20 | 103144 | 530540455 | $ | 17.99 | 204548 | 530668793 | $ | 725.91 |
| 1743 | 530274756 | $ | 120.32 | 103145 | 530540456 | $ | 28.89 | 204549 | 530668794 | $ | 1,044.01 |
| 1744 | 530274757 | $ | 22.54 | 103146 | 530540462 | $ | 162.56 | 204550 | 530668796 | $ | 127.00 |
| 1745 | 530274758 | $ | 0.66 | 103147 | 530540466 | $ | 20.71 | 204551 | 530668797 | $ | 154.56 |
| 1746 | 530274759 | $ | 76.07 | 103148 | 530540467 | $ | 166.34 | 204552 | 530668798 | $ | 166.02 |
| 1747 | 530274760 | $ | 281.02 | 103149 | 530540468 | $ | 22.41 | 204553 | 530668799 | $ | 251.80 |
| 1748 | 530274762 | $ | 1,246.66 | 103150 | 530540470 | $ | 21.39 | 204554 | 530668800 | $ | 93.38 |
| 1749 | 530274763 | $ | 42.18 | 103151 | 530540471 | $ | 43.62 | 204555 | 530668801 | $ | 235.40 |
| 1750 | 530274764 | $ | 28.36 | 103152 | 530540472 | $ | 15.94 | 204556 | 530668802 | $ | 412.94 |
| 1751 | 530274765 | $ | 59.34 | 103153 | 530540473 | $ | 5.16 | 204557 | 530668803 | $ | 498.81 |
| 1752 | 530274769 | $ | 82.79 | 103154 | 530540487 | $ | 122.49 | 204558 | 530668804 | $ | 214.77 |
| 1753 | 530274770 | $ | 124.66 | 103155 | 530540489 | $ | 29.20 | 204559 | 530668805 | $ | 682.02 |
| 1754 | 530274781 | $ | 5.82 | 103156 | 530540495 | $ | 6.93 | 204560 | 530668806 | $ | 359.78 |
| 1755 | 530274785 | $ | 111.94 | 103157 | 530540499 | $ | 47.73 | 204561 | 530668807 | $ | 1,321.62 |
| 1756 | 530274787 | $ | 296.24 | 103158 | 530540500 | $ | 88.20 | 204562 | 530668808 | $ | 2,524.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | 530274788 | $ | 31.50 | 103159 | 530540503 | $ | 1.90 | 204563 | 530668809 | $ | 21.80 |
| 1758 | 530274789 | $ | 28.68 | 103160 | 530540504 | $ | 27.92 | 204564 | 530668810 | $ | 53.38 |
| 1759 | 530274790 | $ | 16.14 | 103161 | 530540505 | $ | 27.92 | 204565 | 530668811 | $ | 35.26 |
| 1760 | 530274793 | $ | 3,026.26 | 103162 | 530540508 | $ | 370.30 | 204566 | 530668812 | $ | 43.60 |
| 1761 | 530274796 | $ | 225.81 | 103163 | 530540509 | $ | 350.98 | 204567 | 530668813 | $ | 739.91 |
| 1762 | 530274801 | $ | 15.94 | 103164 | 530540510 | $ | 9.52 | 204568 | 530668814 | $ | 103.88 |
| 1763 | 530274803 | $ | 9.89 | 103165 | 530540513 | $ | 6.44 | 204569 | 530668815 | $ | 163.30 |
| 1764 | 530274804 | $ | 2.52 | 103166 | 530540514 | $ | 589.75 | 204570 | 530668816 | $ | 174.57 |
| 1765 | 530274811 | $ | 2,433.06 | 103167 | 530540516 | $ | 27.74 | 204571 | 530668818 | $ | 466.81 |
| 1766 | 530274813 | $ | 345.14 | 103168 | 530540518 | $ | 51.52 | 204572 | 530668819 | $ | 16.55 |
| 1767 | 530274815 | $ | 312.34 | 103169 | 530540520 | $ | 38.40 | 204573 | 530668820 | $ | 6.37 |
| 1768 | 530274817 | $ | 2.22 | 103170 | 530540522 | $ | 116.71 | 204574 | 530668821 | $ | 318.78 |
| 1769 | 530274818 | $ | 661.80 | 103171 | 530540523 | $ | 53.55 | 204575 | 530668822 | $ | 14.87 |
| 1770 | 530274821 | $ | 9.45 | 103172 | 530540524 | $ | 6.93 | 204576 | 530668823 | $ | 14.52 |
| 1771 | 530274822 | $ | 7.60 | 103173 | 530540527 | $ | 15.75 | 204577 | 530668824 | $ | 189.98 |
| 1772 | 530274823 | $ | 3.22 | 103174 | 530540528 | $ | 1,372.97 | 204578 | 530668825 | $ | 179.03 |
| 1773 | 530274824 | $ | 29.20 | 103175 | 530540529 | $ | 20.79 | 204579 | 530668826 | $ | 664.02 |
| 1774 | 530274825 | $ | 13.58 | 103176 | 530540531 | $ | 260.98 | 204580 | 530668827 | $ | 23.22 |
| 1775 | 530274827 | $ | 1.14 | 103177 | 530540533 | $ | 226.88 | 204581 | 530668828 | $ | 134.76 |
| 1776 | 530274828 | $ | 77.28 | 103178 | 530540534 | $ | 510.24 | 204582 | 530668829 | $ | 557.76 |
| 1777 | 530274830 | $ | 3,798.78 | 103179 | 530540535 | $ | 23.94 | 204583 | 530668831 | $ | 38.62 |
| 1778 | 530274831 | $ | 305.51 | 103180 | 530540536 | $ | 149.72 | 204584 | 530668832 | $ | 532.14 |
| 1779 | 530274835 | $ | 232.81 | 103181 | 530540538 | $ | 35.28 | 204585 | 530668833 | $ | 251.93 |
| 1780 | 530274844 | $ | 78.75 | 103182 | 530540539 | $ | 1.89 | 204586 | 530668834 | $ | 144.41 |
| 1781 | 530274845 | $ | 111.10 | 103183 | 530540540 | $ | 132.84 | 204587 | 530668835 | $ | 57.21 |
| 1782 | 530274846 | $ | 120.99 | 103184 | 530540541 | $ | 99.73 | 204588 | 530668836 | $ | 71.94 |
| 1783 | 530274847 | $ | 50.71 | 103185 | 530540542 | $ | 119.14 | 204589 | 530668837 | $ | 298.47 |
| 1784 | 530274848 | $ | 487.35 | 103186 | 530540544 | $ | 92.71 | 204590 | 530668838 | $ | 3,373.66 |
| 1785 | 530274851 | $ | 29.20 | 103187 | 530540545 | $ | 978.13 | 204591 | 530668839 | $ | 138.56 |
| 1786 | 530274852 | $ | 34.80 | 103188 | 530540546 | $ | 796.59 | 204592 | 530668840 | $ | 166.13 |
| 1787 | 530274853 | $ | 113.66 | 103189 | 530540547 | $ | 17.48 | 204593 | 530668841 | $ | 55.70 |
| 1788 | 530274856 | $ | 0.03 | 103190 | 530540551 | $ | 15.48 | 204594 | 530668842 | $ | 69.29 |
| 1789 | 530274863 | $ | 16.65 | 103191 | 530540552 | $ | 15.62 | 204595 | 530668843 | $ | 10.17 |
| 1790 | 530274865 | $ | 34.83 | 103192 | 530540555 | $ | 180.07 | 204596 | 530668844 | $ | 257.66 |
| 1791 | 530274866 | $ | 209.16 | 103193 | 530540563 | $ | 319.53 | 204597 | 530668845 | $ | 167.44 |
| 1792 | 530274867 | $ | 160.40 | 103194 | 530540567 | $ | 260.98 | 204598 | 530668846 | $ | 374.66 |
| 1793 | 530274868 | $ | 3.87 | 103195 | 530540568 | $ | 127.88 | 204599 | 530668847 | $ | 245.08 |
| 1794 | 530274869 | $ | 320.04 | 103196 | 530540569 | $ | 28.91 | 204600 | 530668848 | $ | 38.64 |
| 1795 | 530274870 | $ | 95.20 | 103197 | 530540571 | $ | 82.79 | 204601 | 530668849 | $ | 18.45 |
| 1796 | 530274872 | $ | 506.77 | 103198 | 530540572 | $ | 32.20 | 204602 | 530668851 | $ | 36.24 |
| 1797 | 530274875 | $ | 512.00 | 103199 | 530540575 | $ | 686.11 | 204603 | 530668852 | $ | 212.17 |
| 1798 | 530274876 | $ | 23.44 | 103200 | 530540576 | $ | 686.11 | 204604 | 530668853 | $ | 419.42 |
| 1799 | 530274877 | $ | 116.55 | 103201 | 530540581 | $ | 46.32 | 204605 | 530668854 | $ | 96.60 |
| 1800 | 530274878 | $ | 76.20 | 103202 | 530540582 | $ | 18.18 | 204606 | 530668856 | $ | 698.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1801 | 530274880 | $ | 26.96 | 103203 | 530540583 | $ | 189.87 | 204607 | 530668857 | $ | 25.76 |
| 1802 | 530274883 | $ | 70.31 | 103204 | 530540584 | $ | 935.26 | 204608 | 530668858 | $ | 1,324.81 |
| 1803 | 530274884 | $ | 109.75 | 103205 | 530540586 | $ | 73.08 | 204609 | 530668859 | $ | 267.19 |
| 1804 | 530274885 | $ | 88.56 | 103206 | 530540587 | $ | 2.66 | 204610 | 530668860 | $ | 1,003.52 |
| 1805 | 530274886 | $ | 1,220.05 | 103207 | 530540588 | $ | 527.33 | 204611 | 530668861 | $ | 142.00 |
| 1806 | 530274887 | $ | 1,220.05 | 103208 | 530540589 | $ | 1,423.12 | 204612 | 530668862 | $ | 318.96 |
| 1807 | 530274888 | $ | 51.34 | 103209 | 530540590 | $ | 77.72 | 204613 | 530668863 | $ | 161.64 |
| 1808 | 530274889 | $ | 1,755.59 | 103210 | 530540593 | $ | 337.05 | 204614 | 530668864 | $ | 66.92 |
| 1809 | 530274890 | $ | 639.62 | 103211 | 530540598 | $ | 8,624.22 | 204615 | 530668865 | $ | 3,278.22 |
| 1810 | 530274892 | $ | 997.57 | 103212 | 530540599 | $ | 16.10 | 204616 | 530668866 | $ | 1.24 |
| 1811 | 530274893 | $ | 170.63 | 103213 | 530540600 | $ | 1.90 | 204617 | 530668867 | $ | 465.03 |
| 1812 | 530274894 | $ | 141.01 | 103214 | 530540602 | $ | 448.88 | 204618 | 530668868 | $ | 890.78 |
| 1813 | 530274895 | $ | 470.94 | 103215 | 530540603 | $ | 205.45 | 204619 | 530668870 | $ | 11.43 |
| 1814 | 530274896 | $ | 19.53 | 103216 | 530540604 | $ | 19.32 | 204620 | 530668871 | $ | 142.44 |
| 1815 | 530274897 | $ | 9.03 | 103217 | 530540605 | $ | 1,103.68 | 204621 | 530668872 | $ | 479.85 |
| 1816 | 530274898 | $ | 68.26 | 103218 | 530540608 | $ | 120.33 | 204622 | 530668873 | $ | 699.43 |
| 1817 | 530274900 | $ | 27.28 | 103219 | 530540609 | $ | 59.80 | 204623 | 530668874 | $ | 1,142.94 |
| 1818 | 530274902 | $ | 370.30 | 103220 | 530540611 | $ | 621.19 | 204624 | 530668875 | $ | 785.34 |
| 1819 | 530274904 | $ | 38.64 | 103221 | 530540613 | $ | 1.90 | 204625 | 530668876 | $ | 483.36 |
| 1820 | 530274905 | $ | 726.36 | 103222 | 530540614 | $ | 1.42 | 204626 | 530668877 | $ | 392.15 |
| 1821 | 530274906 | $ | 263.95 | 103223 | 530540615 | $ | 727.14 | 204627 | 530668879 | $ | 517.51 |
| 1822 | 530274907 | $ | 76.81 | 103224 | 530540616 | $ | 578.56 | 204628 | 530668880 | $ | 432.02 |
| 1823 | 530274908 | $ | 390.04 | 103225 | 530540620 | $ | 33.54 | 204629 | 530668881 | $ | 174.18 |
| 1824 | 530274909 | $ | 314.59 | 103226 | 530540631 | $ | 427.46 | 204630 | 530668882 | $ | 1,392.32 |
| 1825 | 530274912 | $ | 16.71 | 103227 | 530540633 | $ | 45.46 | 204631 | 530668883 | $ | 37.90 |
| 1826 | 530274916 | $ | 106.87 | 103228 | 530540639 | $ | 1,536.00 | 204632 | 530668884 | $ | 857.59 |
| 1827 | 530274917 | $ | 1,447.84 | 103229 | 530540642 | $ | 5.04 | 204633 | 530668885 | $ | 393.70 |
| 1828 | 530274920 | $ | 0.48 | 103230 | 530540644 | $ | 100.30 | 204634 | 530668887 | $ | 28.98 |
| 1829 | 530274921 | $ | 11.97 | 103231 | 530540645 | $ | 118.40 | 204635 | 530668888 | $ | 142.92 |
| 1830 | 530274922 | $ | 3.81 | 103232 | 530540646 | $ | 196.44 | 204636 | 530668890 | $ | 206.63 |
| 1831 | 530274925 | $ | 21.42 | 103233 | 530540647 | $ | 89.08 | 204637 | 530668891 | $ | 2,116.90 |
| 1832 | 530274934 | $ | 26.87 | 103234 | 530540648 | $ | 113.24 | 204638 | 530668892 | $ | 2,922.99 |
| 1833 | 530274939 | $ | 99.07 | 103235 | 530540649 | $ | 158.26 | 204639 | 530668893 | $ | 64.08 |
| 1834 | 530274940 | $ | 5.16 | 103236 | 530540650 | $ | 1,420.02 | 204640 | 530668894 | $ | 75.07 |
| 1835 | 530274941 | $ | 18.06 | 103237 | 530540651 | $ | 241.66 | 204641 | 530668895 | $ | 22.37 |
| 1836 | 530274942 | $ | 119.97 | 103238 | 530540652 | $ | 39.99 | 204642 | 530668897 | $ | 0.14 |
| 1837 | 530274943 | $ | 40.02 | 103239 | 530540653 | $ | 0.83 | 204643 | 530668898 | $ | 347.09 |
| 1838 | 530274948 | $ | 34.80 | 103240 | 530540654 | $ | 659.91 | 204644 | 530668899 | $ | 485.06 |
| 1839 | 530274949 | $ | 484.92 | 103241 | 530540657 | $ | 72.10 | 204645 | 530668900 | $ | 41.12 |
| 1840 | 530274952 | $ | 9.65 | 103242 | 530540658 | $ | 79.91 | 204646 | 530668901 | $ | 49.99 |
| 1841 | 530274953 | $ | 5.16 | 103243 | 530540659 | $ | 324.24 | 204647 | 530668902 | $ | 65.62 |
| 1842 | 530274954 | $ | 171.00 | 103244 | 530540660 | $ | 49.55 | 204648 | 530668903 | $ | 393.88 |
| 1843 | 530274958 | $ | 8.82 | 103245 | 530540661 | $ | 512.33 | 204649 | 530668904 | $ | 32.20 |
| 1844 | 530274959 | $ | 72.10 | 103246 | 530540662 | $ | 180.94 | 204650 | 530668906 | $ | 3.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | 530274962 | $ | 18.29 | 103247 | 530540665 | $ | 21.93 | 204651 | 530668907 | $ | 62.92 |
| 1846 | 530274964 | $ | 12.60 | 103248 | 530540666 | $ | 56.32 | 204652 | 530668908 | $ | 1,226.63 |
| 1847 | 530274969 | $ | 735.11 | 103249 | 530540671 | $ | 31.46 | 204653 | 530668909 | $ | 339.98 |
| 1848 | 530274970 | $ | 33.34 | 103250 | 530540672 | $ | 79.38 | 204654 | 530668910 | $ | 35.42 |
| 1849 | 530274971 | $ | 28.98 | 103251 | 530540674 | $ | 221.95 | 204655 | 530668911 | $ | 40.47 |
| 1850 | 530274972 | $ | 6.66 | 103252 | 530540675 | $ | 545.80 | 204656 | 530668912 | $ | 241.06 |
| 1851 | 530274973 | $ | 147.90 | 103253 | 530540676 | $ | 117.39 | 204657 | 530668913 | $ | 195.07 |
| 1852 | 530274975 | $ | 8.34 | 103254 | 530540677 | $ | 88.75 | 204658 | 530668914 | $ | 166.52 |
| 1853 | 530274977 | $ | 157.09 | 103255 | 530540679 | $ | 568.79 | 204659 | 530668915 | $ | 184.17 |
| 1854 | 530274981 | $ | 20.16 | 103256 | 530540680 | $ | 416.71 | 204660 | 530668916 | $ | 180.95 |
| 1855 | 530274985 | $ | 101.40 | 103257 | 530540681 | $ | 125.89 | 204661 | 530668917 | $ | 173.88 |
| 1856 | 530274988 | $ | 53.29 | 103258 | 530540682 | $ | 213.18 | 204662 | 530668918 | $ | 183.54 |
| 1857 | 530274991 | $ | 112.24 | 103259 | 530540683 | $ | 920.30 | 204663 | 530668919 | $ | 63.50 |
| 1858 | 530274992 | $ | 23.76 | 103260 | 530540686 | $ | 54.56 | 204664 | 530668920 | $ | 187.44 |
| 1859 | 530274993 | $ | 20.59 | 103261 | 530540687 | $ | 136.40 | 204665 | 530668921 | $ | 127.74 |
| 1860 | 530275007 | $ | 20.64 | 103262 | 530540690 | $ | 56.67 | 204666 | 530668922 | $ | 163.58 |
| 1861 | 530275010 | $ | 10.71 | 103263 | 530540700 | $ | 39.66 | 204667 | 530668923 | $ | 346.21 |
| 1862 | 530275011 | $ | 21.17 | 103264 | 530540722 | $ | 0.86 | 204668 | 530668925 | $ | 122.36 |
| 1863 | 530275012 | $ | 18.06 | 103265 | 530540724 | $ | 15.95 | 204669 | 530668926 | $ | 32.83 |
| 1864 | 530275013 | $ | 24.51 | 103266 | 530540725 | $ | 281.60 | 204670 | 530668927 | $ | 37.32 |
| 1865 | 530275017 | $ | 9.03 | 103267 | 530540727 | $ | 339.68 | 204671 | 530668928 | $ | 680.70 |
| 1866 | 530275019 | $ | 38.21 | 103268 | 530540728 | $ | 13.40 | 204672 | 530668929 | $ | 427.55 |
| 1867 | 530275020 | $ | 88.67 | 103269 | 530540731 | $ | 1,024.00 | 204673 | 530668930 | $ | 52.94 |
| 1868 | 530275022 | $ | 5.16 | 103270 | 530540735 | $ | 654.38 | 204674 | 530668931 | $ | 1,252.06 |
| 1869 | 530275023 | $ | 1.95 | 103271 | 530540739 | $ | 57.96 | 204675 | 530668932 | $ | 535.72 |
| 1870 | 530275027 | $ | 64.29 | 103272 | 530540740 | $ | 64.40 | 204676 | 530668933 | $ | 523.18 |
| 1871 | 530275029 | $ | 18.06 | 103273 | 530540741 | $ | 29.41 | 204677 | 530668934 | $ | 205.27 |
| 1872 | 530275031 | $ | 18.83 | 103274 | 530540745 | $ | 142.50 | 204678 | 530668935 | $ | 786.65 |
| 1873 | 530275032 | $ | 35.42 | 103275 | 530540746 | $ | 48.13 | 204679 | 530668936 | $ | 46.98 |
| 1874 | 530275033 | $ | 184.29 | 103276 | 530540748 | $ | 3.80 | 204680 | 530668937 | $ | 84.76 |
| 1875 | 530275034 | $ | 6.30 | 103277 | 530540758 | $ | 37.14 | 204681 | 530668938 | $ | 322.69 |
| 1876 | 530275035 | $ | 6.30 | 103278 | 530540761 | $ | 684.00 | 204682 | 530668939 | $ | 132.02 |
| 1877 | 530275036 | $ | 8.82 | 103279 | 530540772 | $ | 54.18 | 204683 | 530668940 | $ | 265.08 |
| 1878 | 530275046 | $ | 10.25 | 103280 | 530540775 | $ | 204.42 | 204684 | 530668941 | $ | 570.23 |
| 1879 | 530275047 | $ | 10.32 | 103281 | 530540776 | $ | 72.20 | 204685 | 530668942 | $ | 209.30 |
| 1880 | 530275048 | $ | 63.08 | 103282 | 530540777 | $ | 112.31 | 204686 | 530668943 | $ | 283.17 |
| 1881 | 530275049 | $ | 598.32 | 103283 | 530540778 | $ | 4.44 | 204687 | 530668944 | $ | 411.48 |
| 1882 | 530275052 | $ | 60.71 | 103284 | 530540782 | $ | 241.39 | 204688 | 530668946 | $ | 12.54 |
| 1883 | 530275054 | $ | 1,229.46 | 103285 | 530540783 | $ | 1,052.27 | 204689 | 530668947 | $ | 1,391.62 |
| 1884 | 530275057 | $ | 105,037.50 | 103286 | 530540784 | $ | 9.31 | 204690 | 530668948 | $ | 235.52 |
| 1885 | 530275059 | $ | 34.68 | 103287 | 530540787 | $ | 103.04 | 204691 | 530668949 | $ | 177.10 |
| 1886 | 530275060 | $ | 1,539.16 | 103288 | 530540788 | $ | 44.64 | 204692 | 530668950 | $ | 21.46 |
| 1887 | 530275061 | $ | 328.44 | 103289 | 530540789 | $ | 1,630.49 | 204693 | 530668951 | $ | 51.52 |
| 1888 | 530275065 | $ | 561.62 | 103290 | 530540791 | $ | 43.45 | 204694 | 530668952 | $ | 12.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1889 | 530275067 | $ | 228.51 | 103291 | 530540793 | $ | 56.08 | 204695 | 530668953 | $ | 547.28 |
| 1890 | 530275070 | $ | 20.32 | 103292 | 530540794 | $ | 2.82 | 204696 | 530668954 | $ | 46.09 |
| 1891 | 530275073 | $ | 7.62 | 103293 | 530540802 | $ | 615.02 | 204697 | 530668955 | $ | 417.75 |
| 1892 | 530275074 | $ | 16.77 | 103294 | 530540803 | $ | 138.46 | 204698 | 530668956 | $ | 170.66 |
| 1893 | 530275076 | $ | 515.20 | 103295 | 530540806 | $ | 254.01 | 204699 | 530668957 | $ | 6.44 |
| 1894 | 530275077 | $ | 180.70 | 103296 | 530540807 | $ | 13.72 | 204700 | 530668958 | $ | 1,156.55 |
| 1895 | 530275086 | $ | 7.79 | 103297 | 530540808 | $ | 331.05 | 204701 | 530668959 | $ | 181.76 |
| 1896 | 530275090 | $ | 311.11 | 103298 | 530540812 | $ | 21.25 | 204702 | 530668960 | $ | 399.28 |
| 1897 | 530275092 | $ | 229.82 | 103299 | 530540813 | $ | 1,007.60 | 204703 | 530668961 | $ | 31.23 |
| 1898 | 530275093 | $ | 81.50 | 103300 | 530540816 | $ | 15.92 | 204704 | 530668962 | $ | 158.40 |
| 1899 | 530275094 | $ | 74.06 | 103301 | 530540817 | $ | 72.31 | 204705 | 530668963 | $ | 165.77 |
| 1900 | 530275095 | $ | 22.71 | 103302 | 530540818 | $ | 202.32 | 204706 | 530668964 | $ | 241.50 |
| 1901 | 530275096 | $ | 64.28 | 103303 | 530540823 | $ | 300.47 | 204707 | 530668965 | $ | 534.52 |
| 1902 | 530275097 | $ | 482.78 | 103304 | 530540824 | $ | 176.67 | 204708 | 530668966 | $ | 38.71 |
| 1903 | 530275098 | $ | 283.36 | 103305 | 530540825 | $ | 3,584.00 | 204709 | 530668967 | $ | 264.41 |
| 1904 | 530275101 | $ | 58.59 | 103306 | 530540826 | $ | 93.32 | 204710 | 530668968 | $ | 99.82 |
| 1905 | 530275102 | $ | 240.89 | 103307 | 530540827 | $ | 5.36 | 204711 | 530668969 | $ | 685.19 |
| 1906 | 530275105 | $ | 772.00 | 103308 | 530540829 | $ | 82.99 | 204712 | 530668970 | $ | 2,366.70 |
| 1907 | 530275106 | $ | 1,158.00 | 103309 | 530540830 | $ | 26.60 | 204713 | 530668971 | $ | 103.15 |
| 1908 | 530275107 | $ | 4.41 | 103310 | 530540831 | $ | 261.95 | 204714 | 530668972 | $ | 108.06 |
| 1909 | 530275108 | $ | 104.32 | 103311 | 530540835 | $ | 6.30 | 204715 | 530668973 | $ | 300.00 |
| 1910 | 530275109 | $ | 5.67 | 103312 | 530540836 | $ | 74.64 | 204716 | 530668974 | $ | 177.10 |
| 1911 | 530275114 | $ | 3.90 | 103313 | 530540837 | $ | 3.22 | 204717 | 530668975 | $ | 93.69 |
| 1912 | 530275115 | $ | 8.70 | 103314 | 530540839 | $ | 39.60 | 204718 | 530668977 | $ | 105.40 |
| 1913 | 530275116 | $ | 187.69 | 103315 | 530540841 | $ | 103.67 | 204719 | 530668978 | $ | 218.58 |
| 1914 | 530275118 | $ | 3,982.63 | 103316 | 530540844 | $ | 123.01 | 204720 | 530668979 | $ | 152.70 |
| 1915 | 530275119 | $ | 1,291.22 | 103317 | 530540846 | $ | 148.61 | 204721 | 530668980 | $ | 261.22 |
| 1916 | 530275120 | $ | 324.15 | 103318 | 530540847 | $ | 0.03 | 204722 | 530668981 | $ | 131.73 |
| 1917 | 530275121 | $ | 259.34 | 103319 | 530540850 | $ | 13.14 | 204723 | 530668982 | $ | 6.44 |
| 1918 | 530275123 | $ | 11.40 | 103320 | 530540851 | $ | 19.32 | 204724 | 530668983 | $ | 145.92 |
| 1919 | 530275125 | $ | 3.22 | 103321 | 530540852 | $ | 57.96 | 204725 | 530668984 | $ | 167.44 |
| 1920 | 530275129 | $ | 59.34 | 103322 | 530540853 | $ | 70.68 | 204726 | 530668985 | $ | 357.42 |
| 1921 | 530275131 | $ | 16.27 | 103323 | 530540854 | $ | 782.46 | 204727 | 530668986 | $ | 108.28 |
| 1922 | 530275132 | $ | 942.90 | 103324 | 530540855 | $ | 87.59 | 204728 | 530668987 | $ | 67.76 |
| 1923 | 530275133 | $ | 22.54 | 103325 | 530540860 | $ | 0.38 | 204729 | 530668988 | $ | 11.86 |
| 1924 | 530275135 | $ | 260.82 | 103326 | 530540861 | $ | 37.38 | 204730 | 530668989 | $ | 100.13 |
| 1925 | 530275136 | $ | 112.70 | 103327 | 530540863 | $ | 26.96 | 204731 | 530668990 | $ | 234.62 |
| 1926 | 530275152 | $ | 32.71 | 103328 | 530540864 | $ | 16.27 | 204732 | 530668991 | $ | 164.22 |
| 1927 | 530275153 | $ | 655.38 | 103329 | 530540865 | $ | 21.39 | 204733 | 530668992 | $ | 175.76 |
| 1928 | 530275154 | $ | 79.72 | 103330 | 530540871 | $ | 17.01 | 204734 | 530668993 | $ | 666.54 |
| 1929 | 530275155 | $ | 286.34 | 103331 | 530540872 | $ | 93.49 | 204735 | 530668994 | $ | 101.23 |
| 1930 | 530275156 | $ | 16.10 | 103332 | 530540873 | $ | 81.91 | 204736 | 530668995 | $ | 23.16 |
| 1931 | 530275157 | $ | 20.16 | 103333 | 530540874 | $ | 821.10 | 204737 | 530668996 | $ | 107.76 |
| 1932 | 530275158 | $ | 695.95 | 103334 | 530540878 | $ | 394.89 | 204738 | 530668997 | $ | 135.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 530275162 | $ | 42.84 | 103335 | 530540879 | $ | 408.94 | 204739 | 530668998 | $ | 46.99 |
| 1934 | 530275164 | $ | 290.80 | 103336 | 530540880 | $ | 408.94 | 204740 | 530668999 | $ | 134.79 |
| 1935 | 530275165 | $ | 19.53 | 103337 | 530540881 | $ | 23.12 | 204741 | 530669000 | $ | 215.74 |
| 1936 | 530275166 | $ | 227.76 | 103338 | 530540882 | $ | 272.80 | 204742 | 530669001 | $ | 239.24 |
| 1937 | 530275167 | $ | 3.15 | 103339 | 530540883 | $ | 139.14 | 204743 | 530669002 | $ | 389.04 |
| 1938 | 530275169 | $ | 402.50 | 103340 | 530540884 | $ | 99.82 | 204744 | 530669003 | $ | 301.42 |
| 1939 | 530275178 | $ | 220.47 | 103341 | 530540885 | $ | 730.36 | 204745 | 530669004 | $ | 276.80 |
| 1940 | 530275179 | $ | 32.40 | 103342 | 530540887 | $ | 4,720.64 | 204746 | 530669005 | $ | 173.42 |
| 1941 | 530275180 | $ | 23.76 | 103343 | 530540888 | $ | 91.76 | 204747 | 530669006 | $ | 98.25 |
| 1942 | 530275182 | $ | 510.21 | 103344 | 530540889 | $ | 379.96 | 204748 | 530669007 | $ | 447.58 |
| 1943 | 530275187 | $ | 404.96 | 103345 | 530540890 | $ | 81.59 | 204749 | 530669008 | $ | 50.23 |
| 1944 | 530275188 | $ | 29.33 | 103346 | 530540892 | $ | 247.53 | 204750 | 530669009 | $ | 35.76 |
| 1945 | 530275191 | $ | 45.46 | 103347 | 530540893 | $ | 285.00 | 204751 | 530669010 | $ | 135.85 |
| 1946 | 530275192 | $ | 9.03 | 103348 | 530540894 | $ | 74.96 | 204752 | 530669011 | $ | 198.77 |
| 1947 | 530275194 | $ | 41.28 | 103349 | 530540895 | $ | 1,129.94 | 204753 | 530669012 | $ | 228.62 |
| 1948 | 530275195 | $ | 60.53 | 103350 | 530540897 | $ | 704.98 | 204754 | 530669014 | $ | 561.77 |
| 1949 | 530275196 | $ | 93.38 | 103351 | 530540899 | $ | 42.57 | 204755 | 530669015 | $ | 67.62 |
| 1950 | 530275199 | $ | 83.12 | 103352 | 530540900 | $ | 252.33 | 204756 | 530669016 | $ | 215.89 |
| 1951 | 530275200 | $ | 3,840.64 | 103353 | 530540902 | $ | 5,783.12 | 204757 | 530669017 | $ | 26.70 |
| 1952 | 530275201 | $ | 7.08 | 103354 | 530540903 | $ | 74.98 | 204758 | 530669018 | $ | 644.79 |
| 1953 | 530275203 | $ | 55.85 | 103355 | 530540906 | $ | 6.45 | 204759 | 530669019 | $ | 283.36 |
| 1954 | 530275204 | $ | 45.46 | 103356 | 530540907 | $ | 19.32 | 204760 | 530669020 | $ | 410.87 |
| 1955 | 530275205 | $ | 99.66 | 103357 | 530540909 | $ | 25.03 | 204761 | 530669021 | $ | 460.05 |
| 1956 | 530275207 | $ | 19.20 | 103358 | 530540911 | $ | 357.60 | 204762 | 530669022 | $ | 6.24 |
| 1957 | 530275209 | $ | 26.71 | 103359 | 530540912 | $ | 358.97 | 204763 | 530669023 | $ | 22.41 |
| 1958 | 530275212 | $ | 48.35 | 103360 | 530540917 | $ | 844.80 | 204764 | 530669024 | $ | 234.28 |
| 1959 | 530275213 | $ | 383.94 | 103361 | 530540920 | $ | 378.89 | 204765 | 530669025 | $ | 417.13 |
| 1960 | 530275214 | $ | 741.49 | 103362 | 530540921 | $ | 18.06 | 204766 | 530669026 | $ | 103.21 |
| 1961 | 530275215 | $ | 18.83 | 103363 | 530540922 | $ | 2,180.00 | 204767 | 530669027 | $ | 133.28 |
| 1962 | 530275216 | $ | 105.21 | 103364 | 530540923 | $ | 195.70 | 204768 | 530669028 | $ | 87.40 |
| 1963 | 530275217 | $ | 5.16 | 103365 | 530540929 | $ | 911.36 | 204769 | 530669030 | $ | 230.06 |
| 1964 | 530275219 | $ | 38.10 | 103366 | 530540930 | $ | 69.43 | 204770 | 530669031 | $ | 148.12 |
| 1965 | 530275220 | $ | 431.07 | 103367 | 530540933 | $ | 33.39 | 204771 | 530669032 | $ | 53.30 |
| 1966 | 530275222 | $ | 408.24 | 103368 | 530540934 | $ | 15.12 | 204772 | 530669033 | $ | 34.74 |
| 1967 | 530275223 | $ | 717.92 | 103369 | 530540936 | $ | 59.22 | 204773 | 530669034 | $ | 382.44 |
| 1968 | 530275224 | $ | 407.65 | 103370 | 530540937 | $ | 343.64 | 204774 | 530669035 | $ | 11.53 |
| 1969 | 530275225 | $ | 542.33 | 103371 | 530540938 | $ | 654.00 | 204775 | 530669036 | $ | 688.16 |
| 1970 | 530275228 | $ | 96.60 | 103372 | 530540940 | $ | 227.99 | 204776 | 530669037 | $ | 50.14 |
| 1971 | 530275229 | $ | 83.45 | 103373 | 530540941 | $ | 3,918.51 | 204777 | 530669038 | $ | 225.40 |
| 1972 | 530275231 | $ | 23.22 | 103374 | 530540942 | $ | 1,530.54 | 204778 | 530669039 | $ | 167.44 |
| 1973 | 530275232 | $ | 218.09 | 103375 | 530540947 | $ | 302.37 | 204779 | 530669040 | $ | 66.56 |
| 1974 | 530275235 | $ | 107.52 | 103376 | 530540948 | $ | 24.68 | 204780 | 530669041 | $ | 128.56 |
| 1975 | 530275239 | $ | 72.50 | 103377 | 530540950 | $ | 32.13 | 204781 | 530669042 | $ | 178.80 |
| 1976 | 530275240 | $ | 870.42 | 103378 | 530540956 | $ | 5,120.00 | 204782 | 530669043 | $ | 289.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1977 | 530275243 | $ | 22.42 | 103379 | 530540957 | $ | 109.12 | 204783 | 530669044 | $ | 169.83 |
| 1978 | 530275244 | $ | 208.14 | 103380 | 530540959 | $ | 177.94 | 204784 | 530669045 | $ | 228.46 |
| 1979 | 530275245 | $ | 6.35 | 103381 | 530540960 | $ | 451.44 | 204785 | 530669046 | $ | 512.87 |
| 1980 | 530275250 | $ | 57.15 | 103382 | 530540961 | $ | 1,179.94 | 204786 | 530669047 | $ | 45.08 |
| 1981 | 530275251 | $ | 326.45 | 103383 | 530540964 | $ | 226.10 | 204787 | 530669048 | $ | 224.54 |
| 1982 | 530275252 | $ | 180.50 | 103384 | 530540966 | $ | 298.62 | 204788 | 530669049 | $ | 709.26 |
| 1983 | 530275254 | $ | 184.10 | 103385 | 530540967 | $ | 408.94 | 204789 | 530669050 | $ | 154.56 |
| 1984 | 530275256 | $ | 10.08 | 103386 | 530540968 | $ | 208.01 | 204790 | 530669051 | $ | 54.67 |
| 1985 | 530275259 | $ | 49.14 | 103387 | 530540969 | $ | 171.28 | 204791 | 530669052 | $ | 432.96 |
| 1986 | 530275265 | $ | 10.08 | 103388 | 530540974 | $ | 61.18 | 204792 | 530669053 | $ | 469.05 |
| 1987 | 530275266 | $ | 2.52 | 103389 | 530540975 | $ | 115.20 | 204793 | 530669054 | $ | 324.34 |
| 1988 | 530275268 | $ | 151.00 | 103390 | 530540976 | $ | 8,050.00 | 204794 | 530669055 | $ | 108.08 |
| 1989 | 530275269 | $ | 222.67 | 103391 | 530540977 | $ | 104.50 | 204795 | 530669056 | $ | 118.66 |
| 1990 | 530275270 | $ | 46.87 | 103392 | 530540979 | $ | 193.00 | 204796 | 530669057 | $ | 76.38 |
| 1991 | 530275271 | $ | 18.27 | 103393 | 530540980 | $ | 631.12 | 204797 | 530669058 | $ | 457.95 |
| 1992 | 530275274 | $ | 1.26 | 103394 | 530540982 | $ | 76.80 | 204798 | 530669059 | $ | 6,433.47 |
| 1993 | 530275278 | $ | 3.99 | 103395 | 530540983 | $ | 18.50 | 204799 | 530669060 | $ | 1,167.50 |
| 1994 | 530275284 | $ | 15.94 | 103396 | 530540984 | $ | 674.28 | 204800 | 530669061 | $ | 965.20 |
| 1995 | 530275293 | $ | 157.78 | 103397 | 530540985 | $ | 18.27 | 204801 | 530669062 | $ | 132.35 |
| 1996 | 530275294 | $ | 15.48 | 103398 | 530540986 | $ | 746.19 | 204802 | 530669063 | $ | 142.91 |
| 1997 | 530275295 | $ | 62.99 | 103399 | 530540987 | $ | 2,501.00 | 204803 | 530669064 | $ | 59.22 |
| 1998 | 530275296 | $ | 1,177.30 | 103400 | 530540988 | $ | 269.22 | 204804 | 530669065 | $ | 710.78 |
| 1999 | 530275298 | $ | 39.13 | 103401 | 530540991 | $ | 10.71 | 204805 | 530669066 | $ | 151.07 |
| 2000 | 530275299 | $ | 18.23 | 103402 | 530540992 | $ | 12.60 | 204806 | 530669067 | $ | 13.46 |
| 2001 | 530275303 | $ | 15.75 | 103403 | 530540993 | $ | 8.22 | 204807 | 530669068 | $ | 88.84 |
| 2002 | 530275305 | $ | 37.71 | 103404 | 530540994 | $ | 59.00 | 204808 | 530669070 | $ | 732.20 |
| 2003 | 530275307 | $ | 125.58 | 103405 | 530540995 | $ | 1,835.77 | 204809 | 530669071 | $ | 93.74 |
| 2004 | 530275309 | $ | 1.90 | 103406 | 530540998 | $ | 5.16 | 204810 | 530669072 | $ | 309.65 |
| 2005 | 530275310 | $ | 29.43 | 103407 | 530540999 | $ | 842.28 | 204811 | 530669073 | $ | 83.06 |
| 2006 | 530275312 | $ | 6.35 | 103408 | 530541004 | $ | 889.73 | 204812 | 530669074 | $ | 231.84 |
| 2007 | 530275315 | $ | 137.85 | 103409 | 530541008 | $ | 0.91 | 204813 | 530669075 | $ | 1,579.33 |
| 2008 | 530275316 | $ | 51.67 | 103410 | 530541010 | $ | 16.77 | 204814 | 530669076 | $ | 104.31 |
| 2009 | 530275318 | $ | 141.31 | 103411 | 530541013 | $ | 1,075.20 | 204815 | 530669077 | $ | 99.82 |
| 2010 | 530275319 | $ | 9.66 | 103412 | 530541014 | $ | 16.51 | 204816 | 530669078 | $ | 122.99 |
| 2011 | 530275320 | $ | 5.72 | 103413 | 530541015 | $ | 145.64 | 204817 | 530669079 | $ | 20.56 |
| 2012 | 530275321 | $ | 38.02 | 103414 | 530541016 | $ | 64.99 | 204818 | 530669080 | $ | 615.31 |
| 2013 | 530275322 | $ | 129.25 | 103415 | 530541017 | $ | 291.43 | 204819 | 530669081 | $ | 144.90 |
| 2014 | 530275324 | $ | 85.62 | 103416 | 530541019 | $ | 64.26 | 204820 | 530669083 | $ | 19.32 |
| 2015 | 530275326 | $ | 49.82 | 103417 | 530541020 | $ | 125.70 | 204821 | 530669084 | $ | 193.42 |
| 2016 | 530275327 | $ | 202.03 | 103418 | 530541021 | $ | 805.12 | 204822 | 530669085 | $ | 110.53 |
| 2017 | 530275332 | $ | 316.22 | 103419 | 530541022 | $ | 899.92 | 204823 | 530669086 | $ | 488.47 |
| 2018 | 530275333 | $ | 322.00 | 103420 | 530541025 | $ | 1,400.28 | 204824 | 530669087 | $ | 2,047.03 |
| 2019 | 530275334 | $ | 1,189.15 | 103421 | 530541026 | $ | 124.02 | 204825 | 530669088 | $ | 149.14 |
| 2020 | 530275335 | $ | 50.12 | 103422 | 530541027 | $ | 110.11 | 204826 | 530669089 | $ | 434.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 530275336 | $ | 583.44 | 103423 | 530541028 | $ | 108.79 | 204827 | 530669090 | $ | 301.52 |
| 2022 | 530275337 | $ | 28.24 | 103424 | 530541029 | $ | 112.59 | 204828 | 530669091 | $ | 198.99 |
| 2023 | 530275338 | $ | 9.66 | 103425 | 530541031 | $ | 34.65 | 204829 | 530669092 | $ | 15.36 |
| 2024 | 530275339 | $ | 28.68 | 103426 | 530541033 | $ | 305.90 | 204830 | 530669093 | $ | 106.25 |
| 2025 | 530275340 | $ | 101.94 | 103427 | 530541034 | $ | 2.52 | 204831 | 530669094 | $ | 1,037.59 |
| 2026 | 530275341 | $ | 92.24 | 103428 | 530541035 | $ | 168.09 | 204832 | 530669095 | $ | 1,544.74 |
| 2027 | 530275342 | $ | 657.72 | 103429 | 530541041 | $ | 28.10 | 204833 | 530669096 | $ | 451.79 |
| 2028 | 530275343 | $ | 369.66 | 103430 | 530541043 | $ | 977.36 | 204834 | 530669097 | $ | 395.98 |
| 2029 | 530275344 | $ | 1,882.73 | 103431 | 530541044 | $ | 256.00 | 204835 | 530669098 | $ | 335.62 |
| 2030 | 530275345 | $ | 144.20 | 103432 | 530541046 | $ | 1,178.60 | 204836 | 530669099 | $ | 982.10 |
| 2031 | 530275346 | $ | 404.48 | 103433 | 530541048 | $ | 169.10 | 204837 | 530669100 | $ | 19.32 |
| 2032 | 530275348 | $ | 389.62 | 103434 | 530541050 | $ | 104.50 | 204838 | 530669102 | $ | 41.12 |
| 2033 | 530275350 | $ | 220.60 | 103435 | 530541052 | $ | 135.24 | 204839 | 530669103 | $ | 92.23 |
| 2034 | 530275352 | $ | 157.22 | 103436 | 530541053 | $ | 19.12 | 204840 | 530669104 | $ | 67.62 |
| 2035 | 530275354 | $ | 99.63 | 103437 | 530541056 | $ | 99.59 | 204841 | 530669105 | $ | 309.12 |
| 2036 | 530275355 | $ | 142.82 | 103438 | 530541057 | $ | 105.40 | 204842 | 530669106 | $ | 588.82 |
| 2037 | 530275356 | $ | 15.75 | 103439 | 530541062 | $ | 219.67 | 204843 | 530669107 | $ | 401.66 |
| 2038 | 530275357 | $ | 66.15 | 103440 | 530541064 | $ | 45.89 | 204844 | 530669108 | $ | 43.79 |
| 2039 | 530275358 | $ | 344.32 | 103441 | 530541075 | $ | 182.65 | 204845 | 530669109 | $ | 42.24 |
| 2040 | 530275359 | $ | 6,725.14 | 103442 | 530541076 | $ | 24.11 | 204846 | 530669110 | $ | 334.35 |
| 2041 | 530275362 | $ | 838.55 | 103443 | 530541080 | $ | 71.41 | 204847 | 530669112 | $ | 12.88 |
| 2042 | 530275363 | $ | 10.79 | 103444 | 530541082 | $ | 37.28 | 204848 | 530669113 | $ | 268.53 |
| 2043 | 530275364 | $ | 693.91 | 103445 | 530541084 | $ | 32.08 | 204849 | 530669114 | $ | 45.08 |
| 2044 | 530275365 | $ | 112.92 | 103446 | 530541086 | $ | 104.25 | 204850 | 530669115 | $ | 377.97 |
| 2045 | 530275367 | $ | 282.43 | 103447 | 530541088 | $ | 214.62 | 204851 | 530669116 | $ | 327.83 |
| 2046 | 530275369 | $ | 1,815.65 | 103448 | 530541094 | $ | 399.00 | 204852 | 530669117 | $ | 588.99 |
| 2047 | 530275373 | $ | 148.68 | 103449 | 530541101 | $ | 14.82 | 204853 | 530669118 | $ | 627.60 |
| 2048 | 530275374 | $ | 135.45 | 103450 | 530541105 | $ | 41.75 | 204854 | 530669119 | $ | 401.68 |
| 2049 | 530275375 | $ | 813.40 | 103451 | 530541106 | $ | 7.56 | 204855 | 530669120 | $ | 4,000.93 |
| 2050 | 530275377 | $ | 10.30 | 103452 | 530541109 | $ | 8.19 | 204856 | 530669121 | $ | 97.28 |
| 2051 | 530275379 | $ | 51.52 | 103453 | 530541114 | $ | 77.67 | 204857 | 530669123 | $ | 23.68 |
| 2052 | 530275380 | $ | 34.10 | 103454 | 530541115 | $ | 57.72 | 204858 | 530669124 | $ | 332.02 |
| 2053 | 530275381 | $ | 34.77 | 103455 | 530541119 | $ | 20.32 | 204859 | 530669125 | $ | 32.20 |
| 2054 | 530275382 | $ | 106.68 | 103456 | 530541121 | $ | 74.64 | 204860 | 530669126 | $ | 135.41 |
| 2055 | 530275385 | $ | 156.53 | 103457 | 530541123 | $ | 403.69 | 204861 | 530669127 | $ | 87.32 |
| 2056 | 530275386 | $ | 148.73 | 103458 | 530541124 | $ | 249.14 | 204862 | 530669128 | $ | 46.41 |
| 2057 | 530275387 | $ | 255.60 | 103459 | 530541125 | $ | 102.55 | 204863 | 530669129 | $ | 58.47 |
| 2058 | 530275388 | $ | 2,928.15 | 103460 | 530541127 | $ | 311.94 | 204864 | 530669130 | $ | 23.21 |
| 2059 | 530275389 | $ | 31.81 | 103461 | 530541128 | $ | 309.86 | 204865 | 530669131 | $ | 47.32 |
| 2060 | 530275390 | $ | 462.34 | 103462 | 530541129 | $ | 311.26 | 204866 | 530669132 | $ | 48.07 |
| 2061 | 530275392 | $ | 231.93 | 103463 | 530541132 | $ | 646.45 | 204867 | 530669133 | $ | 39.48 |
| 2062 | 530275393 | $ | 196.44 | 103464 | 530541133 | $ | 643.89 | 204868 | 530669134 | $ | 377.53 |
| 2063 | 530275394 | $ | 326.35 | 103465 | 530541134 | $ | 644.51 | 204869 | 530669135 | $ | 16.77 |
| 2064 | 530275395 | $ | 61.24 | 103466 | 530541137 | $ | 34.68 | 204870 | 530669136 | $ | 67.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2065 | 530275396 | $ | 52.88 | 103467 | 530541138 | $ | 7.79 | 204871 | 530669137 | $ | 701.61 |
| 2066 | 530275399 | $ | 1.04 | 103468 | 530541143 | $ | 44.73 | 204872 | 530669138 | $ | 27.42 |
| 2067 | 530275401 | $ | 363.37 | 103469 | 530541147 | $ | 37.33 | 204873 | 530669139 | $ | 36.92 |
| 2068 | 530275406 | $ | 10.71 | 103470 | 530541150 | $ | 6.30 | 204874 | 530669140 | $ | 31.80 |
| 2069 | 530275407 | $ | 10.08 | 103471 | 530541151 | $ | 6.30 | 204875 | 530669141 | $ | 18.06 |
| 2070 | 530275408 | $ | 13.86 | 103472 | 530541152 | $ | 40.08 | 204876 | 530669142 | $ | 45.08 |
| 2071 | 530275410 | $ | 87.24 | 103473 | 530541155 | $ | 29.17 | 204877 | 530669143 | $ | 57.19 |
| 2072 | 530275413 | $ | 15.94 | 103474 | 530541157 | $ | 13.58 | 204878 | 530669144 | $ | 83.07 |
| 2073 | 530275414 | $ | 28.17 | 103475 | 530541158 | $ | 431.91 | 204879 | 530669145 | $ | 45.72 |
| 2074 | 530275416 | $ | 5.98 | 103476 | 530541159 | $ | 642.48 | 204880 | 530669146 | $ | 26.46 |
| 2075 | 530275417 | $ | 18.50 | 103477 | 530541160 | $ | 96.53 | 204881 | 530669147 | $ | 81.02 |
| 2076 | 530275424 | $ | 6.87 | 103478 | 530541164 | $ | 103.32 | 204882 | 530669148 | $ | 51.52 |
| 2077 | 530275427 | $ | 172.90 | 103479 | 530541165 | $ | 20.48 | 204883 | 530669149 | $ | 0.06 |
| 2078 | 530275428 | $ | 26.18 | 103480 | 530541166 | $ | 358.36 | 204884 | 530669150 | $ | 247.30 |
| 2079 | 530275429 | $ | 6.44 | 103481 | 530541167 | $ | 29.61 | 204885 | 530669151 | $ | 150.79 |
| 2080 | 530275431 | $ | 40.96 | 103482 | 530541168 | $ | 489.09 | 204886 | 530669152 | $ | 1.93 |
| 2081 | 530275433 | $ | 15.12 | 103483 | 530541169 | $ | 1.73 | 204887 | 530669153 | $ | 93.38 |
| 2082 | 530275435 | $ | 47.51 | 103484 | 530541170 | $ | 147.97 | 204888 | 530669154 | $ | 199.64 |
| 2083 | 530275436 | $ | 13.86 | 103485 | 530541175 | $ | 109.48 | 204889 | 530669155 | $ | 202.62 |
| 2084 | 530275437 | $ | 26.64 | 103486 | 530541176 | $ | 60.40 | 204890 | 530669156 | $ | 201.08 |
| 2085 | 530275438 | $ | 1.05 | 103487 | 530541184 | $ | 88.83 | 204891 | 530669157 | $ | 169.00 |
| 2086 | 530275439 | $ | 942.97 | 103488 | 530541185 | $ | 5.04 | 204892 | 530669158 | $ | 11.12 |
| 2087 | 530275442 | $ | 105.33 | 103489 | 530541187 | $ | 28.98 | 204893 | 530669159 | $ | 220.29 |
| 2088 | 530275443 | $ | 23.22 | 103490 | 530541189 | $ | 190.37 | 204894 | 530669160 | $ | 9.65 |
| 2089 | 530275444 | $ | 149.02 | 103491 | 530541191 | $ | 20.79 | 204895 | 530669161 | $ | 197.53 |
| 2090 | 530275445 | $ | 56.31 | 103492 | 530541192 | $ | 12.60 | 204896 | 530669162 | $ | 167.14 |
| 2091 | 530275452 | $ | 117.25 | 103493 | 530541194 | $ | 256.00 | 204897 | 530669163 | $ | 4.90 |
| 2092 | 530275457 | $ | 4.86 | 103494 | 530541195 | $ | 2.28 | 204898 | 530669164 | $ | 250.75 |
| 2093 | 530275463 | $ | 2.19 | 103495 | 530541196 | $ | 994.98 | 204899 | 530669165 | $ | 946.20 |
| 2094 | 530275464 | $ | 26.11 | 103496 | 530541200 | $ | 133.71 | 204900 | 530669166 | $ | 28.98 |
| 2095 | 530275478 | $ | 20.59 | 103497 | 530541202 | $ | 1,085.37 | 204901 | 530669167 | $ | 480.83 |
| 2096 | 530275480 | $ | 80.50 | 103498 | 530541203 | $ | 0.06 | 204902 | 530669168 | $ | 45.30 |
| 2097 | 530275485 | $ | 206.54 | 103499 | 530541206 | $ | 611.12 | 204903 | 530669169 | $ | 1,840.03 |
| 2098 | 530275486 | $ | 17.01 | 103500 | 530541207 | $ | 19.32 | 204904 | 530669170 | $ | 91.98 |
| 2099 | 530275489 | $ | 1,257.08 | 103501 | 530541209 | $ | 45.74 | 204905 | 530669171 | $ | 117.34 |
| 2100 | 530275490 | $ | 1,858.56 | 103502 | 530541214 | $ | 307.15 | 204906 | 530669172 | $ | 254.14 |
| 2101 | 530275493 | $ | 194.40 | 103503 | 530541215 | $ | 264.92 | 204907 | 530669173 | $ | 562.55 |
| 2102 | 530275494 | $ | 225.28 | 103504 | 530541216 | $ | 205.20 | 204908 | 530669174 | $ | 3.22 |
| 2103 | 530275495 | $ | 74.49 | 103505 | 530541217 | $ | 2.09 | 204909 | 530669175 | $ | 1.27 |
| 2104 | 530275496 | $ | 18.30 | 103506 | 530541221 | $ | 11.97 | 204910 | 530669176 | $ | 45.70 |
| 2105 | 530275497 | $ | 42.57 | 103507 | 530541225 | $ | 408.64 | 204911 | 530669177 | $ | 11.15 |
| 2106 | 530275498 | $ | 220.59 | 103508 | 530541226 | $ | 143.36 | 204912 | 530669178 | $ | 81.08 |
| 2107 | 530275499 | $ | 42.57 | 103509 | 530541227 | $ | 329.22 | 204913 | 530669179 | $ | 34.80 |
| 2108 | 530275500 | $ | 355.06 | 103510 | 530541228 | $ | 126.87 | 204914 | 530669181 | $ | 2,253.98 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2109 | 530275501 | $ | 45.08 | 103511 | 530541229 | $ | 122.26 | 204915 | 530669182 | $ | 2,249.49 |
| 2110 | 530275505 | $ | 244.47 | 103512 | 530541230 | $ | 71.04 | 204916 | 530669183 | $ | 17.18 |
| 2111 | 530275506 | $ | 242.10 | 103513 | 530541231 | $ | 11.56 | 204917 | 530669184 | $ | 7.11 |
| 2112 | 530275507 | $ | 115.92 | 103514 | 530541233 | $ | 10.31 | 204918 | 530669186 | $ | 858.70 |
| 2113 | 530275508 | $ | 299.66 | 103515 | 530541234 | $ | 71.92 | 204919 | 530669187 | $ | 3.04 |
| 2114 | 530275509 | $ | 11.44 | 103516 | 530541235 | $ | 115.32 | 204920 | 530669188 | $ | 309.86 |
| 2115 | 530275510 | $ | 129.15 | 103517 | 530541236 | $ | 153.60 | 204921 | 530669189 | $ | 230.16 |
| 2116 | 530275513 | $ | 81.23 | 103518 | 530541237 | $ | 182.70 | 204922 | 530669190 | $ | 11.59 |
| 2117 | 530275514 | $ | 79.55 | 103519 | 530541238 | $ | 144.90 | 204923 | 530669191 | $ | 1,022.90 |
| 2118 | 530275516 | $ | 8.01 | 103520 | 530541239 | $ | 31.50 | 204924 | 530669193 | $ | 164.00 |
| 2119 | 530275520 | $ | 90.28 | 103521 | 530541245 | $ | 150.12 | 204925 | 530669194 | $ | 26.34 |
| 2120 | 530275523 | $ | 109.75 | 103522 | 530541246 | $ | 16.15 | 204926 | 530669195 | $ | 225.14 |
| 2121 | 530275526 | $ | 85.48 | 103523 | 530541250 | $ | 214.06 | 204927 | 530669196 | $ | 307.63 |
| 2122 | 530275528 | $ | 7.86 | 103524 | 530541251 | $ | 159.34 | 204928 | 530669197 | $ | 846.92 |
| 2123 | 530275532 | $ | 45.15 | 103525 | 530541252 | $ | 578.56 | 204929 | 530669198 | $ | 828.89 |
| 2124 | 530275534 | $ | 2.30 | 103526 | 530541254 | $ | 125.58 | 204930 | 530669199 | $ | 856.52 |
| 2125 | 530275536 | $ | 262.85 | 103527 | 530541255 | $ | 251.16 | 204931 | 530669200 | $ | 29.95 |
| 2126 | 530275537 | $ | 172.07 | 103528 | 530541256 | $ | 228.00 | 204932 | 530669201 | $ | 290.96 |
| 2127 | 530275538 | $ | 129.59 | 103529 | 530541262 | $ | 120.06 | 204933 | 530669202 | $ | 48.30 |
| 2128 | 530275540 | $ | 11.61 | 103530 | 530541264 | $ | 120.45 | 204934 | 530669204 | $ | 105.08 |
| 2129 | 530275545 | $ | 7.74 | 103531 | 530541268 | $ | 105.41 | 204935 | 530669205 | $ | 251.01 |
| 2130 | 530275547 | $ | 27.78 | 103532 | 530541272 | $ | 78.11 | 204936 | 530669206 | $ | 75.71 |
| 2131 | 530275548 | $ | 45.60 | 103533 | 530541273 | $ | 83.12 | 204937 | 530669207 | $ | 22.05 |
| 2132 | 530275549 | $ | 23.24 | 103534 | 530541274 | $ | 61.18 | 204938 | 530669208 | $ | 602.17 |
| 2133 | 530275551 | $ | 767.33 | 103535 | 530541275 | $ | 103.13 | 204939 | 530669209 | $ | 7.62 |
| 2134 | 530275552 | $ | 446.41 | 103536 | 530541277 | $ | 2,092.22 | 204940 | 530669210 | $ | 1,030.95 |
| 2135 | 530275555 | $ | 286.72 | 103537 | 530541279 | $ | 17.18 | 204941 | 530669211 | $ | 381.00 |
| 2136 | 530275556 | $ | 286.72 | 103538 | 530541280 | $ | 80.37 | 204942 | 530669212 | $ | 5.16 |
| 2137 | 530275560 | $ | 20.64 | 103539 | 530541281 | $ | 170.12 | 204943 | 530669213 | $ | 22.54 |
| 2138 | 530275564 | $ | 9.03 | 103540 | 530541282 | $ | 1.05 | 204944 | 530669215 | $ | 340.79 |
| 2139 | 530275566 | $ | 115.00 | 103541 | 530541283 | $ | 11.97 | 204945 | 530669216 | $ | 11.15 |
| 2140 | 530275569 | $ | 35.14 | 103542 | 530541285 | $ | 16.10 | 204946 | 530669217 | $ | 118.49 |
| 2141 | 530275572 | $ | 9.03 | 103543 | 530541286 | $ | 158.72 | 204947 | 530669220 | $ | 11,145.07 |
| 2142 | 530275574 | $ | 58.01 | 103544 | 530541287 | $ | 231.84 | 204948 | 530669221 | $ | 308.01 |
| 2143 | 530275575 | $ | 8.70 | 103545 | 530541288 | $ | 98.23 | 204949 | 530669222 | $ | 202.83 |
| 2144 | 530275576 | $ | 38.63 | 103546 | 530541290 | $ | 157.59 | 204950 | 530669223 | $ | 533.46 |
| 2145 | 530275578 | $ | 12.60 | 103547 | 530541291 | $ | 311.22 | 204951 | 530669224 | $ | 24.08 |
| 2146 | 530275580 | $ | 6.30 | 103548 | 530541295 | $ | 865.60 | 204952 | 530669226 | $ | 650.50 |
| 2147 | 530275581 | $ | 51.60 | 103549 | 530541297 | $ | 15.62 | 204953 | 530669227 | $ | 458.06 |
| 2148 | 530275582 | $ | 4.41 | 103550 | 530541301 | $ | 304.55 | 204954 | 530669230 | $ | 106.66 |
| 2149 | 530275583 | $ | 2.52 | 103551 | 530541303 | $ | 11.56 | 204955 | 530669231 | $ | 467.69 |
| 2150 | 530275584 | $ | 17.01 | 103552 | 530541306 | $ | 575.55 | 204956 | 530669232 | $ | 830.36 |
| 2151 | 530275585 | $ | 32.76 | 103553 | 530541310 | $ | 872.07 | 204957 | 530669233 | $ | 285.00 |
| 2152 | 530275586 | $ | 3.78 | 103554 | 530541311 | $ | 16.38 | 204958 | 530669234 | $ | 274.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2153 | 530275590 | $ | 1.26 | 103555 | 530541312 | $ | 97.02 | 204959 | 530669235 | $ | 1,616.08 |
| 2154 | 530275592 | $ | 37.80 | 103556 | 530541313 | $ | 154.25 | 204960 | 530669236 | $ | 2,222.08 |
| 2155 | 530275595 | $ | 71.19 | 103557 | 530541315 | $ | 1,375.94 | 204961 | 530669240 | $ | 253.88 |
| 2156 | 530275596 | $ | 85.64 | 103558 | 530541316 | $ | 202.42 | 204962 | 530669242 | $ | 937.02 |
| 2157 | 530275598 | $ | 65.62 | 103559 | 530541319 | $ | 32.30 | 204963 | 530669243 | $ | 241.38 |
| 2158 | 530275599 | $ | 2.52 | 103560 | 530541320 | $ | 64.89 | 204964 | 530669244 | $ | 1,082.04 |
| 2159 | 530275601 | $ | 106.64 | 103561 | 530541321 | $ | 40.95 | 204965 | 530669245 | $ | 185.64 |
| 2160 | 530275602 | $ | 29.61 | 103562 | 530541322 | $ | 25.64 | 204966 | 530669246 | $ | 458.67 |
| 2161 | 530275603 | $ | 124.46 | 103563 | 530541327 | $ | 38.00 | 204967 | 530669247 | $ | 231.80 |
| 2162 | 530275607 | $ | 96.90 | 103564 | 530541330 | $ | 1.84 | 204968 | 530669249 | $ | 329.49 |
| 2163 | 530275610 | $ | 892.81 | 103565 | 530541331 | $ | 13.58 | 204969 | 530669250 | $ | 237.84 |
| 2164 | 530275614 | $ | 2,316.00 | 103566 | 530541333 | $ | 48.35 | 204970 | 530669251 | $ | 395.73 |
| 2165 | 530275619 | $ | 246.37 | 103567 | 530541334 | $ | 19.00 | 204971 | 530669252 | $ | 2,659.70 |
| 2166 | 530275620 | $ | 167.23 | 103568 | 530541335 | $ | 231.80 | 204972 | 530669253 | $ | 482.18 |
| 2167 | 530275622 | $ | 72.10 | 103569 | 530541341 | $ | 79.80 | 204973 | 530669254 | $ | 473.34 |
| 2168 | 530275623 | $ | 52.81 | 103570 | 530541351 | $ | 422.03 | 204974 | 530669255 | $ | 1,479.18 |
| 2169 | 530275625 | $ | 22.55 | 103571 | 530541356 | $ | 19.10 | 204975 | 530669256 | $ | 322.13 |
| 2170 | 530275626 | $ | 86.43 | 103572 | 530541357 | $ | 35.84 | 204976 | 530669258 | $ | 40.39 |
| 2171 | 530275627 | $ | 0.76 | 103573 | 530541358 | $ | 46.88 | 204977 | 530669259 | $ | 13.71 |
| 2172 | 530275628 | $ | 9.45 | 103574 | 530541359 | $ | 7.22 | 204978 | 530669260 | $ | 42.95 |
| 2173 | 530275635 | $ | 50.18 | 103575 | 530541360 | $ | 8,050.00 | 204979 | 530669261 | $ | 158.23 |
| 2174 | 530275641 | $ | 40.13 | 103576 | 530541361 | $ | 1.56 | 204980 | 530669262 | $ | 1,295.92 |
| 2175 | 530275642 | $ | 99.63 | 103577 | 530541369 | $ | 1,292.94 | 204981 | 530669263 | $ | 396.04 |
| 2176 | 530275644 | $ | 332.33 | 103578 | 530541370 | $ | 671.46 | 204982 | 530669264 | $ | 136.04 |
| 2177 | 530275649 | $ | 689.31 | 103579 | 530541374 | $ | 1,284.25 | 204983 | 530669265 | $ | 32.20 |
| 2178 | 530275650 | $ | 471.45 | 103580 | 530541377 | $ | 1,242.90 | 204984 | 530669266 | $ | 1,886.10 |
| 2179 | 530275653 | $ | 109.43 | 103581 | 530541378 | $ | 825.92 | 204985 | 530669267 | $ | 30.72 |
| 2180 | 530275654 | $ | 277.83 | 103582 | 530541379 | $ | 6,762.00 | 204986 | 530669268 | $ | 304.14 |
| 2181 | 530275656 | $ | 131.81 | 103583 | 530541380 | $ | 14.49 | 204987 | 530669269 | $ | 1,027.94 |
| 2182 | 530275658 | $ | 136.83 | 103584 | 530541381 | $ | 514.60 | 204988 | 530669272 | $ | 65.62 |
| 2183 | 530275661 | $ | 212.52 | 103585 | 530541382 | $ | 161.09 | 204989 | 530669273 | $ | 118.92 |
| 2184 | 530275662 | $ | 1,021.36 | 103586 | 530541383 | $ | 195.92 | 204990 | 530669274 | $ | 418.10 |
| 2185 | 530275663 | $ | 9.09 | 103587 | 530541384 | $ | 99.20 | 204991 | 530669275 | $ | 41.00 |
| 2186 | 530275664 | $ | 180.34 | 103588 | 530541386 | $ | 607.05 | 204992 | 530669277 | $ | 203.08 |
| 2187 | 530275665 | $ | 202.18 | 103589 | 530541387 | $ | 375.12 | 204993 | 530669279 | $ | 246.08 |
| 2188 | 530275669 | $ | 34.02 | 103590 | 530541392 | $ | 1,748.30 | 204994 | 530669280 | $ | 14.10 |
| 2189 | 530275670 | $ | 244.29 | 103591 | 530541393 | $ | 34.83 | 204995 | 530669281 | $ | 580.47 |
| 2190 | 530275671 | $ | 143.23 | 103592 | 530541394 | $ | 88.18 | 204996 | 530669282 | $ | 167.23 |
| 2191 | 530275674 | $ | 66.85 | 103593 | 530541400 | $ | 92.52 | 204997 | 530669283 | $ | 324.64 |
| 2192 | 530275675 | $ | 73.18 | 103594 | 530541406 | $ | 36.50 | 204998 | 530669284 | $ | 22.78 |
| 2193 | 530275676 | $ | 14.78 | 103595 | 530541408 | $ | 3.04 | 204999 | 530669285 | $ | 228.62 |
| 2194 | 530275678 | $ | 27.01 | 103596 | 530541409 | $ | 70.43 | 205000 | 530669286 | $ | 1,149.55 |
| 2195 | 530275680 | $ | 381.83 | 103597 | 530541410 | $ | 650.41 | 205001 | 530669287 | $ | 618.77 |
| 2196 | 530275682 | $ | 210.35 | 103598 | 530541411 | $ | 146.68 | 205002 | 530669288 | $ | 135.49 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 530275683 | $ | 16.87 | 103599 | 530541412 | $ | 148.04 | 205003 | 530669289 | $ | 233.51 |
| 2198 | 530275684 | $ | 805.00 | 103600 | 530541413 | $ | 627.36 | 205004 | 530669290 | $ | 73.79 |
| 2199 | 530275688 | $ | 691.78 | 103601 | 530541414 | $ | 96.53 | 205005 | 530669291 | $ | 70.84 |
| 2200 | 530275691 | $ | 42.84 | 103602 | 530541415 | $ | 33.99 | 205006 | 530669292 | $ | 7,509.04 |
| 2201 | 530275692 | $ | 95.06 | 103603 | 530541417 | $ | 38.65 | 205007 | 530669293 | $ | 71.84 |
| 2202 | 530275693 | $ | 492.42 | 103604 | 530541418 | $ | 95.20 | 205008 | 530669294 | $ | 1,085.64 |
| 2203 | 530275694 | $ | 68.76 | 103605 | 530541419 | $ | 103.04 | 205009 | 530669295 | $ | 320.15 |
| 2204 | 530275695 | $ | 13.97 | 103606 | 530541422 | $ | 161.44 | 205010 | 530669296 | $ | 121.41 |
| 2205 | 530275696 | $ | 18.83 | 103607 | 530541427 | $ | 7.51 | 205011 | 530669297 | $ | 716.03 |
| 2206 | 530275697 | $ | 28.68 | 103608 | 530541428 | $ | 96.18 | 205012 | 530669298 | $ | 99.82 |
| 2207 | 530275698 | $ | 120.41 | 103609 | 530541429 | $ | 1,913.04 | 205013 | 530669299 | $ | 238.65 |
| 2208 | 530275699 | $ | 104.60 | 103610 | 530541430 | $ | 2,708.48 | 205014 | 530669300 | $ | 256.94 |
| 2209 | 530275708 | $ | 237.97 | 103611 | 530541431 | $ | 44.37 | 205015 | 530669301 | $ | 228.77 |
| 2210 | 530275709 | $ | 26.60 | 103612 | 530541432 | $ | 368.64 | 205016 | 530669302 | $ | 6.44 |
| 2211 | 530275710 | $ | 966.00 | 103613 | 530541436 | $ | 561.37 | 205017 | 530669303 | $ | 170.66 |
| 2212 | 530275711 | $ | 61.18 | 103614 | 530541437 | $ | 331.79 | 205018 | 530669304 | $ | 70.84 |
| 2213 | 530275712 | $ | 453.74 | 103615 | 530541441 | $ | 193.00 | 205019 | 530669305 | $ | 320.38 |
| 2214 | 530275713 | $ | 96.90 | 103616 | 530541442 | $ | 49.21 | 205020 | 530669306 | $ | 225.40 |
| 2215 | 530275714 | $ | 45.53 | 103617 | 530541443 | $ | 292.60 | 205021 | 530669307 | $ | 547.78 |
| 2216 | 530275715 | $ | 40.96 | 103618 | 530541446 | $ | 6.63 | 205022 | 530669308 | $ | 75.89 |
| 2217 | 530275717 | $ | 4.41 | 103619 | 530541447 | $ | 64.10 | 205023 | 530669309 | $ | 618.24 |
| 2218 | 530275718 | $ | 141.31 | 103620 | 530541451 | $ | 0.67 | 205024 | 530669310 | $ | 276.92 |
| 2219 | 530275719 | $ | 43.47 | 103621 | 530541452 | $ | 91.98 | 205025 | 530669311 | $ | 159.06 |
| 2220 | 530275720 | $ | 14.76 | 103622 | 530541455 | $ | 287.36 | 205026 | 530669312 | $ | 343.60 |
| 2221 | 530275721 | $ | 5.16 | 103623 | 530541456 | $ | 2.68 | 205027 | 530669313 | $ | 215.74 |
| 2222 | 530275722 | $ | 30.21 | 103624 | 530541457 | $ | 104.09 | 205028 | 530669314 | $ | 673.62 |
| 2223 | 530275723 | $ | 1.33 | 103625 | 530541460 | $ | 2.52 | 205029 | 530669316 | $ | 116.10 |
| 2224 | 530275726 | $ | 1,353.46 | 103626 | 530541461 | $ | 1,086.58 | 205030 | 530669317 | $ | 1,147.46 |
| 2225 | 530275728 | $ | 511.98 | 103627 | 530541464 | $ | 77.67 | 205031 | 530669318 | $ | 74.06 |
| 2226 | 530275734 | $ | 81.09 | 103628 | 530541465 | $ | 6.50 | 205032 | 530669319 | $ | 495.42 |
| 2227 | 530275739 | $ | 351.22 | 103629 | 530541467 | $ | 16.10 | 205033 | 530669320 | $ | 132.65 |
| 2228 | 530275741 | $ | 29.61 | 103630 | 530541468 | $ | 257.10 | 205034 | 530669321 | $ | 106.26 |
| 2229 | 530275751 | $ | 146.24 | 103631 | 530541469 | $ | 132.73 | 205035 | 530669323 | $ | 244.68 |
| 2230 | 530275759 | $ | 6.59 | 103632 | 530541470 | $ | 6,887.56 | 205036 | 530669324 | $ | 431.48 |
| 2231 | 530275762 | $ | 22.68 | 103633 | 530541473 | $ | 2.52 | 205037 | 530669325 | $ | 122.36 |
| 2232 | 530275765 | $ | 82.83 | 103634 | 530541475 | $ | 70.30 | 205038 | 530669326 | $ | 115.83 |
| 2233 | 530275766 | $ | 139.97 | 103635 | 530541476 | $ | 183.54 | 205039 | 530669327 | $ | 166.92 |
| 2234 | 530275768 | $ | 67.96 | 103636 | 530541477 | $ | 61.09 | 205040 | 530669329 | $ | 215.74 |
| 2235 | 530275769 | $ | 215.25 | 103637 | 530541478 | $ | 3.87 | 205041 | 530669330 | $ | 37.33 |
| 2236 | 530275772 | $ | 103.04 | 103638 | 530541479 | $ | 157.91 | 205042 | 530669331 | $ | 334.88 |
| 2237 | 530275773 | $ | 57.63 | 103639 | 530541483 | $ | 2,106.60 | 205043 | 530669332 | $ | 141.68 |
| 2238 | 530275775 | $ | 181.82 | 103640 | 530541484 | $ | 136.24 | 205044 | 530669333 | $ | 373.45 |
| 2239 | 530275776 | $ | 74.98 | 103641 | 530541486 | $ | 77.28 | 205045 | 530669334 | $ | 32.49 |
| 2240 | 530275777 | $ | 540.96 | 103642 | 530541494 | $ | 1,421.45 | 205046 | 530669335 | $ | 151.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2241 | 530275778 | $ | 144.48 | 103643 | 530541495 | $ | 3.80 | 205047 | 530669336 | $ | 930.58 |
| 2242 | 530275779 | $ | 479.78 | 103644 | 530541496 | $ | 103.60 | 205048 | 530669337 | $ | 528.08 |
| 2243 | 530275780 | $ | 108.34 | 103645 | 530541497 | $ | 398.66 | 205049 | 530669338 | $ | 590.58 |
| 2244 | 530275781 | $ | 42.85 | 103646 | 530541501 | $ | 1,883.86 | 205050 | 530669339 | $ | 93.38 |
| 2245 | 530275782 | $ | 92.33 | 103647 | 530541504 | $ | 42.14 | 205051 | 530669340 | $ | 202.35 |
| 2246 | 530275784 | $ | 327.88 | 103648 | 530541505 | $ | 110.04 | 205052 | 530669341 | $ | 982.10 |
| 2247 | 530275792 | $ | 16.38 | 103649 | 530541506 | $ | 96.50 | 205053 | 530669342 | $ | 247.04 |
| 2248 | 530275793 | $ | 23.76 | 103650 | 530541507 | $ | 490.59 | 205054 | 530669343 | $ | 12.73 |
| 2249 | 530275795 | $ | 21.93 | 103651 | 530541508 | $ | 176.10 | 205055 | 530669344 | $ | 153.27 |
| 2250 | 530275798 | $ | 12.90 | 103652 | 530541509 | $ | 61.92 | 205056 | 530669345 | $ | 95.20 |
| 2251 | 530275799 | $ | 104.33 | 103653 | 530541511 | $ | 256.38 | 205057 | 530669346 | $ | 9.03 |
| 2252 | 530275802 | $ | 93.49 | 103654 | 530541512 | $ | 328.25 | 205058 | 530669347 | $ | 464.91 |
| 2253 | 530275804 | $ | 484.78 | 103655 | 530541513 | $ | 1,141.76 | 205059 | 530669350 | $ | 7.48 |
| 2254 | 530275810 | $ | 59.14 | 103656 | 530541517 | $ | 2.76 | 205060 | 530669351 | $ | 194.41 |
| 2255 | 530275813 | $ | 2.85 | 103657 | 530541520 | $ | 2.09 | 205061 | 530669352 | $ | 99.82 |
| 2256 | 530275814 | $ | 236.32 | 103658 | 530541525 | $ | 72.28 | 205062 | 530669353 | $ | 92.64 |
| 2257 | 530275815 | $ | 110.51 | 103659 | 530541527 | $ | 27.53 | 205063 | 530669354 | $ | 1.29 |
| 2258 | 530275816 | $ | 1.27 | 103660 | 530541533 | $ | 61.28 | 205064 | 530669355 | $ | 2.58 |
| 2259 | 530275818 | $ | 20.95 | 103661 | 530541534 | $ | 598.76 | 205065 | 530669357 | $ | 26.69 |
| 2260 | 530275819 | $ | 36.82 | 103662 | 530541537 | $ | 66.85 | 205066 | 530669358 | $ | 2.49 |
| 2261 | 530275820 | $ | 292.58 | 103663 | 530541538 | $ | 231.84 | 205067 | 530669359 | $ | 28.95 |
| 2262 | 530275821 | $ | 271.31 | 103664 | 530541539 | $ | 571.69 | 205068 | 530669360 | $ | 26.97 |
| 2263 | 530275823 | $ | 286.72 | 103665 | 530541540 | $ | 142.99 | 205069 | 530669362 | $ | 193.20 |
| 2264 | 530275825 | $ | 20.57 | 103666 | 530541541 | $ | 19.68 | 205070 | 530669363 | $ | 91.98 |
| 2265 | 530275827 | $ | 160.66 | 103667 | 530541542 | $ | 385.46 | 205071 | 530669364 | $ | 1,139.00 |
| 2266 | 530275828 | $ | 102.40 | 103668 | 530541543 | $ | 280.14 | 205072 | 530669365 | $ | 117.54 |
| 2267 | 530275830 | $ | 159.62 | 103669 | 530541545 | $ | 1,211.60 | 205073 | 530669366 | $ | 229.86 |
| 2268 | 530275831 | $ | 306.81 | 103670 | 530541546 | $ | 3,547.10 | 205074 | 530669367 | $ | 2,064.02 |
| 2269 | 530275834 | $ | 51.38 | 103671 | 530541547 | $ | 38.82 | 205075 | 530669368 | $ | 92.84 |
| 2270 | 530275835 | $ | 20.31 | 103672 | 530541548 | $ | 279.83 | 205076 | 530669369 | $ | 104.66 |
| 2271 | 530275836 | $ | 34.02 | 103673 | 530541549 | $ | 2,889.43 | 205077 | 530669370 | $ | 35.42 |
| 2272 | 530275839 | $ | 32.13 | 103674 | 530541550 | $ | 227.13 | 205078 | 530669371 | $ | 428.26 |
| 2273 | 530275841 | $ | 18.27 | 103675 | 530541551 | $ | 142.82 | 205079 | 530669372 | $ | 415.36 |
| 2274 | 530275842 | $ | 10.93 | 103676 | 530541552 | $ | 1.05 | 205080 | 530669373 | $ | 241.25 |
| 2275 | 530275844 | $ | 17.64 | 103677 | 530541556 | $ | 93.80 | 205081 | 530669374 | $ | 193.20 |
| 2276 | 530275848 | $ | 46.59 | 103678 | 530541558 | $ | 774.03 | 205082 | 530669375 | $ | 35.42 |
| 2277 | 530275851 | $ | 11.97 | 103679 | 530541559 | $ | 594.70 | 205083 | 530669376 | $ | 818.32 |
| 2278 | 530275852 | $ | 1.89 | 103680 | 530541563 | $ | 422.00 | 205084 | 530669377 | $ | 552.38 |
| 2279 | 530275853 | $ | 13.23 | 103681 | 530541564 | $ | 1,515.71 | 205085 | 530669380 | $ | 2.61 |
| 2280 | 530275854 | $ | 15.12 | 103682 | 530541565 | $ | 908.66 | 205086 | 530669381 | $ | 218.09 |
| 2281 | 530275855 | $ | 680.96 | 103683 | 530541567 | $ | 1,366.28 | 205087 | 530669382 | $ | 19.30 |
| 2282 | 530275857 | $ | 3.15 | 103684 | 530541569 | $ | 322.00 | 205088 | 530669383 | $ | 80.20 |
| 2283 | 530275858 | $ | 6.30 | 103685 | 530541576 | $ | 13.06 | 205089 | 530669384 | $ | 47.25 |
| 2284 | 530275860 | $ | 0.24 | 103686 | 530541578 | $ | 47.70 | 205090 | 530669385 | $ | 133.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2285 | 530275862 | $ | 115.86 | 103687 | 530541580 | $ | 26.46 | 205091 | 530669386 | $ | 67.55 |
| 2286 | 530275870 | $ | 599.84 | 103688 | 530541581 | $ | 5,610.60 | 205092 | 530669388 | $ | 182.47 |
| 2287 | 530275882 | $ | 77.67 | 103689 | 530541582 | $ | 5,873.58 | 205093 | 530669389 | $ | 68.40 |
| 2288 | 530275884 | $ | 3.99 | 103690 | 530541583 | $ | 107.88 | 205094 | 530669390 | $ | 10.70 |
| 2289 | 530275890 | $ | 7.98 | 103691 | 530541585 | $ | 256.68 | 205095 | 530669392 | $ | 0.19 |
| 2290 | 530275891 | $ | 342.51 | 103692 | 530541586 | $ | 51.52 | 205096 | 530669393 | $ | 3.78 |
| 2291 | 530275892 | $ | 491.68 | 103693 | 530541587 | $ | 12.88 | 205097 | 530669394 | $ | 12.04 |
| 2292 | 530275893 | $ | 107.19 | 103694 | 530541588 | $ | 25.76 | 205098 | 530669396 | $ | 16.77 |
| 2293 | 530275899 | $ | 1,177.30 | 103695 | 530541589 | $ | 152.02 | 205099 | 530669397 | $ | 1.60 |
| 2294 | 530275900 | $ | 134.63 | 103696 | 530541590 | $ | 49.34 | 205100 | 530669399 | $ | 1,006.87 |
| 2295 | 530275901 | $ | 29.87 | 103697 | 530541602 | $ | 328.62 | 205101 | 530669401 | $ | 19.22 |
| 2296 | 530275903 | $ | 358.14 | 103698 | 530541611 | $ | 711.98 | 205102 | 530669404 | $ | 28.33 |
| 2297 | 530275905 | $ | 310.82 | 103699 | 530541613 | $ | 9.19 | 205103 | 530669405 | $ | 8.28 |
| 2298 | 530275906 | $ | 21.60 | 103700 | 530541614 | $ | 4,116.70 | 205104 | 530669406 | $ | 6.35 |
| 2299 | 530275918 | $ | 247.82 | 103701 | 530541615 | $ | 83.26 | 205105 | 530669407 | $ | 11.26 |
| 2300 | 530275921 | $ | 42.57 | 103702 | 530541616 | $ | 292.45 | 205106 | 530669408 | $ | 47.74 |
| 2301 | 530275922 | $ | 18.33 | 103703 | 530541618 | $ | 9.03 | 205107 | 530669410 | $ | 595.04 |
| 2302 | 530275924 | $ | 122.18 | 103704 | 530541619 | $ | 283.82 | 205108 | 530669411 | $ | 379.96 |
| 2303 | 530275925 | $ | 323.93 | 103705 | 530541620 | $ | 471.06 | 205109 | 530669412 | $ | 25.80 |
| 2304 | 530275926 | $ | 127.26 | 103706 | 530541621 | $ | 163.40 | 205110 | 530669413 | $ | 66.15 |
| 2305 | 530275928 | $ | 358.86 | 103707 | 530541624 | $ | 456.43 | 205111 | 530669414 | $ | 68.10 |
| 2306 | 530275929 | $ | 185.79 | 103708 | 530541626 | $ | 3,000.32 | 205112 | 530669416 | $ | 473.87 |
| 2307 | 530275930 | $ | 192.11 | 103709 | 530541634 | $ | 19.15 | 205113 | 530669418 | $ | 5.26 |
| 2308 | 530275931 | $ | 214.02 | 103710 | 530541638 | $ | 141.13 | 205114 | 530669420 | $ | 425.82 |
| 2309 | 530275932 | $ | 383.60 | 103711 | 530541639 | $ | 51.52 | 205115 | 530669422 | $ | 108.05 |
| 2310 | 530275933 | $ | 65.36 | 103712 | 530541640 | $ | 99.82 | 205116 | 530669423 | $ | 215.92 |
| 2311 | 530275934 | $ | 59.78 | 103713 | 530541641 | $ | 80.20 | 205117 | 530669431 | $ | 3.48 |
| 2312 | 530275936 | $ | 310.68 | 103714 | 530541647 | $ | 18.83 | 205118 | 530669432 | $ | 0.80 |
| 2313 | 530275937 | $ | 146.12 | 103715 | 530541649 | $ | 26.64 | 205119 | 530669433 | $ | 95.54 |
| 2314 | 530275938 | $ | 15.20 | 103716 | 530541651 | $ | 4,821.10 | 205120 | 530669435 | $ | 111.26 |
| 2315 | 530275939 | $ | 11.40 | 103717 | 530541652 | $ | 2,182.13 | 205121 | 530669436 | $ | 2,421.31 |
| 2316 | 530275940 | $ | 693.68 | 103718 | 530541655 | $ | 119.01 | 205122 | 530669437 | $ | 237.97 |
| 2317 | 530275941 | $ | 7.54 | 103719 | 530541660 | $ | 11.61 | 205123 | 530669438 | $ | 17.88 |
| 2318 | 530275944 | $ | 129.31 | 103720 | 530541661 | $ | 108.30 | 205124 | 530669439 | $ | 158.72 |
| 2319 | 530275945 | $ | 48.02 | 103721 | 530541664 | $ | 1,553.88 | 205125 | 530669440 | $ | 22.54 |
| 2320 | 530275951 | $ | 88.04 | 103722 | 530541668 | $ | 157.78 | 205126 | 530669441 | $ | 1.02 |
| 2321 | 530275952 | $ | 39.89 | 103723 | 530541669 | $ | 57.58 | 205127 | 530669442 | $ | 8.36 |
| 2322 | 530275953 | $ | 215.29 | 103724 | 530541671 | $ | 335.34 | 205128 | 530669443 | $ | 125.58 |
| 2323 | 530275954 | $ | 45.46 | 103725 | 530541672 | $ | 142.50 | 205129 | 530669444 | $ | 189.44 |
| 2324 | 530275955 | $ | 56.16 | 103726 | 530541675 | $ | 224.79 | 205130 | 530669445 | $ | 573.22 |
| 2325 | 530275956 | $ | 26.96 | 103727 | 530541676 | $ | 51.30 | 205131 | 530669446 | $ | 206.08 |
| 2326 | 530275957 | $ | 373.01 | 103728 | 530541680 | $ | 378.82 | 205132 | 530669447 | $ | 164.22 |
| 2327 | 530275958 | $ | 53.26 | 103729 | 530541681 | $ | 5.67 | 205133 | 530669448 | $ | 106.80 |
| 2328 | 530275960 | $ | 165.48 | 103730 | 530541683 | $ | 798.70 | 205134 | 530669449 | $ | 15.69 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2329 | 530275963 | $ | 60.61 | 103731 | 530541684 | $ | 39.45 | 205135 | 530669450 | $ | 51.52 |
| 2330 | 530275964 | $ | 5.08 | 103732 | 530541685 | $ | 130.81 | 205136 | 530669451 | $ | 122.88 |
| 2331 | 530275966 | $ | 10.26 | 103733 | 530541686 | $ | 85.34 | 205137 | 530669452 | $ | 35.42 |
| 2332 | 530275967 | $ | 282.82 | 103734 | 530541687 | $ | 6,440.00 | 205138 | 530669453 | $ | 4.13 |
| 2333 | 530275968 | $ | 1.90 | 103735 | 530541688 | $ | 1,165.42 | 205139 | 530669454 | $ | 66.36 |
| 2334 | 530275969 | $ | 511.50 | 103736 | 530541689 | $ | 83.18 | 205140 | 530669455 | $ | 35.27 |
| 2335 | 530275971 | $ | 192.17 | 103737 | 530541692 | $ | 1,206.02 | 205141 | 530669456 | $ | 488.72 |
| 2336 | 530275972 | $ | 887.11 | 103738 | 530541693 | $ | 1,879.04 | 205142 | 530669457 | $ | 32.20 |
| 2337 | 530275973 | $ | 795.45 | 103739 | 530541695 | $ | 93.38 | 205143 | 530669458 | $ | 35.42 |
| 2338 | 530275975 | $ | 320.38 | 103740 | 530541696 | $ | 10.40 | 205144 | 530669459 | $ | 192.66 |
| 2339 | 530275978 | $ | 5.16 | 103741 | 530541697 | $ | 95.38 | 205145 | 530669460 | $ | 5.74 |
| 2340 | 530275979 | $ | 18.06 | 103742 | 530541700 | $ | 112.10 | 205146 | 530669461 | $ | 3,603.33 |
| 2341 | 530275981 | $ | 70.84 | 103743 | 530541703 | $ | 440.32 | 205147 | 530669462 | $ | 48.30 |
| 2342 | 530275986 | $ | 270.44 | 103744 | 530541704 | $ | 2,079.00 | 205148 | 530669463 | $ | 2,332.34 |
| 2343 | 530275987 | $ | 117.84 | 103745 | 530541705 | $ | 563.56 | 205149 | 530669464 | $ | 1,771.36 |
| 2344 | 530275988 | $ | 3.86 | 103746 | 530541706 | $ | 1,655.08 | 205150 | 530669465 | $ | 2,235.34 |
| 2345 | 530275989 | $ | 34.77 | 103747 | 530541707 | $ | 15.94 | 205151 | 530669466 | $ | 2,979.08 |
| 2346 | 530275991 | $ | 6.44 | 103748 | 530541708 | $ | 139.85 | 205152 | 530669467 | $ | 1,086.88 |
| 2347 | 530275993 | $ | 29.52 | 103749 | 530541709 | $ | 203.28 | 205153 | 530669468 | $ | 41.91 |
| 2348 | 530275997 | $ | 2.54 | 103750 | 530541712 | $ | 569.41 | 205154 | 530669469 | $ | 256.67 |
| 2349 | 530275999 | $ | 59.61 | 103751 | 530541713 | $ | 60.90 | 205155 | 530669470 | $ | 8,611.98 |
| 2350 | 530276000 | $ | 225.40 | 103752 | 530541716 | $ | 69.61 | 205156 | 530669471 | $ | 8.26 |
| 2351 | 530276001 | $ | 53.55 | 103753 | 530541726 | $ | 49.53 | 205157 | 530669472 | $ | 1,662.20 |
| 2352 | 530276002 | $ | 36.16 | 103754 | 530541729 | $ | 808.26 | 205158 | 530669473 | $ | 6,555.74 |
| 2353 | 530276003 | $ | 1,001.19 | 103755 | 530541731 | $ | 26.77 | 205159 | 530669475 | $ | 374.84 |
| 2354 | 530276004 | $ | 2,094.08 | 103756 | 530541732 | $ | 494.19 | 205160 | 530669476 | $ | 21.59 |
| 2355 | 530276006 | $ | 4,322.88 | 103757 | 530541734 | $ | 4,567.39 | 205161 | 530669477 | $ | 3,137.12 |
| 2356 | 530276007 | $ | 202.74 | 103758 | 530541736 | $ | 732.44 | 205162 | 530669478 | $ | 259.38 |
| 2357 | 530276010 | $ | 1,236.92 | 103759 | 530541739 | $ | 483.58 | 205163 | 530669479 | $ | 41.86 |
| 2358 | 530276011 | $ | 20.32 | 103760 | 530541744 | $ | 25.14 | 205164 | 530669480 | $ | 2,343.44 |
| 2359 | 530276012 | $ | 30.20 | 103761 | 530541749 | $ | 159.62 | 205165 | 530669481 | $ | 37.47 |
| 2360 | 530276018 | $ | 513.79 | 103762 | 530541752 | $ | 1,285.59 | 205166 | 530669482 | $ | 25.59 |
| 2361 | 530276019 | $ | 506.03 | 103763 | 530541753 | $ | 662.11 | 205167 | 530669483 | $ | 1,432.48 |
| 2362 | 530276024 | $ | 5.67 | 103764 | 530541758 | $ | 19.11 | 205168 | 530669485 | $ | 550.50 |
| 2363 | 530276027 | $ | 71.84 | 103765 | 530541759 | $ | 69.18 | 205169 | 530669486 | $ | 222.18 |
| 2364 | 530276028 | $ | 260.42 | 103766 | 530541761 | $ | 3,582.32 | 205170 | 530669487 | $ | 479.30 |
| 2365 | 530276029 | $ | 233.10 | 103767 | 530541763 | $ | 290.61 | 205171 | 530669488 | $ | 241.19 |
| 2366 | 530276030 | $ | 36.10 | 103768 | 530541764 | $ | 2,060.91 | 205172 | 530669489 | $ | 605.76 |
| 2367 | 530276032 | $ | 74.10 | 103769 | 530541769 | $ | 1,568.77 | 205173 | 530669490 | $ | 102.40 |
| 2368 | 530276033 | $ | 41.68 | 103770 | 530541771 | $ | 1,186.01 | 205174 | 530669491 | $ | 159.08 |
| 2369 | 530276034 | $ | 40.02 | 103771 | 530541774 | $ | 24.57 | 205175 | 530669492 | $ | 442.88 |
| 2370 | 530276035 | $ | 16.27 | 103772 | 530541778 | $ | 139.09 | 205176 | 530669493 | $ | 25.02 |
| 2371 | 530276036 | $ | 64.29 | 103773 | 530541779 | $ | 96.25 | 205177 | 530669494 | $ | 5.89 |
| 2372 | 530276038 | $ | 1,930.00 | 103774 | 530541782 | $ | 179.20 | 205178 | 530669495 | $ | 995.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2373 | 530276042 | $ | 15.36 | 103775 | 530541784 | $ | 302.66 | 205179 | 530669496 | $ | 238.73 |
| 2374 | 530276043 | $ | 61.60 | 103776 | 530541788 | $ | 104.96 | 205180 | 530669497 | $ | 779.10 |
| 2375 | 530276050 | $ | 27.09 | 103777 | 530541789 | $ | 144.51 | 205181 | 530669498 | $ | 127.76 |
| 2376 | 530276051 | $ | 87.25 | 103778 | 530541794 | $ | 864.56 | 205182 | 530669499 | $ | 1,186.66 |
| 2377 | 530276052 | $ | 16.77 | 103779 | 530541798 | $ | 0.76 | 205183 | 530669500 | $ | 584.05 |
| 2378 | 530276053 | $ | 1,930.00 | 103780 | 530541799 | $ | 27.09 | 205184 | 530669501 | $ | 32.20 |
| 2379 | 530276054 | $ | 2.52 | 103781 | 530541802 | $ | 175.76 | 205185 | 530669502 | $ | 1,637.76 |
| 2380 | 530276055 | $ | 6.30 | 103782 | 530541803 | $ | 142.89 | 205186 | 530669503 | $ | 32.20 |
| 2381 | 530276056 | $ | 23.94 | 103783 | 530541804 | $ | 47.88 | 205187 | 530669505 | $ | 1,023.66 |
| 2382 | 530276057 | $ | 33.06 | 103784 | 530541805 | $ | 2,245.00 | 205188 | 530669506 | $ | 3,337.06 |
| 2383 | 530276058 | $ | 127.30 | 103785 | 530541806 | $ | 520.60 | 205189 | 530669507 | $ | 1,821.40 |
| 2384 | 530276059 | $ | 152.63 | 103786 | 530541807 | $ | 10.32 | 205190 | 530669508 | $ | 33.67 |
| 2385 | 530276060 | $ | 224.27 | 103787 | 530541812 | $ | 0.79 | 205191 | 530669509 | $ | 1,337.33 |
| 2386 | 530276061 | $ | 302.08 | 103788 | 530541813 | $ | 54.74 | 205192 | 530669510 | $ | 284.04 |
| 2387 | 530276062 | $ | 10.84 | 103789 | 530541814 | $ | 245.45 | 205193 | 530669511 | $ | 5.12 |
| 2388 | 530276063 | $ | 45.78 | 103790 | 530541816 | $ | 360.01 | 205194 | 530669512 | $ | 3.81 |
| 2389 | 530276064 | $ | 50.38 | 103791 | 530541817 | $ | 112.47 | 205195 | 530669513 | $ | 10.16 |
| 2390 | 530276065 | $ | 253.80 | 103792 | 530541821 | $ | 192.11 | 205196 | 530669514 | $ | 43.48 |
| 2391 | 530276068 | $ | 576.38 | 103793 | 530541831 | $ | 217.68 | 205197 | 530669515 | $ | 596.68 |
| 2392 | 530276069 | $ | 52.68 | 103794 | 530541833 | $ | 189.41 | 205198 | 530669516 | $ | 312.34 |
| 2393 | 530276081 | $ | 413.14 | 103795 | 530541834 | $ | 1.24 | 205199 | 530669517 | $ | 175.87 |
| 2394 | 530276096 | $ | 53.41 | 103796 | 530541835 | $ | 862.71 | 205200 | 530669518 | $ | 46.99 |
| 2395 | 530276097 | $ | 8.82 | 103797 | 530541836 | $ | 70.84 | 205201 | 530669519 | $ | 25.10 |
| 2396 | 530276100 | $ | 31.50 | 103798 | 530541837 | $ | 21.39 | 205202 | 530669520 | $ | 428.34 |
| 2397 | 530276101 | $ | 19.90 | 103799 | 530541841 | $ | 65.63 | 205203 | 530669521 | $ | 682.72 |
| 2398 | 530276103 | $ | 24.44 | 103800 | 530541846 | $ | 68.33 | 205204 | 530669522 | $ | 325.10 |
| 2399 | 530276109 | $ | 513.06 | 103801 | 530541850 | $ | 9,321.05 | 205205 | 530669523 | $ | 1,600.60 |
| 2400 | 530276112 | $ | 71.67 | 103802 | 530541851 | $ | 5,232.71 | 205206 | 530669524 | $ | 1.28 |
| 2401 | 530276114 | $ | 0.51 | 103803 | 530541857 | $ | 64.40 | 205207 | 530669525 | $ | 303.39 |
| 2402 | 530276115 | $ | 61.18 | 103804 | 530541858 | $ | 19.32 | 205208 | 530669526 | $ | 51.52 |
| 2403 | 530276116 | $ | 92.73 | 103805 | 530541863 | $ | 56.70 | 205209 | 530669527 | $ | 624.50 |
| 2404 | 530276117 | $ | 147.63 | 103806 | 530541868 | $ | 127.72 | 205210 | 530669528 | $ | 1.71 |
| 2405 | 530276122 | $ | 40.07 | 103807 | 530541869 | $ | 36.38 | 205211 | 530669529 | $ | 36.83 |
| 2406 | 530276123 | $ | 975.29 | 103808 | 530541870 | $ | 424.18 | 205212 | 530669530 | $ | 6.44 |
| 2407 | 530276124 | $ | 103.42 | 103809 | 530541873 | $ | 17.70 | 205213 | 530669531 | $ | 73.32 |
| 2408 | 530276125 | $ | 67.54 | 103810 | 530541876 | $ | 11.73 | 205214 | 530669532 | $ | 585.82 |
| 2409 | 530276126 | $ | 106.11 | 103811 | 530541877 | $ | 632.47 | 205215 | 530669533 | $ | 22.54 |
| 2410 | 530276127 | $ | 48.02 | 103812 | 530541880 | $ | 143.82 | 205216 | 530669534 | $ | 393.28 |
| 2411 | 530276128 | $ | 146.20 | 103813 | 530541881 | $ | 80.50 | 205217 | 530669535 | $ | 180.70 |
| 2412 | 530276129 | $ | 152.58 | 103814 | 530541883 | $ | 148.11 | 205218 | 530669536 | $ | 48.30 |
| 2413 | 530276130 | $ | 34.45 | 103815 | 530541884 | $ | 3.80 | 205219 | 530669537 | $ | 154.89 |
| 2414 | 530276131 | $ | 231.88 | 103816 | 530541886 | $ | 26.29 | 205220 | 530669538 | $ | 332.62 |
| 2415 | 530276132 | $ | 75.55 | 103817 | 530541887 | $ | 426.64 | 205221 | 530669539 | $ | 660.06 |
| 2416 | 530276133 | $ | 42.22 | 103818 | 530541888 | $ | 34.77 | 205222 | 530669540 | $ | 392.84 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2417 | 530276135 | $ | 386.40 | 103819 | 530541889 | $ | 194.52 | 205223 | 530669541 | $ | 688.00 |
| 2418 | 530276136 | $ | 129.24 | 103820 | 530541891 | $ | 35.28 | 205224 | 530669542 | $ | 25.76 |
| 2419 | 530276137 | $ | 404.84 | 103821 | 530541892 | $ | 22.60 | 205225 | 530669543 | $ | 1,084.16 |
| 2420 | 530276139 | $ | 135.45 | 103822 | 530541900 | $ | 75.26 | 205226 | 530669544 | $ | 598.96 |
| 2421 | 530276140 | $ | 6,625.36 | 103823 | 530541901 | $ | 20.79 | 205227 | 530669545 | $ | 293.25 |
| 2422 | 530276141 | $ | 779.24 | 103824 | 530541902 | $ | 766.16 | 205228 | 530669547 | $ | 1,037.12 |
| 2423 | 530276142 | $ | 1,019.61 | 103825 | 530541903 | $ | 271.42 | 205229 | 530669548 | $ | 930.60 |
| 2424 | 530276143 | $ | 10.32 | 103826 | 530541905 | $ | 8.82 | 205230 | 530669549 | $ | 378.20 |
| 2425 | 530276148 | $ | 40.53 | 103827 | 530541907 | $ | 1,327.40 | 205231 | 530669550 | $ | 513.12 |
| 2426 | 530276150 | $ | 170.63 | 103828 | 530541908 | $ | 138.46 | 205232 | 530669551 | $ | 872.83 |
| 2427 | 530276152 | $ | 24.70 | 103829 | 530541910 | $ | 50.23 | 205233 | 530669552 | $ | 621.12 |
| 2428 | 530276153 | $ | 44.10 | 103830 | 530541911 | $ | 766.75 | 205234 | 530669553 | $ | 3.30 |
| 2429 | 530276154 | $ | 106.87 | 103831 | 530541912 | $ | 10.08 | 205235 | 530669554 | $ | 38.64 |
| 2430 | 530276155 | $ | 986.73 | 103832 | 530541914 | $ | 101.25 | 205236 | 530669555 | $ | 2,804.68 |
| 2431 | 530276157 | $ | 26.64 | 103833 | 530541916 | $ | 140.20 | 205237 | 530669556 | $ | 432.55 |
| 2432 | 530276160 | $ | 17.96 | 103834 | 530541932 | $ | 3.74 | 205238 | 530669557 | $ | 180.18 |
| 2433 | 530276163 | $ | 21.20 | 103835 | 530541935 | $ | 103.60 | 205239 | 530669558 | $ | 231.04 |
| 2434 | 530276164 | $ | 224.07 | 103836 | 530541937 | $ | 105.04 | 205240 | 530669559 | $ | 219.48 |
| 2435 | 530276165 | $ | 209.92 | 103837 | 530541939 | $ | 17.64 | 205241 | 530669560 | $ | 537.14 |
| 2436 | 530276166 | $ | 29.00 | 103838 | 530541942 | $ | 7.60 | 205242 | 530669561 | $ | 411.88 |
| 2437 | 530276167 | $ | 5.47 | 103839 | 530541944 | $ | 3.67 | 205243 | 530669562 | $ | 297.60 |
| 2438 | 530276169 | $ | 19.23 | 103840 | 530541945 | $ | 10.24 | 205244 | 530669563 | $ | 165.72 |
| 2439 | 530276172 | $ | 48.30 | 103841 | 530541946 | $ | 799.27 | 205245 | 530669564 | $ | 54.59 |
| 2440 | 530276174 | $ | 76.80 | 103842 | 530541947 | $ | 20.37 | 205246 | 530669565 | $ | 392.22 |
| 2441 | 530276175 | $ | 78.28 | 103843 | 530541948 | $ | 175.98 | 205247 | 530669566 | $ | 56.38 |
| 2442 | 530276177 | $ | 1.12 | 103844 | 530541951 | $ | 11.61 | 205248 | 530669567 | $ | 427.24 |
| 2443 | 530276178 | $ | 544.18 | 103845 | 530541955 | $ | 3.15 | 205249 | 530669568 | $ | 587.64 |
| 2444 | 530276181 | $ | 944.20 | 103846 | 530541961 | $ | 359.28 | 205250 | 530669569 | $ | 927.00 |
| 2445 | 530276183 | $ | 431.64 | 103847 | 530541964 | $ | 57.23 | 205251 | 530669570 | $ | 97.86 |
| 2446 | 530276184 | $ | 3,409.92 | 103848 | 530541968 | $ | 280.14 | 205252 | 530669571 | $ | 993.28 |
| 2447 | 530276188 | $ | 1.52 | 103849 | 530541970 | $ | 8.91 | 205253 | 530669572 | $ | 325.22 |
| 2448 | 530276189 | $ | 1,619.56 | 103850 | 530541971 | $ | 34.65 | 205254 | 530669573 | $ | 546.30 |
| 2449 | 530276191 | $ | 115.77 | 103851 | 530541976 | $ | 8.19 | 205255 | 530669574 | $ | 406.35 |
| 2450 | 530276192 | $ | 1.20 | 103852 | 530541977 | $ | 2.77 | 205256 | 530669575 | $ | 216.68 |
| 2451 | 530276193 | $ | 23.08 | 103853 | 530541980 | $ | 15.62 | 205257 | 530669577 | $ | 1,161.64 |
| 2452 | 530276194 | $ | 231.29 | 103854 | 530541982 | $ | 2.52 | 205258 | 530669578 | $ | 872.83 |
| 2453 | 530276195 | $ | 34.32 | 103855 | 530541983 | $ | 17.69 | 205259 | 530669580 | $ | 90.32 |
| 2454 | 530276196 | $ | 20.64 | 103856 | 530541985 | $ | 202.29 | 205260 | 530669581 | $ | 463.75 |
| 2455 | 530276197 | $ | 200.54 | 103857 | 530541986 | $ | 306.75 | 205261 | 530669582 | $ | 218.29 |
| 2456 | 530276203 | $ | 102.70 | 103858 | 530541987 | $ | 140.48 | 205262 | 530669583 | $ | 834.25 |
| 2457 | 530276210 | $ | 2.47 | 103859 | 530541988 | $ | 291.33 | 205263 | 530669584 | $ | 885.68 |
| 2458 | 530276211 | $ | 286.72 | 103860 | 530541990 | $ | 41.58 | 205264 | 530669585 | $ | 401.97 |
| 2459 | 530276213 | $ | 32.08 | 103861 | 530541991 | $ | 68.04 | 205265 | 530669586 | $ | 356.46 |
| 2460 | 530276214 | $ | 13.06 | 103862 | 530541994 | $ | 260.49 | 205266 | 530669587 | $ | 37.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2461 | 530276215 | $ | 20.87 | 103863 | 530541996 | $ | 18.27 | 205267 | 530669588 | $ | 668.10 |
| 2462 | 530276218 | $ | 254.98 | 103864 | 530541997 | $ | 184.25 | 205268 | 530669589 | $ | 738.07 |
| 2463 | 530276219 | $ | 178.24 | 103865 | 530542015 | $ | 274.06 | 205269 | 530669590 | $ | 1,245.04 |
| 2464 | 530276220 | $ | 476.16 | 103866 | 530542016 | $ | 34.74 | 205270 | 530669591 | $ | 985.76 |
| 2465 | 530276221 | $ | 11.73 | 103867 | 530542017 | $ | 29.52 | 205271 | 530669593 | $ | 642.02 |
| 2466 | 530276222 | $ | 136.80 | 103868 | 530542018 | $ | 27.29 | 205272 | 530669595 | $ | 170.00 |
| 2467 | 530276224 | $ | 15.48 | 103869 | 530542019 | $ | 1,136.66 | 205273 | 530669596 | $ | 737.72 |
| 2468 | 530276227 | $ | 483.44 | 103870 | 530542021 | $ | 110.58 | 205274 | 530669597 | $ | 224.60 |
| 2469 | 530276230 | $ | 1,474.50 | 103871 | 530542022 | $ | 0.70 | 205275 | 530669598 | $ | 275.96 |
| 2470 | 530276231 | $ | 21.42 | 103872 | 530542028 | $ | 3,628.43 | 205276 | 530669599 | $ | 231.90 |
| 2471 | 530276232 | $ | 215.13 | 103873 | 530542031 | $ | 199.08 | 205277 | 530669600 | $ | 22.54 |
| 2472 | 530276233 | $ | 242.46 | 103874 | 530542032 | $ | 5.16 | 205278 | 530669601 | $ | 231.04 |
| 2473 | 530276234 | $ | 7.74 | 103875 | 530542033 | $ | 47.62 | 205279 | 530669602 | $ | 268.62 |
| 2474 | 530276235 | $ | 935.23 | 103876 | 530542034 | $ | 11.97 | 205280 | 530669603 | $ | 174.56 |
| 2475 | 530276236 | $ | 14.19 | 103877 | 530542035 | $ | 763.31 | 205281 | 530669604 | $ | 313.36 |
| 2476 | 530276238 | $ | 180.32 | 103878 | 530542038 | $ | 1,958.12 | 205282 | 530669605 | $ | 301.91 |
| 2477 | 530276239 | $ | 36.54 | 103879 | 530542039 | $ | 152.37 | 205283 | 530669606 | $ | 32.31 |
| 2478 | 530276240 | $ | 3,087.50 | 103880 | 530542040 | $ | 183.28 | 205284 | 530669607 | $ | 935.09 |
| 2479 | 530276242 | $ | 1.14 | 103881 | 530542041 | $ | 102.62 | 205285 | 530669608 | $ | 264.40 |
| 2480 | 530276243 | $ | 334.28 | 103882 | 530542052 | $ | 6.95 | 205286 | 530669609 | $ | 7,350.42 |
| 2481 | 530276244 | $ | 216.17 | 103883 | 530542054 | $ | 42.58 | 205287 | 530669610 | $ | 1,446.08 |
| 2482 | 530276247 | $ | 161.21 | 103884 | 530542057 | $ | 21.42 | 205288 | 530669611 | $ | 99.82 |
| 2483 | 530276248 | $ | 22.68 | 103885 | 530542058 | $ | 470.05 | 205289 | 530669612 | $ | 779.93 |
| 2484 | 530276250 | $ | 1.89 | 103886 | 530542061 | $ | 36.40 | 205290 | 530669613 | $ | 279.02 |
| 2485 | 530276251 | $ | 2.52 | 103887 | 530542065 | $ | 310.82 | 205291 | 530669614 | $ | 491.07 |
| 2486 | 530276252 | $ | 199.21 | 103888 | 530542069 | $ | 5.13 | 205292 | 530669615 | $ | 347.12 |
| 2487 | 530276253 | $ | 39.70 | 103889 | 530542070 | $ | 9.03 | 205293 | 530669616 | $ | 247.81 |
| 2488 | 530276254 | $ | 2.52 | 103890 | 530542071 | $ | 8.34 | 205294 | 530669617 | $ | 8.25 |
| 2489 | 530276255 | $ | 12.60 | 103891 | 530542073 | $ | 12.88 | 205295 | 530669618 | $ | 32.82 |
| 2490 | 530276256 | $ | 1.89 | 103892 | 530542075 | $ | 19.35 | 205296 | 530669619 | $ | 28.98 |
| 2491 | 530276259 | $ | 8.82 | 103893 | 530542077 | $ | 100.83 | 205297 | 530669620 | $ | 435.96 |
| 2492 | 530276261 | $ | 51.03 | 103894 | 530542078 | $ | 6.38 | 205298 | 530669621 | $ | 560.83 |
| 2493 | 530276262 | $ | 2.52 | 103895 | 530542079 | $ | 570.05 | 205299 | 530669622 | $ | 1,092.60 |
| 2494 | 530276266 | $ | 9.45 | 103896 | 530542080 | $ | 77.41 | 205300 | 530669623 | $ | 57.96 |
| 2495 | 530276267 | $ | 89.30 | 103897 | 530542081 | $ | 109.48 | 205301 | 530669624 | $ | 2,064.30 |
| 2496 | 530276268 | $ | 553.63 | 103898 | 530542082 | $ | 74.60 | 205302 | 530669625 | $ | 212.14 |
| 2497 | 530276269 | $ | 34.83 | 103899 | 530542083 | $ | 369.68 | 205303 | 530669626 | $ | 281.08 |
| 2498 | 530276270 | $ | 3.78 | 103900 | 530542086 | $ | 455.68 | 205304 | 530669627 | $ | 174.56 |
| 2499 | 530276271 | $ | 3.78 | 103901 | 530542087 | $ | 119.08 | 205305 | 530669628 | $ | 221.96 |
| 2500 | 530276272 | $ | 10.08 | 103902 | 530542088 | $ | 6.30 | 205306 | 530669629 | $ | 234.26 |
| 2501 | 530276273 | $ | 3.15 | 103903 | 530542091 | $ | 226.10 | 205307 | 530669630 | $ | 460.78 |
| 2502 | 530276274 | $ | 2.52 | 103904 | 530542092 | $ | 171.00 | 205308 | 530669631 | $ | 211.14 |
| 2503 | 530276279 | $ | 1,062.60 | 103905 | 530542099 | $ | 23.43 | 205309 | 530669632 | $ | 535.50 |
| 2504 | 530276284 | $ | 77.25 | 103906 | 530542100 | $ | 16.77 | 205310 | 530669633 | $ | 582.64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2505 | 530276286 | $ | 14.49 | 103907 | 530542101 | $ | 51.52 | 205311 | 530669634 | $ | 710.88 |
| 2506 | 530276287 | $ | 50.31 | 103908 | 530542102 | $ | 16.77 | 205312 | 530669635 | $ | 30.88 |
| 2507 | 530276296 | $ | 167.62 | 103909 | 530542105 | $ | 403.27 | 205313 | 530669636 | $ | 429.35 |
| 2508 | 530276302 | $ | 402.39 | 103910 | 530542106 | $ | 283.10 | 205314 | 530669637 | $ | 302.14 |
| 2509 | 530276303 | $ | 57.02 | 103911 | 530542107 | $ | 15.62 | 205315 | 530669638 | $ | 71.84 |
| 2510 | 530276315 | $ | 83.71 | 103912 | 530542109 | $ | 11.61 | 205316 | 530669639 | $ | 38.49 |
| 2511 | 530276316 | $ | 61.41 | 103913 | 530542110 | $ | 62.22 | 205317 | 530669640 | $ | 244.50 |
| 2512 | 530276317 | $ | 11.61 | 103914 | 530542111 | $ | 14.49 | 205318 | 530669641 | $ | 363.90 |
| 2513 | 530276320 | $ | 29.36 | 103915 | 530542114 | $ | 9,963,699.03 | 205319 | 530669642 | $ | 8.89 |
| 2514 | 530276322 | $ | 21.93 | 103916 | 530542115 | $ | 1,139.88 | 205320 | 530669644 | $ | 612.04 |
| 2515 | 530276323 | $ | 46.99 | 103917 | 530542116 | $ | 189.44 | 205321 | 530669645 | $ | 184.06 |
| 2516 | 530276328 | $ | 11.61 | 103918 | 530542118 | $ | 5,544.75 | 205322 | 530669646 | $ | 701.22 |
| 2517 | 530276329 | $ | 5.67 | 103919 | 530542119 | $ | 8,278.94 | 205323 | 530669647 | $ | 669.08 |
| 2518 | 530276331 | $ | 9.60 | 103920 | 530542122 | $ | 402.50 | 205324 | 530669648 | $ | 512.12 |
| 2519 | 530276332 | $ | 22.89 | 103921 | 530542123 | $ | 322.00 | 205325 | 530669649 | $ | 21.59 |
| 2520 | 530276334 | $ | 36.83 | 103922 | 530542140 | $ | 901.60 | 205326 | 530669650 | $ | 382.33 |
| 2521 | 530276335 | $ | 6.65 | 103923 | 530542164 | $ | 193.00 | 205327 | 530669651 | $ | 227.94 |
| 2522 | 530276337 | $ | 4.47 | 103924 | 530542173 | $ | 256.00 | 205328 | 530669652 | $ | 13.52 |
| 2523 | 530276338 | $ | 161.13 | 103925 | 530542195 | $ | 107.52 | 205329 | 530669653 | $ | 636.29 |
| 2524 | 530276341 | $ | 3.78 | 103926 | 530542196 | $ | 51.53 | 205330 | 530669654 | $ | 996.75 |
| 2525 | 530276342 | $ | 0.67 | 103927 | 530542197 | $ | 547.84 | 205331 | 530669656 | $ | 545.77 |
| 2526 | 530276343 | $ | 21.93 | 103928 | 530542198 | $ | 424.64 | 205332 | 530669657 | $ | 535.55 |
| 2527 | 530276344 | $ | 2.49 | 103929 | 530542199 | $ | 13.46 | 205333 | 530669658 | $ | 798.11 |
| 2528 | 530276348 | $ | 161.29 | 103930 | 530542200 | $ | 238.32 | 205334 | 530669659 | $ | 1,183.07 |
| 2529 | 530276350 | $ | 53.70 | 103931 | 530542202 | $ | 45.17 | 205335 | 530669660 | $ | 157.78 |
| 2530 | 530276351 | $ | 440.32 | 103932 | 530542203 | $ | 16.97 | 205336 | 530669661 | $ | 0.80 |
| 2531 | 530276353 | $ | 278.59 | 103933 | 530542205 | $ | 13.47 | 205337 | 530669662 | $ | 608.25 |
| 2532 | 530276354 | $ | 1,168.86 | 103934 | 530542206 | $ | 135.88 | 205338 | 530669663 | $ | 551.29 |
| 2533 | 530276355 | $ | 2,048.56 | 103935 | 530542208 | $ | 19.42 | 205339 | 530669664 | $ | 209.24 |
| 2534 | 530276356 | $ | 169.32 | 103936 | 530542209 | $ | 386.00 | 205340 | 530669665 | $ | 346.22 |
| 2535 | 530276357 | $ | 49.02 | 103937 | 530542210 | $ | 202.86 | 205341 | 530669666 | $ | 38.91 |
| 2536 | 530276358 | $ | 0.08 | 103938 | 530542211 | $ | 4.79 | 205342 | 530669667 | $ | 61.18 |
| 2537 | 530276359 | $ | 1.43 | 103939 | 530542212 | $ | 1,141.42 | 205343 | 530669668 | $ | 40.90 |
| 2538 | 530276360 | $ | 389.46 | 103940 | 530542213 | $ | 328.44 | 205344 | 530669669 | $ | 93.38 |
| 2539 | 530276364 | $ | 19.90 | 103941 | 530542214 | $ | 921.60 | 205345 | 530669670 | $ | 1,445.53 |
| 2540 | 530276367 | $ | 554.27 | 103942 | 530542220 | $ | 499.10 | 205346 | 530669671 | $ | 222.70 |
| 2541 | 530276368 | $ | 394.12 | 103943 | 530542221 | $ | 16.51 | 205347 | 530669672 | $ | 222.57 |
| 2542 | 530276369 | $ | 1.90 | 103944 | 530542222 | $ | 15.62 | 205348 | 530669673 | $ | 222.70 |
| 2543 | 530276371 | $ | 747.15 | 103945 | 530542223 | $ | 649.89 | 205349 | 530669674 | $ | 204.70 |
| 2544 | 530276372 | $ | 471.66 | 103946 | 530542224 | $ | 4,155.11 | 205350 | 530669675 | $ | 174.56 |
| 2545 | 530276373 | $ | 506.26 | 103947 | 530542225 | $ | 77.28 | 205351 | 530669676 | $ | 47.62 |
| 2546 | 530276375 | $ | 19.32 | 103948 | 530542226 | $ | 525.78 | 205352 | 530669677 | $ | 102.14 |
| 2547 | 530276376 | $ | 3.81 | 103949 | 530542227 | $ | 210.66 | 205353 | 530669678 | $ | 489.18 |
| 2548 | 530276377 | $ | 9.25 | 103950 | 530542228 | $ | 286.88 | 205354 | 530669679 | $ | 622.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2549 | 530276380 | $ | 121.70 | 103951 | 530542229 | $ | 609.28 | 205355 | 530669680 | $ | 575.94 |
| 2550 | 530276382 | $ | 147.67 | 103952 | 530542231 | $ | 2,475.97 | 205356 | 530669681 | $ | 572.44 |
| 2551 | 530276383 | $ | 34.65 | 103953 | 530542232 | $ | 154.56 | 205357 | 530669683 | $ | 386.17 |
| 2552 | 530276384 | $ | 78.12 | 103954 | 530542233 | $ | 713.49 | 205358 | 530669684 | $ | 505.29 |
| 2553 | 530276385 | $ | 66.73 | 103955 | 530542235 | $ | 1,061.50 | 205359 | 530669685 | $ | 252.13 |
| 2554 | 530276386 | $ | 7.07 | 103956 | 530542236 | $ | 1,930.00 | 205360 | 530669686 | $ | 789.37 |
| 2555 | 530276387 | $ | 9.66 | 103957 | 530542238 | $ | 250.39 | 205361 | 530669687 | $ | 736.28 |
| 2556 | 530276388 | $ | 1,384.84 | 103958 | 530542239 | $ | 467.74 | 205362 | 530669688 | $ | 191.24 |
| 2557 | 530276393 | $ | 0.32 | 103959 | 530542240 | $ | 11.34 | 205363 | 530669689 | $ | 622.08 |
| 2558 | 530276395 | $ | 458.34 | 103960 | 530542241 | $ | 456.51 | 205364 | 530669690 | $ | 14.17 |
| 2559 | 530276396 | $ | 1,147.58 | 103961 | 530542242 | $ | 71.68 | 205365 | 530669691 | $ | 284.30 |
| 2560 | 530276397 | $ | 0.03 | 103962 | 530542243 | $ | 1,074.13 | 205366 | 530669692 | $ | 714.10 |
| 2561 | 530276398 | $ | 40.02 | 103963 | 530542244 | $ | 56.65 | 205367 | 530669693 | $ | 153.60 |
| 2562 | 530276399 | $ | 135.66 | 103964 | 530542245 | $ | 9.03 | 205368 | 530669694 | $ | 164.85 |
| 2563 | 530276400 | $ | 60.76 | 103965 | 530542246 | $ | 50.18 | 205369 | 530669695 | $ | 375.82 |
| 2564 | 530276401 | $ | 37.35 | 103966 | 530542247 | $ | 16.82 | 205370 | 530669696 | $ | 261.79 |
| 2565 | 530276402 | $ | 143.01 | 103967 | 530542248 | $ | 386.00 | 205371 | 530669697 | $ | 206.02 |
| 2566 | 530276405 | $ | 1,218.07 | 103968 | 530542249 | $ | 222.18 | 205372 | 530669698 | $ | 184.80 |
| 2567 | 530276409 | $ | 490.14 | 103969 | 530542250 | $ | 15.48 | 205373 | 530669699 | $ | 206.02 |
| 2568 | 530276413 | $ | 132.84 | 103970 | 530542251 | $ | 14.19 | 205374 | 530669700 | $ | 505.54 |
| 2569 | 530276414 | $ | 0.98 | 103971 | 530542252 | $ | 34.89 | 205375 | 530669701 | $ | 34.29 |
| 2570 | 530276415 | $ | 2.14 | 103972 | 530542253 | $ | 11.55 | 205376 | 530669702 | $ | 1,014.58 |
| 2571 | 530276416 | $ | 223.65 | 103973 | 530542255 | $ | 13.71 | 205377 | 530669703 | $ | 654.83 |
| 2572 | 530276417 | $ | 19.53 | 103974 | 530542256 | $ | 95.36 | 205378 | 530669705 | $ | 22.92 |
| 2573 | 530276418 | $ | 57.56 | 103975 | 530542257 | $ | 9.60 | 205379 | 530669707 | $ | 50.16 |
| 2574 | 530276419 | $ | 29.01 | 103976 | 530542258 | $ | 125.00 | 205380 | 530669708 | $ | 113.40 |
| 2575 | 530276420 | $ | 15.62 | 103977 | 530542259 | $ | 21.68 | 205381 | 530669710 | $ | 224.60 |
| 2576 | 530276421 | $ | 467.70 | 103978 | 530542260 | $ | 11.33 | 205382 | 530669711 | $ | 21.96 |
| 2577 | 530276426 | $ | 313.15 | 103979 | 530542261 | $ | 15.57 | 205383 | 530669712 | $ | 41.46 |
| 2578 | 530276430 | $ | 19.37 | 103980 | 530542262 | $ | 37.74 | 205384 | 530669713 | $ | 163.88 |
| 2579 | 530276431 | $ | 26.32 | 103981 | 530542263 | $ | 24.18 | 205385 | 530669714 | $ | 77.17 |
| 2580 | 530276435 | $ | 4.49 | 103982 | 530542264 | $ | 213.76 | 205386 | 530669715 | $ | 1,314.92 |
| 2581 | 530276439 | $ | 11.97 | 103983 | 530542265 | $ | 14.86 | 205387 | 530669716 | $ | 254.20 |
| 2582 | 530276441 | $ | 16.38 | 103984 | 530542266 | $ | 74.56 | 205388 | 530669717 | $ | 992.20 |
| 2583 | 530276443 | $ | 10.08 | 103985 | 530542267 | $ | 15.08 | 205389 | 530669718 | $ | 1,100.80 |
| 2584 | 530276445 | $ | 14.49 | 103986 | 530542268 | $ | 14.19 | 205390 | 530669719 | $ | 7.04 |
| 2585 | 530276446 | $ | 10.71 | 103987 | 530542269 | $ | 11.61 | 205391 | 530669720 | $ | 184.80 |
| 2586 | 530276447 | $ | 11.34 | 103988 | 530542270 | $ | 19.35 | 205392 | 530669721 | $ | 19.39 |
| 2587 | 530276448 | $ | 254.26 | 103989 | 530542271 | $ | 13.71 | 205393 | 530669722 | $ | 6.44 |
| 2588 | 530276449 | $ | 26.46 | 103990 | 530542272 | $ | 12.06 | 205394 | 530669723 | $ | 1,808.17 |
| 2589 | 530276452 | $ | 3.71 | 103991 | 530542274 | $ | 14.49 | 205395 | 530669724 | $ | 334.88 |
| 2590 | 530276456 | $ | 29.61 | 103992 | 530542275 | $ | 11.15 | 205396 | 530669725 | $ | 93.98 |
| 2591 | 530276463 | $ | 682.64 | 103993 | 530542276 | $ | 14.49 | 205397 | 530669726 | $ | 2.54 |
| 2592 | 530276466 | $ | 383.06 | 103994 | 530542277 | $ | 7.31 | 205398 | 530669727 | $ | 66.68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2593 | 530276488 | $ | 15.04 | 103995 | 530542278 | $ | 11.93 | 205399 | 530669728 | $ | 659.27 |
| 2594 | 530276494 | $ | 257.29 | 103996 | 530542279 | $ | 13.70 | 205400 | 530669730 | $ | 318.78 |
| 2595 | 530276495 | $ | 296.24 | 103997 | 530542280 | $ | 4.20 | 205401 | 530669731 | $ | 254.38 |
| 2596 | 530276496 | $ | 6.59 | 103998 | 530542281 | $ | 29.24 | 205402 | 530669732 | $ | 455.68 |
| 2597 | 530276499 | $ | 25.76 | 103999 | 530542282 | $ | 12.91 | 205403 | 530669733 | $ | 1,843.50 |
| 2598 | 530276500 | $ | 13.23 | 104000 | 530542285 | $ | 17.54 | 205404 | 530669734 | $ | 269.56 |
| 2599 | 530276503 | $ | 537.60 | 104001 | 530542286 | $ | 0.45 | 205405 | 530669735 | $ | 321.16 |
| 2600 | 530276504 | $ | 32.20 | 104002 | 530542287 | $ | 14.62 | 205406 | 530669736 | $ | 12.70 |
| 2601 | 530276506 | $ | 1,100.06 | 104003 | 530542288 | $ | 20.68 | 205407 | 530669737 | $ | 1,326.64 |
| 2602 | 530276508 | $ | 117.19 | 104004 | 530542289 | $ | 1.88 | 205408 | 530669738 | $ | 1,495.08 |
| 2603 | 530276510 | $ | 168.11 | 104005 | 530542290 | $ | 19.78 | 205409 | 530669739 | $ | 374.61 |
| 2604 | 530276512 | $ | 1,353.04 | 104006 | 530542291 | $ | 9.51 | 205410 | 530669740 | $ | 16.51 |
| 2605 | 530276516 | $ | 287.36 | 104007 | 530542292 | $ | 10.17 | 205411 | 530669741 | $ | 198.50 |
| 2606 | 530276517 | $ | 133.32 | 104008 | 530542293 | $ | 16.27 | 205412 | 530669742 | $ | 1,930.00 |
| 2607 | 530276518 | $ | 54.14 | 104009 | 530542294 | $ | 12.06 | 205413 | 530669743 | $ | 1,035.97 |
| 2608 | 530276519 | $ | 330.24 | 104010 | 530542295 | $ | 37.83 | 205414 | 530669744 | $ | 965.00 |
| 2609 | 530276520 | $ | 73.53 | 104011 | 530542296 | $ | 83.22 | 205415 | 530669745 | $ | 579.00 |
| 2610 | 530276521 | $ | 125.18 | 104012 | 530542297 | $ | 28.24 | 205416 | 530669748 | $ | 0.48 |
| 2611 | 530276522 | $ | 972.44 | 104013 | 530542298 | $ | 9.01 | 205417 | 530669749 | $ | 1,075.20 |
| 2612 | 530276523 | $ | 144.71 | 104014 | 530542299 | $ | 2,318.00 | 205418 | 530669750 | $ | 1,421.61 |
| 2613 | 530276524 | $ | 127.94 | 104015 | 530542300 | $ | 13.71 | 205419 | 530669751 | $ | 737.28 |
| 2614 | 530276525 | $ | 87.72 | 104016 | 530542301 | $ | 25.03 | 205420 | 530669752 | $ | 65.08 |
| 2615 | 530276526 | $ | 40.53 | 104017 | 530542302 | $ | 33.45 | 205421 | 530669753 | $ | 589.26 |
| 2616 | 530276527 | $ | 366.87 | 104018 | 530542303 | $ | 13.39 | 205422 | 530669754 | $ | 765.35 |
| 2617 | 530276528 | $ | 39.19 | 104019 | 530542304 | $ | 60.88 | 205423 | 530669755 | $ | 309.12 |
| 2618 | 530276529 | $ | 28.38 | 104020 | 530542305 | $ | 124.83 | 205424 | 530669756 | $ | 1.52 |
| 2619 | 530276530 | $ | 310.89 | 104021 | 530542306 | $ | 13.71 | 205425 | 530669758 | $ | 706.56 |
| 2620 | 530276534 | $ | 190.92 | 104022 | 530542307 | $ | 121.94 | 205426 | 530669759 | $ | 2.87 |
| 2621 | 530276535 | $ | 301.53 | 104023 | 530542308 | $ | 11.61 | 205427 | 530669760 | $ | 112.70 |
| 2622 | 530276537 | $ | 312.57 | 104024 | 530542309 | $ | 1.14 | 205428 | 530669764 | $ | 3,988.00 |
| 2623 | 530276538 | $ | 310.55 | 104025 | 530542310 | $ | 10.24 | 205429 | 530669765 | $ | 10.66 |
| 2624 | 530276539 | $ | 61.62 | 104026 | 530542311 | $ | 6.45 | 205430 | 530669766 | $ | 1.12 |
| 2625 | 530276540 | $ | 481.45 | 104027 | 530542312 | $ | 17.12 | 205431 | 530669767 | $ | 1,155.74 |
| 2626 | 530276541 | $ | 80.91 | 104028 | 530542313 | $ | 11.15 | 205432 | 530669768 | $ | 402.50 |
| 2627 | 530276548 | $ | 16.64 | 104029 | 530542315 | $ | 5.61 | 205433 | 530669769 | $ | 1,003.14 |
| 2628 | 530276550 | $ | 434.78 | 104030 | 530542316 | $ | 14.62 | 205434 | 530669770 | $ | 644.00 |
| 2629 | 530276551 | $ | 434.78 | 104031 | 530542317 | $ | 27.29 | 205435 | 530669771 | $ | 6.44 |
| 2630 | 530276556 | $ | 41.86 | 104032 | 530542318 | $ | 4.73 | 205436 | 530669772 | $ | 16.10 |
| 2631 | 530276557 | $ | 0.19 | 104033 | 530542319 | $ | 55.79 | 205437 | 530669773 | $ | 95.43 |
| 2632 | 530276559 | $ | 1.44 | 104034 | 530542320 | $ | 14.60 | 205438 | 530669774 | $ | 0.48 |
| 2633 | 530276560 | $ | 3.33 | 104035 | 530542322 | $ | 51.43 | 205439 | 530669775 | $ | 1,607.68 |
| 2634 | 530276562 | $ | 0.51 | 104036 | 530542323 | $ | 21.41 | 205440 | 530669776 | $ | 22.58 |
| 2635 | 530276564 | $ | 184.94 | 104037 | 530542324 | $ | 47.70 | 205441 | 530669777 | $ | 427.98 |
| 2636 | 530276565 | $ | 38.86 | 104038 | 530542325 | $ | 16.56 | 205442 | 530669778 | $ | 0.96 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2637 | 530276567 | $ | 45.95 | 104039 | 530542326 | $ | 11.61 | 205443 | 530669779 | $ | 1.12 |
| 2638 | 530276568 | $ | 169.54 | 104040 | 530542327 | $ | 96.60 | 205444 | 530669780 | $ | 322.00 |
| 2639 | 530276569 | $ | 48.02 | 104041 | 530542328 | $ | 16.77 | 205445 | 530669781 | $ | 218.96 |
| 2640 | 530276571 | $ | 163.22 | 104042 | 530542329 | $ | 5.16 | 205446 | 530669782 | $ | 1.12 |
| 2641 | 530276572 | $ | 2,513.92 | 104043 | 530542330 | $ | 6.45 | 205447 | 530669783 | $ | 1,555.26 |
| 2642 | 530276573 | $ | 9.03 | 104044 | 530542331 | $ | 38.70 | 205448 | 530669784 | $ | 193.00 |
| 2643 | 530276574 | $ | 434.34 | 104045 | 530542332 | $ | 10.32 | 205449 | 530669785 | $ | 1,474.76 |
| 2644 | 530276576 | $ | 35.42 | 104046 | 530542333 | $ | 31.50 | 205450 | 530669786 | $ | 2,553.69 |
| 2645 | 530276578 | $ | 27.69 | 104047 | 530542334 | $ | 111.42 | 205451 | 530669787 | $ | 234.46 |
| 2646 | 530276579 | $ | 48.02 | 104048 | 530542336 | $ | 66.98 | 205452 | 530669789 | $ | 384.00 |
| 2647 | 530276583 | $ | 245.16 | 104049 | 530542337 | $ | 45.71 | 205453 | 530669790 | $ | 0.80 |
| 2648 | 530276584 | $ | 14.19 | 104050 | 530542339 | $ | 26.49 | 205454 | 530669791 | $ | 0.64 |
| 2649 | 530276585 | $ | 367.45 | 104051 | 530542340 | $ | 0.51 | 205455 | 530669793 | $ | 233.73 |
| 2650 | 530276586 | $ | 232.10 | 104052 | 530542341 | $ | 36.46 | 205456 | 530669794 | $ | 19.57 |
| 2651 | 530276587 | $ | 9.03 | 104053 | 530542342 | $ | 6.08 | 205457 | 530669795 | $ | 2,572.78 |
| 2652 | 530276588 | $ | 70.20 | 104054 | 530542343 | $ | 24.04 | 205458 | 530669796 | $ | 586.26 |
| 2653 | 530276589 | $ | 31.26 | 104055 | 530542344 | $ | 27.44 | 205459 | 530669799 | $ | 2.35 |
| 2654 | 530276592 | $ | 39.70 | 104056 | 530542345 | $ | 46.25 | 205460 | 530669800 | $ | 1.12 |
| 2655 | 530276594 | $ | 57.96 | 104057 | 530542346 | $ | 57.86 | 205461 | 530669801 | $ | 0.76 |
| 2656 | 530276595 | $ | 259.71 | 104058 | 530542347 | $ | 76.01 | 205462 | 530669802 | $ | 1.53 |
| 2657 | 530276601 | $ | 606.15 | 104059 | 530542348 | $ | 25.37 | 205463 | 530669803 | $ | 3.19 |
| 2658 | 530276603 | $ | 272.18 | 104060 | 530542351 | $ | 23.41 | 205464 | 530669804 | $ | 41.76 |
| 2659 | 530276604 | $ | 45.46 | 104061 | 530542352 | $ | 79.61 | 205465 | 530669805 | $ | 21.39 |
| 2660 | 530276609 | $ | 13.23 | 104062 | 530542353 | $ | 42.18 | 205466 | 530669806 | $ | 0.96 |
| 2661 | 530276611 | $ | 42.21 | 104063 | 530542354 | $ | 126.84 | 205467 | 530669807 | $ | 454.02 |
| 2662 | 530276613 | $ | 2,228.69 | 104064 | 530542355 | $ | 271.23 | 205468 | 530669808 | $ | 592.48 |
| 2663 | 530276614 | $ | 38.94 | 104065 | 530542359 | $ | 33.29 | 205469 | 530669809 | $ | 211.82 |
| 2664 | 530276615 | $ | 15.77 | 104066 | 530542360 | $ | 16.38 | 205470 | 530669810 | $ | 3.53 |
| 2665 | 530276617 | $ | 24.59 | 104067 | 530542361 | $ | 17.86 | 205471 | 530669811 | $ | 254.38 |
| 2666 | 530276618 | $ | 635.11 | 104068 | 530542362 | $ | 125.32 | 205472 | 530669812 | $ | 3.58 |
| 2667 | 530276621 | $ | 15.12 | 104069 | 530542363 | $ | 129.37 | 205473 | 530669813 | $ | 89.21 |
| 2668 | 530276623 | $ | 9.45 | 104070 | 530542364 | $ | 119.88 | 205474 | 530669814 | $ | 84.36 |
| 2669 | 530276624 | $ | 16.14 | 104071 | 530542366 | $ | 41,190.40 | 205475 | 530669815 | $ | 55.05 |
| 2670 | 530276625 | $ | 111.59 | 104072 | 530542367 | $ | 358.09 | 205476 | 530669816 | $ | 3.99 |
| 2671 | 530276628 | $ | 22.05 | 104073 | 530542368 | $ | 358.09 | 205477 | 530669817 | $ | 10.83 |
| 2672 | 530276629 | $ | 296.24 | 104074 | 530542369 | $ | 226.75 | 205478 | 530669818 | $ | 1.60 |
| 2673 | 530276630 | $ | 20.16 | 104075 | 530542370 | $ | 226.75 | 205479 | 530669819 | $ | 1,265.66 |
| 2674 | 530276633 | $ | 6.93 | 104076 | 530542374 | $ | 32.30 | 205480 | 530669820 | $ | 2,157.53 |
| 2675 | 530276634 | $ | 25.20 | 104077 | 530542375 | $ | 1.29 | 205481 | 530669821 | $ | 2.07 |
| 2676 | 530276635 | $ | 13.86 | 104078 | 530542376 | $ | 65.76 | 205482 | 530669823 | $ | 1.52 |
| 2677 | 530276636 | $ | 8.19 | 104079 | 530542377 | $ | 102.94 | 205483 | 530669824 | $ | 3.73 |
| 2678 | 530276638 | $ | 3.15 | 104080 | 530542378 | $ | 52.90 | 205484 | 530669825 | $ | 300.12 |
| 2679 | 530276639 | $ | 129.15 | 104081 | 530542379 | $ | 15.36 | 205485 | 530669826 | $ | 1.27 |
| 2680 | 530276640 | $ | 0.63 | 104082 | 530542380 | $ | 153.39 | 205486 | 530669827 | $ | 189.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2681 | 530276641 | $ | 109.62 | 104083 | 530542381 | $ | 12.90 | 205487 | 530669828 | $ | 8.89 |
| 2682 | 530276642 | $ | 7.56 | 104084 | 530542383 | $ | 21.05 | 205488 | 530669829 | $ | 6.44 |
| 2683 | 530276643 | $ | 2.52 | 104085 | 530542384 | $ | 45.45 | 205489 | 530669830 | $ | 194.04 |
| 2684 | 530276644 | $ | 30.87 | 104086 | 530542385 | $ | 55.77 | 205490 | 530669831 | $ | 385.70 |
| 2685 | 530276645 | $ | 40.21 | 104087 | 530542386 | $ | 49.14 | 205491 | 530669832 | $ | 504.21 |
| 2686 | 530276647 | $ | 24.57 | 104088 | 530542388 | $ | 25.20 | 205492 | 530669834 | $ | 34.01 |
| 2687 | 530276648 | $ | 21.42 | 104089 | 530542389 | $ | 51.20 | 205493 | 530669835 | $ | 27.97 |
| 2688 | 530276649 | $ | 65.39 | 104090 | 530542390 | $ | 98.80 | 205494 | 530669836 | $ | 165.52 |
| 2689 | 530276650 | $ | 39.99 | 104091 | 530542391 | $ | 7.37 | 205495 | 530669837 | $ | 525.42 |
| 2690 | 530276651 | $ | 11.34 | 104092 | 530542392 | $ | 17.72 | 205496 | 530669838 | $ | 2,146.08 |
| 2691 | 530276653 | $ | 6.30 | 104093 | 530542393 | $ | 35.28 | 205497 | 530669842 | $ | 1,018.38 |
| 2692 | 530276655 | $ | 307.20 | 104094 | 530542394 | $ | 11.31 | 205498 | 530669843 | $ | 1,475.07 |
| 2693 | 530276665 | $ | 232.51 | 104095 | 530542395 | $ | 59.60 | 205499 | 530669844 | $ | 367.12 |
| 2694 | 530276669 | $ | 223.52 | 104096 | 530542396 | $ | 75.38 | 205500 | 530669845 | $ | 151.86 |
| 2695 | 530276671 | $ | 35,840.00 | 104097 | 530542401 | $ | 35.92 | 205501 | 530669846 | $ | 80.50 |
| 2696 | 530276674 | $ | 18.83 | 104098 | 530542402 | $ | 13.86 | 205502 | 530669847 | $ | 585.31 |
| 2697 | 530276679 | $ | 2.78 | 104099 | 530542403 | $ | 90.12 | 205503 | 530669848 | $ | 51.20 |
| 2698 | 530276684 | $ | 2,012.50 | 104100 | 530542404 | $ | 57.15 | 205504 | 530669849 | $ | 205.28 |
| 2699 | 530276685 | $ | 5.58 | 104101 | 530542405 | $ | 0.80 | 205505 | 530669850 | $ | 312.54 |
| 2700 | 530276686 | $ | 19.35 | 104102 | 530542406 | $ | 4.05 | 205506 | 530669851 | $ | 202.83 |
| 2701 | 530276690 | $ | 210.56 | 104103 | 530542407 | $ | 0.41 | 205507 | 530669852 | $ | 97.11 |
| 2702 | 530276691 | $ | 1.81 | 104104 | 530542409 | $ | 47.48 | 205508 | 530669853 | $ | 197.68 |
| 2703 | 530276693 | $ | 17.64 | 104105 | 530542410 | $ | 25.08 | 205509 | 530669854 | $ | 114.70 |
| 2704 | 530276697 | $ | 58.39 | 104106 | 530542411 | $ | 0.83 | 205510 | 530669856 | $ | 106.26 |
| 2705 | 530276700 | $ | 2.09 | 104107 | 530542412 | $ | 34.76 | 205511 | 530669857 | $ | 394.74 |
| 2706 | 530276701 | $ | 143.29 | 104108 | 530542413 | $ | 37.11 | 205512 | 530669858 | $ | 159.42 |
| 2707 | 530276703 | $ | 3.28 | 104109 | 530542414 | $ | 55.88 | 205513 | 530669859 | $ | 250.78 |
| 2708 | 530276704 | $ | 64.56 | 104110 | 530542415 | $ | 53.63 | 205514 | 530669860 | $ | 106.26 |
| 2709 | 530276706 | $ | 45.79 | 104111 | 530542417 | $ | 43.70 | 205515 | 530669862 | $ | 179.68 |
| 2710 | 530276707 | $ | 19.62 | 104112 | 530542418 | $ | 95.00 | 205516 | 530669863 | $ | 1,135.30 |
| 2711 | 530276708 | $ | 3.84 | 104113 | 530542419 | $ | 96.90 | 205517 | 530669864 | $ | 194.55 |
| 2712 | 530276711 | $ | 14.19 | 104114 | 530542420 | $ | 39.62 | 205518 | 530669865 | $ | 604.18 |
| 2713 | 530276712 | $ | 19.62 | 104115 | 530542421 | $ | 41.71 | 205519 | 530669866 | $ | 38.30 |
| 2714 | 530276716 | $ | 139.97 | 104116 | 530542423 | $ | 85.86 | 205520 | 530669867 | $ | 181.00 |
| 2715 | 530276717 | $ | 50.87 | 104117 | 530542427 | $ | 43.70 | 205521 | 530669868 | $ | 473.99 |
| 2716 | 530276718 | $ | 116.78 | 104118 | 530542428 | $ | 180.34 | 205522 | 530669869 | $ | 3,160.42 |
| 2717 | 530276719 | $ | 208.72 | 104119 | 530542429 | $ | 177.19 | 205523 | 530669870 | $ | 204.06 |
| 2718 | 530276722 | $ | 10.09 | 104120 | 530542430 | $ | 231.77 | 205524 | 530669871 | $ | 91.44 |
| 2719 | 530276723 | $ | 19.12 | 104121 | 530542431 | $ | 4,528.00 | 205525 | 530669872 | $ | 322.36 |
| 2720 | 530276724 | $ | 130.71 | 104122 | 530542432 | $ | 377.54 | 205526 | 530669873 | $ | 482.51 |
| 2721 | 530276725 | $ | 169.77 | 104123 | 530542433 | $ | 1,699.18 | 205527 | 530669874 | $ | 186.09 |
| 2722 | 530276727 | $ | 124.56 | 104124 | 530542434 | $ | 49.98 | 205528 | 530669875 | $ | 384.44 |
| 2723 | 530276728 | $ | 351.25 | 104125 | 530542435 | $ | 470.26 | 205529 | 530669876 | $ | 702.24 |
| 2724 | 530276729 | $ | 30.78 | 104126 | 530542436 | $ | 426.70 | 205530 | 530669877 | $ | 753.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | 530276730 | $ | 200.29 | 104127 | 530542437 | $ | 115.10 | 205531 | 530669878 | $ | 5.04 |
| 2726 | 530276731 | $ | 366.84 | 104128 | 530542438 | $ | 13.97 | 205532 | 530669879 | $ | 16.53 |
| 2727 | 530276734 | $ | 43.09 | 104129 | 530542439 | $ | 166.90 | 205533 | 530669880 | $ | 3.14 |
| 2728 | 530276736 | $ | 81.06 | 104130 | 530542441 | $ | 1,351.64 | 205534 | 530669881 | $ | 2.38 |
| 2729 | 530276738 | $ | 92.64 | 104131 | 530542442 | $ | 322.00 | 205535 | 530669882 | $ | 2.76 |
| 2730 | 530276739 | $ | 17.31 | 104132 | 530542443 | $ | 45.60 | 205536 | 530669883 | $ | 3,379.20 |
| 2731 | 530276740 | $ | 759.74 | 104133 | 530542444 | $ | 34.20 | 205537 | 530669884 | $ | 2.88 |
| 2732 | 530276741 | $ | 32.08 | 104134 | 530542445 | $ | 71.68 | 205538 | 530669886 | $ | 3.61 |
| 2733 | 530276743 | $ | 437.58 | 104135 | 530542446 | $ | 170.28 | 205539 | 530669887 | $ | 18.24 |
| 2734 | 530276744 | $ | 357.42 | 104136 | 530542447 | $ | 59.73 | 205540 | 530669888 | $ | 2.57 |
| 2735 | 530276745 | $ | 107.38 | 104137 | 530542448 | $ | 251.82 | 205541 | 530669889 | $ | 15.20 |
| 2736 | 530276746 | $ | 64.29 | 104138 | 530542449 | $ | 279.64 | 205542 | 530669890 | $ | 7.89 |
| 2737 | 530276747 | $ | 101.62 | 104139 | 530542450 | $ | 264.21 | 205543 | 530669891 | $ | 8.84 |
| 2738 | 530276748 | $ | 62.35 | 104140 | 530542451 | $ | 1,533.72 | 205544 | 530669892 | $ | 4.86 |
| 2739 | 530276749 | $ | 451.85 | 104141 | 530542452 | $ | 9.37 | 205545 | 530669893 | $ | 101.93 |
| 2740 | 530276750 | $ | 358.18 | 104142 | 530542453 | $ | 155.24 | 205546 | 530669894 | $ | 3.42 |
| 2741 | 530276751 | $ | 3.80 | 104143 | 530542454 | $ | 527.04 | 205547 | 530669895 | $ | 3.80 |
| 2742 | 530276752 | $ | 66.60 | 104144 | 530542455 | $ | 144.42 | 205548 | 530669896 | $ | 6.65 |
| 2743 | 530276754 | $ | 64.95 | 104145 | 530542456 | $ | 189.98 | 205549 | 530669899 | $ | 8.55 |
| 2744 | 530276756 | $ | 20.59 | 104146 | 530542457 | $ | 9.88 | 205550 | 530669900 | $ | 1.14 |
| 2745 | 530276758 | $ | 330.93 | 104147 | 530542458 | $ | 117.74 | 205551 | 530669901 | $ | 7.04 |
| 2746 | 530276759 | $ | 147.76 | 104148 | 530542459 | $ | 334.86 | 205552 | 530669902 | $ | 119.39 |
| 2747 | 530276761 | $ | 733.23 | 104149 | 530542460 | $ | 724.50 | 205553 | 530669903 | $ | 296.40 |
| 2748 | 530276762 | $ | 228.66 | 104150 | 530542463 | $ | 97.65 | 205554 | 530669905 | $ | 39.86 |
| 2749 | 530276763 | $ | 179.48 | 104151 | 530542464 | $ | 111.79 | 205555 | 530669907 | $ | 11.16 |
| 2750 | 530276764 | $ | 32.20 | 104152 | 530542465 | $ | 395.30 | 205556 | 530669908 | $ | 122.36 |
| 2751 | 530276765 | $ | 1,681.90 | 104153 | 530542466 | $ | 119.14 | 205557 | 530669909 | $ | 3.22 |
| 2752 | 530276766 | $ | 395.36 | 104154 | 530542467 | $ | 322.00 | 205558 | 530669910 | $ | 14.93 |
| 2753 | 530276767 | $ | 45.14 | 104155 | 530542469 | $ | 152.49 | 205559 | 530669911 | $ | 4.18 |
| 2754 | 530276768 | $ | 134.19 | 104156 | 530542471 | $ | 93.43 | 205560 | 530669912 | $ | 3.14 |
| 2755 | 530276770 | $ | 156.29 | 104157 | 530542472 | $ | 111.76 | 205561 | 530669913 | $ | 103.04 |
| 2756 | 530276771 | $ | 15.56 | 104158 | 530542473 | $ | 181.58 | 205562 | 530669915 | $ | 67.62 |
| 2757 | 530276773 | $ | 7.85 | 104159 | 530542474 | $ | 40.09 | 205563 | 530669917 | $ | 245.82 |
| 2758 | 530276776 | $ | 215.74 | 104160 | 530542475 | $ | 18.06 | 205564 | 530669918 | $ | 41.86 |
| 2759 | 530276777 | $ | 142.90 | 104161 | 530542476 | $ | 51.49 | 205565 | 530669919 | $ | 30.99 |
| 2760 | 530276778 | $ | 20.52 | 104162 | 530542477 | $ | 17.01 | 205566 | 530669920 | $ | 23.68 |
| 2761 | 530276779 | $ | 53.70 | 104163 | 530542478 | $ | 78.56 | 205567 | 530669921 | $ | 487.13 |
| 2762 | 530276785 | $ | 270.48 | 104164 | 530542479 | $ | 0.98 | 205568 | 530669922 | $ | 49.49 |
| 2763 | 530276786 | $ | 11.61 | 104165 | 530542480 | $ | 195.40 | 205569 | 530669923 | $ | 34.01 |
| 2764 | 530276788 | $ | 64.26 | 104166 | 530542481 | $ | 86.93 | 205570 | 530669924 | $ | 186.12 |
| 2765 | 530276789 | $ | 22.19 | 104167 | 530542482 | $ | 336.75 | 205571 | 530669925 | $ | 87.66 |
| 2766 | 530276790 | $ | 146.16 | 104168 | 530542483 | $ | 133.57 | 205572 | 530669926 | $ | 2.28 |
| 2767 | 530276795 | $ | 29.52 | 104169 | 530542484 | $ | 813.62 | 205573 | 530669927 | $ | 6.27 |
| 2768 | 530276797 | $ | 58.54 | 104170 | 530542485 | $ | 764.63 | 205574 | 530669928 | $ | 32.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2769 | 530276802 | $ | 629.78 | 104171 | 530542486 | $ | 27.30 | 205575 | 530669929 | $ | 52.94 |
| 2770 | 530276805 | $ | 180.37 | 104172 | 530542487 | $ | 34.13 | 205576 | 530669930 | $ | 45.96 |
| 2771 | 530276807 | $ | 21.42 | 104173 | 530542488 | $ | 853.80 | 205577 | 530669932 | $ | 51.65 |
| 2772 | 530276811 | $ | 11.26 | 104174 | 530542489 | $ | 76.75 | 205578 | 530669933 | $ | 0.44 |
| 2773 | 530276812 | $ | 35.45 | 104175 | 530542490 | $ | 80.50 | 205579 | 530669934 | $ | 17.55 |
| 2774 | 530276820 | $ | 2,133.98 | 104176 | 530542491 | $ | 420.91 | 205580 | 530669935 | $ | 5.60 |
| 2775 | 530276822 | $ | 9,386.98 | 104177 | 530542492 | $ | 237.06 | 205581 | 530669936 | $ | 46.58 |
| 2776 | 530276827 | $ | 189.98 | 104178 | 530542493 | $ | 124.57 | 205582 | 530669937 | $ | 13.14 |
| 2777 | 530276828 | $ | 819.81 | 104179 | 530542494 | $ | 13.14 | 205583 | 530669938 | $ | 423.55 |
| 2778 | 530276829 | $ | 38.43 | 104180 | 530542495 | $ | 144.90 | 205584 | 530669939 | $ | 526.85 |
| 2779 | 530276830 | $ | 231.91 | 104181 | 530542496 | $ | 255.32 | 205585 | 530669940 | $ | 186.70 |
| 2780 | 530276841 | $ | 88.62 | 104182 | 530542497 | $ | 58.60 | 205586 | 530669941 | $ | 93.38 |
| 2781 | 530276842 | $ | 26.64 | 104183 | 530542498 | $ | 74.06 | 205587 | 530669942 | $ | 48.30 |
| 2782 | 530276843 | $ | 27.09 | 104184 | 530542499 | $ | 9.66 | 205588 | 530669943 | $ | 182.90 |
| 2783 | 530276844 | $ | 182.91 | 104185 | 530542501 | $ | 54.74 | 205589 | 530669944 | $ | 8.46 |
| 2784 | 530276845 | $ | 22.13 | 104186 | 530542502 | $ | 38.64 | 205590 | 530669945 | $ | 103.04 |
| 2785 | 530276846 | $ | 43.85 | 104187 | 530542503 | $ | 33.27 | 205591 | 530669946 | $ | 172.66 |
| 2786 | 530276847 | $ | 418.52 | 104188 | 530542504 | $ | 40.53 | 205592 | 530669947 | $ | 16.13 |
| 2787 | 530276849 | $ | 43.09 | 104189 | 530542505 | $ | 48.30 | 205593 | 530669948 | $ | 78.41 |
| 2788 | 530276850 | $ | 103.69 | 104190 | 530542506 | $ | 59.72 | 205594 | 530669949 | $ | 0.38 |
| 2789 | 530276851 | $ | 197.04 | 104191 | 530542507 | $ | 32.14 | 205595 | 530669950 | $ | 24.57 |
| 2790 | 530276852 | $ | 1,860.00 | 104192 | 530542508 | $ | 38.64 | 205596 | 530669951 | $ | 17.78 |
| 2791 | 530276853 | $ | 1,288.00 | 104193 | 530542509 | $ | 3.22 | 205597 | 530669952 | $ | 29.21 |
| 2792 | 530276854 | $ | 30.75 | 104194 | 530542510 | $ | 61.18 | 205598 | 530669953 | $ | 1.62 |
| 2793 | 530276855 | $ | 900.69 | 104195 | 530542511 | $ | 133.29 | 205599 | 530669954 | $ | 56.43 |
| 2794 | 530276857 | $ | 14.49 | 104196 | 530542512 | $ | 729.86 | 205600 | 530669955 | $ | 163.00 |
| 2795 | 530276859 | $ | 10.08 | 104197 | 530542513 | $ | 54.19 | 205601 | 530669956 | $ | 125.45 |
| 2796 | 530276860 | $ | 31.50 | 104198 | 530542514 | $ | 228.40 | 205602 | 530669957 | $ | 39.62 |
| 2797 | 530276861 | $ | 14.49 | 104199 | 530542515 | $ | 89.06 | 205603 | 530669958 | $ | 26.70 |
| 2798 | 530276867 | $ | 3.78 | 104200 | 530542516 | $ | 30.40 | 205604 | 530669959 | $ | 3.99 |
| 2799 | 530276870 | $ | 72.45 | 104201 | 530542518 | $ | 45.58 | 205605 | 530669960 | $ | 39.03 |
| 2800 | 530276872 | $ | 429.36 | 104202 | 530542519 | $ | 13.47 | 205606 | 530669961 | $ | 9.01 |
| 2801 | 530276874 | $ | 15.75 | 104203 | 530542520 | $ | 33.82 | 205607 | 530669962 | $ | 177.78 |
| 2802 | 530276875 | $ | 80.64 | 104204 | 530542521 | $ | 121.41 | 205608 | 530669963 | $ | 69.57 |
| 2803 | 530276876 | $ | 1,710.00 | 104205 | 530542522 | $ | 35.92 | 205609 | 530669965 | $ | 292.06 |
| 2804 | 530276877 | $ | 55.57 | 104206 | 530542523 | $ | 76.33 | 205610 | 530669966 | $ | 23.70 |
| 2805 | 530276878 | $ | 10.83 | 104207 | 530542524 | $ | 92.34 | 205611 | 530669967 | $ | 250.94 |
| 2806 | 530276879 | $ | 34.02 | 104208 | 530542525 | $ | 15.67 | 205612 | 530669969 | $ | 386.00 |
| 2807 | 530276880 | $ | 13.86 | 104209 | 530542526 | $ | 161.64 | 205613 | 530669970 | $ | 386.00 |
| 2808 | 530276881 | $ | 35.28 | 104210 | 530542527 | $ | 233.48 | 205614 | 530669971 | $ | 386.00 |
| 2809 | 530276882 | $ | 16.27 | 104211 | 530542528 | $ | 7.27 | 205615 | 530669972 | $ | 10.24 |
| 2810 | 530276883 | $ | 1.62 | 104212 | 530542529 | $ | 29.05 | 205616 | 530669973 | $ | 26.92 |
| 2811 | 530276885 | $ | 131.04 | 104213 | 530542530 | $ | 170.62 | 205617 | 530669974 | $ | 46.98 |
| 2812 | 530276886 | $ | 384.00 | 104214 | 530542531 | $ | 26.94 | 205618 | 530669975 | $ | 62.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2813 | 530276888 | $ | 175.13 | 104215 | 530542532 | $ | 80.82 | 205619 | 530669976 | $ | 3,244.22 |
| 2814 | 530276889 | $ | 112.11 | 104216 | 530542533 | $ | 134.70 | 205620 | 530669977 | $ | 357.42 |
| 2815 | 530276892 | $ | 7.11 | 104217 | 530542534 | $ | 1,840.90 | 205621 | 530669978 | $ | 33.24 |
| 2816 | 530276893 | $ | 72.76 | 104218 | 530542535 | $ | 29.07 | 205622 | 530669979 | $ | 56.64 |
| 2817 | 530276894 | $ | 11.43 | 104219 | 530542536 | $ | 29.07 | 205623 | 530669980 | $ | 1,225.55 |
| 2818 | 530276895 | $ | 408.86 | 104220 | 530542537 | $ | 776.77 | 205624 | 530669981 | $ | 6.06 |
| 2819 | 530276898 | $ | 170.66 | 104221 | 530542538 | $ | 293.05 | 205625 | 530669983 | $ | 30.88 |
| 2820 | 530276906 | $ | 30.80 | 104222 | 530542539 | $ | 38.55 | 205626 | 530669985 | $ | 5.12 |
| 2821 | 530276908 | $ | 317.44 | 104223 | 530542540 | $ | 29.52 | 205627 | 530669986 | $ | 112.70 |
| 2822 | 530276912 | $ | 10.06 | 104224 | 530542541 | $ | 427.50 | 205628 | 530669987 | $ | 22.35 |
| 2823 | 530276913 | $ | 48.35 | 104225 | 530542542 | $ | 23.94 | 205629 | 530669988 | $ | 3.22 |
| 2824 | 530276929 | $ | 2,728.86 | 104226 | 530542543 | $ | 265.05 | 205630 | 530669989 | $ | 25.60 |
| 2825 | 530276938 | $ | 83.16 | 104227 | 530542544 | $ | 0.57 | 205631 | 530669990 | $ | 44.67 |
| 2826 | 530276943 | $ | 83.03 | 104228 | 530542545 | $ | 148.46 | 205632 | 530669991 | $ | 3.78 |
| 2827 | 530276950 | $ | 5.98 | 104229 | 530542546 | $ | 793.44 | 205633 | 530669993 | $ | 58.46 |
| 2828 | 530276957 | $ | 6.21 | 104230 | 530542547 | $ | 4.49 | 205634 | 530669994 | $ | 18.58 |
| 2829 | 530276958 | $ | 376.38 | 104231 | 530542548 | $ | 8.55 | 205635 | 530669995 | $ | 20.48 |
| 2830 | 530276961 | $ | 1,030.00 | 104232 | 530542549 | $ | 39.33 | 205636 | 530669996 | $ | 34.74 |
| 2831 | 530276973 | $ | 22.05 | 104233 | 530542550 | $ | 78.66 | 205637 | 530669997 | $ | 402.59 |
| 2832 | 530276975 | $ | 128.00 | 104234 | 530542551 | $ | 20.52 | 205638 | 530669998 | $ | 5.12 |
| 2833 | 530276976 | $ | 199.68 | 104235 | 530542552 | $ | 26.40 | 205639 | 530669999 | $ | 26.70 |
| 2834 | 530276978 | $ | 69.73 | 104236 | 530542553 | $ | 64.98 | 205640 | 530670000 | $ | 188.02 |
| 2835 | 530276981 | $ | 336.43 | 104237 | 530542554 | $ | 463.41 | 205641 | 530670001 | $ | 11.56 |
| 2836 | 530276987 | $ | 45.32 | 104238 | 530542555 | $ | 182.97 | 205642 | 530670003 | $ | 15.36 |
| 2837 | 530276993 | $ | 133.84 | 104239 | 530542556 | $ | 81.91 | 205643 | 530670004 | $ | 78.95 |
| 2838 | 530276994 | $ | 1,500.49 | 104240 | 530542557 | $ | 15.75 | 205644 | 530670005 | $ | 48.83 |
| 2839 | 530276995 | $ | 170.64 | 104241 | 530542558 | $ | 15.58 | 205645 | 530670007 | $ | 44.29 |
| 2840 | 530276996 | $ | 82.55 | 104242 | 530542559 | $ | 10.42 | 205646 | 530670008 | $ | 670.39 |
| 2841 | 530276997 | $ | 37.65 | 104243 | 530542560 | $ | 42.79 | 205647 | 530670009 | $ | 776.77 |
| 2842 | 530276998 | $ | 173.00 | 104244 | 530542561 | $ | 152.13 | 205648 | 530670010 | $ | 61.50 |
| 2843 | 530276999 | $ | 150.91 | 104245 | 530542562 | $ | 0.77 | 205649 | 530670011 | $ | 861.55 |
| 2844 | 530277000 | $ | 106.33 | 104246 | 530542563 | $ | 211.43 | 205650 | 530670012 | $ | 125.49 |
| 2845 | 530277001 | $ | 124.67 | 104247 | 530542564 | $ | 183.54 | 205651 | 530670014 | $ | 8.34 |
| 2846 | 530277002 | $ | 113.58 | 104248 | 530542565 | $ | 15.12 | 205652 | 530670015 | $ | 22.54 |
| 2847 | 530277003 | $ | 2,379.78 | 104249 | 530542566 | $ | 26.94 | 205653 | 530670016 | $ | 24.13 |
| 2848 | 530277004 | $ | 168.42 | 104250 | 530542567 | $ | 56.72 | 205654 | 530670017 | $ | 17.78 |
| 2849 | 530277005 | $ | 47.80 | 104251 | 530542568 | $ | 49.59 | 205655 | 530670018 | $ | 275.96 |
| 2850 | 530277006 | $ | 104.12 | 104252 | 530542569 | $ | 84.08 | 205656 | 530670021 | $ | 163.00 |
| 2851 | 530277007 | $ | 149.64 | 104253 | 530542570 | $ | 5.08 | 205657 | 530670022 | $ | 196.36 |
| 2852 | 530277008 | $ | 93.70 | 104254 | 530542571 | $ | 1.21 | 205658 | 530670023 | $ | 8.42 |
| 2853 | 530277009 | $ | 388.90 | 104255 | 530542572 | $ | 17.42 | 205659 | 530670026 | $ | 138.20 |
| 2854 | 530277011 | $ | 128.07 | 104256 | 530542573 | $ | 84.08 | 205660 | 530670027 | $ | 57.21 |
| 2855 | 530277012 | $ | 61.64 | 104257 | 530542574 | $ | 23.94 | 205661 | 530670028 | $ | 3.33 |
| 2856 | 530277013 | $ | 144.90 | 104258 | 530542575 | $ | 13.08 | 205662 | 530670029 | $ | 91.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 530277014 | $ | 238.75 | 104259 | 530542576 | $ | 512.00 | 205663 | 530670031 | $ | 18.43 |
| 2858 | 530277015 | $ | 247.94 | 104260 | 530542577 | $ | 30.96 | 205664 | 530670032 | $ | 201.38 |
| 2859 | 530277016 | $ | 97.76 | 104261 | 530542578 | $ | 307.62 | 205665 | 530670033 | $ | 8.62 |
| 2860 | 530277017 | $ | 156.41 | 104262 | 530542579 | $ | 98.78 | 205666 | 530670034 | $ | 5.77 |
| 2861 | 530277018 | $ | 62.90 | 104263 | 530542580 | $ | 44.65 | 205667 | 530670035 | $ | 12.88 |
| 2862 | 530277019 | $ | 56.21 | 104264 | 530542581 | $ | 10.26 | 205668 | 530670036 | $ | 19.32 |
| 2863 | 530277020 | $ | 8,940.34 | 104265 | 530542582 | $ | 99.58 | 205669 | 530670038 | $ | 5.23 |
| 2864 | 530277022 | $ | 25.76 | 104266 | 530542583 | $ | 45.59 | 205670 | 530670039 | $ | 248.29 |
| 2865 | 530277023 | $ | 30.87 | 104267 | 530542584 | $ | 86.61 | 205671 | 530670040 | $ | 124.36 |
| 2866 | 530277025 | $ | 183.54 | 104268 | 530542585 | $ | 51.66 | 205672 | 530670042 | $ | 242.50 |
| 2867 | 530277026 | $ | 11.34 | 104269 | 530542586 | $ | 2.24 | 205673 | 530670043 | $ | 5.04 |
| 2868 | 530277032 | $ | 306.60 | 104270 | 530542587 | $ | 20.31 | 205674 | 530670044 | $ | 23.68 |
| 2869 | 530277033 | $ | 592.79 | 104271 | 530542588 | $ | 10.42 | 205675 | 530670045 | $ | 5.12 |
| 2870 | 530277034 | $ | 44.10 | 104272 | 530542589 | $ | 13.24 | 205676 | 530670046 | $ | 355.84 |
| 2871 | 530277036 | $ | 32.13 | 104273 | 530542590 | $ | 326.51 | 205677 | 530670047 | $ | 173.95 |
| 2872 | 530277042 | $ | 389.69 | 104274 | 530542591 | $ | 31.75 | 205678 | 530670048 | $ | 16.10 |
| 2873 | 530277043 | $ | 62.09 | 104275 | 530542592 | $ | 215.46 | 205679 | 530670049 | $ | 109.48 |
| 2874 | 530277044 | $ | 10.32 | 104276 | 530542593 | $ | 75.24 | 205680 | 530670050 | $ | 502.82 |
| 2875 | 530277046 | $ | 579.00 | 104277 | 530542594 | $ | 20.16 | 205681 | 530670051 | $ | 44.60 |
| 2876 | 530277049 | $ | 138.83 | 104278 | 530542595 | $ | 20.65 | 205682 | 530670052 | $ | 27.17 |
| 2877 | 530277051 | $ | 60.70 | 104279 | 530542596 | $ | 121.23 | 205683 | 530670053 | $ | 1.62 |
| 2878 | 530277052 | $ | 153.51 | 104280 | 530542597 | $ | 305.32 | 205684 | 530670054 | $ | 981.08 |
| 2879 | 530277056 | $ | 58.85 | 104281 | 530542598 | $ | 37.62 | 205685 | 530670055 | $ | 1.02 |
| 2880 | 530277059 | $ | 81.91 | 104282 | 530542599 | $ | 56.07 | 205686 | 530670056 | $ | 166.30 |
| 2881 | 530277061 | $ | 83.12 | 104283 | 530542600 | $ | 58.14 | 205687 | 530670057 | $ | 49.84 |
| 2882 | 530277062 | $ | 70.45 | 104284 | 530542601 | $ | 9.57 | 205688 | 530670058 | $ | 242.60 |
| 2883 | 530277063 | $ | 143.68 | 104285 | 530542602 | $ | 22.33 | 205689 | 530670059 | $ | 54.55 |
| 2884 | 530277064 | $ | 168.96 | 104286 | 530542603 | $ | 18.90 | 205690 | 530670060 | $ | 19.15 |
| 2885 | 530277065 | $ | 32,200.00 | 104287 | 530542604 | $ | 13.24 | 205691 | 530670062 | $ | 6.91 |
| 2886 | 530277069 | $ | 35.61 | 104288 | 530542605 | $ | 13.23 | 205692 | 530670063 | $ | 585.60 |
| 2887 | 530277074 | $ | 14.54 | 104289 | 530542606 | $ | 8.82 | 205693 | 530670064 | $ | 61.82 |
| 2888 | 530277076 | $ | 8.41 | 104290 | 530542607 | $ | 113.59 | 205694 | 530670065 | $ | 57.72 |
| 2889 | 530277077 | $ | 30.96 | 104291 | 530542608 | $ | 129.44 | 205695 | 530670066 | $ | 434.70 |
| 2890 | 530277083 | $ | 21.89 | 104292 | 530542609 | $ | 8.82 | 205696 | 530670067 | $ | 88.52 |
| 2891 | 530277084 | $ | 183.54 | 104293 | 530542610 | $ | 62.86 | 205697 | 530670068 | $ | 23.68 |
| 2892 | 530277086 | $ | 72.99 | 104294 | 530542611 | $ | 2,428.20 | 205698 | 530670069 | $ | 63.79 |
| 2893 | 530277091 | $ | 16.00 | 104295 | 530542612 | $ | 17.96 | 205699 | 530670070 | $ | 727.34 |
| 2894 | 530277093 | $ | 335.65 | 104296 | 530542613 | $ | 189.42 | 205700 | 530670071 | $ | 5.08 |
| 2895 | 530277095 | $ | 67.62 | 104297 | 530542614 | $ | 210.94 | 205701 | 530670072 | $ | 1.52 |
| 2896 | 530277097 | $ | 55.32 | 104298 | 530542615 | $ | 10.08 | 205702 | 530670073 | $ | 2,115.89 |
| 2897 | 530277102 | $ | 7.56 | 104299 | 530542616 | $ | 12.16 | 205703 | 530670074 | $ | 19.62 |
| 2898 | 530277109 | $ | 16.38 | 104300 | 530542617 | $ | 37.87 | 205704 | 530670075 | $ | 2,026.50 |
| 2899 | 530277113 | $ | 10.71 | 104301 | 530542618 | $ | 39.33 | 205705 | 530670076 | $ | 1,011.24 |
| 2900 | 530277115 | $ | 113.59 | 104302 | 530542619 | $ | 15.39 | 205706 | 530670077 | $ | 281.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2901 | 530277119 | $ | 4.85 | 104303 | 530542621 | $ | 61.42 | 205707 | 530670078 | $ | 9.53 |
| 2902 | 530277122 | $ | 378.43 | 104304 | 530542623 | $ | 4,295.68 | 205708 | 530670081 | $ | 166.22 |
| 2903 | 530277123 | $ | 1,113.13 | 104305 | 530542624 | $ | 2,020.26 | 205709 | 530670082 | $ | 142.96 |
| 2904 | 530277124 | $ | 31.89 | 104306 | 530542625 | $ | 5,896.13 | 205710 | 530670083 | $ | 96.60 |
| 2905 | 530277125 | $ | 423.26 | 104307 | 530542626 | $ | 18,377.57 | 205711 | 530670084 | $ | 11.05 |
| 2906 | 530277126 | $ | 147.90 | 104308 | 530542627 | $ | 6,883.17 | 205712 | 530670085 | $ | 39.36 |
| 2907 | 530277127 | $ | 221.11 | 104309 | 530542628 | $ | 1,889.47 | 205713 | 530670086 | $ | 25.01 |
| 2908 | 530277130 | $ | 91.73 | 104310 | 530542629 | $ | 29.13 | 205714 | 530670087 | $ | 36.98 |
| 2909 | 530277132 | $ | 82.07 | 104311 | 530542630 | $ | 112.25 | 205715 | 530670088 | $ | 7.26 |
| 2910 | 530277137 | $ | 25.60 | 104312 | 530542631 | $ | 150.12 | 205716 | 530670089 | $ | 1.52 |
| 2911 | 530277139 | $ | 376.74 | 104313 | 530542632 | $ | 11.16 | 205717 | 530670092 | $ | 19.47 |
| 2912 | 530277141 | $ | 155.67 | 104314 | 530542633 | $ | 236.97 | 205718 | 530670093 | $ | 12.03 |
| 2913 | 530277147 | $ | 16.27 | 104315 | 530542634 | $ | 513.38 | 205719 | 530670094 | $ | 41.81 |
| 2914 | 530277148 | $ | 19.21 | 104316 | 530542637 | $ | 424.08 | 205720 | 530670095 | $ | 51.71 |
| 2915 | 530277149 | $ | 122.88 | 104317 | 530542638 | $ | 1.71 | 205721 | 530670096 | $ | 199.45 |
| 2916 | 530277151 | $ | 21.51 | 104318 | 530542639 | $ | 26.46 | 205722 | 530670097 | $ | 405.30 |
| 2917 | 530277152 | $ | 21.71 | 104319 | 530542640 | $ | 384.75 | 205723 | 530670098 | $ | 9.73 |
| 2918 | 530277153 | $ | 98.03 | 104320 | 530542641 | $ | 19.63 | 205724 | 530670099 | $ | 35.07 |
| 2919 | 530277154 | $ | 827.17 | 104321 | 530542642 | $ | 108.27 | 205725 | 530670100 | $ | 30.34 |
| 2920 | 530277156 | $ | 1,566.52 | 104322 | 530542644 | $ | 278.38 | 205726 | 530670101 | $ | 390.82 |
| 2921 | 530277157 | $ | 395.13 | 104323 | 530542645 | $ | 32.13 | 205727 | 530670102 | $ | 71.30 |
| 2922 | 530277158 | $ | 302.14 | 104324 | 530542646 | $ | 13.23 | 205728 | 530670103 | $ | 86.02 |
| 2923 | 530277159 | $ | 71.61 | 104325 | 530542647 | $ | 29.07 | 205729 | 530670104 | $ | 468.99 |
| 2924 | 530277160 | $ | 623.88 | 104326 | 530542648 | $ | 85.35 | 205730 | 530670105 | $ | 72.08 |
| 2925 | 530277161 | $ | 74.77 | 104327 | 530542649 | $ | 86.93 | 205731 | 530670106 | $ | 196.99 |
| 2926 | 530277162 | $ | 6.21 | 104328 | 530542650 | $ | 61.56 | 205732 | 530670107 | $ | 822.86 |
| 2927 | 530277164 | $ | 579.60 | 104329 | 530542651 | $ | 87.21 | 205733 | 530670108 | $ | 32.51 |
| 2928 | 530277166 | $ | 104.69 | 104330 | 530542652 | $ | 153.90 | 205734 | 530670109 | $ | 8.14 |
| 2929 | 530277170 | $ | 187.72 | 104331 | 530542653 | $ | 11.28 | 205735 | 530670110 | $ | 1.90 |
| 2930 | 530277172 | $ | 23.94 | 104332 | 530542654 | $ | 399.33 | 205736 | 530670111 | $ | 4.75 |
| 2931 | 530277173 | $ | 6.30 | 104333 | 530542655 | $ | 30.94 | 205737 | 530670112 | $ | 2.91 |
| 2932 | 530277174 | $ | 23.94 | 104334 | 530542656 | $ | 47.31 | 205738 | 530670113 | $ | 33.68 |
| 2933 | 530277175 | $ | 7.56 | 104335 | 530542659 | $ | 13.68 | 205739 | 530670115 | $ | 290.03 |
| 2934 | 530277176 | $ | 26.46 | 104336 | 530542660 | $ | 5.13 | 205740 | 530670116 | $ | 141.25 |
| 2935 | 530277177 | $ | 40.95 | 104337 | 530542661 | $ | 122.93 | 205741 | 530670117 | $ | 30.25 |
| 2936 | 530277179 | $ | 0.63 | 104338 | 530542662 | $ | 156.35 | 205742 | 530670119 | $ | 11.43 |
| 2937 | 530277181 | $ | 5.04 | 104339 | 530542663 | $ | 36.42 | 205743 | 530670120 | $ | 207.57 |
| 2938 | 530277182 | $ | 2.52 | 104340 | 530542664 | $ | 15.75 | 205744 | 530670122 | $ | 467.33 |
| 2939 | 530277183 | $ | 7.56 | 104341 | 530542665 | $ | 282.87 | 205745 | 530670123 | $ | 179.57 |
| 2940 | 530277184 | $ | 4.41 | 104342 | 530542666 | $ | 25.37 | 205746 | 530670124 | $ | 125.40 |
| 2941 | 530277185 | $ | 1.26 | 104343 | 530542668 | $ | 10.08 | 205747 | 530670125 | $ | 1,955.10 |
| 2942 | 530277187 | $ | 310.82 | 104344 | 530542669 | $ | 35.58 | 205748 | 530670127 | $ | 6.44 |
| 2943 | 530277189 | $ | 25.60 | 104345 | 530542670 | $ | 8.55 | 205749 | 530670129 | $ | 386.79 |
| 2944 | 530277190 | $ | 3.15 | 104346 | 530542671 | $ | 32.90 | 205750 | 530670130 | $ | 315.76 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2945 | 530277191 | $ | 13.23 | 104347 | 530542672 | $ | 6.84 | 205751 | 530670131 | $ | 254.60 |
| 2946 | 530277192 | $ | 1.26 | 104348 | 530542673 | $ | 42.75 | 205752 | 530670132 | $ | 325.78 |
| 2947 | 530277193 | $ | 1.89 | 104349 | 530542674 | $ | 90.63 | 205753 | 530670133 | $ | 350.98 |
| 2948 | 530277194 | $ | 3.78 | 104350 | 530542675 | $ | 237.69 | 205754 | 530670134 | $ | 100.70 |
| 2949 | 530277196 | $ | 86.31 | 104351 | 530542676 | $ | 18.81 | 205755 | 530670135 | $ | 920.92 |
| 2950 | 530277197 | $ | 543.40 | 104352 | 530542677 | $ | 2.02 | 205756 | 530670136 | $ | 34.20 |
| 2951 | 530277198 | $ | 124.89 | 104353 | 530542678 | $ | 300.96 | 205757 | 530670137 | $ | 30.40 |
| 2952 | 530277200 | $ | 28.35 | 104354 | 530542679 | $ | 3.96 | 205758 | 530670141 | $ | 387.83 |
| 2953 | 530277203 | $ | 94.07 | 104355 | 530542680 | $ | 56.53 | 205759 | 530670142 | $ | 125.84 |
| 2954 | 530277204 | $ | 921.60 | 104356 | 530542681 | $ | 2.30 | 205760 | 530670143 | $ | 89.26 |
| 2955 | 530277205 | $ | 225.40 | 104357 | 530542682 | $ | 1.81 | 205761 | 530670144 | $ | 2,304.13 |
| 2956 | 530277207 | $ | 12.76 | 104358 | 530542683 | $ | 1.38 | 205762 | 530670146 | $ | 898.38 |
| 2957 | 530277212 | $ | 22.05 | 104359 | 530542686 | $ | 556.86 | 205763 | 530670148 | $ | 12.88 |
| 2958 | 530277213 | $ | 228.65 | 104360 | 530542687 | $ | 13.68 | 205764 | 530670149 | $ | 2,350.08 |
| 2959 | 530277214 | $ | 1,610.00 | 104361 | 530542688 | $ | 323.75 | 205765 | 530670150 | $ | 904.28 |
| 2960 | 530277215 | $ | 144.40 | 104362 | 530542689 | $ | 81.93 | 205766 | 530670151 | $ | 16.10 |
| 2961 | 530277216 | $ | 74.85 | 104363 | 530542690 | $ | 257.84 | 205767 | 530670152 | $ | 320.01 |
| 2962 | 530277217 | $ | 98.28 | 104364 | 530542691 | $ | 136.80 | 205768 | 530670154 | $ | 461.37 |
| 2963 | 530277219 | $ | 216.82 | 104365 | 530542692 | $ | 518.77 | 205769 | 530670156 | $ | 403.88 |
| 2964 | 530277220 | $ | 8.19 | 104366 | 530542694 | $ | 22.30 | 205770 | 530670157 | $ | 72.16 |
| 2965 | 530277223 | $ | 144.78 | 104367 | 530542695 | $ | 113.96 | 205771 | 530670158 | $ | 113.40 |
| 2966 | 530277234 | $ | 3.90 | 104368 | 530542696 | $ | 31.43 | 205772 | 530670159 | $ | 37.16 |
| 2967 | 530277240 | $ | 330.20 | 104369 | 530542698 | $ | 474.72 | 205773 | 530670161 | $ | 1,129.59 |
| 2968 | 530277246 | $ | 274.92 | 104370 | 530542699 | $ | 90.71 | 205774 | 530670162 | $ | 620.72 |
| 2969 | 530277247 | $ | 83.68 | 104371 | 530542700 | $ | 51.30 | 205775 | 530670163 | $ | 93.38 |
| 2970 | 530277249 | $ | 6.45 | 104372 | 530542701 | $ | 45.35 | 205776 | 530670164 | $ | 5.79 |
| 2971 | 530277255 | $ | 318.77 | 104373 | 530542703 | $ | 76.33 | 205777 | 530670166 | $ | 679.37 |
| 2972 | 530277256 | $ | 123.62 | 104374 | 530542704 | $ | 44.46 | 205778 | 530670167 | $ | 162.22 |
| 2973 | 530277259 | $ | 110.20 | 104375 | 530542705 | $ | 63.82 | 205779 | 530670168 | $ | 49.53 |
| 2974 | 530277264 | $ | 20.91 | 104376 | 530542706 | $ | 13.01 | 205780 | 530670169 | $ | 67.31 |
| 2975 | 530277268 | $ | 29.87 | 104377 | 530542707 | $ | 0.61 | 205781 | 530670170 | $ | 35.56 |
| 2976 | 530277271 | $ | 15.75 | 104378 | 530542708 | $ | 216.90 | 205782 | 530670171 | $ | 814.08 |
| 2977 | 530277272 | $ | 1.05 | 104379 | 530542710 | $ | 256.00 | 205783 | 530670173 | $ | 379.79 |
| 2978 | 530277279 | $ | 1.14 | 104380 | 530542711 | $ | 303.76 | 205784 | 530670174 | $ | 240.75 |
| 2979 | 530277280 | $ | 240.64 | 104381 | 530542712 | $ | 23.94 | 205785 | 530670175 | $ | 1,910.07 |
| 2980 | 530277281 | $ | 0.69 | 104382 | 530542713 | $ | 209.92 | 205786 | 530670176 | $ | 183.54 |
| 2981 | 530277283 | $ | 3.45 | 104383 | 530542715 | $ | 11.97 | 205787 | 530670179 | $ | 831.50 |
| 2982 | 530277285 | $ | 19.62 | 104384 | 530542716 | $ | 206.37 | 205788 | 530670181 | $ | 80.50 |
| 2983 | 530277286 | $ | 130.99 | 104385 | 530542717 | $ | 5.34 | 205789 | 530670183 | $ | 542.24 |
| 2984 | 530277287 | $ | 45.37 | 104386 | 530542718 | $ | 224.01 | 205790 | 530670184 | $ | 93.38 |
| 2985 | 530277288 | $ | 140.42 | 104387 | 530542719 | $ | 46.17 | 205791 | 530670185 | $ | 64.40 |
| 2986 | 530277289 | $ | 117.92 | 104388 | 530542720 | $ | 34.20 | 205792 | 530670186 | $ | 44.45 |
| 2987 | 530277290 | $ | 83.73 | 104389 | 530542721 | $ | 128.25 | 205793 | 530670187 | $ | 177.06 |
| 2988 | 530277291 | $ | 173.88 | 104390 | 530542722 | $ | 1,433.29 | 205794 | 530670188 | $ | 138.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2989 | 530277293 | $ | 112.74 | 104391 | 530542723 | $ | 101.06 | 205795 | 530670189 | $ | 211.22 |
| 2990 | 530277294 | $ | 240.39 | 104392 | 530542724 | $ | 1,365.09 | 205796 | 530670191 | $ | 707.31 |
| 2991 | 530277296 | $ | 252.29 | 104393 | 530542725 | $ | 8.39 | 205797 | 530670192 | $ | 434.70 |
| 2992 | 530277298 | $ | 6,453.72 | 104394 | 530542726 | $ | 117.99 | 205798 | 530670194 | $ | 334.02 |
| 2993 | 530277299 | $ | 69.73 | 104395 | 530542727 | $ | 140.88 | 205799 | 530670199 | $ | 3,321.18 |
| 2994 | 530277300 | $ | 69.20 | 104396 | 530542728 | $ | 8.55 | 205800 | 530670200 | $ | 1,080.68 |
| 2995 | 530277301 | $ | 98.78 | 104397 | 530542730 | $ | 1.68 | 205801 | 530670201 | $ | 1,227.06 |
| 2996 | 530277302 | $ | 399.02 | 104398 | 530542732 | $ | 135.09 | 205802 | 530670202 | $ | 186.76 |
| 2997 | 530277303 | $ | 61.12 | 104399 | 530542733 | $ | 199.64 | 205803 | 530670203 | $ | 16.10 |
| 2998 | 530277304 | $ | 198.24 | 104400 | 530542734 | $ | 25.20 | 205804 | 530670204 | $ | 159.73 |
| 2999 | 530277305 | $ | 15.89 | 104401 | 530542735 | $ | 22.08 | 205805 | 530670206 | $ | 45.08 |
| 3000 | 530277306 | $ | 3.81 | 104402 | 530542736 | $ | 1.05 | 205806 | 530670207 | $ | 646.35 |
| 3001 | 530277307 | $ | 24.70 | 104403 | 530542737 | $ | 1.02 | 205807 | 530670209 | $ | 38.64 |
| 3002 | 530277308 | $ | 1,386.89 | 104404 | 530542738 | $ | 175.56 | 205808 | 530670214 | $ | 20.60 |
| 3003 | 530277309 | $ | 229.11 | 104405 | 530542739 | $ | 260.36 | 205809 | 530670215 | $ | 3.22 |
| 3004 | 530277311 | $ | 495.90 | 104406 | 530542741 | $ | 0.76 | 205810 | 530670217 | $ | 148.12 |
| 3005 | 530277313 | $ | 6,446.44 | 104407 | 530542742 | $ | 15.95 | 205811 | 530670218 | $ | 472.05 |
| 3006 | 530277314 | $ | 20.78 | 104408 | 530542743 | $ | 91.07 | 205812 | 530670219 | $ | 94.36 |
| 3007 | 530277315 | $ | 11.68 | 104409 | 530542744 | $ | 605.34 | 205813 | 530670220 | $ | 56.12 |
| 3008 | 530277317 | $ | 9.03 | 104410 | 530542745 | $ | 0.67 | 205814 | 530670221 | $ | 327.41 |
| 3009 | 530277318 | $ | 60.81 | 104411 | 530542746 | $ | 32.49 | 205815 | 530670222 | $ | 15.31 |
| 3010 | 530277319 | $ | 63.88 | 104412 | 530542747 | $ | 5.26 | 205816 | 530670223 | $ | 109.48 |
| 3011 | 530277324 | $ | 106.89 | 104413 | 530542748 | $ | 686.97 | 205817 | 530670224 | $ | 500.94 |
| 3012 | 530277325 | $ | 456.37 | 104414 | 530542749 | $ | 47.91 | 205818 | 530670225 | $ | 293.02 |
| 3013 | 530277326 | $ | 26.64 | 104415 | 530542750 | $ | 133.38 | 205819 | 530670228 | $ | 151.34 |
| 3014 | 530277327 | $ | 46.62 | 104416 | 530542751 | $ | 107.76 | 205820 | 530670229 | $ | 19.30 |
| 3015 | 530277328 | $ | 16.10 | 104417 | 530542752 | $ | 165.87 | 205821 | 530670230 | $ | 19.30 |
| 3016 | 530277329 | $ | 460.80 | 104418 | 530542753 | $ | 133.57 | 205822 | 530670231 | $ | 940.24 |
| 3017 | 530277330 | $ | 319.07 | 104419 | 530542754 | $ | 37.80 | 205823 | 530670232 | $ | 115.92 |
| 3018 | 530277331 | $ | 300.65 | 104420 | 530542755 | $ | 6.35 | 205824 | 530670233 | $ | 41.16 |
| 3019 | 530277333 | $ | 39.28 | 104421 | 530542756 | $ | 2.87 | 205825 | 530670234 | $ | 25.76 |
| 3020 | 530277335 | $ | 42.90 | 104422 | 530542757 | $ | 50.80 | 205826 | 530670236 | $ | 160.18 |
| 3021 | 530277336 | $ | 24.02 | 104423 | 530542758 | $ | 6.84 | 205827 | 530670239 | $ | 75.15 |
| 3022 | 530277338 | $ | 46.74 | 104424 | 530542759 | $ | 89.84 | 205828 | 530670240 | $ | 47.01 |
| 3023 | 530277339 | $ | 257.60 | 104425 | 530542760 | $ | 13.23 | 205829 | 530670241 | $ | 115.92 |
| 3024 | 530277340 | $ | 574.78 | 104426 | 530542761 | $ | 27.10 | 205830 | 530670243 | $ | 12.88 |
| 3025 | 530277341 | $ | 57.96 | 104427 | 530542762 | $ | 13.09 | 205831 | 530670244 | $ | 30.90 |
| 3026 | 530277343 | $ | 156.69 | 104428 | 530542763 | $ | 72.42 | 205832 | 530670245 | $ | 9.01 |
| 3027 | 530277344 | $ | 303.76 | 104429 | 530542764 | $ | 83.72 | 205833 | 530670246 | $ | 17.37 |
| 3028 | 530277353 | $ | 31.16 | 104430 | 530542765 | $ | 182.97 | 205834 | 530670247 | $ | 338.10 |
| 3029 | 530277355 | $ | 176.22 | 104431 | 530542766 | $ | 5.51 | 205835 | 530670249 | $ | 85.54 |
| 3030 | 530277356 | $ | 59.69 | 104432 | 530542767 | $ | 153.90 | 205836 | 530670250 | $ | 42.47 |
| 3031 | 530277357 | $ | 1.26 | 104433 | 530542768 | $ | 778.57 | 205837 | 530670251 | $ | 5.15 |
| 3032 | 530277358 | $ | 119.14 | 104434 | 530542769 | $ | 840.61 | 205838 | 530670252 | $ | 25.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3033 | 530277359 | $ | 1,592.80 | 104435 | 530542770 | $ | 200.07 | 205839 | 530670253 | $ | 5.79 |
| 3034 | 530277360 | $ | 222.32 | 104436 | 530542771 | $ | 315.33 | 205840 | 530670254 | $ | 54.74 |
| 3035 | 530277361 | $ | 21.39 | 104437 | 530542772 | $ | 126.39 | 205841 | 530670255 | $ | 77.93 |
| 3036 | 530277362 | $ | 21.94 | 104438 | 530542773 | $ | 25.65 | 205842 | 530670256 | $ | 8.37 |
| 3037 | 530277363 | $ | 126.25 | 104439 | 530542774 | $ | 92.79 | 205843 | 530670257 | $ | 79.98 |
| 3038 | 530277368 | $ | 1,475.04 | 104440 | 530542775 | $ | 18.81 | 205844 | 530670258 | $ | 17.38 |
| 3039 | 530277370 | $ | 53.82 | 104441 | 530542776 | $ | 147.85 | 205845 | 530670259 | $ | 28.59 |
| 3040 | 530277371 | $ | 86.94 | 104442 | 530542777 | $ | 27.36 | 205846 | 530670260 | $ | 312.27 |
| 3041 | 530277372 | $ | 13.86 | 104443 | 530542778 | $ | 71.82 | 205847 | 530670261 | $ | 817.88 |
| 3042 | 530277376 | $ | 1.42 | 104444 | 530542779 | $ | 48.30 | 205848 | 530670262 | $ | 171.77 |
| 3043 | 530277380 | $ | 10.08 | 104445 | 530542780 | $ | 0.95 | 205849 | 530670263 | $ | 424.60 |
| 3044 | 530277382 | $ | 10.08 | 104446 | 530542781 | $ | 136.80 | 205850 | 530670264 | $ | 823.65 |
| 3045 | 530277386 | $ | 151.34 | 104447 | 530542782 | $ | 34.20 | 205851 | 530670265 | $ | 77.28 |
| 3046 | 530277388 | $ | 16.10 | 104448 | 530542783 | $ | 18.27 | 205852 | 530670266 | $ | 1,047.99 |
| 3047 | 530277389 | $ | 769.63 | 104449 | 530542785 | $ | 52.05 | 205853 | 530670267 | $ | 396.06 |
| 3048 | 530277391 | $ | 318.13 | 104450 | 530542786 | $ | 85.47 | 205854 | 530670268 | $ | 67.62 |
| 3049 | 530277392 | $ | 245.21 | 104451 | 530542787 | $ | 68.40 | 205855 | 530670269 | $ | 674.06 |
| 3050 | 530277393 | $ | 26.45 | 104452 | 530542788 | $ | 68.40 | 205856 | 530670271 | $ | 25.09 |
| 3051 | 530277394 | $ | 25.25 | 104453 | 530542789 | $ | 259.92 | 205857 | 530670272 | $ | 24.51 |
| 3052 | 530277395 | $ | 273.69 | 104454 | 530542790 | $ | 0.51 | 205858 | 530670274 | $ | 293.96 |
| 3053 | 530277397 | $ | 84.55 | 104455 | 530542791 | $ | 45.36 | 205859 | 530670275 | $ | 125.16 |
| 3054 | 530277399 | $ | 308.30 | 104456 | 530542792 | $ | 36.07 | 205860 | 530670276 | $ | 19.32 |
| 3055 | 530277407 | $ | 77.47 | 104457 | 530542794 | $ | 66.88 | 205861 | 530670277 | $ | 4,170.00 |
| 3056 | 530277408 | $ | 18.77 | 104458 | 530542795 | $ | 20.37 | 205862 | 530670278 | $ | 85.27 |
| 3057 | 530277412 | $ | 86.93 | 104459 | 530542796 | $ | 54.42 | 205863 | 530670279 | $ | 83.60 |
| 3058 | 530277413 | $ | 125.58 | 104460 | 530542797 | $ | 25.65 | 205864 | 530670280 | $ | 0.85 |
| 3059 | 530277414 | $ | 3.93 | 104461 | 530542798 | $ | 237.25 | 205865 | 530670281 | $ | 182.54 |
| 3060 | 530277415 | $ | 65.11 | 104462 | 530542799 | $ | 93.47 | 205866 | 530670282 | $ | 179.66 |
| 3061 | 530277421 | $ | 48.51 | 104463 | 530542800 | $ | 0.51 | 205867 | 530670283 | $ | 112.70 |
| 3062 | 530277424 | $ | 37.17 | 104464 | 530542801 | $ | 473.63 | 205868 | 530670284 | $ | 137.70 |
| 3063 | 530277426 | $ | 7.56 | 104465 | 530542802 | $ | 17.10 | 205869 | 530670286 | $ | 155.80 |
| 3064 | 530277427 | $ | 15.16 | 104466 | 530542803 | $ | 35.84 | 205870 | 530670287 | $ | 63.91 |
| 3065 | 530277428 | $ | 11.34 | 104467 | 530542804 | $ | 830.08 | 205871 | 530670288 | $ | 49.40 |
| 3066 | 530277430 | $ | 76.20 | 104468 | 530542805 | $ | 189.66 | 205872 | 530670289 | $ | 163.00 |
| 3067 | 530277435 | $ | 4.68 | 104469 | 530542806 | $ | 2.74 | 205873 | 530670290 | $ | 92.16 |
| 3068 | 530277437 | $ | 3.46 | 104470 | 530542807 | $ | 33.69 | 205874 | 530670291 | $ | 671.57 |
| 3069 | 530277440 | $ | 2.66 | 104471 | 530542808 | $ | 1.02 | 205875 | 530670292 | $ | 309.41 |
| 3070 | 530277443 | $ | 48.15 | 104472 | 530542809 | $ | 123.12 | 205876 | 530670293 | $ | 207.51 |
| 3071 | 530277451 | $ | 83.43 | 104473 | 530542810 | $ | 467.50 | 205877 | 530670294 | $ | 83.67 |
| 3072 | 530277469 | $ | 64.74 | 104474 | 530542811 | $ | 390.95 | 205878 | 530670295 | $ | 8.49 |
| 3073 | 530277470 | $ | 86.60 | 104475 | 530542812 | $ | 10.26 | 205879 | 530670296 | $ | 43.65 |
| 3074 | 530277471 | $ | 36.12 | 104476 | 530542813 | $ | 30.87 | 205880 | 530670297 | $ | 2.57 |
| 3075 | 530277472 | $ | 16.77 | 104477 | 530542814 | $ | 28.35 | 205881 | 530670298 | $ | 1,244.16 |
| 3076 | 530277478 | $ | 506.88 | 104478 | 530542815 | $ | 133.10 | 205882 | 530670299 | $ | 17.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3077 | 530277480 | $ | 1,387.52 | 104479 | 530542816 | $ | 1,037.58 | 205883 | 530670300 | $ | 341.32 |
| 3078 | 530277481 | $ | 82.98 | 104480 | 530542818 | $ | 152.09 | 205884 | 530670301 | $ | 458.86 |
| 3079 | 530277482 | $ | 37.33 | 104481 | 530542819 | $ | 2.54 | 205885 | 530670302 | $ | 34.25 |
| 3080 | 530277484 | $ | 26.73 | 104482 | 530542820 | $ | 25.68 | 205886 | 530670303 | $ | 77.20 |
| 3081 | 530277487 | $ | 144.70 | 104483 | 530542821 | $ | 441.52 | 205887 | 530670305 | $ | 74.06 |
| 3082 | 530277488 | $ | 115.20 | 104484 | 530542822 | $ | 4,310.40 | 205888 | 530670306 | $ | 92.88 |
| 3083 | 530277489 | $ | 19.32 | 104485 | 530542823 | $ | 1,239.24 | 205889 | 530670308 | $ | 69.85 |
| 3084 | 530277490 | $ | 89.60 | 104486 | 530542824 | $ | 45.60 | 205890 | 530670309 | $ | 3.22 |
| 3085 | 530277492 | $ | 200.32 | 104487 | 530542825 | $ | 45.22 | 205891 | 530670310 | $ | 221.52 |
| 3086 | 530277493 | $ | 199.68 | 104488 | 530542826 | $ | 104.31 | 205892 | 530670311 | $ | 624.12 |
| 3087 | 530277494 | $ | 48.74 | 104489 | 530542827 | $ | 107.52 | 205893 | 530670312 | $ | 220.06 |
| 3088 | 530277495 | $ | 576.74 | 104490 | 530542828 | $ | 29.75 | 205894 | 530670313 | $ | 143.36 |
| 3089 | 530277496 | $ | 181.32 | 104491 | 530542830 | $ | 82.58 | 205895 | 530670314 | $ | 1,108.08 |
| 3090 | 530277497 | $ | 389.67 | 104492 | 530542832 | $ | 15.39 | 205896 | 530670316 | $ | 169.63 |
| 3091 | 530277498 | $ | 294.92 | 104493 | 530542833 | $ | 22.23 | 205897 | 530670317 | $ | 75.42 |
| 3092 | 530277499 | $ | 98.74 | 104494 | 530542834 | $ | 91.10 | 205898 | 530670318 | $ | 3.29 |
| 3093 | 530277500 | $ | 125.18 | 104495 | 530542835 | $ | 8.55 | 205899 | 530670319 | $ | 10.42 |
| 3094 | 530277501 | $ | 110.08 | 104496 | 530542837 | $ | 468.54 | 205900 | 530670321 | $ | 4.66 |
| 3095 | 530277502 | $ | 131.38 | 104497 | 530542838 | $ | 138.00 | 205901 | 530670322 | $ | 5.26 |
| 3096 | 530277503 | $ | 168.94 | 104498 | 530542839 | $ | 166.13 | 205902 | 530670323 | $ | 491.52 |
| 3097 | 530277504 | $ | 21.93 | 104499 | 530542840 | $ | 1.90 | 205903 | 530670324 | $ | 130.60 |
| 3098 | 530277505 | $ | 96.50 | 104500 | 530542841 | $ | 6.30 | 205904 | 530670325 | $ | 2,105.70 |
| 3099 | 530277507 | $ | 1,160.81 | 104501 | 530542843 | $ | 278.38 | 205905 | 530670326 | $ | 2.76 |
| 3100 | 530277511 | $ | 10.45 | 104502 | 530542844 | $ | 34.20 | 205906 | 530670327 | $ | 167.44 |
| 3101 | 530277512 | $ | 89.23 | 104503 | 530542845 | $ | 29.26 | 205907 | 530670329 | $ | 36.83 |
| 3102 | 530277521 | $ | 3.80 | 104504 | 530542847 | $ | 20.52 | 205908 | 530670330 | $ | 47.09 |
| 3103 | 530277522 | $ | 50.39 | 104505 | 530542848 | $ | 249.25 | 205909 | 530670331 | $ | 1,315.25 |
| 3104 | 530277524 | $ | 21.20 | 104506 | 530542850 | $ | 7.33 | 205910 | 530670335 | $ | 207.92 |
| 3105 | 530277527 | $ | 69.73 | 104507 | 530542851 | $ | 58.33 | 205911 | 530670336 | $ | 27.94 |
| 3106 | 530277528 | $ | 37.33 | 104508 | 530542852 | $ | 104.31 | 205912 | 530670337 | $ | 2.76 |
| 3107 | 530277529 | $ | 124.11 | 104509 | 530542853 | $ | 32.49 | 205913 | 530670338 | $ | 819.18 |
| 3108 | 530277531 | $ | 3.22 | 104510 | 530542854 | $ | 39.33 | 205914 | 530670339 | $ | 121.40 |
| 3109 | 530277532 | $ | 167.44 | 104511 | 530542855 | $ | 63.27 | 205915 | 530670340 | $ | 1,147.48 |
| 3110 | 530277533 | $ | 289.80 | 104512 | 530542856 | $ | 12.09 | 205916 | 530670341 | $ | 531.30 |
| 3111 | 530277536 | $ | 530.75 | 104513 | 530542857 | $ | 49.49 | 205917 | 530670342 | $ | 2.61 |
| 3112 | 530277542 | $ | 1.05 | 104514 | 530542858 | $ | 164.86 | 205918 | 530670343 | $ | 116.76 |
| 3113 | 530277543 | $ | 61.78 | 104515 | 530542859 | $ | 83.79 | 205919 | 530670344 | $ | 220.53 |
| 3114 | 530277544 | $ | 134.27 | 104516 | 530542860 | $ | 165.81 | 205920 | 530670345 | $ | 2.09 |
| 3115 | 530277545 | $ | 58.07 | 104517 | 530542861 | $ | 7.94 | 205921 | 530670346 | $ | 31.72 |
| 3116 | 530277546 | $ | 1,406.02 | 104518 | 530542862 | $ | 159.60 | 205922 | 530670347 | $ | 983.18 |
| 3117 | 530277552 | $ | 13.58 | 104519 | 530542863 | $ | 15.75 | 205923 | 530670348 | $ | 54.61 |
| 3118 | 530277554 | $ | 21.93 | 104520 | 530542864 | $ | 296.93 | 205924 | 530670350 | $ | 41.43 |
| 3119 | 530277557 | $ | 36.10 | 104521 | 530542865 | $ | 25.76 | 205925 | 530670351 | $ | 16.80 |
| 3120 | 530277558 | $ | 247.34 | 104522 | 530542866 | $ | 20.37 | 205926 | 530670352 | $ | 429.88 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121 | 530277559 | $ | 28.39 | 104523 | 530542867 | $ | 243.60 | 205927 | 530670353 | $ | 216.26 |
| 3122 | 530277564 | $ | 309.11 | 104524 | 530542868 | $ | 1,642.03 | 205928 | 530670354 | $ | 0.64 |
| 3123 | 530277572 | $ | 244.22 | 104525 | 530542869 | $ | 97.47 | 205929 | 530670355 | $ | 222.70 |
| 3124 | 530277573 | $ | 18.06 | 104526 | 530542870 | $ | 148.77 | 205930 | 530670356 | $ | 89.93 |
| 3125 | 530277574 | $ | 35.92 | 104527 | 530542871 | $ | 344.94 | 205931 | 530670357 | $ | 342.68 |
| 3126 | 530277576 | $ | 29.61 | 104528 | 530542872 | $ | 345.42 | 205932 | 530670358 | $ | 7.03 |
| 3127 | 530277578 | $ | 77.28 | 104529 | 530542873 | $ | 1.63 | 205933 | 530670361 | $ | 243.92 |
| 3128 | 530277580 | $ | 133.20 | 104530 | 530542874 | $ | 246.24 | 205934 | 530670362 | $ | 22.17 |
| 3129 | 530277581 | $ | 32.40 | 104531 | 530542875 | $ | 13.47 | 205935 | 530670364 | $ | 152.27 |
| 3130 | 530277582 | $ | 36.91 | 104532 | 530542876 | $ | 198.36 | 205936 | 530670365 | $ | 230.30 |
| 3131 | 530277583 | $ | 18.37 | 104533 | 530542877 | $ | 675.29 | 205937 | 530670366 | $ | 191.24 |
| 3132 | 530277584 | $ | 28.98 | 104534 | 530542878 | $ | 341.05 | 205938 | 530670367 | $ | 621.46 |
| 3133 | 530277585 | $ | 76.80 | 104535 | 530542880 | $ | 1,272.43 | 205939 | 530670368 | $ | 291.90 |
| 3134 | 530277588 | $ | 13.23 | 104536 | 530542881 | $ | 115.72 | 205940 | 530670369 | $ | 272.74 |
| 3135 | 530277589 | $ | 3.45 | 104537 | 530542882 | $ | 998.64 | 205941 | 530670370 | $ | 59.24 |
| 3136 | 530277590 | $ | 38.59 | 104538 | 530542883 | $ | 88.75 | 205942 | 530670371 | $ | 58.21 |
| 3137 | 530277591 | $ | 18.83 | 104539 | 530542884 | $ | 540.98 | 205943 | 530670372 | $ | 2.54 |
| 3138 | 530277592 | $ | 13.58 | 104540 | 530542885 | $ | 106.02 | 205944 | 530670373 | $ | 46.79 |
| 3139 | 530277593 | $ | 10.71 | 104541 | 530542886 | $ | 137.32 | 205945 | 530670374 | $ | 22.82 |
| 3140 | 530277594 | $ | 1.17 | 104542 | 530542887 | $ | 32.81 | 205946 | 530670375 | $ | 21.22 |
| 3141 | 530277599 | $ | 1.55 | 104543 | 530542888 | $ | 70.54 | 205947 | 530670377 | $ | 89.51 |
| 3142 | 530277601 | $ | 313.43 | 104544 | 530542889 | $ | 69.88 | 205948 | 530670379 | $ | 1.12 |
| 3143 | 530277603 | $ | 114.70 | 104545 | 530542891 | $ | 191.52 | 205949 | 530670380 | $ | 191.35 |
| 3144 | 530277604 | $ | 10.08 | 104546 | 530542892 | $ | 18.81 | 205950 | 530670382 | $ | 2,328.06 |
| 3145 | 530277605 | $ | 13.86 | 104547 | 530542893 | $ | 1.02 | 205951 | 530670383 | $ | 669.36 |
| 3146 | 530277606 | $ | 22.05 | 104548 | 530542894 | $ | 6.84 | 205952 | 530670384 | $ | 124.63 |
| 3147 | 530277607 | $ | 366.48 | 104549 | 530542895 | $ | 68.40 | 205953 | 530670385 | $ | 207.92 |
| 3148 | 530277609 | $ | 190.00 | 104550 | 530542896 | $ | 60.86 | 205954 | 530670386 | $ | 80.93 |
| 3149 | 530277610 | $ | 35.28 | 104551 | 530542897 | $ | 116.28 | 205955 | 530670387 | $ | 1,187.98 |
| 3150 | 530277611 | $ | 5.50 | 104552 | 530542899 | $ | 20.52 | 205956 | 530670389 | $ | 92.37 |
| 3151 | 530277613 | $ | 74.97 | 104553 | 530542900 | $ | 317.47 | 205957 | 530670390 | $ | 115.79 |
| 3152 | 530277617 | $ | 513.00 | 104554 | 530542901 | $ | 97.47 | 205958 | 530670391 | $ | 23.41 |
| 3153 | 530277619 | $ | 18.27 | 104555 | 530542902 | $ | 297.64 | 205959 | 530670392 | $ | 3.04 |
| 3154 | 530277621 | $ | 870.40 | 104556 | 530542903 | $ | 52.05 | 205960 | 530670393 | $ | 10.63 |
| 3155 | 530277627 | $ | 172.86 | 104557 | 530542904 | $ | 17.64 | 205961 | 530670394 | $ | 49.35 |
| 3156 | 530277632 | $ | 48.99 | 104558 | 530542905 | $ | 9.45 | 205962 | 530670395 | $ | 53.93 |
| 3157 | 530277642 | $ | 1,447.50 | 104559 | 530542906 | $ | 0.63 | 205963 | 530670396 | $ | 83.60 |
| 3158 | 530277643 | $ | 83.60 | 104560 | 530542907 | $ | 73.53 | 205964 | 530670397 | $ | 6.93 |
| 3159 | 530277646 | $ | 39.34 | 104561 | 530542908 | $ | 98.76 | 205965 | 530670398 | $ | 26.67 |
| 3160 | 530277647 | $ | 87.40 | 104562 | 530542909 | $ | 535.23 | 205966 | 530670399 | $ | 33.02 |
| 3161 | 530277650 | $ | 12.90 | 104563 | 530542910 | $ | 34.07 | 205967 | 530670400 | $ | 25.76 |
| 3162 | 530277651 | $ | 19.35 | 104564 | 530542911 | $ | 33.84 | 205968 | 530670401 | $ | 8,731.37 |
| 3163 | 530277658 | $ | 23.99 | 104565 | 530542912 | $ | 21.69 | 205969 | 530670402 | $ | 212.80 |
| 3164 | 530277659 | $ | 5.67 | 104566 | 530542914 | $ | 586.11 | 205970 | 530670403 | $ | 25.76 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3165 | 530277661 | $ | 456.53 | 104567 | 530542915 | $ | 25.65 | 205971 | 530670404 | $ | 528.08 |
| 3166 | 530277663 | $ | 24.18 | 104568 | 530542916 | $ | 1.71 | 205972 | 530670406 | $ | 352.15 |
| 3167 | 530277664 | $ | 79.13 | 104569 | 530542917 | $ | 8.19 | 205973 | 530670407 | $ | 2,630.24 |
| 3168 | 530277665 | $ | 22.89 | 104570 | 530542918 | $ | 6.93 | 205974 | 530670408 | $ | 146.81 |
| 3169 | 530277670 | $ | 19.62 | 104571 | 530542919 | $ | 78.35 | 205975 | 530670409 | $ | 490.42 |
| 3170 | 530277675 | $ | 23.60 | 104572 | 530542920 | $ | 26.34 | 205976 | 530670410 | $ | 57.96 |
| 3171 | 530277676 | $ | 31.80 | 104573 | 530542921 | $ | 56.09 | 205977 | 530670411 | $ | 652.84 |
| 3172 | 530277677 | $ | 35.28 | 104574 | 530542922 | $ | 18.18 | 205978 | 530670412 | $ | 2,112.23 |
| 3173 | 530277678 | $ | 107.51 | 104575 | 530542923 | $ | 71.79 | 205979 | 530670413 | $ | 121.80 |
| 3174 | 530277679 | $ | 198.69 | 104576 | 530542924 | $ | 119.40 | 205980 | 530670414 | $ | 39.77 |
| 3175 | 530277680 | $ | 769.58 | 104577 | 530542925 | $ | 242.46 | 205981 | 530670415 | $ | 309.70 |
| 3176 | 530277681 | $ | 37.65 | 104578 | 530542926 | $ | 169.29 | 205982 | 530670416 | $ | 153.55 |
| 3177 | 530277684 | $ | 264.50 | 104579 | 530542927 | $ | 51.49 | 205983 | 530670417 | $ | 31.54 |
| 3178 | 530277685 | $ | 52.07 | 104580 | 530542928 | $ | 42.75 | 205984 | 530670418 | $ | 12.88 |
| 3179 | 530277686 | $ | 246.99 | 104581 | 530542929 | $ | 11.97 | 205985 | 530670419 | $ | 47.38 |
| 3180 | 530277690 | $ | 146.75 | 104582 | 530542930 | $ | 18.81 | 205986 | 530670420 | $ | 844.56 |
| 3181 | 530277691 | $ | 11.43 | 104583 | 530542931 | $ | 486.48 | 205987 | 530670421 | $ | 283.27 |
| 3182 | 530277696 | $ | 10.05 | 104584 | 530542932 | $ | 267.26 | 205988 | 530670422 | $ | 2,608.88 |
| 3183 | 530277697 | $ | 55.05 | 104585 | 530542933 | $ | 293.02 | 205989 | 530670423 | $ | 3.95 |
| 3184 | 530277698 | $ | 25.73 | 104586 | 530542934 | $ | 44.68 | 205990 | 530670424 | $ | 56.58 |
| 3185 | 530277700 | $ | 56.45 | 104587 | 530542935 | $ | 53.29 | 205991 | 530670425 | $ | 241.28 |
| 3186 | 530277701 | $ | 57.13 | 104588 | 530542937 | $ | 746.77 | 205992 | 530670426 | $ | 17.78 |
| 3187 | 530277703 | $ | 481.58 | 104589 | 530542938 | $ | 6.19 | 205993 | 530670427 | $ | 142.52 |
| 3188 | 530277704 | $ | 54.09 | 104590 | 530542939 | $ | 104.75 | 205994 | 530670428 | $ | 48.30 |
| 3189 | 530277705 | $ | 489.10 | 104591 | 530542940 | $ | 0.77 | 205995 | 530670429 | $ | 95.31 |
| 3190 | 530277707 | $ | 917.00 | 104592 | 530542941 | $ | 5.38 | 205996 | 530670430 | $ | 631.18 |
| 3191 | 530277709 | $ | 357.50 | 104593 | 530542942 | $ | 707.18 | 205997 | 530670432 | $ | 70.30 |
| 3192 | 530277710 | $ | 430.60 | 104594 | 530542943 | $ | 61.18 | 205998 | 530670433 | $ | 521.85 |
| 3193 | 530277711 | $ | 537.81 | 104595 | 530542944 | $ | 699.39 | 205999 | 530670434 | $ | 199.22 |
| 3194 | 530277713 | $ | 110.31 | 104596 | 530542945 | $ | 28.95 | 206000 | 530670435 | $ | 80.68 |
| 3195 | 530277714 | $ | 786.60 | 104597 | 530542946 | $ | 48.64 | 206001 | 530670436 | $ | 183.54 |
| 3196 | 530277715 | $ | 23.12 | 104598 | 530542947 | $ | 91.35 | 206002 | 530670437 | $ | 3,127.06 |
| 3197 | 530277716 | $ | 26.34 | 104599 | 530542948 | $ | 651.51 | 206003 | 530670439 | $ | 254.17 |
| 3198 | 530277719 | $ | 378.97 | 104600 | 530542949 | $ | 58.14 | 206004 | 530670441 | $ | 27.02 |
| 3199 | 530277721 | $ | 302.49 | 104601 | 530542950 | $ | 53.01 | 206005 | 530670444 | $ | 21.23 |
| 3200 | 530277722 | $ | 64.29 | 104602 | 530542951 | $ | 58.14 | 206006 | 530670445 | $ | 5.79 |
| 3201 | 530277723 | $ | 72.10 | 104603 | 530542952 | $ | 160.74 | 206007 | 530670446 | $ | 114.65 |
| 3202 | 530277724 | $ | 43.76 | 104604 | 530542953 | $ | 278.73 | 206008 | 530670447 | $ | 1,004.14 |
| 3203 | 530277726 | $ | 90.93 | 104605 | 530542954 | $ | 14.55 | 206009 | 530670450 | $ | 137.72 |
| 3204 | 530277727 | $ | 148.12 | 104606 | 530542955 | $ | 10.24 | 206010 | 530670451 | $ | 895.22 |
| 3205 | 530277728 | $ | 95.00 | 104607 | 530542956 | $ | 126.47 | 206011 | 530670454 | $ | 119.66 |
| 3206 | 530277729 | $ | 260.69 | 104608 | 530542957 | $ | 20.52 | 206012 | 530670455 | $ | 8.48 |
| 3207 | 530277730 | $ | 51.86 | 104609 | 530542958 | $ | 44.46 | 206013 | 530670456 | $ | 44.46 |
| 3208 | 530277731 | $ | 84.03 | 104610 | 530542960 | $ | 206.91 | 206014 | 530670460 | $ | 128.79 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3209 | 530277732 | $ | 121.21 | 104611 | 530542961 | $ | 632.70 | 206015 | 530670461 | $ | 200.55 |
| 3210 | 530277733 | $ | 1,527.47 | 104612 | 530542962 | $ | 551.92 | 206016 | 530670462 | $ | 38.64 |
| 3211 | 530277734 | $ | 347.13 | 104613 | 530542963 | $ | 21.80 | 206017 | 530670463 | $ | 103.36 |
| 3212 | 530277735 | $ | 1.81 | 104614 | 530542964 | $ | 51.30 | 206018 | 530670464 | $ | 20.19 |
| 3213 | 530277736 | $ | 44.98 | 104615 | 530542965 | $ | 90.16 | 206019 | 530670465 | $ | 519.74 |
| 3214 | 530277739 | $ | 228.60 | 104616 | 530542966 | $ | 141.93 | 206020 | 530670466 | $ | 57.96 |
| 3215 | 530277740 | $ | 401.65 | 104617 | 530542967 | $ | 12.60 | 206021 | 530670467 | $ | 74.06 |
| 3216 | 530277741 | $ | 34.20 | 104618 | 530542968 | $ | 22.23 | 206022 | 530670468 | $ | 19.74 |
| 3217 | 530277743 | $ | 24.50 | 104619 | 530542969 | $ | 46.17 | 206023 | 530670469 | $ | 10.24 |
| 3218 | 530277744 | $ | 245.31 | 104620 | 530542970 | $ | 102.40 | 206024 | 530670470 | $ | 9.72 |
| 3219 | 530277745 | $ | 13.30 | 104621 | 530542971 | $ | 103.97 | 206025 | 530670471 | $ | 115.86 |
| 3220 | 530277746 | $ | 258.16 | 104622 | 530542972 | $ | 196.04 | 206026 | 530670472 | $ | 91.53 |
| 3221 | 530277747 | $ | 79.57 | 104623 | 530542973 | $ | 43.05 | 206027 | 530670473 | $ | 616.80 |
| 3222 | 530277749 | $ | 144.71 | 104624 | 530542974 | $ | 82.37 | 206028 | 530670474 | $ | 8.89 |
| 3223 | 530277750 | $ | 8.82 | 104625 | 530542975 | $ | 25.83 | 206029 | 530670475 | $ | 991.84 |
| 3224 | 530277751 | $ | 23.31 | 104626 | 530542976 | $ | 30.78 | 206030 | 530670476 | $ | 185.42 |
| 3225 | 530277752 | $ | 61.74 | 104627 | 530542977 | $ | 17.10 | 206031 | 530670477 | $ | 44.72 |
| 3226 | 530277753 | $ | 20.79 | 104628 | 530542978 | $ | 13.68 | 206032 | 530670478 | $ | 330.36 |
| 3227 | 530277754 | $ | 54.81 | 104629 | 530542979 | $ | 78.66 | 206033 | 530670479 | $ | 256.06 |
| 3228 | 530277756 | $ | 14.17 | 104630 | 530542980 | $ | 241.11 | 206034 | 530670480 | $ | 81.08 |
| 3229 | 530277760 | $ | 40.95 | 104631 | 530542981 | $ | 152.19 | 206035 | 530670481 | $ | 67.55 |
| 3230 | 530277762 | $ | 411.02 | 104632 | 530542982 | $ | 35.91 | 206036 | 530670482 | $ | 2.54 |
| 3231 | 530277763 | $ | 307.88 | 104633 | 530542983 | $ | 25.64 | 206037 | 530670483 | $ | 552.53 |
| 3232 | 530277764 | $ | 18.48 | 104634 | 530542984 | $ | 53.23 | 206038 | 530670484 | $ | 29.21 |
| 3233 | 530277765 | $ | 136.90 | 104635 | 530542985 | $ | 74.06 | 206039 | 530670485 | $ | 66.32 |
| 3234 | 530277768 | $ | 47.06 | 104636 | 530542986 | $ | 39.33 | 206040 | 530670486 | $ | 1,611.55 |
| 3235 | 530277770 | $ | 339.30 | 104637 | 530542987 | $ | 37.78 | 206041 | 530670487 | $ | 13.97 |
| 3236 | 530277771 | $ | 129.45 | 104638 | 530542988 | $ | 529.76 | 206042 | 530670488 | $ | 8.89 |
| 3237 | 530277772 | $ | 202.86 | 104639 | 530542989 | $ | 243.05 | 206043 | 530670489 | $ | 143.45 |
| 3238 | 530277773 | $ | 20.16 | 104640 | 530542990 | $ | 15.88 | 206044 | 530670490 | $ | 132.61 |
| 3239 | 530277774 | $ | 99.82 | 104641 | 530542991 | $ | 2.94 | 206045 | 530670491 | $ | 74.47 |
| 3240 | 530277780 | $ | 110.88 | 104642 | 530542992 | $ | 47.12 | 206046 | 530670492 | $ | 1,136.66 |
| 3241 | 530277783 | $ | 228.21 | 104643 | 530542993 | $ | 26.15 | 206047 | 530670493 | $ | 67.62 |
| 3242 | 530277786 | $ | 7.13 | 104644 | 530542994 | $ | 700.32 | 206048 | 530670494 | $ | 81.28 |
| 3243 | 530277787 | $ | 27.09 | 104645 | 530542995 | $ | 258.21 | 206049 | 530670496 | $ | 182.01 |
| 3244 | 530277788 | $ | 74.98 | 104646 | 530542996 | $ | 81.92 | 206050 | 530670497 | $ | 1.02 |
| 3245 | 530277789 | $ | 61.21 | 104647 | 530542997 | $ | 27.36 | 206051 | 530670498 | $ | 1.62 |
| 3246 | 530277790 | $ | 40.68 | 104648 | 530542998 | $ | 188.21 | 206052 | 530670499 | $ | 2.09 |
| 3247 | 530277793 | $ | 23.18 | 104649 | 530542999 | $ | 28.98 | 206053 | 530670500 | $ | 3.84 |
| 3248 | 530277797 | $ | 1,098.02 | 104650 | 530543000 | $ | 101.74 | 206054 | 530670501 | $ | 167.44 |
| 3249 | 530277798 | $ | 486.05 | 104651 | 530543001 | $ | 15.39 | 206055 | 530670502 | $ | 966.00 |
| 3250 | 530277802 | $ | 801.27 | 104652 | 530543002 | $ | 1.71 | 206056 | 530670505 | $ | 670.58 |
| 3251 | 530277803 | $ | 63.27 | 104653 | 530543003 | $ | 15.17 | 206057 | 530670506 | $ | 75.30 |
| 3252 | 530277805 | $ | 22.19 | 104654 | 530543005 | $ | 11.97 | 206058 | 530670507 | $ | 644.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3253 | 530277806 | $ | 32.55 | 104655 | 530543006 | $ | 9.50 | 206059 | 530670508 | $ | 8.35 |
| 3254 | 530277807 | $ | 11.40 | 104656 | 530543007 | $ | 184.68 | 206060 | 530670510 | $ | 2.00 |
| 3255 | 530277808 | $ | 24.94 | 104657 | 530543008 | $ | 280.46 | 206061 | 530670513 | $ | 161.84 |
| 3256 | 530277809 | $ | 73.53 | 104658 | 530543009 | $ | 30.78 | 206062 | 530670515 | $ | 5.16 |
| 3257 | 530277810 | $ | 24.94 | 104659 | 530543010 | $ | 100.89 | 206063 | 530670517 | $ | 6.75 |
| 3258 | 530277811 | $ | 44.71 | 104660 | 530543011 | $ | 104.60 | 206064 | 530670518 | $ | 5.32 |
| 3259 | 530277812 | $ | 53.45 | 104661 | 530543012 | $ | 15.39 | 206065 | 530670522 | $ | 23.52 |
| 3260 | 530277813 | $ | 93.87 | 104662 | 530543013 | $ | 6.79 | 206066 | 530670524 | $ | 246.73 |
| 3261 | 530277814 | $ | 6,440.00 | 104663 | 530543014 | $ | 134.07 | 206067 | 530670528 | $ | 57.42 |
| 3262 | 530277816 | $ | 2,523.38 | 104664 | 530543015 | $ | 37.62 | 206068 | 530670531 | $ | 262.48 |
| 3263 | 530277818 | $ | 54.58 | 104665 | 530543017 | $ | 0.99 | 206069 | 530670532 | $ | 95.25 |
| 3264 | 530277822 | $ | 23.94 | 104666 | 530543018 | $ | 87.21 | 206070 | 530670533 | $ | 108.35 |
| 3265 | 530277823 | $ | 4.50 | 104667 | 530543019 | $ | 12.06 | 206071 | 530670538 | $ | 2,048.00 |
| 3266 | 530277824 | $ | 196.65 | 104668 | 530543020 | $ | 10.18 | 206072 | 530670542 | $ | 121.23 |
| 3267 | 530277825 | $ | 173.31 | 104669 | 530543021 | $ | 21.14 | 206073 | 530670543 | $ | 2.38 |
| 3268 | 530277828 | $ | 148.61 | 104670 | 530543022 | $ | 196.87 | 206074 | 530670547 | $ | 938.30 |
| 3269 | 530277830 | $ | 261.10 | 104671 | 530543023 | $ | 37.65 | 206075 | 530670558 | $ | 125.58 |
| 3270 | 530277831 | $ | 292.09 | 104672 | 530543024 | $ | 71.68 | 206076 | 530670563 | $ | 41.63 |
| 3271 | 530277833 | $ | 205.61 | 104673 | 530543025 | $ | 244.68 | 206077 | 530670564 | $ | 149.53 |
| 3272 | 530277834 | $ | 2.52 | 104674 | 530543026 | $ | 8.55 | 206078 | 530670571 | $ | 30.42 |
| 3273 | 530277846 | $ | 2.12 | 104675 | 530543027 | $ | 5.13 | 206079 | 530670578 | $ | 48.83 |
| 3274 | 530277848 | $ | 1.58 | 104676 | 530543028 | $ | 132.66 | 206080 | 530670580 | $ | 273.59 |
| 3275 | 530277849 | $ | 7.32 | 104677 | 530543029 | $ | 99.18 | 206081 | 530670581 | $ | 1,061.50 |
| 3276 | 530277850 | $ | 5.23 | 104678 | 530543030 | $ | 261.63 | 206082 | 530670583 | $ | 165.98 |
| 3277 | 530277851 | $ | 2.16 | 104679 | 530543031 | $ | 1,016.50 | 206083 | 530670586 | $ | 171.00 |
| 3278 | 530277852 | $ | 27.17 | 104680 | 530543033 | $ | 174.26 | 206084 | 530670588 | $ | 2.76 |
| 3279 | 530277853 | $ | 124.07 | 104681 | 530543034 | $ | 8.55 | 206085 | 530670590 | $ | 186.00 |
| 3280 | 530277854 | $ | 74.66 | 104682 | 530543035 | $ | 17.10 | 206086 | 530670591 | $ | 257.84 |
| 3281 | 530277855 | $ | 50.67 | 104683 | 530543036 | $ | 1.38 | 206087 | 530670592 | $ | 3.35 |
| 3282 | 530277858 | $ | 13.58 | 104684 | 530543038 | $ | 0.26 | 206088 | 530670593 | $ | 41.84 |
| 3283 | 530277859 | $ | 1,930.00 | 104685 | 530543039 | $ | 1.37 | 206089 | 530670594 | $ | 22.03 |
| 3284 | 530277860 | $ | 1.62 | 104686 | 530543041 | $ | 4.41 | 206090 | 530670595 | $ | 293.07 |
| 3285 | 530277861 | $ | 6.32 | 104687 | 530543042 | $ | 49.59 | 206091 | 530670596 | $ | 1,924.73 |
| 3286 | 530277862 | $ | 75.31 | 104688 | 530543043 | $ | 4.18 | 206092 | 530670597 | $ | 24.97 |
| 3287 | 530277863 | $ | 23.31 | 104689 | 530543045 | $ | 23.97 | 206093 | 530670598 | $ | 69.40 |
| 3288 | 530277867 | $ | 51.03 | 104690 | 530543046 | $ | 5.56 | 206094 | 530670600 | $ | 0.41 |
| 3289 | 530277869 | $ | 6.44 | 104691 | 530543048 | $ | 500.03 | 206095 | 530670601 | $ | 66.56 |
| 3290 | 530277871 | $ | 89.46 | 104692 | 530543049 | $ | 55.99 | 206096 | 530670602 | $ | 11.78 |
| 3291 | 530277873 | $ | 28.98 | 104693 | 530543050 | $ | 47.88 | 206097 | 530670603 | $ | 108.86 |
| 3292 | 530277875 | $ | 32.15 | 104694 | 530543052 | $ | 36.35 | 206098 | 530670604 | $ | 637.56 |
| 3293 | 530277876 | $ | 10.08 | 104695 | 530543053 | $ | 3.33 | 206099 | 530670605 | $ | 160.24 |
| 3294 | 530277878 | $ | 99.54 | 104696 | 530543054 | $ | 8.37 | 206100 | 530670606 | $ | 257.84 |
| 3295 | 530277882 | $ | 34.02 | 104697 | 530543055 | $ | 169.44 | 206101 | 530670607 | $ | 3.99 |
| 3296 | 530277884 | $ | 0.32 | 104698 | 530543056 | $ | 34.20 | 206102 | 530670608 | $ | 234.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297 | 530277889 | $ | 16.38 | 104699 | 530543057 | $ | 220.42 | 206103 | 530670609 | $ | 318.10 |
| 3298 | 530277891 | $ | 5.67 | 104700 | 530543060 | $ | 39.33 | 206104 | 530670610 | $ | 28.66 |
| 3299 | 530277896 | $ | 16.68 | 104701 | 530543061 | $ | 4.94 | 206105 | 530670614 | $ | 34.17 |
| 3300 | 530277897 | $ | 28.83 | 104702 | 530543062 | $ | 97.47 | 206106 | 530670616 | $ | 44.93 |
| 3301 | 530277902 | $ | 54.81 | 104703 | 530543063 | $ | 20.52 | 206107 | 530670620 | $ | 81.70 |
| 3302 | 530277903 | $ | 74.40 | 104704 | 530543064 | $ | 63.27 | 206108 | 530670622 | $ | 1.71 |
| 3303 | 530277904 | $ | 0.10 | 104705 | 530543065 | $ | 23.94 | 206109 | 530670629 | $ | 11.40 |
| 3304 | 530277906 | $ | 29.52 | 104706 | 530543066 | $ | 75.92 | 206110 | 530670630 | $ | 620.00 |
| 3305 | 530277907 | $ | 34.65 | 104707 | 530543067 | $ | 76.95 | 206111 | 530670632 | $ | 0.60 |
| 3306 | 530277908 | $ | 15.12 | 104708 | 530543068 | $ | 18.97 | 206112 | 530670634 | $ | 22.53 |
| 3307 | 530277909 | $ | 8.82 | 104709 | 530543069 | $ | 167.68 | 206113 | 530670635 | $ | 274.59 |
| 3308 | 530277910 | $ | 12.60 | 104710 | 530543070 | $ | 137.83 | 206114 | 530670636 | $ | 61.44 |
| 3309 | 530277911 | $ | 62.37 | 104711 | 530543071 | $ | 103.67 | 206115 | 530670637 | $ | 50.96 |
| 3310 | 530277912 | $ | 61.74 | 104712 | 530543072 | $ | 11.26 | 206116 | 530670639 | $ | 4.72 |
| 3311 | 530277913 | $ | 13.48 | 104713 | 530543075 | $ | 36.62 | 206117 | 530670644 | $ | 265.12 |
| 3312 | 530277914 | $ | 19.54 | 104714 | 530543076 | $ | 2.57 | 206118 | 530670645 | $ | 17.77 |
| 3313 | 530277915 | $ | 146.17 | 104715 | 530543077 | $ | 58.96 | 206119 | 530670646 | $ | 11.31 |
| 3314 | 530277916 | $ | 174.37 | 104716 | 530543078 | $ | 8.45 | 206120 | 530670647 | $ | 0.96 |
| 3315 | 530277917 | $ | 103.95 | 104717 | 530543079 | $ | 121.42 | 206121 | 530670648 | $ | 242.04 |
| 3316 | 530277918 | $ | 10.32 | 104718 | 530543081 | $ | 119.70 | 206122 | 530670649 | $ | 202.35 |
| 3317 | 530277920 | $ | 0.32 | 104719 | 530543082 | $ | 20.52 | 206123 | 530670650 | $ | 48.09 |
| 3318 | 530277922 | $ | 97.75 | 104720 | 530543083 | $ | 140.23 | 206124 | 530670651 | $ | 81.70 |
| 3319 | 530277925 | $ | 98.97 | 104721 | 530543085 | $ | 371.24 | 206125 | 530670653 | $ | 6.20 |
| 3320 | 530277932 | $ | 11.97 | 104722 | 530543086 | $ | 12.22 | 206126 | 530670654 | $ | 3.80 |
| 3321 | 530277936 | $ | 125.58 | 104723 | 530543087 | $ | 3.33 | 206127 | 530670655 | $ | 3.52 |
| 3322 | 530277952 | $ | 74.17 | 104724 | 530543088 | $ | 6.84 | 206128 | 530670656 | $ | 2.00 |
| 3323 | 530277954 | $ | 3.87 | 104725 | 530543089 | $ | 66.69 | 206129 | 530670657 | $ | 64.40 |
| 3324 | 530277966 | $ | 449.00 | 104726 | 530543090 | $ | 29.42 | 206130 | 530670658 | $ | 3.24 |
| 3325 | 530277968 | $ | 1,347.00 | 104727 | 530543091 | $ | 123.12 | 206131 | 530670659 | $ | 7.13 |
| 3326 | 530277989 | $ | 37.17 | 104728 | 530543092 | $ | 94.05 | 206132 | 530670660 | $ | 0.29 |
| 3327 | 530277992 | $ | 19.90 | 104729 | 530543093 | $ | 25.79 | 206133 | 530670661 | $ | 230.04 |
| 3328 | 530277996 | $ | 12.06 | 104730 | 530543094 | $ | 52.83 | 206134 | 530670662 | $ | 0.19 |
| 3329 | 530278002 | $ | 314.78 | 104731 | 530543095 | $ | 860.52 | 206135 | 530670665 | $ | 4.18 |
| 3330 | 530278005 | $ | 291.55 | 104732 | 530543096 | $ | 42.75 | 206136 | 530670666 | $ | 1.71 |
| 3331 | 530278008 | $ | 144.73 | 104733 | 530543097 | $ | 251.37 | 206137 | 530670667 | $ | 1.71 |
| 3332 | 530278009 | $ | 115.90 | 104734 | 530543098 | $ | 12.52 | 206138 | 530670668 | $ | 4.75 |
| 3333 | 530278011 | $ | 12.96 | 104735 | 530543099 | $ | 48.01 | 206139 | 530670671 | $ | 17.99 |
| 3334 | 530278021 | $ | 2.30 | 104736 | 530543101 | $ | 36.13 | 206140 | 530670674 | $ | 4.85 |
| 3335 | 530278022 | $ | 3,012.00 | 104737 | 530543102 | $ | 15.33 | 206141 | 530670675 | $ | 6.37 |
| 3336 | 530278024 | $ | 12.60 | 104738 | 530543103 | $ | 171.00 | 206142 | 530670677 | $ | 6.75 |
| 3337 | 530278028 | $ | 145.80 | 104739 | 530543104 | $ | 29.07 | 206143 | 530670678 | $ | 429.51 |
| 3338 | 530278031 | $ | 139.27 | 104740 | 530543105 | $ | 212.04 | 206144 | 530670679 | $ | 2.95 |
| 3339 | 530278032 | $ | 47.50 | 104741 | 530543106 | $ | 105.12 | 206145 | 530670680 | $ | 9.50 |
| 3340 | 530278033 | $ | 731.69 | 104742 | 530543107 | $ | 290.70 | 206146 | 530670682 | $ | 8.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3341 | 530278034 | $ | 6.36 | 104743 | 530543108 | $ | 140.22 | 206147 | 530670683 | $ | 3.90 |
| 3342 | 530278035 | $ | 20.99 | 104744 | 530543110 | $ | 13.68 | 206148 | 530670684 | $ | 37.54 |
| 3343 | 530278038 | $ | 2.52 | 104745 | 530543111 | $ | 513.45 | 206149 | 530670685 | $ | 744.00 |
| 3344 | 530278040 | $ | 214.65 | 104746 | 530543115 | $ | 32.49 | 206150 | 530670687 | $ | 2.66 |
| 3345 | 530278041 | $ | 67.08 | 104747 | 530543118 | $ | 6.84 | 206151 | 530670694 | $ | 4,520.17 |
| 3346 | 530278042 | $ | 248.32 | 104748 | 530543119 | $ | 47.25 | 206152 | 530670696 | $ | 1.71 |
| 3347 | 530278043 | $ | 121.26 | 104749 | 530543120 | $ | 138.51 | 206153 | 530670698 | $ | 4.56 |
| 3348 | 530278044 | $ | 163.41 | 104750 | 530543121 | $ | 118.70 | 206154 | 530670699 | $ | 74.88 |
| 3349 | 530278045 | $ | 154.95 | 104751 | 530543122 | $ | 126.17 | 206155 | 530670700 | $ | 3.23 |
| 3350 | 530278046 | $ | 186.76 | 104752 | 530543123 | $ | 47.88 | 206156 | 530670701 | $ | 3.14 |
| 3351 | 530278047 | $ | 156.94 | 104753 | 530543124 | $ | 11.97 | 206157 | 530670703 | $ | 16.25 |
| 3352 | 530278048 | $ | 221.52 | 104754 | 530543125 | $ | 34.20 | 206158 | 530670704 | $ | 193.40 |
| 3353 | 530278049 | $ | 255.42 | 104755 | 530543126 | $ | 121.41 | 206159 | 530670705 | $ | 73.75 |
| 3354 | 530278051 | $ | 123.18 | 104756 | 530543127 | $ | 58.14 | 206160 | 530670706 | $ | 2.95 |
| 3355 | 530278052 | $ | 135.24 | 104757 | 530543128 | $ | 20.52 | 206161 | 530670707 | $ | 644.00 |
| 3356 | 530278053 | $ | 27.09 | 104758 | 530543129 | $ | 34.20 | 206162 | 530670711 | $ | 31.43 |
| 3357 | 530278055 | $ | 1.89 | 104759 | 530543130 | $ | 6.84 | 206163 | 530670712 | $ | 4.66 |
| 3358 | 530278056 | $ | 237.54 | 104760 | 530543131 | $ | 32.49 | 206164 | 530670713 | $ | 51.15 |
| 3359 | 530278065 | $ | 48.51 | 104761 | 530543132 | $ | 914.63 | 206165 | 530670716 | $ | 24.86 |
| 3360 | 530278070 | $ | 128.92 | 104762 | 530543133 | $ | 20.28 | 206166 | 530670717 | $ | 193.12 |
| 3361 | 530278072 | $ | 21.20 | 104763 | 530543134 | $ | 49.59 | 206167 | 530670718 | $ | 7.41 |
| 3362 | 530278081 | $ | 212.52 | 104764 | 530543136 | $ | 95.76 | 206168 | 530670719 | $ | 744.00 |
| 3363 | 530278082 | $ | 1.54 | 104765 | 530543138 | $ | 178.60 | 206169 | 530670721 | $ | 32.30 |
| 3364 | 530278087 | $ | 179.16 | 104766 | 530543139 | $ | 85.82 | 206170 | 530670723 | $ | 26.67 |
| 3365 | 530278088 | $ | 21.26 | 104767 | 530543140 | $ | 127.10 | 206171 | 530670724 | $ | 24.13 |
| 3366 | 530278090 | $ | 115.92 | 104768 | 530543142 | $ | 82.08 | 206172 | 530670725 | $ | 2.57 |
| 3367 | 530278091 | $ | 9.02 | 104769 | 530543143 | $ | 75.24 | 206173 | 530670727 | $ | 5.89 |
| 3368 | 530278092 | $ | 23.95 | 104770 | 530543145 | $ | 20.52 | 206174 | 530670728 | $ | 21.25 |
| 3369 | 530278093 | $ | 18.90 | 104771 | 530543146 | $ | 22.23 | 206175 | 530670730 | $ | 161.00 |
| 3370 | 530278094 | $ | 52.29 | 104772 | 530543147 | $ | 73.53 | 206176 | 530670733 | $ | 195.00 |
| 3371 | 530278096 | $ | 368.18 | 104773 | 530543148 | $ | 51.30 | 206177 | 530670734 | $ | 104.46 |
| 3372 | 530278097 | $ | 1,610.00 | 104774 | 530543149 | $ | 63.27 | 206178 | 530670736 | $ | 0.32 |
| 3373 | 530278099 | $ | 177.20 | 104775 | 530543150 | $ | 667.31 | 206179 | 530670748 | $ | 0.85 |
| 3374 | 530278100 | $ | 169.34 | 104776 | 530543151 | $ | 449.95 | 206180 | 530670755 | $ | 3.50 |
| 3375 | 530278103 | $ | 117.80 | 104777 | 530543152 | $ | 104.31 | 206181 | 530670756 | $ | 0.98 |
| 3376 | 530278104 | $ | 44.54 | 104778 | 530543153 | $ | 35.91 | 206182 | 530670760 | $ | 1.76 |
| 3377 | 530278105 | $ | 38.40 | 104779 | 530543154 | $ | 90.63 | 206183 | 530670761 | $ | 1.05 |
| 3378 | 530278106 | $ | 26.64 | 104780 | 530543156 | $ | 39.33 | 206184 | 530670785 | $ | 0.57 |
| 3379 | 530278112 | $ | 17.01 | 104781 | 530543157 | $ | 42.75 | 206185 | 530670786 | $ | 0.38 |
| 3380 | 530278117 | $ | 42.58 | 104782 | 530543158 | $ | 157.32 | 206186 | 530670789 | $ | 0.48 |
| 3381 | 530278118 | $ | 192.80 | 104783 | 530543160 | $ | 246.24 | 206187 | 530670794 | $ | 1.05 |
| 3382 | 530278120 | $ | 4.81 | 104784 | 530543161 | $ | 232.86 | 206188 | 530670795 | $ | 0.86 |
| 3383 | 530278121 | $ | 112.70 | 104785 | 530543162 | $ | 75.24 | 206189 | 530670796 | $ | 1.90 |
| 3384 | 530278125 | $ | 611.11 | 104786 | 530543163 | $ | 134.10 | 206190 | 530670797 | $ | 12.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385 | 530278126 | $ | 11,515.22 | 104787 | 530543165 | $ | 18.00 | 206191 | 530670801 | $ | 65.49 |
| 3386 | 530278127 | $ | 1,246.92 | 104788 | 530543166 | $ | 230.85 | 206192 | 530670802 | $ | 585.83 |
| 3387 | 530278128 | $ | 2,176.00 | 104789 | 530543167 | $ | 131.67 | 206193 | 530670803 | $ | 1,210.38 |
| 3388 | 530278131 | $ | 468.02 | 104790 | 530543168 | $ | 181.26 | 206194 | 530670804 | $ | 953.72 |
| 3389 | 530278132 | $ | 42.58 | 104791 | 530543169 | $ | 4.50 | 206195 | 530670805 | $ | 557.06 |
| 3390 | 530278134 | $ | 18.88 | 104792 | 530543170 | $ | 162.45 | 206196 | 530670806 | $ | 157.78 |
| 3391 | 530278137 | $ | 77.13 | 104793 | 530543171 | $ | 55.45 | 206197 | 530670807 | $ | 106.26 |
| 3392 | 530278138 | $ | 21.93 | 104794 | 530543172 | $ | 34.66 | 206198 | 530670808 | $ | 180.32 |
| 3393 | 530278139 | $ | 104.09 | 104795 | 530543173 | $ | 68.03 | 206199 | 530670809 | $ | 11.96 |
| 3394 | 530278141 | $ | 171.35 | 104796 | 530543174 | $ | 298.81 | 206200 | 530670810 | $ | 58.94 |
| 3395 | 530278142 | $ | 313.49 | 104797 | 530543175 | $ | 197.69 | 206201 | 530670811 | $ | 334.88 |
| 3396 | 530278143 | $ | 84.20 | 104798 | 530543176 | $ | 195.76 | 206202 | 530670812 | $ | 47.73 |
| 3397 | 530278147 | $ | 13.86 | 104799 | 530543177 | $ | 97.47 | 206203 | 530670813 | $ | 528.06 |
| 3398 | 530278160 | $ | 24.31 | 104800 | 530543178 | $ | 266.76 | 206204 | 530670815 | $ | 470.12 |
| 3399 | 530278161 | $ | 135.15 | 104801 | 530543179 | $ | 11.97 | 206205 | 530670816 | $ | 34.02 |
| 3400 | 530278162 | $ | 17.64 | 104802 | 530543180 | $ | 4.49 | 206206 | 530670817 | $ | 315.56 |
| 3401 | 530278165 | $ | 709.42 | 104803 | 530543182 | $ | 52.77 | 206207 | 530670818 | $ | 112.78 |
| 3402 | 530278168 | $ | 13.86 | 104804 | 530543184 | $ | 1.71 | 206208 | 530670819 | $ | 132.02 |
| 3403 | 530278169 | $ | 43.86 | 104805 | 530543185 | $ | 68.40 | 206209 | 530670820 | $ | 77.28 |
| 3404 | 530278170 | $ | 40.21 | 104806 | 530543188 | $ | 87.94 | 206210 | 530670821 | $ | 58.16 |
| 3405 | 530278171 | $ | 285.39 | 104807 | 530543189 | $ | 577.34 | 206211 | 530670822 | $ | 534.08 |
| 3406 | 530278172 | $ | 207.98 | 104808 | 530543190 | $ | 202.82 | 206212 | 530670823 | $ | 265.28 |
| 3407 | 530278174 | $ | 10.71 | 104809 | 530543191 | $ | 328.76 | 206213 | 530670824 | $ | 412.16 |
| 3408 | 530278177 | $ | 32.25 | 104810 | 530543194 | $ | 241.11 | 206214 | 530670825 | $ | 87.04 |
| 3409 | 530278179 | $ | 43.09 | 104811 | 530543195 | $ | 8.55 | 206215 | 530670826 | $ | 125.58 |
| 3410 | 530278185 | $ | 28.98 | 104812 | 530543196 | $ | 13.68 | 206216 | 530670827 | $ | 67.62 |
| 3411 | 530278190 | $ | 1,551.37 | 104813 | 530543197 | $ | 5.13 | 206217 | 530670828 | $ | 61.38 |
| 3412 | 530278192 | $ | 62.81 | 104814 | 530543198 | $ | 606.33 | 206218 | 530670829 | $ | 29.74 |
| 3413 | 530278194 | $ | 12.64 | 104815 | 530543199 | $ | 605.04 | 206219 | 530670831 | $ | 315.56 |
| 3414 | 530278195 | $ | 27.80 | 104816 | 530543201 | $ | 10.26 | 206220 | 530670832 | $ | 38.64 |
| 3415 | 530278196 | $ | 102.81 | 104817 | 530543202 | $ | 47.88 | 206221 | 530670833 | $ | 247.94 |
| 3416 | 530278197 | $ | 22.68 | 104818 | 530543203 | $ | 46.17 | 206222 | 530670834 | $ | 90.16 |
| 3417 | 530278198 | $ | 161.50 | 104819 | 530543204 | $ | 126.58 | 206223 | 530670835 | $ | 48.30 |
| 3418 | 530278200 | $ | 11.34 | 104820 | 530543206 | $ | 254.90 | 206224 | 530670836 | $ | 76.79 |
| 3419 | 530278202 | $ | 5.16 | 104821 | 530543208 | $ | 99.82 | 206225 | 530670837 | $ | 52.89 |
| 3420 | 530278205 | $ | 26.96 | 104822 | 530543209 | $ | 44.46 | 206226 | 530670838 | $ | 36.92 |
| 3421 | 530278207 | $ | 15.12 | 104823 | 530543210 | $ | 18.81 | 206227 | 530670841 | $ | 175.46 |
| 3422 | 530278208 | $ | 10.08 | 104824 | 530543211 | $ | 193.20 | 206228 | 530670842 | $ | 611.80 |
| 3423 | 530278209 | $ | 9.66 | 104825 | 530543212 | $ | 193.20 | 206229 | 530670843 | $ | 1,252.58 |
| 3424 | 530278210 | $ | 51.72 | 104826 | 530543213 | $ | 661.77 | 206230 | 530670844 | $ | 31.92 |
| 3425 | 530278211 | $ | 152.69 | 104827 | 530543214 | $ | 213.75 | 206231 | 530670845 | $ | 450.80 |
| 3426 | 530278215 | $ | 3,281.43 | 104828 | 530543215 | $ | 32.49 | 206232 | 530670848 | $ | 170.66 |
| 3427 | 530278219 | $ | 40.95 | 104829 | 530543216 | $ | 53.01 | 206233 | 530670850 | $ | 1,102.69 |
| 3428 | 530278221 | $ | 1,127.00 | 104830 | 530543217 | $ | 205.20 | 206234 | 530670853 | $ | 86.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3429 | 530278225 | $ | 226.10 | 104831 | 530543218 | $ | 73.53 | 206235 | 530670854 | $ | 115.92 |
| 3430 | 530278226 | $ | 17.64 | 104832 | 530543219 | $ | 80.37 | 206236 | 530670856 | $ | 1,163.23 |
| 3431 | 530278227 | $ | 3.78 | 104833 | 530543220 | $ | 67.62 | 206237 | 530670859 | $ | 283.36 |
| 3432 | 530278228 | $ | 10.08 | 104834 | 530543222 | $ | 150.48 | 206238 | 530670860 | $ | 108.83 |
| 3433 | 530278229 | $ | 2.52 | 104835 | 530543223 | $ | 1,101.24 | 206239 | 530670861 | $ | 96.60 |
| 3434 | 530278230 | $ | 11.34 | 104836 | 530543224 | $ | 502.32 | 206240 | 530670862 | $ | 83.07 |
| 3435 | 530278232 | $ | 3.15 | 104837 | 530543225 | $ | 25.65 | 206241 | 530670863 | $ | 523.03 |
| 3436 | 530278233 | $ | 1.26 | 104838 | 530543226 | $ | 37.62 | 206242 | 530670865 | $ | 106.26 |
| 3437 | 530278235 | $ | 10.08 | 104839 | 530543227 | $ | 13.68 | 206243 | 530670866 | $ | 519.43 |
| 3438 | 530278236 | $ | 5.04 | 104840 | 530543228 | $ | 153.90 | 206244 | 530670867 | $ | 38.83 |
| 3439 | 530278240 | $ | 1.26 | 104841 | 530543229 | $ | 17.10 | 206245 | 530670868 | $ | 209.30 |
| 3440 | 530278241 | $ | 102.08 | 104842 | 530543230 | $ | 83.79 | 206246 | 530670869 | $ | 10.24 |
| 3441 | 530278243 | $ | 1.89 | 104843 | 530543231 | $ | 15.39 | 206247 | 530670870 | $ | 351.50 |
| 3442 | 530278244 | $ | 22.21 | 104844 | 530543232 | $ | 157.32 | 206248 | 530670872 | $ | 202.86 |
| 3443 | 530278248 | $ | 61.92 | 104845 | 530543233 | $ | 22.23 | 206249 | 530670873 | $ | 104.11 |
| 3444 | 530278249 | $ | 1.89 | 104846 | 530543234 | $ | 295.83 | 206250 | 530670877 | $ | 151.33 |
| 3445 | 530278250 | $ | 11.34 | 104847 | 530543235 | $ | 162.45 | 206251 | 530670878 | $ | 597.39 |
| 3446 | 530278251 | $ | 3.15 | 104848 | 530543236 | $ | 90.63 | 206252 | 530670879 | $ | 424.96 |
| 3447 | 530278253 | $ | 2.52 | 104849 | 530543237 | $ | 90.63 | 206253 | 530670880 | $ | 504.89 |
| 3448 | 530278254 | $ | 5.04 | 104850 | 530543239 | $ | 1.71 | 206254 | 530670881 | $ | 125.58 |
| 3449 | 530278257 | $ | 855.00 | 104851 | 530543240 | $ | 295.83 | 206255 | 530670882 | $ | 51.52 |
| 3450 | 530278258 | $ | 23.94 | 104852 | 530543241 | $ | 15.39 | 206256 | 530670887 | $ | 170.66 |
| 3451 | 530278260 | $ | 541.54 | 104853 | 530543242 | $ | 23.94 | 206257 | 530670889 | $ | 45.08 |
| 3452 | 530278263 | $ | 26.46 | 104854 | 530543243 | $ | 92.34 | 206258 | 530670890 | $ | 64.40 |
| 3453 | 530278265 | $ | 197.47 | 104855 | 530543244 | $ | 213.75 | 206259 | 530670893 | $ | 122.88 |
| 3454 | 530278266 | $ | 23.20 | 104856 | 530543245 | $ | 6.84 | 206260 | 530670894 | $ | 144.93 |
| 3455 | 530278270 | $ | 965.00 | 104857 | 530543246 | $ | 141.93 | 206261 | 530670895 | $ | 171.62 |
| 3456 | 530278272 | $ | 15.12 | 104858 | 530543248 | $ | 32.49 | 206262 | 530670896 | $ | 314.42 |
| 3457 | 530278275 | $ | 60.96 | 104859 | 530543249 | $ | 39.33 | 206263 | 530670897 | $ | 740.60 |
| 3458 | 530278276 | $ | 21.39 | 104860 | 530543250 | $ | 22.23 | 206264 | 530670899 | $ | 30.99 |
| 3459 | 530278285 | $ | 88.04 | 104861 | 530543253 | $ | 417.24 | 206265 | 530670901 | $ | 222.18 |
| 3460 | 530278288 | $ | 219.70 | 104862 | 530543254 | $ | 8.55 | 206266 | 530670906 | $ | 29.48 |
| 3461 | 530278289 | $ | 67.42 | 104863 | 530543255 | $ | 8.55 | 206267 | 530670907 | $ | 157.78 |
| 3462 | 530278290 | $ | 197.84 | 104864 | 530543256 | $ | 12.28 | 206268 | 530670912 | $ | 86.94 |
| 3463 | 530278295 | $ | 61.73 | 104865 | 530543257 | $ | 386.99 | 206269 | 530670913 | $ | 104.54 |
| 3464 | 530278298 | $ | 798.59 | 104866 | 530543258 | $ | 35.91 | 206270 | 530670916 | $ | 302.00 |
| 3465 | 530278301 | $ | 23.12 | 104867 | 530543259 | $ | 29.07 | 206271 | 530670917 | $ | 124.58 |
| 3466 | 530278305 | $ | 370.30 | 104868 | 530543261 | $ | 13.68 | 206272 | 530670919 | $ | 981.14 |
| 3467 | 530278306 | $ | 5.16 | 104869 | 530543262 | $ | 16.49 | 206273 | 530670920 | $ | 258.00 |
| 3468 | 530278307 | $ | 70.84 | 104870 | 530543263 | $ | 772.80 | 206274 | 530670921 | $ | 2.58 |
| 3469 | 530278308 | $ | 3.23 | 104871 | 530543264 | $ | 234.27 | 206275 | 530670923 | $ | 307.13 |
| 3470 | 530278311 | $ | 2,027.99 | 104872 | 530543265 | $ | 808.83 | 206276 | 530670924 | $ | 49.84 |
| 3471 | 530278313 | $ | 30.19 | 104873 | 530543266 | $ | 58.14 | 206277 | 530670925 | $ | 204.70 |
| 3472 | 530278314 | $ | 514.44 | 104874 | 530543267 | $ | 111.15 | 206278 | 530670926 | $ | 957.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473 | 530278315 | $ | 234.88 | 104875 | 530543269 | $ | 132.02 | 206279 | 530670927 | $ | 573.44 |
| 3474 | 530278318 | $ | 52.07 | 104876 | 530543271 | $ | 239.40 | 206280 | 530670928 | $ | 1,335.55 |
| 3475 | 530278322 | $ | 3.28 | 104877 | 530543272 | $ | 3.42 | 206281 | 530670929 | $ | 71.84 |
| 3476 | 530278323 | $ | 28.35 | 104878 | 530543273 | $ | 56.43 | 206282 | 530670930 | $ | 433.41 |
| 3477 | 530278324 | $ | 702.00 | 104879 | 530543274 | $ | 32.49 | 206283 | 530670931 | $ | 0.22 |
| 3478 | 530278325 | $ | 0.19 | 104880 | 530543275 | $ | 3.42 | 206284 | 530670932 | $ | 86.94 |
| 3479 | 530278327 | $ | 2.52 | 104881 | 530543277 | $ | 102.60 | 206285 | 530670933 | $ | 771.28 |
| 3480 | 530278333 | $ | 1.43 | 104882 | 530543278 | $ | 8.55 | 206286 | 530670934 | $ | 336.75 |
| 3481 | 530278336 | $ | 0.86 | 104883 | 530543281 | $ | 68.40 | 206287 | 530670936 | $ | 289.45 |
| 3482 | 530278338 | $ | 58.60 | 104884 | 530543282 | $ | 35.91 | 206288 | 530670937 | $ | 102.40 |
| 3483 | 530278342 | $ | 27.73 | 104885 | 530543283 | $ | 150.48 | 206289 | 530670938 | $ | 168.94 |
| 3484 | 530278346 | $ | 1,668.00 | 104886 | 530543284 | $ | 135.09 | 206290 | 530670939 | $ | 19.00 |
| 3485 | 530278347 | $ | 248.27 | 104887 | 530543285 | $ | 29.07 | 206291 | 530670941 | $ | 701.96 |
| 3486 | 530278348 | $ | 9.03 | 104888 | 530543286 | $ | 80.37 | 206292 | 530670942 | $ | 291.37 |
| 3487 | 530278349 | $ | 24.18 | 104889 | 530543287 | $ | 32.49 | 206293 | 530670943 | $ | 1.15 |
| 3488 | 530278353 | $ | 309.62 | 104890 | 530543288 | $ | 11.97 | 206294 | 530670944 | $ | 528.08 |
| 3489 | 530278357 | $ | 12,654.91 | 104891 | 530543290 | $ | 17.10 | 206295 | 530670945 | $ | 582.82 |
| 3490 | 530278358 | $ | 29.07 | 104892 | 530543291 | $ | 36.67 | 206296 | 530670946 | $ | 383.18 |
| 3491 | 530278359 | $ | 52.62 | 104893 | 530543292 | $ | 44.46 | 206297 | 530670947 | $ | 253.63 |
| 3492 | 530278361 | $ | 320.85 | 104894 | 530543293 | $ | 25.65 | 206298 | 530670948 | $ | 286.58 |
| 3493 | 530278363 | $ | 1,221.76 | 104895 | 530543294 | $ | 1,275.80 | 206299 | 530670949 | $ | 87.71 |
| 3494 | 530278365 | $ | 90.72 | 104896 | 530543295 | $ | 73.53 | 206300 | 530670950 | $ | 68.79 |
| 3495 | 530278366 | $ | 303.10 | 104897 | 530543296 | $ | 123.12 | 206301 | 530670951 | $ | 271.80 |
| 3496 | 530278367 | $ | 13,065.90 | 104898 | 530543297 | $ | 24.84 | 206302 | 530670952 | $ | 132.02 |
| 3497 | 530278368 | $ | 28.98 | 104899 | 530543298 | $ | 23.16 | 206303 | 530670953 | $ | 9.66 |
| 3498 | 530278369 | $ | 390.38 | 104900 | 530543299 | $ | 2.69 | 206304 | 530670954 | $ | 104.57 |
| 3499 | 530278370 | $ | 144.44 | 104901 | 530543300 | $ | 109.12 | 206305 | 530670955 | $ | 1,868.38 |
| 3500 | 530278372 | $ | 76.80 | 104902 | 530543301 | $ | 41.86 | 206306 | 530670956 | $ | 5,901.65 |
| 3501 | 530278373 | $ | 729.47 | 104903 | 530543302 | $ | 3,312.63 | 206307 | 530670961 | $ | 322.00 |
| 3502 | 530278375 | $ | 51.37 | 104904 | 530543303 | $ | 227.74 | 206308 | 530670962 | $ | 322.00 |
| 3503 | 530278376 | $ | 3,353.60 | 104905 | 530543304 | $ | 53.01 | 206309 | 530670963 | $ | 1,781.00 |
| 3504 | 530278378 | $ | 304.63 | 104906 | 530543305 | $ | 187.75 | 206310 | 530670964 | $ | 1,781.00 |
| 3505 | 530278379 | $ | 37.58 | 104907 | 530543306 | $ | 51.30 | 206311 | 530670965 | $ | 110.61 |
| 3506 | 530278380 | $ | 591.27 | 104908 | 530543307 | $ | 37.62 | 206312 | 530670966 | $ | 39.81 |
| 3507 | 530278381 | $ | 65.62 | 104909 | 530543308 | $ | 0.29 | 206313 | 530670967 | $ | 91.22 |
| 3508 | 530278382 | $ | 934.13 | 104910 | 530543309 | $ | 245.75 | 206314 | 530670968 | $ | 279.73 |
| 3509 | 530278383 | $ | 35.99 | 104911 | 530543311 | $ | 80.20 | 206315 | 530670969 | $ | 6.41 |
| 3510 | 530278384 | $ | 26.85 | 104912 | 530543312 | $ | 37.62 | 206316 | 530670975 | $ | 193.20 |
| 3511 | 530278385 | $ | 86.65 | 104913 | 530543316 | $ | 32.49 | 206317 | 530670978 | $ | 325.22 |
| 3512 | 530278386 | $ | 46.47 | 104914 | 530543317 | $ | 1,483.24 | 206318 | 530670982 | $ | 273.31 |
| 3513 | 530278388 | $ | 267.67 | 104915 | 530543318 | $ | 486.36 | 206319 | 530670983 | $ | 1,751.68 |
| 3514 | 530278389 | $ | 144.61 | 104916 | 530543319 | $ | 342.00 | 206320 | 530670984 | $ | 167.44 |
| 3515 | 530278390 | $ | 21.14 | 104917 | 530543320 | $ | 153.90 | 206321 | 530670985 | $ | 125.58 |
| 3516 | 530278391 | $ | 42.51 | 104918 | 530543321 | $ | 189.81 | 206322 | 530670988 | $ | 362.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3517 | 530278392 | $ | 42.51 | 104919 | 530543323 | $ | 53.88 | 206323 | 530670989 | $ | 5.16 |
| 3518 | 530278393 | $ | 78.84 | 104920 | 530543324 | $ | 462.29 | 206324 | 530670990 | $ | 220.28 |
| 3519 | 530278397 | $ | 25.60 | 104921 | 530543325 | $ | 72.20 | 206325 | 530670991 | $ | 376.74 |
| 3520 | 530278399 | $ | 161.64 | 104922 | 530543326 | $ | 54.72 | 206326 | 530670993 | $ | 3.90 |
| 3521 | 530278400 | $ | 400.51 | 104923 | 530543327 | $ | 73.53 | 206327 | 530670994 | $ | 135.24 |
| 3522 | 530278407 | $ | 1.52 | 104924 | 530543328 | $ | 35.91 | 206328 | 530670995 | $ | 1,149.54 |
| 3523 | 530278410 | $ | 2,473.40 | 104925 | 530543329 | $ | 147.91 | 206329 | 530670997 | $ | 980.91 |
| 3524 | 530278411 | $ | 2,473.40 | 104926 | 530543331 | $ | 242.14 | 206330 | 530670998 | $ | 571.24 |
| 3525 | 530278412 | $ | 248.70 | 104927 | 530543332 | $ | 165.15 | 206331 | 530671003 | $ | 55.94 |
| 3526 | 530278413 | $ | 248.70 | 104928 | 530543333 | $ | 46.17 | 206332 | 530671006 | $ | 86.94 |
| 3527 | 530278414 | $ | 89.15 | 104929 | 530543334 | $ | 92.34 | 206333 | 530671007 | $ | 70.84 |
| 3528 | 530278418 | $ | 163.09 | 104930 | 530543335 | $ | 105.59 | 206334 | 530671009 | $ | 408.94 |
| 3529 | 530278419 | $ | 24.19 | 104931 | 530543336 | $ | 103.71 | 206335 | 530671010 | $ | 1,164.95 |
| 3530 | 530278421 | $ | 272.00 | 104932 | 530543337 | $ | 254.18 | 206336 | 530671011 | $ | 221.20 |
| 3531 | 530278423 | $ | 14.32 | 104933 | 530543338 | $ | 22.23 | 206337 | 530671012 | $ | 705.18 |
| 3532 | 530278425 | $ | 58.72 | 104934 | 530543339 | $ | 107.52 | 206338 | 530671013 | $ | 741.12 |
| 3533 | 530278426 | $ | 68.90 | 104935 | 530543340 | $ | 101.67 | 206339 | 530671014 | $ | 2,694.00 |
| 3534 | 530278429 | $ | 16.10 | 104936 | 530543342 | $ | 20.52 | 206340 | 530671015 | $ | 1,402.69 |
| 3535 | 530278433 | $ | 6.44 | 104937 | 530543343 | $ | 11.97 | 206341 | 530671016 | $ | 1,459.79 |
| 3536 | 530278435 | $ | 495.35 | 104938 | 530543344 | $ | 95.76 | 206342 | 530671017 | $ | 2,469.50 |
| 3537 | 530278436 | $ | 23.76 | 104939 | 530543347 | $ | 276.91 | 206343 | 530671018 | $ | 2,098.30 |
| 3538 | 530278444 | $ | 212.91 | 104940 | 530543348 | $ | 352.26 | 206344 | 530671019 | $ | 3,029.29 |
| 3539 | 530278447 | $ | 29.30 | 104941 | 530543349 | $ | 157.25 | 206345 | 530671020 | $ | 2,233.22 |
| 3540 | 530278449 | $ | 44.30 | 104942 | 530543350 | $ | 302.13 | 206346 | 530671021 | $ | 165.12 |
| 3541 | 530278452 | $ | 381.06 | 104943 | 530543351 | $ | 87.03 | 206347 | 530671022 | $ | 2,372.00 |
| 3542 | 530278453 | $ | 10.71 | 104944 | 530543352 | $ | 88.03 | 206348 | 530671023 | $ | 1,796.00 |
| 3543 | 530278455 | $ | 4.41 | 104945 | 530543353 | $ | 126.45 | 206349 | 530671024 | $ | 2,694.00 |
| 3544 | 530278457 | $ | 6.99 | 104946 | 530543354 | $ | 265.05 | 206350 | 530671025 | $ | 4,327.04 |
| 3545 | 530278459 | $ | 57.96 | 104947 | 530543355 | $ | 64.98 | 206351 | 530671026 | $ | 975.66 |
| 3546 | 530278464 | $ | 253.70 | 104948 | 530543356 | $ | 233.37 | 206352 | 530671027 | $ | 2,244.05 |
| 3547 | 530278467 | $ | 576.58 | 104949 | 530543357 | $ | 63.27 | 206353 | 530671028 | $ | 3,143.00 |
| 3548 | 530278469 | $ | 15.94 | 104950 | 530543358 | $ | 748.69 | 206354 | 530671029 | $ | 2,245.00 |
| 3549 | 530278471 | $ | 74.66 | 104951 | 530543359 | $ | 138.51 | 206355 | 530671032 | $ | 3,604.58 |
| 3550 | 530278472 | $ | 9.03 | 104952 | 530543360 | $ | 218.42 | 206356 | 530671033 | $ | 737.99 |
| 3551 | 530278473 | $ | 9.03 | 104953 | 530543361 | $ | 58.03 | 206357 | 530671034 | $ | 737.99 |
| 3552 | 530278474 | $ | 133.96 | 104954 | 530543362 | $ | 451.44 | 206358 | 530671035 | $ | 1,289.76 |
| 3553 | 530278476 | $ | 1,126.20 | 104955 | 530543363 | $ | 104.07 | 206359 | 530671036 | $ | 1,330.17 |
| 3554 | 530278489 | $ | 37.01 | 104956 | 530543364 | $ | 35.91 | 206360 | 530671037 | $ | 1,522.15 |
| 3555 | 530278490 | $ | 952.32 | 104957 | 530543365 | $ | 222.30 | 206361 | 530671039 | $ | 4,041.00 |
| 3556 | 530278492 | $ | 2.52 | 104958 | 530543366 | $ | 59.72 | 206362 | 530671040 | $ | 1,262.46 |
| 3557 | 530278494 | $ | 31.67 | 104959 | 530543367 | $ | 5.16 | 206363 | 530671041 | $ | 681.33 |
| 3558 | 530278495 | $ | 7.59 | 104960 | 530543368 | $ | 162.76 | 206364 | 530671042 | $ | 2,747.56 |
| 3559 | 530278496 | $ | 1,288.00 | 104961 | 530543369 | $ | 288.29 | 206365 | 530671043 | $ | 625.65 |
| 3560 | 530278497 | $ | 644.00 | 104962 | 530543370 | $ | 264.34 | 206366 | 530671044 | $ | 2,020.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3561 | 530278498 | $ | 1,146.56 | 104963 | 530543372 | $ | 27.45 | 206367 | 530671045 | $ | 1,244.09 |
| 3562 | 530278499 | $ | 264.72 | 104964 | 530543373 | $ | 34.28 | 206368 | 530671046 | $ | 2,971.92 |
| 3563 | 530278500 | $ | 10.71 | 104965 | 530543374 | $ | 592.23 | 206369 | 530671047 | $ | 1,781.71 |
| 3564 | 530278501 | $ | 1.24 | 104966 | 530543375 | $ | 3.22 | 206370 | 530671048 | $ | 2,245.00 |
| 3565 | 530278502 | $ | 51.03 | 104967 | 530543376 | $ | 92.16 | 206371 | 530671049 | $ | 499.84 |
| 3566 | 530278506 | $ | 10.08 | 104968 | 530543377 | $ | 295.07 | 206372 | 530671050 | $ | 1,054.15 |
| 3567 | 530278509 | $ | 642.00 | 104969 | 530543378 | $ | 296.95 | 206373 | 530671052 | $ | 526.12 |
| 3568 | 530278513 | $ | 631.12 | 104970 | 530543380 | $ | 107.95 | 206374 | 530671053 | $ | 1,796.00 |
| 3569 | 530278514 | $ | 112.70 | 104971 | 530543381 | $ | 155.73 | 206375 | 530671054 | $ | 2,245.00 |
| 3570 | 530278523 | $ | 2.47 | 104972 | 530543382 | $ | 334.71 | 206376 | 530671055 | $ | 2,245.00 |
| 3571 | 530278524 | $ | 579.00 | 104973 | 530543384 | $ | 395.47 | 206377 | 530671056 | $ | 1,669.96 |
| 3572 | 530278530 | $ | 1,024.00 | 104974 | 530543385 | $ | 193.07 | 206378 | 530671057 | $ | 3,143.00 |
| 3573 | 530278531 | $ | 277.76 | 104975 | 530543386 | $ | 246.66 | 206379 | 530671058 | $ | 2,918.50 |
| 3574 | 530278532 | $ | 209.00 | 104976 | 530543387 | $ | 39.25 | 206380 | 530671059 | $ | 2,469.50 |
| 3575 | 530278533 | $ | 7.60 | 104977 | 530543388 | $ | 2,679.12 | 206381 | 530671060 | $ | 1,796.00 |
| 3576 | 530278534 | $ | 215.52 | 104978 | 530543389 | $ | 367.48 | 206382 | 530671061 | $ | 2,469.50 |
| 3577 | 530278538 | $ | 5.70 | 104979 | 530543390 | $ | 69.61 | 206383 | 530671062 | $ | 2,694.00 |
| 3578 | 530278542 | $ | 7.13 | 104980 | 530543391 | $ | 25.58 | 206384 | 530671063 | $ | 1,796.00 |
| 3579 | 530278546 | $ | 9.95 | 104981 | 530543392 | $ | 37.62 | 206385 | 530671064 | $ | 2,918.50 |
| 3580 | 530278555 | $ | 17.64 | 104982 | 530543393 | $ | 44.46 | 206386 | 530671065 | $ | 1,347.00 |
| 3581 | 530278561 | $ | 3,088.00 | 104983 | 530543394 | $ | 51.90 | 206387 | 530671066 | $ | 1,796.00 |
| 3582 | 530278569 | $ | 24.51 | 104984 | 530543395 | $ | 8.14 | 206388 | 530671067 | $ | 2,020.50 |
| 3583 | 530278580 | $ | 124.62 | 104985 | 530543396 | $ | 64.98 | 206389 | 530671068 | $ | 2,020.50 |
| 3584 | 530278581 | $ | 389.08 | 104986 | 530543397 | $ | 616.66 | 206390 | 530671069 | $ | 2,245.00 |
| 3585 | 530278586 | $ | 206.59 | 104987 | 530543398 | $ | 254.79 | 206391 | 530671071 | $ | 1,706.20 |
| 3586 | 530278588 | $ | 37.01 | 104988 | 530543399 | $ | 444.20 | 206392 | 530671072 | $ | 2,101.49 |
| 3587 | 530278589 | $ | 80.97 | 104989 | 530543400 | $ | 513.00 | 206393 | 530671073 | $ | 3,102.04 |
| 3588 | 530278590 | $ | 58.05 | 104990 | 530543401 | $ | 159.03 | 206394 | 530671074 | $ | 1,347.00 |
| 3589 | 530278591 | $ | 179.20 | 104991 | 530543402 | $ | 324.90 | 206395 | 530671075 | $ | 6,735.00 |
| 3590 | 530278592 | $ | 131.70 | 104992 | 530543403 | $ | 569.43 | 206396 | 530671076 | $ | 5,527.86 |
| 3591 | 530278593 | $ | 28.68 | 104993 | 530543404 | $ | 689.13 | 206397 | 530671077 | $ | 2,072.60 |
| 3592 | 530278594 | $ | 121.26 | 104994 | 530543405 | $ | 131.67 | 206398 | 530671078 | $ | 2,072.60 |
| 3593 | 530278595 | $ | 48.15 | 104995 | 530543406 | $ | 87.21 | 206399 | 530671079 | $ | 693.00 |
| 3594 | 530278596 | $ | 86.89 | 104996 | 530543407 | $ | 92.34 | 206400 | 530671080 | $ | 2,695.67 |
| 3595 | 530278598 | $ | 123.28 | 104997 | 530543408 | $ | 85.50 | 206401 | 530671081 | $ | 726.88 |
| 3596 | 530278599 | $ | 90.60 | 104998 | 530543409 | $ | 180.49 | 206402 | 530671082 | $ | 932.33 |
| 3597 | 530278600 | $ | 15.48 | 104999 | 530543410 | $ | 10.26 | 206403 | 530671083 | $ | 60.63 |
| 3598 | 530278601 | $ | 79.85 | 105000 | 530543411 | $ | 61.43 | 206404 | 530671084 | $ | 1,390.49 |
| 3599 | 530278608 | $ | 6.45 | 105001 | 530543412 | $ | 691.20 | 206405 | 530671085 | $ | 1,796.00 |
| 3600 | 530278609 | $ | 5.16 | 105002 | 530543413 | $ | 230.62 | 206406 | 530671086 | $ | 714.18 |
| 3601 | 530278613 | $ | 56.48 | 105003 | 530543414 | $ | 30.78 | 206407 | 530671087 | $ | 1,562.52 |
| 3602 | 530278616 | $ | 35.91 | 105004 | 530543415 | $ | 87.21 | 206408 | 530671088 | $ | 2,347.11 |
| 3603 | 530278620 | $ | 26.64 | 105005 | 530543416 | $ | 83.79 | 206409 | 530671089 | $ | 3,592.00 |
| 3604 | 530278622 | $ | 65.52 | 105006 | 530543417 | $ | 13.68 | 206410 | 530671090 | $ | 3,203.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3605 | 530278624 | $ | 22.05 | 105007 | 530543418 | $ | 56.43 | 206411 | 530671091 | $ | 2,245.00 |
| 3606 | 530278627 | $ | 60.44 | 105008 | 530543419 | $ | 265.05 | 206412 | 530671092 | $ | 2,245.00 |
| 3607 | 530278630 | $ | 563.20 | 105009 | 530543420 | $ | 23.94 | 206413 | 530671093 | $ | 1,125.18 |
| 3608 | 530278632 | $ | 1,320.20 | 105010 | 530543421 | $ | 88.92 | 206414 | 530671094 | $ | 1,796.00 |
| 3609 | 530278638 | $ | 5.42 | 105011 | 530543422 | $ | 95.45 | 206415 | 530671095 | $ | 1,796.00 |
| 3610 | 530278641 | $ | 67.17 | 105012 | 530543423 | $ | 172.71 | 206416 | 530671096 | $ | 1,470.04 |
| 3611 | 530278642 | $ | 67.17 | 105013 | 530543424 | $ | 286.67 | 206417 | 530671097 | $ | 1,268.58 |
| 3612 | 530278645 | $ | 35.92 | 105014 | 530543425 | $ | 3.42 | 206418 | 530671098 | $ | 1,940.00 |
| 3613 | 530278646 | $ | 16.00 | 105015 | 530543426 | $ | 129.96 | 206419 | 530671099 | $ | 4,184.94 |
| 3614 | 530278649 | $ | 149.89 | 105016 | 530543427 | $ | 88.92 | 206420 | 530671100 | $ | 17,511.00 |
| 3615 | 530278651 | $ | 55.89 | 105017 | 530543428 | $ | 73.37 | 206421 | 530671101 | $ | 7,724.32 |
| 3616 | 530278652 | $ | 63.51 | 105018 | 530543429 | $ | 299.25 | 206422 | 530671102 | $ | 1,571.50 |
| 3617 | 530278653 | $ | 2.52 | 105019 | 530543430 | $ | 81.00 | 206423 | 530671103 | $ | 1,796.00 |
| 3618 | 530278657 | $ | 113.07 | 105020 | 530543431 | $ | 548.91 | 206424 | 530671104 | $ | 3,592.00 |
| 3619 | 530278662 | $ | 45.70 | 105021 | 530543432 | $ | 17.10 | 206425 | 530671105 | $ | 5,837.00 |
| 3620 | 530278663 | $ | 260.22 | 105022 | 530543433 | $ | 104.31 | 206426 | 530671106 | $ | 1,796.00 |
| 3621 | 530278666 | $ | 2.83 | 105023 | 530543434 | $ | 107.21 | 206427 | 530671107 | $ | 3,143.00 |
| 3622 | 530278667 | $ | 34.02 | 105024 | 530543435 | $ | 53.01 | 206428 | 530671108 | $ | 3,592.00 |
| 3623 | 530278672 | $ | 20.16 | 105025 | 530543436 | $ | 6.30 | 206429 | 530671109 | $ | 6,286.00 |
| 3624 | 530278673 | $ | 113.30 | 105026 | 530543437 | $ | 8.55 | 206430 | 530671110 | $ | 4,027.79 |
| 3625 | 530278677 | $ | 13.80 | 105027 | 530543438 | $ | 34.38 | 206431 | 530671111 | $ | 4,702.52 |
| 3626 | 530278678 | $ | 13.23 | 105028 | 530543439 | $ | 450.62 | 206432 | 530671112 | $ | 3,758.13 |
| 3627 | 530278679 | $ | 58.72 | 105029 | 530543440 | $ | 180.29 | 206433 | 530671113 | $ | 8,776.48 |
| 3628 | 530278680 | $ | 21.81 | 105030 | 530543441 | $ | 23.94 | 206434 | 530671114 | $ | 3,367.50 |
| 3629 | 530278681 | $ | 7.60 | 105031 | 530543442 | $ | 106.02 | 206435 | 530671115 | $ | 3,367.50 |
| 3630 | 530278682 | $ | 19.69 | 105032 | 530543443 | $ | 58.83 | 206436 | 530671116 | $ | 2,192.89 |
| 3631 | 530278683 | $ | 15.11 | 105033 | 530543444 | $ | 88.92 | 206437 | 530671117 | $ | 693.00 |
| 3632 | 530278684 | $ | 18.90 | 105034 | 530543445 | $ | 277.02 | 206438 | 530671118 | $ | 486.37 |
| 3633 | 530278685 | $ | 86.63 | 105035 | 530543446 | $ | 120.73 | 206439 | 530671119 | $ | 641.66 |
| 3634 | 530278686 | $ | 180.87 | 105036 | 530543447 | $ | 128.26 | 206440 | 530671121 | $ | 347.77 |
| 3635 | 530278687 | $ | 17.29 | 105037 | 530543448 | $ | 144.98 | 206441 | 530671122 | $ | 1,501.07 |
| 3636 | 530278688 | $ | 22.68 | 105038 | 530543449 | $ | 215.36 | 206442 | 530671123 | $ | 963.08 |
| 3637 | 530278689 | $ | 12.60 | 105039 | 530543450 | $ | 452.29 | 206443 | 530671124 | $ | 746.88 |
| 3638 | 530278691 | $ | 83.55 | 105040 | 530543451 | $ | 10.32 | 206444 | 530671125 | $ | 485.25 |
| 3639 | 530278692 | $ | 8.19 | 105041 | 530543452 | $ | 334.67 | 206445 | 530671126 | $ | 909.88 |
| 3640 | 530278694 | $ | 6.30 | 105042 | 530543453 | $ | 355.93 | 206446 | 530671127 | $ | 1,508.00 |
| 3641 | 530278697 | $ | 3.15 | 105043 | 530543454 | $ | 99.18 | 206447 | 530671128 | $ | 610.87 |
| 3642 | 530278698 | $ | 1.26 | 105044 | 530543455 | $ | 200.07 | 206448 | 530671129 | $ | 2,694.00 |
| 3643 | 530278700 | $ | 6.30 | 105045 | 530543456 | $ | 710.44 | 206449 | 530671130 | $ | 1,796.00 |
| 3644 | 530278702 | $ | 49.21 | 105046 | 530543457 | $ | 201.78 | 206450 | 530671131 | $ | 2,020.50 |
| 3645 | 530278703 | $ | 95.20 | 105047 | 530543458 | $ | 42.75 | 206451 | 530671133 | $ | 1,459.25 |
| 3646 | 530278704 | $ | 49.02 | 105048 | 530543459 | $ | 10.26 | 206452 | 530671134 | $ | 290.67 |
| 3647 | 530278707 | $ | 38.43 | 105049 | 530543460 | $ | 44.46 | 206453 | 530671135 | $ | 615.22 |
| 3648 | 530278708 | $ | 148.48 | 105050 | 530543461 | $ | 13.68 | 206454 | 530671136 | $ | 664.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3649 | 530278711 | $ | 3.03 | 105051 | 530543462 | $ | 53.01 | 206455 | 530671137 | $ | 1,194.34 |
| 3650 | 530278718 | $ | 10.08 | 105052 | 530543463 | $ | 63.27 | 206456 | 530671138 | $ | 949.65 |
| 3651 | 530278721 | $ | 13.51 | 105053 | 530543464 | $ | 128.80 | 206457 | 530671140 | $ | 328.57 |
| 3652 | 530278729 | $ | 315.00 | 105054 | 530543465 | $ | 368.16 | 206458 | 530671142 | $ | 1,088.98 |
| 3653 | 530278753 | $ | 267.26 | 105055 | 530543466 | $ | 119.70 | 206459 | 530671144 | $ | 18,432.00 |
| 3654 | 530278755 | $ | 26.96 | 105056 | 530543467 | $ | 10.26 | 206460 | 530671148 | $ | 96.58 |
| 3655 | 530278757 | $ | 8.55 | 105057 | 530543468 | $ | 165.87 | 206461 | 530671150 | $ | 0.29 |
| 3656 | 530278759 | $ | 12.90 | 105058 | 530543469 | $ | 25.65 | 206462 | 530671151 | $ | 694.74 |
| 3657 | 530278760 | $ | 7.74 | 105059 | 530543470 | $ | 194.94 | 206463 | 530671152 | $ | 70.84 |
| 3658 | 530278761 | $ | 18.06 | 105060 | 530543471 | $ | 213.75 | 206464 | 530671154 | $ | 689.08 |
| 3659 | 530278762 | $ | 19.35 | 105061 | 530543472 | $ | 58.14 | 206465 | 530671155 | $ | 724.13 |
| 3660 | 530278766 | $ | 45.46 | 105062 | 530543473 | $ | 68.40 | 206466 | 530671156 | $ | 3,814.40 |
| 3661 | 530278768 | $ | 24.18 | 105063 | 530543474 | $ | 35.91 | 206467 | 530671157 | $ | 155.04 |
| 3662 | 530278769 | $ | 10.26 | 105064 | 530543475 | $ | 18.81 | 206468 | 530671158 | $ | 260.67 |
| 3663 | 530278770 | $ | 21.20 | 105065 | 530543476 | $ | 58.14 | 206469 | 530671159 | $ | 173.88 |
| 3664 | 530278776 | $ | 17.64 | 105066 | 530543477 | $ | 88.92 | 206470 | 530671160 | $ | 2,058.52 |
| 3665 | 530278777 | $ | 27.73 | 105067 | 530543478 | $ | 218.88 | 206471 | 530671161 | $ | 1,819.30 |
| 3666 | 530278778 | $ | 26.22 | 105068 | 530543479 | $ | 287.51 | 206472 | 530671162 | $ | 84.72 |
| 3667 | 530278780 | $ | 26.16 | 105069 | 530543480 | $ | 20.52 | 206473 | 530671165 | $ | 373.52 |
| 3668 | 530278781 | $ | 4.18 | 105070 | 530543481 | $ | 25.83 | 206474 | 530671170 | $ | 428.26 |
| 3669 | 530278782 | $ | 26.16 | 105071 | 530543482 | $ | 51.03 | 206475 | 530671173 | $ | 0.95 |
| 3670 | 530278783 | $ | 41.49 | 105072 | 530543483 | $ | 28.35 | 206476 | 530671177 | $ | 327.04 |
| 3671 | 530278789 | $ | 14.49 | 105073 | 530543484 | $ | 0.86 | 206477 | 530671181 | $ | 7.74 |
| 3672 | 530278790 | $ | 577.69 | 105074 | 530543485 | $ | 32.97 | 206478 | 530671182 | $ | 1,756.28 |
| 3673 | 530278793 | $ | 191.91 | 105075 | 530543486 | $ | 45.60 | 206479 | 530671185 | $ | 59.21 |
| 3674 | 530278794 | $ | 133.62 | 105076 | 530543487 | $ | 124.68 | 206480 | 530671186 | $ | 1,286.54 |
| 3675 | 530278795 | $ | 98.51 | 105077 | 530543488 | $ | 11.97 | 206481 | 530671188 | $ | 22.54 |
| 3676 | 530278801 | $ | 246.33 | 105078 | 530543489 | $ | 15.12 | 206482 | 530671189 | $ | 229.17 |
| 3677 | 530278810 | $ | 1,720.56 | 105079 | 530543490 | $ | 17.01 | 206483 | 530671191 | $ | 57.96 |
| 3678 | 530278812 | $ | 396.62 | 105080 | 530543491 | $ | 65.52 | 206484 | 530671193 | $ | 2,245.00 |
| 3679 | 530278813 | $ | 15.45 | 105081 | 530543492 | $ | 93.87 | 206485 | 530671194 | $ | 2,089.93 |
| 3680 | 530278816 | $ | 19.62 | 105082 | 530543495 | $ | 43.47 | 206486 | 530671197 | $ | 1.90 |
| 3681 | 530278817 | $ | 409.20 | 105083 | 530543496 | $ | 32.76 | 206487 | 530671200 | $ | 1,120.14 |
| 3682 | 530278818 | $ | 67.62 | 105084 | 530543497 | $ | 23.31 | 206488 | 530671201 | $ | 449.00 |
| 3683 | 530278820 | $ | 118.10 | 105085 | 530543498 | $ | 0.95 | 206489 | 530671202 | $ | 845.05 |
| 3684 | 530278821 | $ | 101.47 | 105086 | 530543499 | $ | 30.24 | 206490 | 530671204 | $ | 511.86 |
| 3685 | 530278822 | $ | 275.07 | 105087 | 530543500 | $ | 3.99 | 206491 | 530671205 | $ | 411.96 |
| 3686 | 530278823 | $ | 320.94 | 105088 | 530543501 | $ | 227.43 | 206492 | 530671207 | $ | 51.20 |
| 3687 | 530278824 | $ | 26.21 | 105089 | 530543502 | $ | 104.31 | 206493 | 530671208 | $ | 10.53 |
| 3688 | 530278825 | $ | 41.39 | 105090 | 530543503 | $ | 1,550.74 | 206494 | 530671209 | $ | 1.90 |
| 3689 | 530278826 | $ | 24.71 | 105091 | 530543504 | $ | 29.61 | 206495 | 530671210 | $ | 336.79 |
| 3690 | 530278827 | $ | 178.15 | 105092 | 530543505 | $ | 29.61 | 206496 | 530671211 | $ | 497.89 |
| 3691 | 530278828 | $ | 120.08 | 105093 | 530543506 | $ | 51.66 | 206497 | 530671212 | $ | 568.72 |
| 3692 | 530278833 | $ | 40.21 | 105094 | 530543507 | $ | 161.00 | 206498 | 530671213 | $ | 1,147.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3693 | 530278834 | $ | 1,610.00 | 105095 | 530543508 | $ | 35.28 | 206499 | 530671214 | $ | 44.39 |
| 3694 | 530278835 | $ | 1,610.00 | 105096 | 530543509 | $ | 3.32 | 206500 | 530671216 | $ | 505.63 |
| 3695 | 530278838 | $ | 1,059.64 | 105097 | 530543510 | $ | 79.38 | 206501 | 530671217 | $ | 2,689.51 |
| 3696 | 530278839 | $ | 34.96 | 105098 | 530543511 | $ | 225.81 | 206502 | 530671218 | $ | 126.54 |
| 3697 | 530278841 | $ | 938.41 | 105099 | 530543513 | $ | 57.96 | 206503 | 530671220 | $ | 870.20 |
| 3698 | 530278842 | $ | 133.51 | 105100 | 530543514 | $ | 47.88 | 206504 | 530671221 | $ | 482.77 |
| 3699 | 530278843 | $ | 727.72 | 105101 | 530543515 | $ | 49.14 | 206505 | 530671222 | $ | 316.34 |
| 3700 | 530278844 | $ | 177.77 | 105102 | 530543517 | $ | 20.16 | 206506 | 530671223 | $ | 167.01 |
| 3701 | 530278845 | $ | 582.82 | 105103 | 530543518 | $ | 143.88 | 206507 | 530671225 | $ | 288.72 |
| 3702 | 530278846 | $ | 72.10 | 105104 | 530543519 | $ | 64.26 | 206508 | 530671226 | $ | 3.22 |
| 3703 | 530278848 | $ | 2,926.98 | 105105 | 530543520 | $ | 8.82 | 206509 | 530671227 | $ | 183.54 |
| 3704 | 530278849 | $ | 27.21 | 105106 | 530543521 | $ | 32.76 | 206510 | 530671229 | $ | 6.46 |
| 3705 | 530278850 | $ | 38.35 | 105107 | 530543522 | $ | 32.13 | 206511 | 530671232 | $ | 77.28 |
| 3706 | 530278851 | $ | 49.84 | 105108 | 530543523 | $ | 30.87 | 206512 | 530671233 | $ | 83.72 |
| 3707 | 530278852 | $ | 99.33 | 105109 | 530543524 | $ | 48.91 | 206513 | 530671235 | $ | 21.01 |
| 3708 | 530278853 | $ | 29.67 | 105110 | 530543525 | $ | 100.89 | 206514 | 530671236 | $ | 54.23 |
| 3709 | 530278854 | $ | 400.80 | 105111 | 530543526 | $ | 244.22 | 206515 | 530671237 | $ | 1,186.76 |
| 3710 | 530278857 | $ | 1.23 | 105112 | 530543527 | $ | 12.60 | 206516 | 530671240 | $ | 425.02 |
| 3711 | 530278860 | $ | 7.60 | 105113 | 530543528 | $ | 254.78 | 206517 | 530671242 | $ | 109.48 |
| 3712 | 530278861 | $ | 15.48 | 105114 | 530543529 | $ | 112.34 | 206518 | 530671243 | $ | 61.18 |
| 3713 | 530278863 | $ | 190.03 | 105115 | 530543530 | $ | 14.49 | 206519 | 530671246 | $ | 528.52 |
| 3714 | 530278864 | $ | 329.17 | 105116 | 530543531 | $ | 23.31 | 206520 | 530671247 | $ | 534.59 |
| 3715 | 530278865 | $ | 365.84 | 105117 | 530543532 | $ | 52.47 | 206521 | 530671248 | $ | 1,115.13 |
| 3716 | 530278866 | $ | 197.44 | 105118 | 530543533 | $ | 72.45 | 206522 | 530671249 | $ | 2,502.42 |
| 3717 | 530278867 | $ | 506.01 | 105119 | 530543534 | $ | 51.19 | 206523 | 530671252 | $ | 29.21 |
| 3718 | 530278869 | $ | 128.14 | 105120 | 530543535 | $ | 12.60 | 206524 | 530671253 | $ | 32.01 |
| 3719 | 530278870 | $ | 3.80 | 105121 | 530543536 | $ | 27.09 | 206525 | 530671254 | $ | 1,275.36 |
| 3720 | 530278872 | $ | 391.54 | 105122 | 530543537 | $ | 15.12 | 206526 | 530671255 | $ | 2,700.46 |
| 3721 | 530278873 | $ | 329.87 | 105123 | 530543538 | $ | 842.60 | 206527 | 530671256 | $ | 64.40 |
| 3722 | 530278874 | $ | 634.51 | 105124 | 530543539 | $ | 64.98 | 206528 | 530671257 | $ | 148.37 |
| 3723 | 530278875 | $ | 85.16 | 105125 | 530543540 | $ | 16.38 | 206529 | 530671258 | $ | 737.96 |
| 3724 | 530278876 | $ | 52.90 | 105126 | 530543541 | $ | 35.91 | 206530 | 530671259 | $ | 724.21 |
| 3725 | 530278879 | $ | 168.47 | 105127 | 530543543 | $ | 26.46 | 206531 | 530671262 | $ | 2,022.75 |
| 3726 | 530278881 | $ | 510.72 | 105128 | 530543544 | $ | 54.74 | 206532 | 530671263 | $ | 468.41 |
| 3727 | 530278883 | $ | 203.79 | 105129 | 530543545 | $ | 135.09 | 206533 | 530671264 | $ | 1,312.12 |
| 3728 | 530278884 | $ | 94.17 | 105130 | 530543546 | $ | 420.33 | 206534 | 530671265 | $ | 386.56 |
| 3729 | 530278887 | $ | 50.71 | 105131 | 530543547 | $ | 0.19 | 206535 | 530671267 | $ | 1,275.16 |
| 3730 | 530278888 | $ | 331.66 | 105132 | 530543548 | $ | 12.60 | 206536 | 530671272 | $ | 2,625.50 |
| 3731 | 530278889 | $ | 57.96 | 105133 | 530543549 | $ | 64.40 | 206537 | 530671273 | $ | 202.16 |
| 3732 | 530278890 | $ | 724.50 | 105134 | 530543550 | $ | 90.16 | 206538 | 530671274 | $ | 745.61 |
| 3733 | 530278892 | $ | 106.26 | 105135 | 530543551 | $ | 1,100.94 | 206539 | 530671276 | $ | 318.89 |
| 3734 | 530278893 | $ | 325.58 | 105136 | 530543552 | $ | 61.56 | 206540 | 530671277 | $ | 80.61 |
| 3735 | 530278894 | $ | 362.15 | 105137 | 530543553 | $ | 145.35 | 206541 | 530671278 | $ | 167.44 |
| 3736 | 530278899 | $ | 91.98 | 105138 | 530543554 | $ | 191.52 | 206542 | 530671279 | $ | 112.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3737 | 530278900 | $ | 80.01 | 105139 | 530543555 | $ | 138.00 | 206543 | 530671280 | $ | 419.78 |
| 3738 | 530278901 | $ | 53.55 | 105140 | 530543556 | $ | 20.52 | 206544 | 530671281 | $ | 875.50 |
| 3739 | 530278902 | $ | 217.64 | 105141 | 530543557 | $ | 299.05 | 206545 | 530671282 | $ | 266.23 |
| 3740 | 530278905 | $ | 52.89 | 105142 | 530543558 | $ | 302.61 | 206546 | 530671283 | $ | 257.70 |
| 3741 | 530278906 | $ | 37.65 | 105143 | 530543559 | $ | 47.25 | 206547 | 530671285 | $ | 1,236.48 |
| 3742 | 530278907 | $ | 8.37 | 105144 | 530543560 | $ | 25.36 | 206548 | 530671286 | $ | 40.39 |
| 3743 | 530278908 | $ | 16.10 | 105145 | 530543561 | $ | 6.30 | 206549 | 530671287 | $ | 91.25 |
| 3744 | 530278909 | $ | 159.94 | 105146 | 530543562 | $ | 5.67 | 206550 | 530671288 | $ | 2,169.07 |
| 3745 | 530278911 | $ | 32.25 | 105147 | 530543563 | $ | 0.10 | 206551 | 530671289 | $ | 864.97 |
| 3746 | 530278912 | $ | 152.22 | 105148 | 530543564 | $ | 8.82 | 206552 | 530671290 | $ | 641.04 |
| 3747 | 530278915 | $ | 104.18 | 105149 | 530543565 | $ | 446.44 | 206553 | 530671291 | $ | 277.39 |
| 3748 | 530278916 | $ | 22.53 | 105150 | 530543566 | $ | 217.17 | 206554 | 530671293 | $ | 943.57 |
| 3749 | 530278917 | $ | 44.95 | 105151 | 530543567 | $ | 34.20 | 206555 | 530671294 | $ | 779.24 |
| 3750 | 530278919 | $ | 32.21 | 105152 | 530543568 | $ | 15.39 | 206556 | 530671295 | $ | 110.17 |
| 3751 | 530278921 | $ | 634.18 | 105153 | 530543569 | $ | 702.81 | 206557 | 530671297 | $ | 157.88 |
| 3752 | 530278931 | $ | 910.43 | 105154 | 530543570 | $ | 70.11 | 206558 | 530671299 | $ | 283.99 |
| 3753 | 530278934 | $ | 41.86 | 105155 | 530543571 | $ | 127.67 | 206559 | 530671301 | $ | 501.76 |
| 3754 | 530278935 | $ | 1,796.60 | 105156 | 530543572 | $ | 171.00 | 206560 | 530671302 | $ | 234.84 |
| 3755 | 530278936 | $ | 11.34 | 105157 | 530543573 | $ | 139.75 | 206561 | 530671308 | $ | 187.55 |
| 3756 | 530278937 | $ | 13.23 | 105158 | 530543574 | $ | 151.34 | 206562 | 530671312 | $ | 1,492.06 |
| 3757 | 530278938 | $ | 72.29 | 105159 | 530543575 | $ | 37.62 | 206563 | 530671313 | $ | 4,490.00 |
| 3758 | 530278940 | $ | 55.44 | 105160 | 530543577 | $ | 143.64 | 206564 | 530671314 | $ | 3,441.96 |
| 3759 | 530278941 | $ | 23.94 | 105161 | 530543578 | $ | 116.28 | 206565 | 530671315 | $ | 517.12 |
| 3760 | 530278942 | $ | 19.59 | 105162 | 530543579 | $ | 53.01 | 206566 | 530671316 | $ | 425.28 |
| 3761 | 530278945 | $ | 12.16 | 105163 | 530543580 | $ | 93.38 | 206567 | 530671317 | $ | 320.24 |
| 3762 | 530278948 | $ | 1,331.07 | 105164 | 530543581 | $ | 41.71 | 206568 | 530671319 | $ | 876.29 |
| 3763 | 530278950 | $ | 0.98 | 105165 | 530543582 | $ | 16.63 | 206569 | 530671320 | $ | 1,571.13 |
| 3764 | 530278952 | $ | 684.21 | 105166 | 530543583 | $ | 10.26 | 206570 | 530671321 | $ | 135.04 |
| 3765 | 530278955 | $ | 163.80 | 105167 | 530543584 | $ | 364.43 | 206571 | 530671322 | $ | 130.31 |
| 3766 | 530278956 | $ | 198.61 | 105168 | 530543585 | $ | 68.50 | 206572 | 530671323 | $ | 116.73 |
| 3767 | 530278957 | $ | 262.25 | 105169 | 530543586 | $ | 311.22 | 206573 | 530671325 | $ | 1,041.30 |
| 3768 | 530278958 | $ | 299.68 | 105170 | 530543587 | $ | 51.30 | 206574 | 530671331 | $ | 23.04 |
| 3769 | 530278964 | $ | 169.49 | 105171 | 530543588 | $ | 11.34 | 206575 | 530671333 | $ | 53.73 |
| 3770 | 530278970 | $ | 10.71 | 105172 | 530543589 | $ | 0.57 | 206576 | 530671335 | $ | 722.89 |
| 3771 | 530278977 | $ | 35.28 | 105173 | 530543590 | $ | 15.12 | 206577 | 530671336 | $ | 136.90 |
| 3772 | 530278978 | $ | 21.42 | 105174 | 530543591 | $ | 14.49 | 206578 | 530671337 | $ | 48.30 |
| 3773 | 530278983 | $ | 0.38 | 105175 | 530543592 | $ | 195.87 | 206579 | 530671338 | $ | 1,172.89 |
| 3774 | 530278984 | $ | 16.62 | 105176 | 530543593 | $ | 430.49 | 206580 | 530671339 | $ | 144.90 |
| 3775 | 530278985 | $ | 33.24 | 105177 | 530543594 | $ | 27.36 | 206581 | 530671340 | $ | 328.44 |
| 3776 | 530278986 | $ | 0.95 | 105178 | 530543595 | $ | 57.79 | 206582 | 530671341 | $ | 11,500.65 |
| 3777 | 530278987 | $ | 55.83 | 105179 | 530543596 | $ | 0.57 | 206583 | 530671342 | $ | 267.26 |
| 3778 | 530278988 | $ | 35.28 | 105180 | 530543597 | $ | 15.39 | 206584 | 530671343 | $ | 1,747.24 |
| 3779 | 530278989 | $ | 16.04 | 105181 | 530543598 | $ | 49.14 | 206585 | 530671346 | $ | 1,610.00 |
| 3780 | 530278990 | $ | 55.18 | 105182 | 530543599 | $ | 218.06 | 206586 | 530671347 | $ | 1,462.85 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | 530278991 | $ | 235.63 | 105183 | 530543600 | $ | 171.00 | 206587 | 530671348 | $ | 334.86 |
| 3782 | 530278992 | $ | 72.77 | 105184 | 530543601 | $ | 535.23 | 206588 | 530671350 | $ | 392.84 |
| 3783 | 530278993 | $ | 641.22 | 105185 | 530543602 | $ | 22.68 | 206589 | 530671352 | $ | 70.84 |
| 3784 | 530278995 | $ | 762.55 | 105186 | 530543605 | $ | 92.34 | 206590 | 530671353 | $ | 1,642.29 |
| 3785 | 530278996 | $ | 91.98 | 105187 | 530543606 | $ | 117.99 | 206591 | 530671356 | $ | 810.17 |
| 3786 | 530278998 | $ | 17.64 | 105188 | 530543607 | $ | 637.36 | 206592 | 530671358 | $ | 70.84 |
| 3787 | 530279000 | $ | 70.56 | 105189 | 530543608 | $ | 5.26 | 206593 | 530671359 | $ | 54.41 |
| 3788 | 530279002 | $ | 132.02 | 105190 | 530543609 | $ | 15.39 | 206594 | 530671360 | $ | 1,973.86 |
| 3789 | 530279003 | $ | 1.74 | 105191 | 530543610 | $ | 22.23 | 206595 | 530671361 | $ | 71.21 |
| 3790 | 530279004 | $ | 6.93 | 105192 | 530543611 | $ | 0.51 | 206596 | 530671362 | $ | 179.40 |
| 3791 | 530279005 | $ | 56.70 | 105193 | 530543612 | $ | 39.33 | 206597 | 530671363 | $ | 579.57 |
| 3792 | 530279008 | $ | 23.94 | 105194 | 530543614 | $ | 0.77 | 206598 | 530671364 | $ | 102.68 |
| 3793 | 530279011 | $ | 25.83 | 105195 | 530543615 | $ | 111.75 | 206599 | 530671365 | $ | 274.89 |
| 3794 | 530279012 | $ | 51.03 | 105196 | 530543616 | $ | 74.90 | 206600 | 530671366 | $ | 537.74 |
| 3795 | 530279014 | $ | 15.36 | 105197 | 530543617 | $ | 5.13 | 206601 | 530671371 | $ | 61.18 |
| 3796 | 530279017 | $ | 6.30 | 105198 | 530543618 | $ | 53.31 | 206602 | 530671374 | $ | 51.34 |
| 3797 | 530279026 | $ | 80.63 | 105199 | 530543619 | $ | 231.13 | 206603 | 530671375 | $ | 196.42 |
| 3798 | 530279027 | $ | 211.76 | 105200 | 530543620 | $ | 173.62 | 206604 | 530671377 | $ | 447.22 |
| 3799 | 530279028 | $ | 119.52 | 105201 | 530543621 | $ | 37.62 | 206605 | 530671379 | $ | 447.58 |
| 3800 | 530279029 | $ | 22.23 | 105202 | 530543622 | $ | 32.49 | 206606 | 530671380 | $ | 833.98 |
| 3801 | 530279030 | $ | 8.82 | 105203 | 530543623 | $ | 16.27 | 206607 | 530671384 | $ | 185.27 |
| 3802 | 530279032 | $ | 168.35 | 105204 | 530543624 | $ | 188.10 | 206608 | 530671388 | $ | 3.22 |
| 3803 | 530279033 | $ | 11.97 | 105205 | 530543625 | $ | 153.16 | 206609 | 530671389 | $ | 63.21 |
| 3804 | 530279034 | $ | 97.19 | 105206 | 530543626 | $ | 39.52 | 206610 | 530671390 | $ | 3.22 |
| 3805 | 530279035 | $ | 14.19 | 105207 | 530543627 | $ | 76.08 | 206611 | 530671392 | $ | 7.74 |
| 3806 | 530279036 | $ | 216.97 | 105208 | 530543628 | $ | 81.22 | 206612 | 530671393 | $ | 9.03 |
| 3807 | 530279037 | $ | 24.78 | 105209 | 530543629 | $ | 49.59 | 206613 | 530671395 | $ | 1,116.34 |
| 3808 | 530279038 | $ | 332.26 | 105210 | 530543630 | $ | 10.26 | 206614 | 530671396 | $ | 10.37 |
| 3809 | 530279039 | $ | 50.26 | 105211 | 530543631 | $ | 321.72 | 206615 | 530671398 | $ | 7.02 |
| 3810 | 530279040 | $ | 115.12 | 105212 | 530543632 | $ | 25.78 | 206616 | 530671399 | $ | 6.45 |
| 3811 | 530279041 | $ | 386.64 | 105213 | 530543633 | $ | 27.49 | 206617 | 530671401 | $ | 253.65 |
| 3812 | 530279042 | $ | 762.00 | 105214 | 530543634 | $ | 42.84 | 206618 | 530671402 | $ | 9.65 |
| 3813 | 530279043 | $ | 10.48 | 105215 | 530543635 | $ | 152.14 | 206619 | 530671404 | $ | 152.85 |
| 3814 | 530279044 | $ | 26.03 | 105216 | 530543636 | $ | 233.31 | 206620 | 530671406 | $ | 0.22 |
| 3815 | 530279049 | $ | 611.80 | 105217 | 530543637 | $ | 69.97 | 206621 | 530671410 | $ | 3,268.30 |
| 3816 | 530279051 | $ | 18.06 | 105218 | 530543638 | $ | 238.69 | 206622 | 530671411 | $ | 90.15 |
| 3817 | 530279057 | $ | 43.86 | 105219 | 530543639 | $ | 64.40 | 206623 | 530671412 | $ | 7.47 |
| 3818 | 530279059 | $ | 25,600.00 | 105220 | 530543642 | $ | 12.60 | 206624 | 530671413 | $ | 70.84 |
| 3819 | 530279070 | $ | 123.60 | 105221 | 530543643 | $ | 111.15 | 206625 | 530671414 | $ | 14.28 |
| 3820 | 530279083 | $ | 112.25 | 105222 | 530543644 | $ | 225.72 | 206626 | 530671415 | $ | 9.03 |
| 3821 | 530279100 | $ | 9.60 | 105223 | 530543645 | $ | 14.49 | 206627 | 530671417 | $ | 121.02 |
| 3822 | 530279101 | $ | 1,494.23 | 105224 | 530543646 | $ | 85.50 | 206628 | 530671418 | $ | 1,009.16 |
| 3823 | 530279106 | $ | 25.20 | 105225 | 530543647 | $ | 150.79 | 206629 | 530671419 | $ | 309.60 |
| 3824 | 530279113 | $ | 17.80 | 105226 | 530543648 | $ | 260.36 | 206630 | 530671420 | $ | 148.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3825 | 530279115 | $ | 31.69 | 105227 | 530543649 | $ | 0.10 | 206631 | 530671421 | $ | 127.16 |
| 3826 | 530279116 | $ | 93.63 | 105228 | 530543651 | $ | 52.10 | 206632 | 530671422 | $ | 19.32 |
| 3827 | 530279118 | $ | 2.52 | 105229 | 530543652 | $ | 445.20 | 206633 | 530671423 | $ | 18.06 |
| 3828 | 530279119 | $ | 322.00 | 105230 | 530543653 | $ | 111.15 | 206634 | 530671424 | $ | 402.50 |
| 3829 | 530279122 | $ | 68.67 | 105231 | 530543654 | $ | 159.03 | 206635 | 530671425 | $ | 263.58 |
| 3830 | 530279123 | $ | 68.67 | 105232 | 530543655 | $ | 25.65 | 206636 | 530671426 | $ | 992.07 |
| 3831 | 530279124 | $ | 40.53 | 105233 | 530543656 | $ | 1,139.47 | 206637 | 530671427 | $ | 488.62 |
| 3832 | 530279125 | $ | 44.74 | 105234 | 530543657 | $ | 37.22 | 206638 | 530671428 | $ | 175.75 |
| 3833 | 530279130 | $ | 196.42 | 105235 | 530543659 | $ | 0.26 | 206639 | 530671429 | $ | 219.52 |
| 3834 | 530279139 | $ | 1,195.31 | 105236 | 530543660 | $ | 274.32 | 206640 | 530671430 | $ | 173.20 |
| 3835 | 530279141 | $ | 189.98 | 105237 | 530543661 | $ | 0.73 | 206641 | 530671431 | $ | 27.02 |
| 3836 | 530279143 | $ | 245.18 | 105238 | 530543662 | $ | 17.49 | 206642 | 530671432 | $ | 54.74 |
| 3837 | 530279144 | $ | 30.02 | 105239 | 530543664 | $ | 936.54 | 206643 | 530671433 | $ | 17.37 |
| 3838 | 530279145 | $ | 218.09 | 105240 | 530543665 | $ | 31.50 | 206644 | 530671434 | $ | 1,268.01 |
| 3839 | 530279146 | $ | 19.90 | 105241 | 530543666 | $ | 51.30 | 206645 | 530671437 | $ | 3,445.40 |
| 3840 | 530279149 | $ | 5.04 | 105242 | 530543667 | $ | 90.63 | 206646 | 530671438 | $ | 11.61 |
| 3841 | 530279150 | $ | 55.64 | 105243 | 530543668 | $ | 47.88 | 206647 | 530671440 | $ | 25.76 |
| 3842 | 530279151 | $ | 499.24 | 105244 | 530543669 | $ | 368.53 | 206648 | 530671441 | $ | 186.21 |
| 3843 | 530279153 | $ | 131.13 | 105245 | 530543671 | $ | 113.36 | 206649 | 530671444 | $ | 13.51 |
| 3844 | 530279154 | $ | 56.76 | 105246 | 530543672 | $ | 63.19 | 206650 | 530671446 | $ | 84.26 |
| 3845 | 530279155 | $ | 301.27 | 105247 | 530543673 | $ | 216.50 | 206651 | 530671447 | $ | 524.96 |
| 3846 | 530279156 | $ | 130.05 | 105248 | 530543674 | $ | 191.07 | 206652 | 530671448 | $ | 8,876.07 |
| 3847 | 530279157 | $ | 409.60 | 105249 | 530543675 | $ | 91.77 | 206653 | 530671450 | $ | 1,165.72 |
| 3848 | 530279158 | $ | 77.35 | 105250 | 530543676 | $ | 156.07 | 206654 | 530671451 | $ | 553.91 |
| 3849 | 530279159 | $ | 81.12 | 105251 | 530543677 | $ | 1.52 | 206655 | 530671452 | $ | 131.24 |
| 3850 | 530279160 | $ | 256.23 | 105252 | 530543678 | $ | 64.85 | 206656 | 530671454 | $ | 212.30 |
| 3851 | 530279161 | $ | 140.78 | 105253 | 530543679 | $ | 172.71 | 206657 | 530671455 | $ | 33.11 |
| 3852 | 530279162 | $ | 101.62 | 105254 | 530543680 | $ | 420.66 | 206658 | 530671456 | $ | 48.30 |
| 3853 | 530279165 | $ | 94.88 | 105255 | 530543681 | $ | 212.04 | 206659 | 530671457 | $ | 298.84 |
| 3854 | 530279166 | $ | 99.33 | 105256 | 530543682 | $ | 66.22 | 206660 | 530671458 | $ | 24.33 |
| 3855 | 530279167 | $ | 7.64 | 105257 | 530543683 | $ | 96.26 | 206661 | 530671459 | $ | 20.90 |
| 3856 | 530279168 | $ | 308.31 | 105258 | 530543684 | $ | 66.88 | 206662 | 530671460 | $ | 12.90 |
| 3857 | 530279169 | $ | 43.86 | 105259 | 530543685 | $ | 203.49 | 206663 | 530671463 | $ | 644.00 |
| 3858 | 530279171 | $ | 321.42 | 105260 | 530543686 | $ | 105.96 | 206664 | 530671464 | $ | 441.14 |
| 3859 | 530279175 | $ | 508.54 | 105261 | 530543687 | $ | 20.52 | 206665 | 530671465 | $ | 25.19 |
| 3860 | 530279176 | $ | 28.35 | 105262 | 530543688 | $ | 133.67 | 206666 | 530671466 | $ | 74.06 |
| 3861 | 530279177 | $ | 32.76 | 105263 | 530543689 | $ | 22.23 | 206667 | 530671467 | $ | 592.68 |
| 3862 | 530279183 | $ | 1,849.56 | 105264 | 530543690 | $ | 26.35 | 206668 | 530671468 | $ | 4.49 |
| 3863 | 530279185 | $ | 22.05 | 105265 | 530543691 | $ | 23.94 | 206669 | 530671469 | $ | 18.58 |
| 3864 | 530279189 | $ | 1,191.40 | 105266 | 530543692 | $ | 73.38 | 206670 | 530671470 | $ | 41.05 |
| 3865 | 530279193 | $ | 67.62 | 105267 | 530543693 | $ | 85.32 | 206671 | 530671471 | $ | 12.86 |
| 3866 | 530279196 | $ | 249.27 | 105268 | 530543694 | $ | 15.95 | 206672 | 530671472 | $ | 28.26 |
| 3867 | 530279197 | $ | 21.42 | 105269 | 530543695 | $ | 61.11 | 206673 | 530671473 | $ | 46.25 |
| 3868 | 530279200 | $ | 409.60 | 105270 | 530543696 | $ | 7.56 | 206674 | 530671474 | $ | 309.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3869 | 530279201 | $ | 16.77 | 105271 | 530543697 | $ | 14.49 | 206675 | 530671475 | $ | 112.70 |
| 3870 | 530279203 | $ | 18.06 | 105272 | 530543698 | $ | 154.56 | 206676 | 530671476 | $ | 533.42 |
| 3871 | 530279205 | $ | 59.35 | 105273 | 530543699 | $ | 75.24 | 206677 | 530671477 | $ | 23.52 |
| 3872 | 530279207 | $ | 42.58 | 105274 | 530543700 | $ | 77.28 | 206678 | 530671478 | $ | 584.05 |
| 3873 | 530279208 | $ | 191.69 | 105275 | 530543701 | $ | 87.56 | 206679 | 530671479 | $ | 633.66 |
| 3874 | 530279209 | $ | 50.71 | 105276 | 530543702 | $ | 27.09 | 206680 | 530671480 | $ | 148.76 |
| 3875 | 530279210 | $ | 48.02 | 105277 | 530543703 | $ | 5.04 | 206681 | 530671481 | $ | 390.02 |
| 3876 | 530279214 | $ | 199.69 | 105278 | 530543704 | $ | 75.24 | 206682 | 530671482 | $ | 74.70 |
| 3877 | 530279217 | $ | 1,046.50 | 105279 | 530543705 | $ | 213.75 | 206683 | 530671483 | $ | 44.43 |
| 3878 | 530279220 | $ | 61.43 | 105280 | 530543706 | $ | 17.81 | 206684 | 530671484 | $ | 243.36 |
| 3879 | 530279222 | $ | 35.07 | 105281 | 530543707 | $ | 164.22 | 206685 | 530671485 | $ | 16.06 |
| 3880 | 530279224 | $ | 122.47 | 105282 | 530543708 | $ | 11.52 | 206686 | 530671486 | $ | 40.46 |
| 3881 | 530279225 | $ | 35.42 | 105283 | 530543709 | $ | 292.31 | 206687 | 530671487 | $ | 28.19 |
| 3882 | 530279226 | $ | 10.93 | 105284 | 530543710 | $ | 234.27 | 206688 | 530671488 | $ | 3.22 |
| 3883 | 530279227 | $ | 10.15 | 105285 | 530543711 | $ | 247.95 | 206689 | 530671489 | $ | 74.48 |
| 3884 | 530279228 | $ | 52.94 | 105286 | 530543712 | $ | 6.84 | 206690 | 530671490 | $ | 15.42 |
| 3885 | 530279232 | $ | 134.81 | 105287 | 530543713 | $ | 37.62 | 206691 | 530671491 | $ | 505.51 |
| 3886 | 530279234 | $ | 37.65 | 105288 | 530543714 | $ | 6.84 | 206692 | 530671492 | $ | 179.82 |
| 3887 | 530279236 | $ | 98.37 | 105289 | 530543715 | $ | 34.33 | 206693 | 530671493 | $ | 72.04 |
| 3888 | 530279240 | $ | 26.10 | 105290 | 530543716 | $ | 142.89 | 206694 | 530671494 | $ | 219.65 |
| 3889 | 530279243 | $ | 16.74 | 105291 | 530543717 | $ | 51.30 | 206695 | 530671495 | $ | 365.32 |
| 3890 | 530279246 | $ | 89.41 | 105292 | 530543718 | $ | 42.97 | 206696 | 530671496 | $ | 104.51 |
| 3891 | 530279249 | $ | 51.97 | 105293 | 530543719 | $ | 51.30 | 206697 | 530671497 | $ | 12.39 |
| 3892 | 530279250 | $ | 117.39 | 105294 | 530543720 | $ | 60.26 | 206698 | 530671498 | $ | 52.59 |
| 3893 | 530279251 | $ | 36.50 | 105295 | 530543721 | $ | 194.94 | 206699 | 530671499 | $ | 6.42 |
| 3894 | 530279254 | $ | 8.19 | 105296 | 530543722 | $ | 27.49 | 206700 | 530671500 | $ | 303.03 |
| 3895 | 530279256 | $ | 1.52 | 105297 | 530543723 | $ | 1.26 | 206701 | 530671501 | $ | 471.45 |
| 3896 | 530279258 | $ | 39.99 | 105298 | 530543724 | $ | 25.65 | 206702 | 530671502 | $ | 63.46 |
| 3897 | 530279259 | $ | 131.14 | 105299 | 530543725 | $ | 41.04 | 206703 | 530671503 | $ | 38.52 |
| 3898 | 530279261 | $ | 24.57 | 105300 | 530543726 | $ | 85.97 | 206704 | 530671504 | $ | 10.93 |
| 3899 | 530279268 | $ | 11.97 | 105301 | 530543727 | $ | 10.26 | 206705 | 530671505 | $ | 168.40 |
| 3900 | 530279272 | $ | 34.77 | 105302 | 530543728 | $ | 356.39 | 206706 | 530671506 | $ | 14.39 |
| 3901 | 530279274 | $ | 13.23 | 105303 | 530543729 | $ | 84.23 | 206707 | 530671507 | $ | 0.26 |
| 3902 | 530279275 | $ | 45.72 | 105304 | 530543730 | $ | 13.68 | 206708 | 530671508 | $ | 34.43 |
| 3903 | 530279276 | $ | 10.16 | 105305 | 530543731 | $ | 273.24 | 206709 | 530671509 | $ | 38.60 |
| 3904 | 530279277 | $ | 26.53 | 105306 | 530543732 | $ | 63.27 | 206710 | 530671510 | $ | 84.70 |
| 3905 | 530279278 | $ | 12.90 | 105307 | 530543733 | $ | 140.98 | 206711 | 530671511 | $ | 59.03 |
| 3906 | 530279279 | $ | 61.18 | 105308 | 530543734 | $ | 184.01 | 206712 | 530671512 | $ | 365.57 |
| 3907 | 530279280 | $ | 121.82 | 105309 | 530543735 | $ | 127.65 | 206713 | 530671513 | $ | 114.00 |
| 3908 | 530279281 | $ | 840.42 | 105310 | 530543736 | $ | 89.36 | 206714 | 530671514 | $ | 307.08 |
| 3909 | 530279282 | $ | 28.38 | 105311 | 530543737 | $ | 31.35 | 206715 | 530671515 | $ | 444.59 |
| 3910 | 530279284 | $ | 70.39 | 105312 | 530543738 | $ | 39.65 | 206716 | 530671516 | $ | 166.13 |
| 3911 | 530279287 | $ | 0.57 | 105313 | 530543739 | $ | 80.78 | 206717 | 530671517 | $ | 399.05 |
| 3912 | 530279289 | $ | 21.45 | 105314 | 530543740 | $ | 27.55 | 206718 | 530671518 | $ | 230.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3913 | 530279292 | $ | 112.64 | 105315 | 530543741 | $ | 250.51 | 206719 | 530671519 | $ | 69.48 |
| 3914 | 530279295 | $ | 15.75 | 105316 | 530543742 | $ | 168.76 | 206720 | 530671521 | $ | 228.59 |
| 3915 | 530279299 | $ | 32.40 | 105317 | 530543743 | $ | 235.50 | 206721 | 530671522 | $ | 107.84 |
| 3916 | 530279300 | $ | 62.81 | 105318 | 530543744 | $ | 26.67 | 206722 | 530671523 | $ | 596.30 |
| 3917 | 530279311 | $ | 20.64 | 105319 | 530543745 | $ | 29.07 | 206723 | 530671524 | $ | 163.63 |
| 3918 | 530279312 | $ | 10.71 | 105320 | 530543746 | $ | 162.45 | 206724 | 530671525 | $ | 54.33 |
| 3919 | 530279313 | $ | 22.90 | 105321 | 530543747 | $ | 308.93 | 206725 | 530671526 | $ | 93.13 |
| 3920 | 530279315 | $ | 11.61 | 105322 | 530543748 | $ | 46.17 | 206726 | 530671528 | $ | 112.25 |
| 3921 | 530279316 | $ | 14.49 | 105323 | 530543749 | $ | 30.97 | 206727 | 530671529 | $ | 25.65 |
| 3922 | 530279318 | $ | 27.15 | 105324 | 530543750 | $ | 9.24 | 206728 | 530671530 | $ | 134.83 |
| 3923 | 530279319 | $ | 8.82 | 105325 | 530543751 | $ | 105.43 | 206729 | 530671531 | $ | 1,664.00 |
| 3924 | 530279320 | $ | 21.93 | 105326 | 530543752 | $ | 5.26 | 206730 | 530671532 | $ | 34.04 |
| 3925 | 530279322 | $ | 12.60 | 105327 | 530543753 | $ | 54.72 | 206731 | 530671533 | $ | 28.82 |
| 3926 | 530279327 | $ | 58.10 | 105328 | 530543754 | $ | 431.45 | 206732 | 530671534 | $ | 2,061.87 |
| 3927 | 530279328 | $ | 10.08 | 105329 | 530543755 | $ | 51.30 | 206733 | 530671535 | $ | 208.38 |
| 3928 | 530279329 | $ | 94.45 | 105330 | 530543756 | $ | 46.17 | 206734 | 530671536 | $ | 35.90 |
| 3929 | 530279330 | $ | 6.35 | 105331 | 530543757 | $ | 280.44 | 206735 | 530671537 | $ | 64.78 |
| 3930 | 530279331 | $ | 53.02 | 105332 | 530543758 | $ | 10.45 | 206736 | 530671538 | $ | 40.57 |
| 3931 | 530279336 | $ | 8.19 | 105333 | 530543759 | $ | 85.97 | 206737 | 530671539 | $ | 323.71 |
| 3932 | 530279337 | $ | 3.15 | 105334 | 530543760 | $ | 122.25 | 206738 | 530671540 | $ | 88.64 |
| 3933 | 530279338 | $ | 1.89 | 105335 | 530543761 | $ | 4.48 | 206739 | 530671541 | $ | 39.33 |
| 3934 | 530279339 | $ | 2.52 | 105336 | 530543762 | $ | 8.98 | 206740 | 530671542 | $ | 10.76 |
| 3935 | 530279340 | $ | 243.50 | 105337 | 530543763 | $ | 0.10 | 206741 | 530671543 | $ | 88.58 |
| 3936 | 530279341 | $ | 7.74 | 105338 | 530543764 | $ | 96.30 | 206742 | 530671544 | $ | 129.67 |
| 3937 | 530279342 | $ | 1.26 | 105339 | 530543765 | $ | 52.95 | 206743 | 530671545 | $ | 16.10 |
| 3938 | 530279343 | $ | 3.78 | 105340 | 530543766 | $ | 22.89 | 206744 | 530671546 | $ | 679.76 |
| 3939 | 530279345 | $ | 69.85 | 105341 | 530543767 | $ | 11.78 | 206745 | 530671547 | $ | 107.52 |
| 3940 | 530279347 | $ | 37.17 | 105342 | 530543769 | $ | 0.38 | 206746 | 530671550 | $ | 20.28 |
| 3941 | 530279349 | $ | 1.89 | 105343 | 530543770 | $ | 57.15 | 206747 | 530671551 | $ | 24.97 |
| 3942 | 530279353 | $ | 15.12 | 105344 | 530543771 | $ | 7.22 | 206748 | 530671552 | $ | 5.16 |
| 3943 | 530279354 | $ | 39.90 | 105345 | 530543772 | $ | 49.34 | 206749 | 530671553 | $ | 154.35 |
| 3944 | 530279355 | $ | 12.60 | 105346 | 530543773 | $ | 0.89 | 206750 | 530671554 | $ | 568.11 |
| 3945 | 530279357 | $ | 30.96 | 105347 | 530543774 | $ | 1.46 | 206751 | 530671555 | $ | 29.85 |
| 3946 | 530279360 | $ | 1.26 | 105348 | 530543775 | $ | 3.08 | 206752 | 530671556 | $ | 1,252.71 |
| 3947 | 530279361 | $ | 4.41 | 105349 | 530543776 | $ | 97.66 | 206753 | 530671557 | $ | 342.53 |
| 3948 | 530279362 | $ | 8.82 | 105350 | 530543777 | $ | 207.78 | 206754 | 530671558 | $ | 9.03 |
| 3949 | 530279363 | $ | 4.41 | 105351 | 530543778 | $ | 30.78 | 206755 | 530671559 | $ | 69.55 |
| 3950 | 530279366 | $ | 587.20 | 105352 | 530543779 | $ | 58.42 | 206756 | 530671560 | $ | 108.19 |
| 3951 | 530279368 | $ | 193.20 | 105353 | 530543780 | $ | 157.76 | 206757 | 530671561 | $ | 7.49 |
| 3952 | 530279371 | $ | 51.03 | 105354 | 530543781 | $ | 104.06 | 206758 | 530671562 | $ | 128.80 |
| 3953 | 530279372 | $ | 18.90 | 105355 | 530543782 | $ | 117.49 | 206759 | 530671563 | $ | 184.64 |
| 3954 | 530279377 | $ | 258.45 | 105356 | 530543783 | $ | 0.89 | 206760 | 530671564 | $ | 648.81 |
| 3955 | 530279378 | $ | 22.68 | 105357 | 530543784 | $ | 15.39 | 206761 | 530671565 | $ | 113.28 |
| 3956 | 530279379 | $ | 19.35 | 105358 | 530543785 | $ | 33.91 | 206762 | 530671567 | $ | 1,757.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957 | 530279380 | $ | 11.34 | 105359 | 530543786 | $ | 29.07 | 206763 | 530671568 | $ | 938.15 |
| 3958 | 530279382 | $ | 39.06 | 105360 | 530543787 | $ | 3.02 | 206764 | 530671569 | $ | 115.74 |
| 3959 | 530279385 | $ | 36.88 | 105361 | 530543788 | $ | 135.63 | 206765 | 530671571 | $ | 449.32 |
| 3960 | 530279387 | $ | 100.17 | 105362 | 530543789 | $ | 47.88 | 206766 | 530671572 | $ | 161.00 |
| 3961 | 530279389 | $ | 44.56 | 105363 | 530543790 | $ | 66.69 | 206767 | 530671573 | $ | 1,193.89 |
| 3962 | 530279390 | $ | 1,997.19 | 105364 | 530543791 | $ | 212.04 | 206768 | 530671574 | $ | 915.76 |
| 3963 | 530279392 | $ | 81.75 | 105365 | 530543792 | $ | 26.34 | 206769 | 530671575 | $ | 0.77 |
| 3964 | 530279394 | $ | 22.54 | 105366 | 530543793 | $ | 8.71 | 206770 | 530671576 | $ | 2.03 |
| 3965 | 530279395 | $ | 105.21 | 105367 | 530543794 | $ | 122.72 | 206771 | 530671577 | $ | 0.51 |
| 3966 | 530279398 | $ | 15.75 | 105368 | 530543795 | $ | 0.53 | 206772 | 530671578 | $ | 471.45 |
| 3967 | 530279399 | $ | 34.65 | 105369 | 530543796 | $ | 39.33 | 206773 | 530671579 | $ | 27.82 |
| 3968 | 530279400 | $ | 425.09 | 105370 | 530543797 | $ | 321.36 | 206774 | 530671580 | $ | 57.93 |
| 3969 | 530279404 | $ | 552.58 | 105371 | 530543798 | $ | 141.93 | 206775 | 530671582 | $ | 458.84 |
| 3970 | 530279406 | $ | 149.86 | 105372 | 530543799 | $ | 278.73 | 206776 | 530671583 | $ | 143.33 |
| 3971 | 530279407 | $ | 31.89 | 105373 | 530543800 | $ | 62.13 | 206777 | 530671584 | $ | 15.55 |
| 3972 | 530279413 | $ | 8.96 | 105374 | 530543801 | $ | 233.38 | 206778 | 530671585 | $ | 3.83 |
| 3973 | 530279415 | $ | 91.20 | 105375 | 530543802 | $ | 336.15 | 206779 | 530671586 | $ | 1.44 |
| 3974 | 530279419 | $ | 18.06 | 105376 | 530543803 | $ | 70.11 | 206780 | 530671587 | $ | 48.72 |
| 3975 | 530279420 | $ | 13.87 | 105377 | 530543804 | $ | 193.23 | 206781 | 530671588 | $ | 1,113.42 |
| 3976 | 530279426 | $ | 58.85 | 105378 | 530543805 | $ | 50.94 | 206782 | 530671589 | $ | 22.82 |
| 3977 | 530279427 | $ | 88.58 | 105379 | 530543806 | $ | 198.36 | 206783 | 530671590 | $ | 48.94 |
| 3978 | 530279430 | $ | 799.90 | 105380 | 530543807 | $ | 266.76 | 206784 | 530671591 | $ | 508.76 |
| 3979 | 530279431 | $ | 107.06 | 105381 | 530543808 | $ | 20.52 | 206785 | 530671592 | $ | 19.32 |
| 3980 | 530279433 | $ | 27.85 | 105382 | 530543809 | $ | 64.98 | 206786 | 530671593 | $ | 51.20 |
| 3981 | 530279435 | $ | 128.80 | 105383 | 530543810 | $ | 10.26 | 206787 | 530671594 | $ | 908.04 |
| 3982 | 530279436 | $ | 144.90 | 105384 | 530543811 | $ | 5.13 | 206788 | 530671596 | $ | 34.80 |
| 3983 | 530279439 | $ | 38.03 | 105385 | 530543812 | $ | 59.85 | 206789 | 530671599 | $ | 685.86 |
| 3984 | 530279442 | $ | 38.98 | 105386 | 530543813 | $ | 178.79 | 206790 | 530671602 | $ | 875.84 |
| 3985 | 530279443 | $ | 254.00 | 105387 | 530543814 | $ | 161.59 | 206791 | 530671604 | $ | 847.36 |
| 3986 | 530279444 | $ | 7.74 | 105388 | 530543815 | $ | 238.92 | 206792 | 530671606 | $ | 110.23 |
| 3987 | 530279445 | $ | 21.93 | 105389 | 530543816 | $ | 7.20 | 206793 | 530671607 | $ | 0.16 |
| 3988 | 530279446 | $ | 26.70 | 105390 | 530543817 | $ | 171.88 | 206794 | 530671608 | $ | 268.10 |
| 3989 | 530279447 | $ | 560.42 | 105391 | 530543818 | $ | 1.71 | 206795 | 530671610 | $ | 53.88 |
| 3990 | 530279453 | $ | 1.33 | 105392 | 530543819 | $ | 54.72 | 206796 | 530671617 | $ | 148.12 |
| 3991 | 530279454 | $ | 1,347.00 | 105393 | 530543820 | $ | 191.36 | 206797 | 530671618 | $ | 257.60 |
| 3992 | 530279459 | $ | 14.49 | 105394 | 530543821 | $ | 86.81 | 206798 | 530671619 | $ | 1,430.02 |
| 3993 | 530279461 | $ | 0.76 | 105395 | 530543822 | $ | 1.38 | 206799 | 530671620 | $ | 599.78 |
| 3994 | 530279468 | $ | 1,212.30 | 105396 | 530543824 | $ | 8.19 | 206800 | 530671622 | $ | 435.30 |
| 3995 | 530279470 | $ | 112.64 | 105397 | 530543825 | $ | 7.02 | 206801 | 530671623 | $ | 132.02 |
| 3996 | 530279471 | $ | 1.35 | 105398 | 530543826 | $ | 29.61 | 206802 | 530671624 | $ | 264.67 |
| 3997 | 530279476 | $ | 52.92 | 105399 | 530543827 | $ | 150.51 | 206803 | 530671626 | $ | 9.82 |
| 3998 | 530279479 | $ | 4,714.02 | 105400 | 530543828 | $ | 22.05 | 206804 | 530671628 | $ | 20.44 |
| 3999 | 530279481 | $ | 3.80 | 105401 | 530543829 | $ | 48.30 | 206805 | 530671629 | $ | 19.68 |
| 4000 | 530279482 | $ | 56.32 | 105402 | 530543830 | $ | 37.62 | 206806 | 530671631 | $ | 228.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4001 | 530279487 | $ | 10.71 | 105403 | 530543831 | $ | 58.14 | 206807 | 530671633 | $ | 901.60 |
| 4002 | 530279489 | $ | 120.45 | 105404 | 530543832 | $ | 18.81 | 206808 | 530671634 | $ | 728.68 |
| 4003 | 530279491 | $ | 128.00 | 105405 | 530543833 | $ | 10.26 | 206809 | 530671636 | $ | 135.24 |
| 4004 | 530279493 | $ | 579.38 | 105406 | 530543834 | $ | 3.42 | 206810 | 530671637 | $ | 97.44 |
| 4005 | 530279495 | $ | 19.32 | 105407 | 530543835 | $ | 109.44 | 206811 | 530671638 | $ | 305.44 |
| 4006 | 530279496 | $ | 319.53 | 105408 | 530543836 | $ | 134.70 | 206812 | 530671639 | $ | 144.90 |
| 4007 | 530279499 | $ | 698.14 | 105409 | 530543838 | $ | 35.91 | 206813 | 530671640 | $ | 35.42 |
| 4008 | 530279503 | $ | 5,274.38 | 105410 | 530543839 | $ | 22.23 | 206814 | 530671641 | $ | 299.46 |
| 4009 | 530279505 | $ | 20.17 | 105411 | 530543840 | $ | 73.53 | 206815 | 530671642 | $ | 115.79 |
| 4010 | 530279506 | $ | 0.57 | 105412 | 530543841 | $ | 15.40 | 206816 | 530671643 | $ | 1.02 |
| 4011 | 530279507 | $ | 38.32 | 105413 | 530543843 | $ | 189.81 | 206817 | 530671645 | $ | 48.30 |
| 4012 | 530279508 | $ | 25.76 | 105414 | 530543845 | $ | 171.00 | 206818 | 530671646 | $ | 343.24 |
| 4013 | 530279511 | $ | 33.22 | 105415 | 530543846 | $ | 457.98 | 206819 | 530671650 | $ | 4.47 |
| 4014 | 530279512 | $ | 32.23 | 105416 | 530543847 | $ | 2,560.00 | 206820 | 530671652 | $ | 80.50 |
| 4015 | 530279513 | $ | 579.90 | 105417 | 530543848 | $ | 965.00 | 206821 | 530671654 | $ | 212.88 |
| 4016 | 530279514 | $ | 34.73 | 105418 | 530543850 | $ | 49.39 | 206822 | 530671655 | $ | 64.40 |
| 4017 | 530279515 | $ | 297.81 | 105419 | 530543851 | $ | 71.82 | 206823 | 530671658 | $ | 35.84 |
| 4018 | 530279516 | $ | 138.46 | 105420 | 530543852 | $ | 134.70 | 206824 | 530671659 | $ | 74.06 |
| 4019 | 530279517 | $ | 441.14 | 105421 | 530543853 | $ | 26.94 | 206825 | 530671660 | $ | 24.97 |
| 4020 | 530279518 | $ | 317.72 | 105422 | 530543854 | $ | 56.43 | 206826 | 530671661 | $ | 48.30 |
| 4021 | 530279522 | $ | 80.23 | 105423 | 530543855 | $ | 1,091.07 | 206827 | 530671663 | $ | 314.26 |
| 4022 | 530279524 | $ | 653.58 | 105424 | 530543856 | $ | 278.38 | 206828 | 530671666 | $ | 563.20 |
| 4023 | 530279525 | $ | 21.93 | 105425 | 530543857 | $ | 335.16 | 206829 | 530671667 | $ | 161.00 |
| 4024 | 530279526 | $ | 109.24 | 105426 | 530543858 | $ | 49.59 | 206830 | 530671668 | $ | 45.56 |
| 4025 | 530279528 | $ | 123.51 | 105427 | 530543859 | $ | 4,642.66 | 206831 | 530671670 | $ | 83.72 |
| 4026 | 530279529 | $ | 200.77 | 105428 | 530543860 | $ | 25.60 | 206832 | 530671671 | $ | 3.03 |
| 4027 | 530279530 | $ | 19.35 | 105429 | 530543861 | $ | 125.59 | 206833 | 530671672 | $ | 93.38 |
| 4028 | 530279531 | $ | 254.00 | 105430 | 530543863 | $ | 51.30 | 206834 | 530671673 | $ | 119.14 |
| 4029 | 530279532 | $ | 247.71 | 105431 | 530543864 | $ | 17.10 | 206835 | 530671675 | $ | 260.82 |
| 4030 | 530279533 | $ | 65.62 | 105432 | 530543865 | $ | 70.11 | 206836 | 530671676 | $ | 331.66 |
| 4031 | 530279534 | $ | 16.10 | 105433 | 530543866 | $ | 35.80 | 206837 | 530671678 | $ | 361.80 |
| 4032 | 530279537 | $ | 174.51 | 105434 | 530543867 | $ | 191.52 | 206838 | 530671679 | $ | 358.67 |
| 4033 | 530279538 | $ | 45.36 | 105435 | 530543868 | $ | 27.36 | 206839 | 530671681 | $ | 61.92 |
| 4034 | 530279539 | $ | 71.82 | 105436 | 530543869 | $ | 184.68 | 206840 | 530671682 | $ | 325.22 |
| 4035 | 530279541 | $ | 16.34 | 105437 | 530543870 | $ | 157.32 | 206841 | 530671683 | $ | 151.34 |
| 4036 | 530279542 | $ | 24.80 | 105438 | 530543871 | $ | 54.72 | 206842 | 530671684 | $ | 228.62 |
| 4037 | 530279544 | $ | 10.96 | 105439 | 530543872 | $ | 153.90 | 206843 | 530671686 | $ | 32.50 |
| 4038 | 530279547 | $ | 50.79 | 105440 | 530543873 | $ | 85.50 | 206844 | 530671687 | $ | 77.28 |
| 4039 | 530279550 | $ | 49.55 | 105441 | 530543874 | $ | 10.26 | 206845 | 530671689 | $ | 309.12 |
| 4040 | 530279552 | $ | 1,049.29 | 105442 | 530543875 | $ | 34.20 | 206846 | 530671690 | $ | 41.04 |
| 4041 | 530279553 | $ | 106.84 | 105443 | 530543876 | $ | 46.17 | 206847 | 530671691 | $ | 264.04 |
| 4042 | 530279554 | $ | 711.91 | 105444 | 530543877 | $ | 67.35 | 206848 | 530671692 | $ | 82.81 |
| 4043 | 530279555 | $ | 305.99 | 105445 | 530543878 | $ | 35.15 | 206849 | 530671693 | $ | 141.68 |
| 4044 | 530279556 | $ | 6.76 | 105446 | 530543879 | $ | 35.92 | 206850 | 530671694 | $ | 263.63 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4045 | 530279558 | $ | 81.31 | 105447 | 530543880 | $ | 75.15 | 206851 | 530671696 | $ | 432.15 |
| 4046 | 530279569 | $ | 2.90 | 105448 | 530543881 | $ | 56.32 | 206852 | 530671698 | $ | 135.24 |
| 4047 | 530279571 | $ | 1.26 | 105449 | 530543882 | $ | 115.60 | 206853 | 530671699 | $ | 502.95 |
| 4048 | 530279572 | $ | 0.63 | 105450 | 530543883 | $ | 107.73 | 206854 | 530671702 | $ | 457.90 |
| 4049 | 530279573 | $ | 410.00 | 105451 | 530543884 | $ | 25.65 | 206855 | 530671703 | $ | 324.08 |
| 4050 | 530279574 | $ | 1.26 | 105452 | 530543885 | $ | 26.94 | 206856 | 530671704 | $ | 3.22 |
| 4051 | 530279575 | $ | 13.32 | 105453 | 530543886 | $ | 20.52 | 206857 | 530671705 | $ | 97.28 |
| 4052 | 530279577 | $ | 52.69 | 105454 | 530543887 | $ | 3.42 | 206858 | 530671706 | $ | 134.82 |
| 4053 | 530279578 | $ | 0.63 | 105455 | 530543888 | $ | 59.85 | 206859 | 530671709 | $ | 67.62 |
| 4054 | 530279579 | $ | 45.79 | 105456 | 530543889 | $ | 13.47 | 206860 | 530671710 | $ | 41.86 |
| 4055 | 530279580 | $ | 0.03 | 105457 | 530543891 | $ | 161.64 | 206861 | 530671712 | $ | 325.22 |
| 4056 | 530279583 | $ | 52.90 | 105458 | 530543892 | $ | 249.66 | 206862 | 530671713 | $ | 299.46 |
| 4057 | 530279585 | $ | 127.67 | 105459 | 530543893 | $ | 13.68 | 206863 | 530671714 | $ | 230.40 |
| 4058 | 530279586 | $ | 0.95 | 105460 | 530543894 | $ | 99.18 | 206864 | 530671715 | $ | 406.12 |
| 4059 | 530279592 | $ | 1.42 | 105461 | 530543895 | $ | 285.57 | 206865 | 530671716 | $ | 476.16 |
| 4060 | 530279596 | $ | 11.97 | 105462 | 530543896 | $ | 13.68 | 206866 | 530671717 | $ | 148.12 |
| 4061 | 530279599 | $ | 1,061.71 | 105463 | 530543897 | $ | 41.71 | 206867 | 530671718 | $ | 1,124.61 |
| 4062 | 530279600 | $ | 220.41 | 105464 | 530543898 | $ | 287.28 | 206868 | 530671719 | $ | 550.62 |
| 4063 | 530279601 | $ | 16.14 | 105465 | 530543899 | $ | 23.47 | 206869 | 530671720 | $ | 64.55 |
| 4064 | 530279602 | $ | 26.32 | 105466 | 530543900 | $ | 44.46 | 206870 | 530671721 | $ | 80.58 |
| 4065 | 530279606 | $ | 200.36 | 105467 | 530543901 | $ | 191.52 | 206871 | 530671722 | $ | 10.92 |
| 4066 | 530279607 | $ | 227.35 | 105468 | 530543902 | $ | 171.00 | 206872 | 530671723 | $ | 204.78 |
| 4067 | 530279608 | $ | 50.03 | 105469 | 530543903 | $ | 90.63 | 206873 | 530671725 | $ | 235.52 |
| 4068 | 530279609 | $ | 105.32 | 105470 | 530543904 | $ | 47.88 | 206874 | 530671726 | $ | 1.61 |
| 4069 | 530279610 | $ | 4.41 | 105471 | 530543905 | $ | 80.37 | 206875 | 530671727 | $ | 502.32 |
| 4070 | 530279611 | $ | 232.88 | 105472 | 530543906 | $ | 23.94 | 206876 | 530671728 | $ | 727.72 |
| 4071 | 530279612 | $ | 0.54 | 105473 | 530543907 | $ | 6.84 | 206877 | 530671729 | $ | 39.56 |
| 4072 | 530279613 | $ | 13.90 | 105474 | 530543908 | $ | 124.83 | 206878 | 530671730 | $ | 41.86 |
| 4073 | 530279615 | $ | 3.77 | 105475 | 530543909 | $ | 22.23 | 206879 | 530671731 | $ | 270.48 |
| 4074 | 530279616 | $ | 18.27 | 105476 | 530543910 | $ | 64.98 | 206880 | 530671732 | $ | 294.78 |
| 4075 | 530279621 | $ | 6.93 | 105477 | 530543911 | $ | 70.11 | 206881 | 530671733 | $ | 408.94 |
| 4076 | 530279622 | $ | 6.93 | 105478 | 530543912 | $ | 75.24 | 206882 | 530671734 | $ | 759.92 |
| 4077 | 530279623 | $ | 17.01 | 105479 | 530543913 | $ | 83.79 | 206883 | 530671735 | $ | 676.20 |
| 4078 | 530279625 | $ | 1.56 | 105480 | 530543914 | $ | 41.04 | 206884 | 530671736 | $ | 482.25 |
| 4079 | 530279626 | $ | 20.16 | 105481 | 530543915 | $ | 6.30 | 206885 | 530671737 | $ | 323.91 |
| 4080 | 530279627 | $ | 309.10 | 105482 | 530543916 | $ | 53.01 | 206886 | 530671739 | $ | 747.04 |
| 4081 | 530279628 | $ | 1.36 | 105483 | 530543917 | $ | 49.59 | 206887 | 530671740 | $ | 402.50 |
| 4082 | 530279629 | $ | 225.86 | 105484 | 530543918 | $ | 0.67 | 206888 | 530671741 | $ | 933.80 |
| 4083 | 530279633 | $ | 111.94 | 105485 | 530543919 | $ | 333.45 | 206889 | 530671742 | $ | 2,962.40 |
| 4084 | 530279639 | $ | 476.16 | 105486 | 530543920 | $ | 44.46 | 206890 | 530671743 | $ | 251.16 |
| 4085 | 530279641 | $ | 133.24 | 105487 | 530543921 | $ | 146.27 | 206891 | 530671744 | $ | 10.95 |
| 4086 | 530279644 | $ | 190.00 | 105488 | 530543922 | $ | 112.86 | 206892 | 530671745 | $ | 550.62 |
| 4087 | 530279646 | $ | 352.65 | 105489 | 530543923 | $ | 65.67 | 206893 | 530671746 | $ | 418.60 |
| 4088 | 530279660 | $ | 8.56 | 105490 | 530543924 | $ | 1,085.00 | 206894 | 530671747 | $ | 0.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4089 | 530279668 | $ | 2,592.00 | 105491 | 530543925 | $ | 100.89 | 206895 | 530671748 | $ | 96.50 |
| 4090 | 530279669 | $ | 20.06 | 105492 | 530543926 | $ | 10.26 | 206896 | 530671749 | $ | 0.96 |
| 4091 | 530279675 | $ | 11.61 | 105493 | 530543927 | $ | 20.52 | 206897 | 530671750 | $ | 107.57 |
| 4092 | 530279682 | $ | 137.56 | 105494 | 530543928 | $ | 106.02 | 206898 | 530671751 | $ | 0.48 |
| 4093 | 530279683 | $ | 565.83 | 105495 | 530543930 | $ | 240.57 | 206899 | 530671752 | $ | 397.32 |
| 4094 | 530279684 | $ | 10.08 | 105496 | 530543931 | $ | 145.35 | 206900 | 530671753 | $ | 4.47 |
| 4095 | 530279685 | $ | 80.50 | 105497 | 530543932 | $ | 283.86 | 206901 | 530671754 | $ | 2.49 |
| 4096 | 530279686 | $ | 42.42 | 105498 | 530543933 | $ | 340.29 | 206902 | 530671755 | $ | 1,536.00 |
| 4097 | 530279687 | $ | 64.06 | 105499 | 530543934 | $ | 311.93 | 206903 | 530671756 | $ | 1.02 |
| 4098 | 530279690 | $ | 1,120.41 | 105500 | 530543935 | $ | 17.10 | 206904 | 530671758 | $ | 293.60 |
| 4099 | 530279693 | $ | 11.56 | 105501 | 530543936 | $ | 30.21 | 206905 | 530671759 | $ | 867.09 |
| 4100 | 530279696 | $ | 16.33 | 105502 | 530543937 | $ | 30.78 | 206906 | 530671760 | $ | 3,497.92 |
| 4101 | 530279697 | $ | 40.38 | 105503 | 530543938 | $ | 128.00 | 206907 | 530671761 | $ | 1,274.88 |
| 4102 | 530279698 | $ | 45.44 | 105504 | 530543939 | $ | 67.35 | 206908 | 530671762 | $ | 48.30 |
| 4103 | 530279702 | $ | 6.46 | 105505 | 530543940 | $ | 166.13 | 206909 | 530671765 | $ | 29,185.00 |
| 4104 | 530279703 | $ | 67.04 | 105506 | 530543943 | $ | 341.24 | 206910 | 530671766 | $ | 4,671.42 |
| 4105 | 530279704 | $ | 101.04 | 105507 | 530543944 | $ | 314.30 | 206911 | 530671767 | $ | 1,508.00 |
| 4106 | 530279705 | $ | 60.48 | 105508 | 530543945 | $ | 44.90 | 206912 | 530671768 | $ | 5,361.06 |
| 4107 | 530279706 | $ | 153.04 | 105509 | 530543946 | $ | 26.94 | 206913 | 530671769 | $ | 1,796.00 |
| 4108 | 530279707 | $ | 240.60 | 105510 | 530543947 | $ | 152.66 | 206914 | 530671770 | $ | 13,470.00 |
| 4109 | 530279708 | $ | 79.99 | 105511 | 530543950 | $ | 62.86 | 206915 | 530671771 | $ | 1,796.00 |
| 4110 | 530279709 | $ | 19.37 | 105512 | 530543951 | $ | 489.41 | 206916 | 530671772 | $ | 2,357.70 |
| 4111 | 530279710 | $ | 61.92 | 105513 | 530543952 | $ | 960.86 | 206917 | 530671773 | $ | 7,633.00 |
| 4112 | 530279711 | $ | 362.61 | 105514 | 530543953 | $ | 67.35 | 206918 | 530671774 | $ | 1,347.00 |
| 4113 | 530279712 | $ | 10.08 | 105515 | 530543954 | $ | 17.96 | 206919 | 530671775 | $ | 1,499.66 |
| 4114 | 530279713 | $ | 3,777.36 | 105516 | 530543955 | $ | 8.98 | 206920 | 530671776 | $ | 830.65 |
| 4115 | 530279714 | $ | 414.46 | 105517 | 530543956 | $ | 26.94 | 206921 | 530671777 | $ | 1,571.50 |
| 4116 | 530279715 | $ | 79.68 | 105518 | 530543957 | $ | 282.87 | 206922 | 530671778 | $ | 746.30 |
| 4117 | 530279716 | $ | 58.39 | 105519 | 530543958 | $ | 69.48 | 206923 | 530671779 | $ | 24.27 |
| 4118 | 530279717 | $ | 53.27 | 105520 | 530543959 | $ | 17.96 | 206924 | 530671782 | $ | 9.06 |
| 4119 | 530279718 | $ | 136.03 | 105521 | 530543960 | $ | 53.88 | 206925 | 530671785 | $ | 3.22 |
| 4120 | 530279719 | $ | 770.62 | 105522 | 530543961 | $ | 31.43 | 206926 | 530671786 | $ | 56.26 |
| 4121 | 530279720 | $ | 743.37 | 105523 | 530543962 | $ | 107.76 | 206927 | 530671787 | $ | 521.73 |
| 4122 | 530279721 | $ | 20.64 | 105524 | 530543963 | $ | 4.49 | 206928 | 530671789 | $ | 25.60 |
| 4123 | 530279723 | $ | 95.54 | 105525 | 530543964 | $ | 44.90 | 206929 | 530671790 | $ | 1,028.94 |
| 4124 | 530279727 | $ | 9.66 | 105526 | 530543965 | $ | 40.41 | 206930 | 530671791 | $ | 12.80 |
| 4125 | 530279732 | $ | 6.06 | 105527 | 530543966 | $ | 13.47 | 206931 | 530671792 | $ | 12.47 |
| 4126 | 530279734 | $ | 6.45 | 105528 | 530543967 | $ | 255.93 | 206932 | 530671793 | $ | 225.20 |
| 4127 | 530279737 | $ | 706.56 | 105529 | 530543968 | $ | 58.37 | 206933 | 530671794 | $ | 256.48 |
| 4128 | 530279740 | $ | 684.00 | 105530 | 530543969 | $ | 35.92 | 206934 | 530671795 | $ | 13.47 |
| 4129 | 530279741 | $ | 32.40 | 105531 | 530543970 | $ | 13.47 | 206935 | 530671796 | $ | 695.60 |
| 4130 | 530279744 | $ | 88.35 | 105532 | 530543971 | $ | 58.37 | 206936 | 530671797 | $ | 1,091.07 |
| 4131 | 530279745 | $ | 9.03 | 105533 | 530543972 | $ | 22.45 | 206937 | 530671798 | $ | 360.09 |
| 4132 | 530279746 | $ | 27.72 | 105534 | 530543973 | $ | 13.47 | 206938 | 530671799 | $ | 133.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4133 | 530279748 | $ | 5.23 | 105535 | 530543974 | $ | 35.92 | 206939 | 530671800 | $ | 28.25 |
| 4134 | 530279749 | $ | 348.90 | 105536 | 530543975 | $ | 116.74 | 206940 | 530671801 | $ | 71.59 |
| 4135 | 530279750 | $ | 424.90 | 105537 | 530543976 | $ | 9.49 | 206941 | 530671802 | $ | 2.50 |
| 4136 | 530279754 | $ | 31.63 | 105538 | 530543977 | $ | 196.79 | 206942 | 530671803 | $ | 59.55 |
| 4137 | 530279755 | $ | 61.41 | 105539 | 530543978 | $ | 21.77 | 206943 | 530671804 | $ | 32.10 |
| 4138 | 530279756 | $ | 37.33 | 105540 | 530543979 | $ | 107.76 | 206944 | 530671805 | $ | 14.13 |
| 4139 | 530279757 | $ | 50.71 | 105541 | 530543980 | $ | 4.49 | 206945 | 530671806 | $ | 53.03 |
| 4140 | 530279758 | $ | 8.46 | 105542 | 530543981 | $ | 8.98 | 206946 | 530671807 | $ | 92.55 |
| 4141 | 530279759 | $ | 28.98 | 105543 | 530543982 | $ | 148.77 | 206947 | 530671808 | $ | 55.38 |
| 4142 | 530279761 | $ | 595.70 | 105544 | 530543983 | $ | 13.47 | 206948 | 530671809 | $ | 0.35 |
| 4143 | 530279762 | $ | 87.50 | 105545 | 530543984 | $ | 26.94 | 206949 | 530671810 | $ | 943.20 |
| 4144 | 530279765 | $ | 670.04 | 105546 | 530543985 | $ | 22.45 | 206950 | 530671811 | $ | 14.77 |
| 4145 | 530279771 | $ | 39.70 | 105547 | 530543986 | $ | 405.72 | 206951 | 530671812 | $ | 163.51 |
| 4146 | 530279773 | $ | 58.59 | 105548 | 530543989 | $ | 251.44 | 206952 | 530671813 | $ | 160.69 |
| 4147 | 530279775 | $ | 249.15 | 105549 | 530543990 | $ | 3.58 | 206953 | 530671814 | $ | 14.13 |
| 4148 | 530279776 | $ | 56.32 | 105550 | 530543991 | $ | 4.09 | 206954 | 530671815 | $ | 292.30 |
| 4149 | 530279777 | $ | 46.16 | 105551 | 530543994 | $ | 0.63 | 206955 | 530671816 | $ | 34.03 |
| 4150 | 530279779 | $ | 110.83 | 105552 | 530543995 | $ | 3.80 | 206956 | 530671817 | $ | 17.96 |
| 4151 | 530279783 | $ | 26.32 | 105553 | 530543996 | $ | 199.55 | 206957 | 530671818 | $ | 14.77 |
| 4152 | 530279784 | $ | 5.16 | 105554 | 530543997 | $ | 23.16 | 206958 | 530671819 | $ | 161.64 |
| 4153 | 530279785 | $ | 166.08 | 105555 | 530543999 | $ | 1,381.96 | 206959 | 530671820 | $ | 35.92 |
| 4154 | 530279786 | $ | 177.94 | 105556 | 530544000 | $ | 56.43 | 206960 | 530671821 | $ | 43.01 |
| 4155 | 530279787 | $ | 25.80 | 105557 | 530544002 | $ | 47.51 | 206961 | 530671822 | $ | 457.22 |
| 4156 | 530279789 | $ | 160.20 | 105558 | 530544003 | $ | 124.46 | 206962 | 530671823 | $ | 49.43 |
| 4157 | 530279790 | $ | 0.31 | 105559 | 530544004 | $ | 125.26 | 206963 | 530671824 | $ | 11.57 |
| 4158 | 530279791 | $ | 184.00 | 105560 | 530544005 | $ | 1.02 | 206964 | 530671825 | $ | 431.40 |
| 4159 | 530279795 | $ | 28.49 | 105561 | 530544006 | $ | 30.78 | 206965 | 530671826 | $ | 107.52 |
| 4160 | 530279796 | $ | 1,423.13 | 105562 | 530544007 | $ | 10.08 | 206966 | 530671827 | $ | 22.54 |
| 4161 | 530279798 | $ | 105.92 | 105563 | 530544009 | $ | 393.18 | 206967 | 530671828 | $ | 80.33 |
| 4162 | 530279799 | $ | 144.52 | 105564 | 530544010 | $ | 18.81 | 206968 | 530671829 | $ | 34.74 |
| 4163 | 530279800 | $ | 13.58 | 105565 | 530544011 | $ | 256.50 | 206969 | 530671830 | $ | 1,272.37 |
| 4164 | 530279804 | $ | 81.74 | 105566 | 530544012 | $ | 68.40 | 206970 | 530671831 | $ | 44.90 |
| 4165 | 530279805 | $ | 747.04 | 105567 | 530544013 | $ | 8.55 | 206971 | 530671832 | $ | 30.76 |
| 4166 | 530279807 | $ | 204.77 | 105568 | 530544014 | $ | 8.55 | 206972 | 530671833 | $ | 23.71 |
| 4167 | 530279809 | $ | 15.12 | 105569 | 530544015 | $ | 46.28 | 206973 | 530671834 | $ | 221.85 |
| 4168 | 530279810 | $ | 0.57 | 105570 | 530544016 | $ | 3.42 | 206974 | 530671835 | $ | 291.84 |
| 4169 | 530279812 | $ | 17.01 | 105571 | 530544017 | $ | 106.26 | 206975 | 530671836 | $ | 17.33 |
| 4170 | 530279814 | $ | 1,280.00 | 105572 | 530544018 | $ | 62.70 | 206976 | 530671837 | $ | 47.54 |
| 4171 | 530279816 | $ | 9.31 | 105573 | 530544019 | $ | 51.30 | 206977 | 530671838 | $ | 23.13 |
| 4172 | 530279817 | $ | 16.51 | 105574 | 530544020 | $ | 15.39 | 206978 | 530671839 | $ | 190.94 |
| 4173 | 530279818 | $ | 83.12 | 105575 | 530544021 | $ | 5.13 | 206979 | 530671840 | $ | 112.13 |
| 4174 | 530279819 | $ | 63.13 | 105576 | 530544022 | $ | 119.14 | 206980 | 530671841 | $ | 424.94 |
| 4175 | 530279821 | $ | 41.94 | 105577 | 530544023 | $ | 3.42 | 206981 | 530671842 | $ | 85.42 |
| 4176 | 530279823 | $ | 2.12 | 105578 | 530544024 | $ | 149.99 | 206982 | 530671843 | $ | 23.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4177 | 530279824 | $ | 45.46 | 105579 | 530544025 | $ | 385.35 | 206983 | 530671844 | $ | 225.51 |
| 4178 | 530279827 | $ | 23.31 | 105580 | 530544026 | $ | 1,848.28 | 206984 | 530671845 | $ | 33.41 |
| 4179 | 530279828 | $ | 32.13 | 105581 | 530544027 | $ | 223.56 | 206985 | 530671846 | $ | 24.40 |
| 4180 | 530279829 | $ | 45.99 | 105582 | 530544028 | $ | 57.96 | 206986 | 530671847 | $ | 14.13 |
| 4181 | 530279831 | $ | 116.33 | 105583 | 530544029 | $ | 621.48 | 206987 | 530671848 | $ | 30.19 |
| 4182 | 530279832 | $ | 25,600.00 | 105584 | 530544030 | $ | 35.42 | 206988 | 530671849 | $ | 14.13 |
| 4183 | 530279833 | $ | 76.33 | 105585 | 530544031 | $ | 12.15 | 206989 | 530671850 | $ | 84.99 |
| 4184 | 530279836 | $ | 7.56 | 105586 | 530544032 | $ | 88.53 | 206990 | 530671851 | $ | 8.35 |
| 4185 | 530279839 | $ | 3.80 | 105587 | 530544033 | $ | 95.95 | 206991 | 530671852 | $ | 20.55 |
| 4186 | 530279840 | $ | 19.53 | 105588 | 530544034 | $ | 126.59 | 206992 | 530671853 | $ | 17.35 |
| 4187 | 530279843 | $ | 4.41 | 105589 | 530544035 | $ | 606.58 | 206993 | 530671854 | $ | 29.53 |
| 4188 | 530279844 | $ | 7.56 | 105590 | 530544036 | $ | 22.05 | 206994 | 530671855 | $ | 32.73 |
| 4189 | 530279845 | $ | 45.99 | 105591 | 530544037 | $ | 8.82 | 206995 | 530671856 | $ | 53.93 |
| 4190 | 530279847 | $ | 3.78 | 105592 | 530544038 | $ | 337.36 | 206996 | 530671857 | $ | 111.75 |
| 4191 | 530279848 | $ | 82.52 | 105593 | 530544040 | $ | 15.63 | 206997 | 530671858 | $ | 124.09 |
| 4192 | 530279849 | $ | 1.26 | 105594 | 530544041 | $ | 6.30 | 206998 | 530671859 | $ | 36.58 |
| 4193 | 530279851 | $ | 2.52 | 105595 | 530544042 | $ | 71.82 | 206999 | 530671860 | $ | 18.62 |
| 4194 | 530279853 | $ | 6.30 | 105596 | 530544043 | $ | 398.43 | 207000 | 530671861 | $ | 24.47 |
| 4195 | 530279855 | $ | 45.08 | 105597 | 530544044 | $ | 46.81 | 207001 | 530671862 | $ | 45.35 |
| 4196 | 530279857 | $ | 1.89 | 105598 | 530544045 | $ | 215.38 | 207002 | 530671863 | $ | 32.75 |
| 4197 | 530279858 | $ | 8.19 | 105599 | 530544046 | $ | 22.59 | 207003 | 530671864 | $ | 287.24 |
| 4198 | 530279861 | $ | 24.51 | 105600 | 530544047 | $ | 515.50 | 207004 | 530671865 | $ | 30.82 |
| 4199 | 530279863 | $ | 7.70 | 105601 | 530544048 | $ | 230.98 | 207005 | 530671866 | $ | 21.84 |
| 4200 | 530279865 | $ | 776.27 | 105602 | 530544049 | $ | 692.62 | 207006 | 530671867 | $ | 47.54 |
| 4201 | 530279868 | $ | 89.46 | 105603 | 530544050 | $ | 1.71 | 207007 | 530671868 | $ | 716.80 |
| 4202 | 530279872 | $ | 22.05 | 105604 | 530544051 | $ | 222.70 | 207008 | 530671869 | $ | 25.70 |
| 4203 | 530279877 | $ | 269.90 | 105605 | 530544052 | $ | 22.30 | 207009 | 530671870 | $ | 99.52 |
| 4204 | 530279894 | $ | 5.08 | 105606 | 530544053 | $ | 51.02 | 207010 | 530671871 | $ | 14.13 |
| 4205 | 530279897 | $ | 28.35 | 105607 | 530544054 | $ | 23.61 | 207011 | 530671872 | $ | 14.13 |
| 4206 | 530279903 | $ | 13.98 | 105608 | 530544056 | $ | 158.72 | 207012 | 530671873 | $ | 86.71 |
| 4207 | 530279904 | $ | 60.06 | 105609 | 530544057 | $ | 84.25 | 207013 | 530671874 | $ | 18.62 |
| 4208 | 530279905 | $ | 20.29 | 105610 | 530544058 | $ | 262.42 | 207014 | 530671875 | $ | 61.67 |
| 4209 | 530279906 | $ | 10.32 | 105611 | 530544059 | $ | 223.91 | 207015 | 530671876 | $ | 37.88 |
| 4210 | 530279908 | $ | 27.09 | 105612 | 530544060 | $ | 321.56 | 207016 | 530671877 | $ | 7.71 |
| 4211 | 530279909 | $ | 16.77 | 105613 | 530544061 | $ | 1,037.23 | 207017 | 530671878 | $ | 84.28 |
| 4212 | 530279911 | $ | 30.29 | 105614 | 530544062 | $ | 730.62 | 207018 | 530671879 | $ | 7.71 |
| 4213 | 530279914 | $ | 22.89 | 105615 | 530544063 | $ | 136.08 | 207019 | 530671880 | $ | 41.73 |
| 4214 | 530279916 | $ | 440.13 | 105616 | 530544064 | $ | 289.80 | 207020 | 530671881 | $ | 52.36 |
| 4215 | 530279918 | $ | 327.66 | 105617 | 530544065 | $ | 177.08 | 207021 | 530671882 | $ | 22.48 |
| 4216 | 530279919 | $ | 24.18 | 105618 | 530544066 | $ | 264.77 | 207022 | 530671883 | $ | 240.64 |
| 4217 | 530279921 | $ | 1.05 | 105619 | 530544067 | $ | 38.64 | 207023 | 530671884 | $ | 121.68 |
| 4218 | 530279923 | $ | 14.19 | 105620 | 530544068 | $ | 251.12 | 207024 | 530671885 | $ | 74.51 |
| 4219 | 530279931 | $ | 21.22 | 105621 | 530544069 | $ | 52.89 | 207025 | 530671886 | $ | 7.71 |
| 4220 | 530279932 | $ | 383.71 | 105622 | 530544070 | $ | 65.66 | 207026 | 530671887 | $ | 92.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4221 | 530279936 | $ | 21.93 | 105623 | 530544071 | $ | 38.08 | 207027 | 530671888 | $ | 45.72 |
| 4222 | 530279937 | $ | 1.62 | 105624 | 530544072 | $ | 23.72 | 207028 | 530671889 | $ | 29.50 |
| 4223 | 530279938 | $ | 44.50 | 105625 | 530544073 | $ | 52.21 | 207029 | 530671890 | $ | 3.85 |
| 4224 | 530279939 | $ | 907.84 | 105626 | 530544074 | $ | 94.57 | 207030 | 530671891 | $ | 1,160.66 |
| 4225 | 530279941 | $ | 180.81 | 105627 | 530544075 | $ | 14.02 | 207031 | 530671892 | $ | 9.64 |
| 4226 | 530279942 | $ | 448.81 | 105628 | 530544076 | $ | 16.83 | 207032 | 530671893 | $ | 30.82 |
| 4227 | 530279944 | $ | 172.51 | 105629 | 530544077 | $ | 115.92 | 207033 | 530671894 | $ | 614.08 |
| 4228 | 530279946 | $ | 1,046.50 | 105630 | 530544079 | $ | 38.70 | 207034 | 530671895 | $ | 107.52 |
| 4229 | 530279947 | $ | 186.69 | 105631 | 530544080 | $ | 53.01 | 207035 | 530671896 | $ | 78.77 |
| 4230 | 530279948 | $ | 533.07 | 105632 | 530544081 | $ | 1.93 | 207036 | 530671897 | $ | 21.54 |
| 4231 | 530279949 | $ | 153.93 | 105633 | 530544082 | $ | 93.23 | 207037 | 530671898 | $ | 18.61 |
| 4232 | 530279950 | $ | 429.98 | 105634 | 530544083 | $ | 3,012.04 | 207038 | 530671899 | $ | 4,135.13 |
| 4233 | 530279953 | $ | 589.26 | 105635 | 530544084 | $ | 554.81 | 207039 | 530671900 | $ | 17.35 |
| 4234 | 530279954 | $ | 402.13 | 105636 | 530544085 | $ | 199.68 | 207040 | 530671901 | $ | 31.71 |
| 4235 | 530279955 | $ | 168.03 | 105637 | 530544086 | $ | 69.19 | 207041 | 530671902 | $ | 36.83 |
| 4236 | 530279958 | $ | 253.93 | 105638 | 530544087 | $ | 735.63 | 207042 | 530671903 | $ | 9.64 |
| 4237 | 530279960 | $ | 11.34 | 105639 | 530544088 | $ | 541.89 | 207043 | 530671904 | $ | 30.91 |
| 4238 | 530279964 | $ | 3,114.56 | 105640 | 530544089 | $ | 495.39 | 207044 | 530671905 | $ | 11.57 |
| 4239 | 530279965 | $ | 42.57 | 105641 | 530544090 | $ | 190.00 | 207045 | 530671906 | $ | 17.35 |
| 4240 | 530279966 | $ | 14.03 | 105642 | 530544091 | $ | 60.78 | 207046 | 530671907 | $ | 24.47 |
| 4241 | 530279967 | $ | 38.92 | 105643 | 530544092 | $ | 60.78 | 207047 | 530671908 | $ | 30.19 |
| 4242 | 530279971 | $ | 52.89 | 105644 | 530544095 | $ | 9.84 | 207048 | 530671909 | $ | 33.41 |
| 4243 | 530279977 | $ | 302.68 | 105645 | 530544096 | $ | 112.64 | 207049 | 530671910 | $ | 45.57 |
| 4244 | 530279980 | $ | 56.67 | 105646 | 530544098 | $ | 11.17 | 207050 | 530671911 | $ | 17.96 |
| 4245 | 530279981 | $ | 203.17 | 105647 | 530544100 | $ | 88.89 | 207051 | 530671912 | $ | 26.99 |
| 4246 | 530279982 | $ | 29.36 | 105648 | 530544102 | $ | 29.48 | 207052 | 530671913 | $ | 682.48 |
| 4247 | 530279983 | $ | 55.59 | 105649 | 530544103 | $ | 34.15 | 207053 | 530671914 | $ | 28.54 |
| 4248 | 530279985 | $ | 196.93 | 105650 | 530544104 | $ | 1,039.20 | 207054 | 530671915 | $ | 108.94 |
| 4249 | 530279987 | $ | 76.39 | 105651 | 530544105 | $ | 23.97 | 207055 | 530671916 | $ | 39.79 |
| 4250 | 530279988 | $ | 3.07 | 105652 | 530544106 | $ | 9.92 | 207056 | 530671917 | $ | 370.81 |
| 4251 | 530279989 | $ | 167.44 | 105653 | 530544107 | $ | 8.34 | 207057 | 530671918 | $ | 91.18 |
| 4252 | 530279990 | $ | 57.96 | 105654 | 530544108 | $ | 806.09 | 207058 | 530671919 | $ | 68.50 |
| 4253 | 530279992 | $ | 2.03 | 105655 | 530544109 | $ | 790.94 | 207059 | 530671920 | $ | 412.88 |
| 4254 | 530279993 | $ | 13.31 | 105656 | 530544110 | $ | 85.09 | 207060 | 530671921 | $ | 46.87 |
| 4255 | 530279995 | $ | 1,307.32 | 105657 | 530544111 | $ | 31.94 | 207061 | 530671922 | $ | 19.89 |
| 4256 | 530279996 | $ | 39.75 | 105658 | 530544112 | $ | 96.60 | 207062 | 530671923 | $ | 452.31 |
| 4257 | 530279997 | $ | 8.19 | 105659 | 530544114 | $ | 53.45 | 207063 | 530671924 | $ | 9.64 |
| 4258 | 530279998 | $ | 400.79 | 105660 | 530544116 | $ | 61.18 | 207064 | 530671927 | $ | 472.74 |
| 4259 | 530279999 | $ | 351.88 | 105661 | 530544117 | $ | 579.84 | 207065 | 530671928 | $ | 37.14 |
| 4260 | 530280001 | $ | 46.81 | 105662 | 530544118 | $ | 195.29 | 207066 | 530671929 | $ | 2,248.03 |
| 4261 | 530280002 | $ | 54.33 | 105663 | 530544119 | $ | 29.75 | 207067 | 530671930 | $ | 216.47 |
| 4262 | 530280003 | $ | 189.09 | 105664 | 530544124 | $ | 146.76 | 207068 | 530671931 | $ | 51.32 |
| 4263 | 530280005 | $ | 463.87 | 105665 | 530544125 | $ | 88.21 | 207069 | 530671932 | $ | 148.48 |
| 4264 | 530280006 | $ | 206.27 | 105666 | 530544130 | $ | 284.00 | 207070 | 530671933 | $ | 8.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4265 | 530280007 | $ | 521.80 | 105667 | 530544133 | $ | 214.91 | 207071 | 530671934 | $ | 235.06 |
| 4266 | 530280009 | $ | 47.69 | 105668 | 530544134 | $ | 276.48 | 207072 | 530671935 | $ | 289.80 |
| 4267 | 530280011 | $ | 733.84 | 105669 | 530544135 | $ | 309.68 | 207073 | 530671936 | $ | 167.91 |
| 4268 | 530280013 | $ | 29.56 | 105670 | 530544136 | $ | 232.84 | 207074 | 530671937 | $ | 146.82 |
| 4269 | 530280015 | $ | 283.36 | 105671 | 530544137 | $ | 60.71 | 207075 | 530671938 | $ | 119.66 |
| 4270 | 530280017 | $ | 9,398.74 | 105672 | 530544138 | $ | 91.98 | 207076 | 530671939 | $ | 220.02 |
| 4271 | 530280018 | $ | 150.59 | 105673 | 530544139 | $ | 94.91 | 207077 | 530671942 | $ | 70.84 |
| 4272 | 530280019 | $ | 606.72 | 105674 | 530544140 | $ | 56.33 | 207078 | 530671944 | $ | 137.81 |
| 4273 | 530280022 | $ | 45.46 | 105675 | 530544142 | $ | 144.14 | 207079 | 530671946 | $ | 786.34 |
| 4274 | 530280023 | $ | 396.06 | 105676 | 530544143 | $ | 284.02 | 207080 | 530671947 | $ | 4.04 |
| 4275 | 530280024 | $ | 34.77 | 105677 | 530544144 | $ | 259.75 | 207081 | 530671948 | $ | 3.74 |
| 4276 | 530280025 | $ | 669.68 | 105678 | 530544145 | $ | 166.81 | 207082 | 530671949 | $ | 11.26 |
| 4277 | 530280026 | $ | 3,028.26 | 105679 | 530544147 | $ | 90.48 | 207083 | 530671950 | $ | 237.25 |
| 4278 | 530280027 | $ | 829.57 | 105680 | 530544152 | $ | 149.95 | 207084 | 530671951 | $ | 66.57 |
| 4279 | 530280028 | $ | 40.21 | 105681 | 530544153 | $ | 72.52 | 207085 | 530671952 | $ | 1.62 |
| 4280 | 530280029 | $ | 802.60 | 105682 | 530544154 | $ | 481.64 | 207086 | 530671953 | $ | 6.05 |
| 4281 | 530280030 | $ | 424.85 | 105683 | 530544155 | $ | 186.76 | 207087 | 530671954 | $ | 14.79 |
| 4282 | 530280031 | $ | 6,440.00 | 105684 | 530544157 | $ | 47.00 | 207088 | 530671955 | $ | 29.76 |
| 4283 | 530280032 | $ | 64.29 | 105685 | 530544158 | $ | 267.01 | 207089 | 530671956 | $ | 8.42 |
| 4284 | 530280033 | $ | 119.72 | 105686 | 530544159 | $ | 73.33 | 207090 | 530671958 | $ | 19.42 |
| 4285 | 530280034 | $ | 112.28 | 105687 | 530544161 | $ | 152.36 | 207091 | 530671959 | $ | 29.35 |
| 4286 | 530280037 | $ | 3,860.00 | 105688 | 530544162 | $ | 187.37 | 207092 | 530671960 | $ | 275.46 |
| 4287 | 530280038 | $ | 5.70 | 105689 | 530544166 | $ | 54.18 | 207093 | 530671962 | $ | 1,674.00 |
| 4288 | 530280040 | $ | 1,359.32 | 105690 | 530544167 | $ | 83.72 | 207094 | 530671963 | $ | 284.35 |
| 4289 | 530280042 | $ | 235.06 | 105691 | 530544168 | $ | 130.02 | 207095 | 530671964 | $ | 12.68 |
| 4290 | 530280044 | $ | 483.15 | 105692 | 530544169 | $ | 90.71 | 207096 | 530671965 | $ | 367.91 |
| 4291 | 530280045 | $ | 885.93 | 105693 | 530544170 | $ | 2,133.48 | 207097 | 530671966 | $ | 275.04 |
| 4292 | 530280048 | $ | 571.76 | 105694 | 530544171 | $ | 28.16 | 207098 | 530671967 | $ | 6.84 |
| 4293 | 530280049 | $ | 146.16 | 105695 | 530544172 | $ | 81.06 | 207099 | 530671968 | $ | 10.24 |
| 4294 | 530280050 | $ | 37.17 | 105696 | 530544173 | $ | 100.36 | 207100 | 530671970 | $ | 226.77 |
| 4295 | 530280051 | $ | 0.35 | 105697 | 530544175 | $ | 133.00 | 207101 | 530671972 | $ | 6,440.00 |
| 4296 | 530280052 | $ | 30.24 | 105698 | 530544176 | $ | 31.75 | 207102 | 530671973 | $ | 2,895.00 |
| 4297 | 530280053 | $ | 15.75 | 105699 | 530544177 | $ | 747.59 | 207103 | 530671974 | $ | 471.63 |
| 4298 | 530280054 | $ | 18.90 | 105700 | 530544178 | $ | 77.06 | 207104 | 530671975 | $ | 820.63 |
| 4299 | 530280055 | $ | 13.86 | 105701 | 530544179 | $ | 256.00 | 207105 | 530671976 | $ | 5.03 |
| 4300 | 530280056 | $ | 17.01 | 105702 | 530544181 | $ | 33.72 | 207106 | 530671977 | $ | 7.72 |
| 4301 | 530280057 | $ | 46.44 | 105703 | 530544182 | $ | 88.03 | 207107 | 530671978 | $ | 13.46 |
| 4302 | 530280058 | $ | 23.07 | 105704 | 530544183 | $ | 15.36 | 207108 | 530671979 | $ | 256.00 |
| 4303 | 530280059 | $ | 11.97 | 105705 | 530544184 | $ | 74.06 | 207109 | 530671980 | $ | 38.64 |
| 4304 | 530280061 | $ | 16.29 | 105706 | 530544185 | $ | 201.52 | 207110 | 530671981 | $ | 35.42 |
| 4305 | 530280063 | $ | 27.19 | 105707 | 530544187 | $ | 21.22 | 207111 | 530671982 | $ | 383.10 |
| 4306 | 530280064 | $ | 47.73 | 105708 | 530544189 | $ | 57.96 | 207112 | 530671983 | $ | 68.88 |
| 4307 | 530280065 | $ | 112.61 | 105709 | 530544191 | $ | 124.98 | 207113 | 530671984 | $ | 68.88 |
| 4308 | 530280068 | $ | 117.41 | 105710 | 530544192 | $ | 82.17 | 207114 | 530671985 | $ | 262.46 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4309 | 530280069 | $ | 41.28 | 105711 | 530544194 | $ | 116.05 | 207115 | 530671986 | $ | 83.79 |
| 4310 | 530280070 | $ | 348.31 | 105712 | 530544196 | $ | 312.93 | 207116 | 530671987 | $ | 464.34 |
| 4311 | 530280071 | $ | 138.46 | 105713 | 530544197 | $ | 76.91 | 207117 | 530671988 | $ | 96.38 |
| 4312 | 530280072 | $ | 273.70 | 105714 | 530544198 | $ | 285.66 | 207118 | 530671989 | $ | 422.06 |
| 4313 | 530280073 | $ | 133.28 | 105715 | 530544199 | $ | 86.04 | 207119 | 530671990 | $ | 479.70 |
| 4314 | 530280075 | $ | 461.70 | 105716 | 530544200 | $ | 10.47 | 207120 | 530671991 | $ | 77.28 |
| 4315 | 530280076 | $ | 57.96 | 105717 | 530544201 | $ | 9.09 | 207121 | 530671992 | $ | 456.00 |
| 4316 | 530280077 | $ | 103.32 | 105718 | 530544202 | $ | 35.00 | 207122 | 530671993 | $ | 725.48 |
| 4317 | 530280078 | $ | 39.55 | 105719 | 530544203 | $ | 450.65 | 207123 | 530671994 | $ | 3.22 |
| 4318 | 530280080 | $ | 89.46 | 105720 | 530544204 | $ | 43.66 | 207124 | 530671995 | $ | 42.24 |
| 4319 | 530280083 | $ | 26.34 | 105721 | 530544205 | $ | 49.71 | 207125 | 530671996 | $ | 260.35 |
| 4320 | 530280084 | $ | 76.38 | 105722 | 530544206 | $ | 2.78 | 207126 | 530671997 | $ | 63.90 |
| 4321 | 530280085 | $ | 122.30 | 105723 | 530544207 | $ | 0.48 | 207127 | 530671998 | $ | 2,489.45 |
| 4322 | 530280086 | $ | 84.33 | 105724 | 530544208 | $ | 71.73 | 207128 | 530671999 | $ | 3,590.25 |
| 4323 | 530280088 | $ | 18.06 | 105725 | 530544209 | $ | 1.91 | 207129 | 530672000 | $ | 54.53 |
| 4324 | 530280089 | $ | 18.06 | 105726 | 530544210 | $ | 97.96 | 207130 | 530672001 | $ | 41.58 |
| 4325 | 530280090 | $ | 9.03 | 105727 | 530544211 | $ | 97.28 | 207131 | 530672002 | $ | 12.60 |
| 4326 | 530280091 | $ | 383.18 | 105728 | 530544212 | $ | 5.16 | 207132 | 530672004 | $ | 129.73 |
| 4327 | 530280092 | $ | 58.39 | 105729 | 530544215 | $ | 21.23 | 207133 | 530672005 | $ | 149.54 |
| 4328 | 530280093 | $ | 25.76 | 105730 | 530544216 | $ | 1.93 | 207134 | 530672007 | $ | 73.54 |
| 4329 | 530280097 | $ | 37.84 | 105731 | 530544218 | $ | 521.97 | 207135 | 530672008 | $ | 285.76 |
| 4330 | 530280098 | $ | 7.71 | 105732 | 530544219 | $ | 70.86 | 207136 | 530672009 | $ | 696.48 |
| 4331 | 530280099 | $ | 16.81 | 105733 | 530544220 | $ | 138.46 | 207137 | 530672010 | $ | 154.56 |
| 4332 | 530280112 | $ | 47.68 | 105734 | 530544221 | $ | 281.08 | 207138 | 530672011 | $ | 1,321.91 |
| 4333 | 530280113 | $ | 434.91 | 105735 | 530544222 | $ | 986.50 | 207139 | 530672012 | $ | 104.16 |
| 4334 | 530280114 | $ | 0.63 | 105736 | 530544223 | $ | 1,292.44 | 207140 | 530672013 | $ | 11,086.83 |
| 4335 | 530280115 | $ | 0.67 | 105737 | 530544224 | $ | 1,251.90 | 207141 | 530672014 | $ | 3.22 |
| 4336 | 530280116 | $ | 8.26 | 105738 | 530544225 | $ | 1,164.22 | 207142 | 530672015 | $ | 59.14 |
| 4337 | 530280117 | $ | 45.14 | 105739 | 530544226 | $ | 661.82 | 207143 | 530672016 | $ | 75.66 |
| 4338 | 530280118 | $ | 71.84 | 105740 | 530544227 | $ | 232.52 | 207144 | 530672017 | $ | 0.91 |
| 4339 | 530280123 | $ | 47.19 | 105741 | 530544228 | $ | 675.12 | 207145 | 530672018 | $ | 12.88 |
| 4340 | 530280125 | $ | 206.80 | 105742 | 530544229 | $ | 541.10 | 207146 | 530672019 | $ | 26.60 |
| 4341 | 530280126 | $ | 43.53 | 105743 | 530544230 | $ | 862.68 | 207147 | 530672020 | $ | 61.73 |
| 4342 | 530280129 | $ | 18.87 | 105744 | 530544231 | $ | 609.72 | 207148 | 530672021 | $ | 86.94 |
| 4343 | 530280130 | $ | 36.37 | 105745 | 530544232 | $ | 1,492.08 | 207149 | 530672023 | $ | 31.75 |
| 4344 | 530280131 | $ | 43.90 | 105746 | 530544233 | $ | 141.78 | 207150 | 530672024 | $ | 197.56 |
| 4345 | 530280132 | $ | 98.60 | 105747 | 530544234 | $ | 160.99 | 207151 | 530672025 | $ | 292.42 |
| 4346 | 530280133 | $ | 0.63 | 105748 | 530544235 | $ | 150.05 | 207152 | 530672026 | $ | 2.07 |
| 4347 | 530280134 | $ | 149.94 | 105749 | 530544236 | $ | 357.04 | 207153 | 530672027 | $ | 78.08 |
| 4348 | 530280135 | $ | 172.11 | 105750 | 530544237 | $ | 327.77 | 207154 | 530672029 | $ | 483.00 |
| 4349 | 530280137 | $ | 2,138.18 | 105751 | 530544238 | $ | 356.72 | 207155 | 530672030 | $ | 640.00 |
| 4350 | 530280144 | $ | 333.13 | 105752 | 530544239 | $ | 198.29 | 207156 | 530672032 | $ | 34.11 |
| 4351 | 530280145 | $ | 800.21 | 105753 | 530544240 | $ | 193.14 | 207157 | 530672033 | $ | 16.10 |
| 4352 | 530280161 | $ | 12.73 | 105754 | 530544241 | $ | 539.04 | 207158 | 530672035 | $ | 377.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4353 | 530280165 | $ | 43.47 | 105755 | 530544242 | $ | 141.68 | 207159 | 530672036 | $ | 161.25 |
| 4354 | 530280167 | $ | 10.71 | 105756 | 530544243 | $ | 150.12 | 207160 | 530672037 | $ | 20.77 |
| 4355 | 530280168 | $ | 18.83 | 105757 | 530544244 | $ | 264.98 | 207161 | 530672038 | $ | 402.50 |
| 4356 | 530280170 | $ | 40.32 | 105758 | 530544245 | $ | 132.70 | 207162 | 530672039 | $ | 11.97 |
| 4357 | 530280172 | $ | 1,100.66 | 105759 | 530544246 | $ | 297.18 | 207163 | 530672040 | $ | 3.22 |
| 4358 | 530280173 | $ | 44.88 | 105760 | 530544247 | $ | 181.00 | 207164 | 530672041 | $ | 337.92 |
| 4359 | 530280174 | $ | 1.14 | 105761 | 530544248 | $ | 89.84 | 207165 | 530672042 | $ | 69.97 |
| 4360 | 530280175 | $ | 41.42 | 105762 | 530544249 | $ | 141.68 | 207166 | 530672043 | $ | 37.87 |
| 4361 | 530280177 | $ | 331.46 | 105763 | 530544250 | $ | 122.36 | 207167 | 530672045 | $ | 5.12 |
| 4362 | 530280178 | $ | 772.50 | 105764 | 530544251 | $ | 524.86 | 207168 | 530672046 | $ | 87.63 |
| 4363 | 530280179 | $ | 31.03 | 105765 | 530544252 | $ | 816.16 | 207169 | 530672047 | $ | 322.00 |
| 4364 | 530280180 | $ | 32.30 | 105766 | 530544253 | $ | 241.28 | 207170 | 530672048 | $ | 17.96 |
| 4365 | 530280181 | $ | 80.50 | 105767 | 530544254 | $ | 221.38 | 207171 | 530672052 | $ | 2.81 |
| 4366 | 530280183 | $ | 10.09 | 105768 | 530544256 | $ | 156.56 | 207172 | 530672053 | $ | 2.53 |
| 4367 | 530280184 | $ | 37.33 | 105769 | 530544257 | $ | 153.93 | 207173 | 530672054 | $ | 23.79 |
| 4368 | 530280185 | $ | 18.54 | 105770 | 530544258 | $ | 345.90 | 207174 | 530672056 | $ | 5.65 |
| 4369 | 530280186 | $ | 124.92 | 105771 | 530544259 | $ | 376.04 | 207175 | 530672058 | $ | 1,146.67 |
| 4370 | 530280187 | $ | 19.32 | 105772 | 530544260 | $ | 116.76 | 207176 | 530672059 | $ | 1.93 |
| 4371 | 530280188 | $ | 51.80 | 105773 | 530544261 | $ | 174.56 | 207177 | 530672060 | $ | 35.92 |
| 4372 | 530280189 | $ | 45.46 | 105774 | 530544262 | $ | 176.46 | 207178 | 530672061 | $ | 209.30 |
| 4373 | 530280190 | $ | 26.96 | 105775 | 530544263 | $ | 367.92 | 207179 | 530672062 | $ | 195.54 |
| 4374 | 530280191 | $ | 13.77 | 105776 | 530544264 | $ | 176.46 | 207180 | 530672064 | $ | 9,660.00 |
| 4375 | 530280192 | $ | 2.66 | 105777 | 530544265 | $ | 309.94 | 207181 | 530672065 | $ | 0.80 |
| 4376 | 530280193 | $ | 35.51 | 105778 | 530544266 | $ | 317.66 | 207182 | 530672067 | $ | 0.96 |
| 4377 | 530280194 | $ | 32.20 | 105779 | 530544268 | $ | 304.20 | 207183 | 530672068 | $ | 37.70 |
| 4378 | 530280199 | $ | 1.26 | 105780 | 530544269 | $ | 318.78 | 207184 | 530672069 | $ | 1,075.01 |
| 4379 | 530280200 | $ | 28.35 | 105781 | 530544270 | $ | 205.31 | 207185 | 530672070 | $ | 2,687.01 |
| 4380 | 530280203 | $ | 44.73 | 105782 | 530544272 | $ | 148.12 | 207186 | 530672072 | $ | 0.26 |
| 4381 | 530280205 | $ | 8.19 | 105783 | 530544273 | $ | 170.66 | 207187 | 530672074 | $ | 235.68 |
| 4382 | 530280207 | $ | 39.69 | 105784 | 530544275 | $ | 144.90 | 207188 | 530672075 | $ | 167.85 |
| 4383 | 530280208 | $ | 0.57 | 105785 | 530544276 | $ | 103.04 | 207189 | 530672076 | $ | 6.66 |
| 4384 | 530280209 | $ | 30.87 | 105786 | 530544277 | $ | 97.24 | 207190 | 530672077 | $ | 78.69 |
| 4385 | 530280212 | $ | 22.54 | 105787 | 530544278 | $ | 95.31 | 207191 | 530672079 | $ | 304.87 |
| 4386 | 530280213 | $ | 30.87 | 105788 | 530544279 | $ | 376.06 | 207192 | 530672080 | $ | 138.46 |
| 4387 | 530280215 | $ | 42.84 | 105789 | 530544280 | $ | 689.30 | 207193 | 530672081 | $ | 99.82 |
| 4388 | 530280216 | $ | 38.83 | 105790 | 530544281 | $ | 159.09 | 207194 | 530672082 | $ | 63.50 |
| 4389 | 530280219 | $ | 133.12 | 105791 | 530544282 | $ | 596.21 | 207195 | 530672083 | $ | 597.06 |
| 4390 | 530280222 | $ | 28.35 | 105792 | 530544283 | $ | 225.40 | 207196 | 530672084 | $ | 121.45 |
| 4391 | 530280223 | $ | 74.97 | 105793 | 530544284 | $ | 208.08 | 207197 | 530672085 | $ | 350.32 |
| 4392 | 530280225 | $ | 66.78 | 105794 | 530544285 | $ | 897.07 | 207198 | 530672086 | $ | 122.02 |
| 4393 | 530280227 | $ | 15.30 | 105795 | 530544286 | $ | 3.51 | 207199 | 530672087 | $ | 167.24 |
| 4394 | 530280228 | $ | 27.57 | 105796 | 530544287 | $ | 121.88 | 207200 | 530672088 | $ | 38.64 |
| 4395 | 530280229 | $ | 149.28 | 105797 | 530544288 | $ | 624.50 | 207201 | 530672089 | $ | 93.04 |
| 4396 | 530280230 | $ | 68.04 | 105798 | 530544289 | $ | 489.58 | 207202 | 530672090 | $ | 104.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4397 | 530280231 | $ | 11.34 | 105799 | 530544290 | $ | 239.85 | 207203 | 530672091 | $ | 143.35 |
| 4398 | 530280232 | $ | 39.06 | 105800 | 530544291 | $ | 336.24 | 207204 | 530672092 | $ | 156.57 |
| 4399 | 530280235 | $ | 8.19 | 105801 | 530544292 | $ | 163.00 | 207205 | 530672093 | $ | 33.32 |
| 4400 | 530280236 | $ | 65.05 | 105802 | 530544293 | $ | 302.64 | 207206 | 530672095 | $ | 13.57 |
| 4401 | 530280237 | $ | 5.04 | 105803 | 530544294 | $ | 243.92 | 207207 | 530672096 | $ | 166.22 |
| 4402 | 530280241 | $ | 54.54 | 105804 | 530544295 | $ | 376.27 | 207208 | 530672097 | $ | 737.28 |
| 4403 | 530280242 | $ | 235.74 | 105805 | 530544296 | $ | 413.36 | 207209 | 530672098 | $ | 270.86 |
| 4404 | 530280243 | $ | 35.15 | 105806 | 530544297 | $ | 86.94 | 207210 | 530672099 | $ | 177.56 |
| 4405 | 530280244 | $ | 26.32 | 105807 | 530544298 | $ | 8.89 | 207211 | 530672100 | $ | 65.62 |
| 4406 | 530280246 | $ | 7.55 | 105808 | 530544299 | $ | 2.19 | 207212 | 530672101 | $ | 28.49 |
| 4407 | 530280248 | $ | 190.83 | 105809 | 530544300 | $ | 41.86 | 207213 | 530672102 | $ | 3.86 |
| 4408 | 530280249 | $ | 73.55 | 105810 | 530544301 | $ | 30.88 | 207214 | 530672103 | $ | 105.06 |
| 4409 | 530280250 | $ | 3.15 | 105811 | 530544302 | $ | 195.81 | 207215 | 530672104 | $ | 171.00 |
| 4410 | 530280253 | $ | 30.87 | 105812 | 530544303 | $ | 1.43 | 207216 | 530672105 | $ | 43.98 |
| 4411 | 530280256 | $ | 1,368.50 | 105813 | 530544304 | $ | 17.37 | 207217 | 530672106 | $ | 207.99 |
| 4412 | 530280257 | $ | 805.00 | 105814 | 530544305 | $ | 163.84 | 207218 | 530672108 | $ | 60.49 |
| 4413 | 530280258 | $ | 503.39 | 105815 | 530544306 | $ | 2,700.74 | 207219 | 530672109 | $ | 192.97 |
| 4414 | 530280259 | $ | 1,223.60 | 105816 | 530544307 | $ | 4.47 | 207220 | 530672110 | $ | 855.85 |
| 4415 | 530280262 | $ | 40.32 | 105817 | 530544308 | $ | 327.85 | 207221 | 530672111 | $ | 838.40 |
| 4416 | 530280270 | $ | 527.37 | 105818 | 530544309 | $ | 843.10 | 207222 | 530672112 | $ | 179.81 |
| 4417 | 530280272 | $ | 711.62 | 105819 | 530544310 | $ | 23.06 | 207223 | 530672113 | $ | 44.45 |
| 4418 | 530280275 | $ | 197.22 | 105820 | 530544311 | $ | 296.96 | 207224 | 530672114 | $ | 200.10 |
| 4419 | 530280279 | $ | 86.31 | 105821 | 530544312 | $ | 453.58 | 207225 | 530672115 | $ | 2,585.66 |
| 4420 | 530280280 | $ | 710.38 | 105822 | 530544313 | $ | 28.95 | 207226 | 530672116 | $ | 1.12 |
| 4421 | 530280291 | $ | 56.97 | 105823 | 530544314 | $ | 164.22 | 207227 | 530672117 | $ | 1.12 |
| 4422 | 530280315 | $ | 37.31 | 105824 | 530544319 | $ | 207.22 | 207228 | 530672118 | $ | 0.48 |
| 4423 | 530280320 | $ | 6.65 | 105825 | 530544320 | $ | 339.74 | 207229 | 530672119 | $ | 6,221.04 |
| 4424 | 530280322 | $ | 38.74 | 105826 | 530544321 | $ | 193.20 | 207230 | 530672120 | $ | 421.82 |
| 4425 | 530280323 | $ | 13.27 | 105827 | 530544322 | $ | 98.60 | 207231 | 530672121 | $ | 7.35 |
| 4426 | 530280324 | $ | 6.10 | 105828 | 530544324 | $ | 47.50 | 207232 | 530672122 | $ | 51.65 |
| 4427 | 530280325 | $ | 186.29 | 105829 | 530544325 | $ | 237.59 | 207233 | 530672123 | $ | 2.01 |
| 4428 | 530280326 | $ | 4.83 | 105830 | 530544326 | $ | 41.86 | 207234 | 530672124 | $ | 8.37 |
| 4429 | 530280332 | $ | 129.69 | 105831 | 530544328 | $ | 64.40 | 207235 | 530672125 | $ | 174.44 |
| 4430 | 530280333 | $ | 57.00 | 105832 | 530544329 | $ | 93.02 | 207236 | 530672126 | $ | 15.85 |
| 4431 | 530280334 | $ | 466.18 | 105833 | 530544330 | $ | 293.82 | 207237 | 530672127 | $ | 0.79 |
| 4432 | 530280335 | $ | 11.97 | 105834 | 530544331 | $ | 98.65 | 207238 | 530672128 | $ | 5.57 |
| 4433 | 530280337 | $ | 10.71 | 105835 | 530544332 | $ | 91.98 | 207239 | 530672130 | $ | 95.82 |
| 4434 | 530280340 | $ | 506.88 | 105836 | 530544333 | $ | 297.60 | 207240 | 530672131 | $ | 2,576.00 |
| 4435 | 530280343 | $ | 1,329.34 | 105837 | 530544334 | $ | 247.84 | 207241 | 530672132 | $ | 193.20 |
| 4436 | 530280345 | $ | 368.12 | 105838 | 530544335 | $ | 266.87 | 207242 | 530672133 | $ | 269.45 |
| 4437 | 530280346 | $ | 212.52 | 105839 | 530544336 | $ | 106.04 | 207243 | 530672134 | $ | 1.18 |
| 4438 | 530280350 | $ | 181.06 | 105840 | 530544337 | $ | 283.00 | 207244 | 530672135 | $ | 354.82 |
| 4439 | 530280353 | $ | 3.22 | 105841 | 530544338 | $ | 124.46 | 207245 | 530672136 | $ | 305.33 |
| 4440 | 530280355 | $ | 77.41 | 105842 | 530544339 | $ | 158.60 | 207246 | 530672137 | $ | 5,359.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4441 | 530280356 | $ | 25.80 | 105843 | 530544340 | $ | 574.72 | 207247 | 530672140 | $ | 737.28 |
| 4442 | 530280357 | $ | 58.85 | 105844 | 530544341 | $ | 150.14 | 207248 | 530672141 | $ | 2,463.43 |
| 4443 | 530280358 | $ | 431.25 | 105845 | 530544342 | $ | 166.13 | 207249 | 530672142 | $ | 183.53 |
| 4444 | 530280359 | $ | 190.61 | 105846 | 530544344 | $ | 43.79 | 207250 | 530672143 | $ | 328.76 |
| 4445 | 530280360 | $ | 73.53 | 105847 | 530544345 | $ | 148.12 | 207251 | 530672144 | $ | 1.93 |
| 4446 | 530280361 | $ | 425.26 | 105848 | 530544346 | $ | 103.04 | 207252 | 530672146 | $ | 67.35 |
| 4447 | 530280362 | $ | 135.67 | 105849 | 530544347 | $ | 51.52 | 207253 | 530672147 | $ | 116.84 |
| 4448 | 530280364 | $ | 103.83 | 105850 | 530544348 | $ | 157.78 | 207254 | 530672150 | $ | 1.60 |
| 4449 | 530280366 | $ | 255.42 | 105851 | 530544349 | $ | 196.42 | 207255 | 530672151 | $ | 125.51 |
| 4450 | 530280367 | $ | 962.91 | 105852 | 530544350 | $ | 25.69 | 207256 | 530672152 | $ | 488.64 |
| 4451 | 530280368 | $ | 488.93 | 105853 | 530544351 | $ | 35.42 | 207257 | 530672153 | $ | 359.88 |
| 4452 | 530280370 | $ | 25.80 | 105854 | 530544352 | $ | 57.96 | 207258 | 530672154 | $ | 8.36 |
| 4453 | 530280371 | $ | 1,301.38 | 105855 | 530544353 | $ | 425.04 | 207259 | 530672155 | $ | 396.06 |
| 4454 | 530280372 | $ | 198.38 | 105856 | 530544354 | $ | 77.28 | 207260 | 530672156 | $ | 471.50 |
| 4455 | 530280376 | $ | 12.60 | 105857 | 530544355 | $ | 206.08 | 207261 | 530672157 | $ | 292,176.05 |
| 4456 | 530280380 | $ | 912.10 | 105858 | 530544356 | $ | 96.69 | 207262 | 530672159 | $ | 8.37 |
| 4457 | 530280382 | $ | 12.70 | 105859 | 530544357 | $ | 48.30 | 207263 | 530672160 | $ | 543.87 |
| 4458 | 530280389 | $ | 37.33 | 105860 | 530544358 | $ | 144.25 | 207264 | 530672161 | $ | 1,003.73 |
| 4459 | 530280391 | $ | 5.51 | 105861 | 530544360 | $ | 70.84 | 207265 | 530672164 | $ | 304.23 |
| 4460 | 530280394 | $ | 34.13 | 105862 | 530544362 | $ | 119.76 | 207266 | 530672167 | $ | 3.86 |
| 4461 | 530280395 | $ | 1.28 | 105863 | 530544363 | $ | 85.65 | 207267 | 530672168 | $ | 290.25 |
| 4462 | 530280396 | $ | 15.87 | 105864 | 530544364 | $ | 1,572.66 | 207268 | 530672169 | $ | 496.24 |
| 4463 | 530280404 | $ | 31.57 | 105865 | 530544365 | $ | 347.11 | 207269 | 530672170 | $ | 2.71 |
| 4464 | 530280405 | $ | 36.67 | 105866 | 530544366 | $ | 144.75 | 207270 | 530672171 | $ | 87.70 |
| 4465 | 530280407 | $ | 53.60 | 105867 | 530544367 | $ | 105.19 | 207271 | 530672172 | $ | 1,934.13 |
| 4466 | 530280411 | $ | 116.43 | 105868 | 530544368 | $ | 18.67 | 207272 | 530672173 | $ | 5.39 |
| 4467 | 530280412 | $ | 220.01 | 105869 | 530544369 | $ | 180.68 | 207273 | 530672174 | $ | 254.73 |
| 4468 | 530280413 | $ | 54.74 | 105870 | 530544370 | $ | 43.14 | 207274 | 530672175 | $ | 63.56 |
| 4469 | 530280415 | $ | 199.63 | 105871 | 530544371 | $ | 30.26 | 207275 | 530672176 | $ | 144.75 |
| 4470 | 530280419 | $ | 2,560.00 | 105872 | 530544372 | $ | 45.08 | 207276 | 530672177 | $ | 527.15 |
| 4471 | 530280420 | $ | 10.31 | 105873 | 530544373 | $ | 42.48 | 207277 | 530672180 | $ | 23.55 |
| 4472 | 530280422 | $ | 214.42 | 105874 | 530544374 | $ | 88.76 | 207278 | 530672181 | $ | 1,383.44 |
| 4473 | 530280423 | $ | 850.08 | 105875 | 530544375 | $ | 67.62 | 207279 | 530672183 | $ | 29.19 |
| 4474 | 530280424 | $ | 11.01 | 105876 | 530544376 | $ | 72.74 | 207280 | 530672184 | $ | 2.38 |
| 4475 | 530280429 | $ | 18.27 | 105877 | 530544377 | $ | 12.23 | 207281 | 530672185 | $ | 75.71 |
| 4476 | 530280437 | $ | 32.64 | 105878 | 530544378 | $ | 164.05 | 207282 | 530672186 | $ | 81.18 |
| 4477 | 530280438 | $ | 153.79 | 105879 | 530544379 | $ | 167.70 | 207283 | 530672189 | $ | 9.73 |
| 4478 | 530280440 | $ | 99.82 | 105880 | 530544380 | $ | 21.23 | 207284 | 530672190 | $ | 2,061.25 |
| 4479 | 530280443 | $ | 184.29 | 105881 | 530544381 | $ | 40.53 | 207285 | 530672191 | $ | 385.56 |
| 4480 | 530280444 | $ | 19.32 | 105882 | 530544382 | $ | 281.78 | 207286 | 530672192 | $ | 5.51 |
| 4481 | 530280447 | $ | 3,328.00 | 105883 | 530544383 | $ | 256.69 | 207287 | 530672195 | $ | 176.39 |
| 4482 | 530280452 | $ | 398.86 | 105884 | 530544384 | $ | 55.32 | 207288 | 530672196 | $ | 44.88 |
| 4483 | 530280453 | $ | 81.92 | 105885 | 530544385 | $ | 167.91 | 207289 | 530672197 | $ | 6.84 |
| 4484 | 530280455 | $ | 74.82 | 105886 | 530544386 | $ | 129.31 | 207290 | 530672198 | $ | 4,439.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4485 | 530280456 | $ | 10.32 | 105887 | 530544387 | $ | 43.83 | 207291 | 530672199 | $ | 445.44 |
| 4486 | 530280457 | $ | 90.30 | 105888 | 530544388 | $ | 188.42 | 207292 | 530672200 | $ | 288.13 |
| 4487 | 530280459 | $ | 4.42 | 105889 | 530544389 | $ | 49.23 | 207293 | 530672201 | $ | 209.92 |
| 4488 | 530280460 | $ | 11.59 | 105890 | 530544390 | $ | 144.89 | 207294 | 530672204 | $ | 86.94 |
| 4489 | 530280461 | $ | 17.91 | 105891 | 530544391 | $ | 611.72 | 207295 | 530672206 | $ | 644.00 |
| 4490 | 530280462 | $ | 112.10 | 105892 | 530544393 | $ | 13.51 | 207296 | 530672208 | $ | 2,171.25 |
| 4491 | 530280465 | $ | 851.99 | 105893 | 530544394 | $ | 128.86 | 207297 | 530672209 | $ | 260.51 |
| 4492 | 530280466 | $ | 15.12 | 105894 | 530544395 | $ | 160.32 | 207298 | 530672210 | $ | 359.20 |
| 4493 | 530280467 | $ | 11.34 | 105895 | 530544396 | $ | 323.28 | 207299 | 530672213 | $ | 16.09 |
| 4494 | 530280468 | $ | 74.98 | 105896 | 530544397 | $ | 315.56 | 207300 | 530672215 | $ | 203.82 |
| 4495 | 530280469 | $ | 11.97 | 105897 | 530544398 | $ | 184.22 | 207301 | 530672216 | $ | 23.22 |
| 4496 | 530280472 | $ | 14.19 | 105898 | 530544399 | $ | 80.32 | 207302 | 530672219 | $ | 32.25 |
| 4497 | 530280476 | $ | 37.68 | 105899 | 530544400 | $ | 55.69 | 207303 | 530672220 | $ | 1,481.74 |
| 4498 | 530280478 | $ | 18.90 | 105900 | 530544401 | $ | 158.07 | 207304 | 530672223 | $ | 43.79 |
| 4499 | 530280480 | $ | 132.04 | 105901 | 530544402 | $ | 179.20 | 207305 | 530672226 | $ | 77.40 |
| 4500 | 530280481 | $ | 29.71 | 105902 | 530544403 | $ | 395.95 | 207306 | 530672229 | $ | 1,013.25 |
| 4501 | 530280482 | $ | 148.33 | 105903 | 530544404 | $ | 165.34 | 207307 | 530672233 | $ | 1,387.67 |
| 4502 | 530280487 | $ | 176.35 | 105904 | 530544405 | $ | 46.31 | 207308 | 530672236 | $ | 7,493.81 |
| 4503 | 530280488 | $ | 112.64 | 105905 | 530544408 | $ | 272.74 | 207309 | 530672237 | $ | 1,200.46 |
| 4504 | 530280491 | $ | 29.21 | 105906 | 530544409 | $ | 326.00 | 207310 | 530672241 | $ | 36.12 |
| 4505 | 530280492 | $ | 1.76 | 105907 | 530544410 | $ | 0.80 | 207311 | 530672246 | $ | 110.01 |
| 4506 | 530280494 | $ | 11.27 | 105908 | 530544411 | $ | 19.76 | 207312 | 530672250 | $ | 30.96 |
| 4507 | 530280496 | $ | 228.66 | 105909 | 530544412 | $ | 205.42 | 207313 | 530672253 | $ | 122.21 |
| 4508 | 530280497 | $ | 17.64 | 105910 | 530544413 | $ | 26.75 | 207314 | 530672257 | $ | 172.97 |
| 4509 | 530280498 | $ | 13.23 | 105911 | 530544414 | $ | 140.99 | 207315 | 530672259 | $ | 3.42 |
| 4510 | 530280508 | $ | 212.52 | 105912 | 530544415 | $ | 11.58 | 207316 | 530672260 | $ | 3,422.14 |
| 4511 | 530280510 | $ | 266.24 | 105913 | 530544417 | $ | 220.73 | 207317 | 530672264 | $ | 1,057.68 |
| 4512 | 530280511 | $ | 13.86 | 105914 | 530544419 | $ | 93.69 | 207318 | 530672265 | $ | 3.42 |
| 4513 | 530280514 | $ | 1.10 | 105915 | 530544420 | $ | 147.83 | 207319 | 530672266 | $ | 3.42 |
| 4514 | 530280515 | $ | 13.58 | 105916 | 530544421 | $ | 121.70 | 207320 | 530672268 | $ | 78.83 |
| 4515 | 530280516 | $ | 31.89 | 105917 | 530544422 | $ | 96.60 | 207321 | 530672269 | $ | 86.42 |
| 4516 | 530280517 | $ | 162.26 | 105918 | 530544423 | $ | 64.40 | 207322 | 530672270 | $ | 191.88 |
| 4517 | 530280518 | $ | 9.45 | 105919 | 530544424 | $ | 36.07 | 207323 | 530672271 | $ | 132.02 |
| 4518 | 530280519 | $ | 20.87 | 105920 | 530544425 | $ | 96.60 | 207324 | 530672273 | $ | 3,820.25 |
| 4519 | 530280521 | $ | 17.23 | 105921 | 530544426 | $ | 267.26 | 207325 | 530672274 | $ | 142.30 |
| 4520 | 530280522 | $ | 30.88 | 105922 | 530544427 | $ | 51.52 | 207326 | 530672275 | $ | 2,475.64 |
| 4521 | 530280523 | $ | 15.75 | 105923 | 530544428 | $ | 145.58 | 207327 | 530672277 | $ | 270.20 |
| 4522 | 530280524 | $ | 57.96 | 105924 | 530544429 | $ | 161.00 | 207328 | 530672278 | $ | 67.55 |
| 4523 | 530280527 | $ | 4.30 | 105925 | 530544430 | $ | 93.38 | 207329 | 530672281 | $ | 1.81 |
| 4524 | 530280528 | $ | 29.26 | 105926 | 530544431 | $ | 872.05 | 207330 | 530672282 | $ | 1,687.31 |
| 4525 | 530280529 | $ | 20.44 | 105927 | 530544432 | $ | 125.58 | 207331 | 530672283 | $ | 931.33 |
| 4526 | 530280530 | $ | 23.94 | 105928 | 530544433 | $ | 53.57 | 207332 | 530672284 | $ | 36.29 |
| 4527 | 530280531 | $ | 24.04 | 105929 | 530544434 | $ | 36.71 | 207333 | 530672285 | $ | 320.49 |
| 4528 | 530280532 | $ | 227.74 | 105930 | 530544435 | $ | 93.38 | 207334 | 530672286 | $ | 65.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4529 | 530280533 | $ | 15.30 | 105931 | 530544436 | $ | 93.38 | 207335 | 530672287 | $ | 194.47 |
| 4530 | 530280534 | $ | 122.88 | 105932 | 530544437 | $ | 90.16 | 207336 | 530672289 | $ | 130.99 |
| 4531 | 530280537 | $ | 242.98 | 105933 | 530544438 | $ | 161.00 | 207337 | 530672291 | $ | 89.97 |
| 4532 | 530280539 | $ | 25.03 | 105934 | 530544439 | $ | 331.66 | 207338 | 530672292 | $ | 64.99 |
| 4533 | 530280540 | $ | 98.40 | 105935 | 530544440 | $ | 90.16 | 207339 | 530672293 | $ | 343.87 |
| 4534 | 530280541 | $ | 61.18 | 105936 | 530544441 | $ | 189.98 | 207340 | 530672294 | $ | 342.00 |
| 4535 | 530280543 | $ | 3.52 | 105937 | 530544442 | $ | 95.20 | 207341 | 530672295 | $ | 143.50 |
| 4536 | 530280544 | $ | 5.04 | 105938 | 530544443 | $ | 61.18 | 207342 | 530672296 | $ | 0.76 |
| 4537 | 530280545 | $ | 5.67 | 105939 | 530544444 | $ | 12.88 | 207343 | 530672297 | $ | 117.48 |
| 4538 | 530280546 | $ | 2.52 | 105940 | 530544445 | $ | 264.04 | 207344 | 530672298 | $ | 113.63 |
| 4539 | 530280548 | $ | 4.41 | 105941 | 530544446 | $ | 652.29 | 207345 | 530672300 | $ | 1,105.76 |
| 4540 | 530280551 | $ | 49.22 | 105942 | 530544447 | $ | 298.54 | 207346 | 530672301 | $ | 38.64 |
| 4541 | 530280552 | $ | 16.38 | 105943 | 530544448 | $ | 2,698.37 | 207347 | 530672302 | $ | 49.83 |
| 4542 | 530280555 | $ | 26.46 | 105944 | 530544449 | $ | 212.52 | 207348 | 530672306 | $ | 101.91 |
| 4543 | 530280556 | $ | 5.04 | 105945 | 530544450 | $ | 133.06 | 207349 | 530672309 | $ | 10.17 |
| 4544 | 530280557 | $ | 1.26 | 105946 | 530544452 | $ | 12,248.72 | 207350 | 530672310 | $ | 23.21 |
| 4545 | 530280561 | $ | 46.62 | 105947 | 530544453 | $ | 49.82 | 207351 | 530672311 | $ | 110.19 |
| 4546 | 530280562 | $ | 1.89 | 105948 | 530544455 | $ | 64.32 | 207352 | 530672312 | $ | 2.19 |
| 4547 | 530280563 | $ | 1.26 | 105949 | 530544456 | $ | 976.21 | 207353 | 530672313 | $ | 0.77 |
| 4548 | 530280565 | $ | 18.90 | 105950 | 530544457 | $ | 967.01 | 207354 | 530672314 | $ | 1.93 |
| 4549 | 530280566 | $ | 5.67 | 105951 | 530544458 | $ | 868.01 | 207355 | 530672316 | $ | 0.26 |
| 4550 | 530280567 | $ | 1.26 | 105952 | 530544459 | $ | 1,287.27 | 207356 | 530672317 | $ | 171.98 |
| 4551 | 530280568 | $ | 2.52 | 105953 | 530544460 | $ | 107.97 | 207357 | 530672318 | $ | 76.96 |
| 4552 | 530280569 | $ | 1.26 | 105954 | 530544461 | $ | 98.16 | 207358 | 530672320 | $ | 435.39 |
| 4553 | 530280570 | $ | 7.56 | 105955 | 530544462 | $ | 83.72 | 207359 | 530672321 | $ | 45.51 |
| 4554 | 530280571 | $ | 20.16 | 105956 | 530544463 | $ | 154.95 | 207360 | 530672322 | $ | 26.56 |
| 4555 | 530280575 | $ | 19.35 | 105957 | 530544464 | $ | 53.45 | 207361 | 530672324 | $ | 397.58 |
| 4556 | 530280577 | $ | 26.93 | 105958 | 530544465 | $ | 1,307.32 | 207362 | 530672327 | $ | 5.70 |
| 4557 | 530280578 | $ | 13.86 | 105959 | 530544466 | $ | 119.14 | 207363 | 530672333 | $ | 89.47 |
| 4558 | 530280581 | $ | 29.56 | 105960 | 530544467 | $ | 706.41 | 207364 | 530672335 | $ | 83.42 |
| 4559 | 530280582 | $ | 27.09 | 105961 | 530544468 | $ | 1,447.60 | 207365 | 530672338 | $ | 18.81 |
| 4560 | 530280588 | $ | 117.51 | 105962 | 530544469 | $ | 128.80 | 207366 | 530672340 | $ | 75.15 |
| 4561 | 530280594 | $ | 121.92 | 105963 | 530544470 | $ | 48.30 | 207367 | 530672346 | $ | 562.76 |
| 4562 | 530280601 | $ | 7.56 | 105964 | 530544471 | $ | 70.84 | 207368 | 530672348 | $ | 58.81 |
| 4563 | 530280602 | $ | 455.49 | 105965 | 530544472 | $ | 35.63 | 207369 | 530672352 | $ | 115.52 |
| 4564 | 530280603 | $ | 776.41 | 105966 | 530544473 | $ | 141.67 | 207370 | 530672353 | $ | 24.86 |
| 4565 | 530280607 | $ | 8.19 | 105967 | 530544474 | $ | 109.48 | 207371 | 530672355 | $ | 56.70 |
| 4566 | 530280616 | $ | 1.89 | 105968 | 530544475 | $ | 54.74 | 207372 | 530672357 | $ | 197.29 |
| 4567 | 530280617 | $ | 28.98 | 105969 | 530544476 | $ | 99.13 | 207373 | 530672358 | $ | 0.13 |
| 4568 | 530280618 | $ | 277.22 | 105970 | 530544477 | $ | 57.96 | 207374 | 530672360 | $ | 485.06 |
| 4569 | 530280619 | $ | 339.24 | 105971 | 530544478 | $ | 1,930.00 | 207375 | 530672362 | $ | 1,332.35 |
| 4570 | 530280624 | $ | 99.82 | 105972 | 530544479 | $ | 77.28 | 207376 | 530672364 | $ | 76.76 |
| 4571 | 530280625 | $ | 103.04 | 105973 | 530544480 | $ | 73.83 | 207377 | 530672365 | $ | 396.21 |
| 4572 | 530280626 | $ | 103.04 | 105974 | 530544482 | $ | 2,959.41 | 207378 | 530672366 | $ | 10.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4573 | 530280627 | $ | 296.06 | 105975 | 530544483 | $ | 396.10 | 207379 | 530672367 | $ | 165.71 |
| 4574 | 530280628 | $ | 1.71 | 105976 | 530544484 | $ | 337.08 | 207380 | 530672368 | $ | 136.44 |
| 4575 | 530280630 | $ | 111.48 | 105977 | 530544485 | $ | 90.16 | 207381 | 530672369 | $ | 60.96 |
| 4576 | 530280631 | $ | 42.67 | 105978 | 530544486 | $ | 109.48 | 207382 | 530672370 | $ | 238.28 |
| 4577 | 530280632 | $ | 31.89 | 105979 | 530544487 | $ | 254.26 | 207383 | 530672371 | $ | 7.00 |
| 4578 | 530280633 | $ | 37.33 | 105980 | 530544488 | $ | 79.37 | 207384 | 530672372 | $ | 13.42 |
| 4579 | 530280634 | $ | 9.52 | 105981 | 530544489 | $ | 74.06 | 207385 | 530672373 | $ | 95.59 |
| 4580 | 530280638 | $ | 2.76 | 105982 | 530544490 | $ | 38.60 | 207386 | 530672374 | $ | 29.98 |
| 4581 | 530280639 | $ | 2.19 | 105983 | 530544491 | $ | 47.69 | 207387 | 530672375 | $ | 2.19 |
| 4582 | 530280640 | $ | 34.77 | 105984 | 530544492 | $ | 80.50 | 207388 | 530672376 | $ | 0.67 |
| 4583 | 530280642 | $ | 136.06 | 105985 | 530544493 | $ | 50.23 | 207389 | 530672377 | $ | 258.11 |
| 4584 | 530280643 | $ | 4.28 | 105986 | 530544496 | $ | 123.63 | 207390 | 530672378 | $ | 30.98 |
| 4585 | 530280646 | $ | 20.91 | 105987 | 530544497 | $ | 75.78 | 207391 | 530672379 | $ | 13.46 |
| 4586 | 530280651 | $ | 24.18 | 105988 | 530544498 | $ | 427.82 | 207392 | 530672380 | $ | 46.24 |
| 4587 | 530280656 | $ | 26.85 | 105989 | 530544499 | $ | 644.75 | 207393 | 530672381 | $ | 227.40 |
| 4588 | 530280664 | $ | 32.90 | 105990 | 530544500 | $ | 141.71 | 207394 | 530672382 | $ | 346.77 |
| 4589 | 530280665 | $ | 26.16 | 105991 | 530544501 | $ | 33.54 | 207395 | 530672383 | $ | 1,398.55 |
| 4590 | 530280666 | $ | 231.06 | 105992 | 530544502 | $ | 70.18 | 207396 | 530672385 | $ | 4,746.00 |
| 4591 | 530280671 | $ | 37.01 | 105993 | 530544503 | $ | 311.72 | 207397 | 530672386 | $ | 4,678.16 |
| 4592 | 530280672 | $ | 19.90 | 105994 | 530544504 | $ | 64.40 | 207398 | 530672387 | $ | 7,680.00 |
| 4593 | 530280673 | $ | 538.80 | 105995 | 530544505 | $ | 748.84 | 207399 | 530672388 | $ | 994.54 |
| 4594 | 530280676 | $ | 271.62 | 105996 | 530544506 | $ | 119.14 | 207400 | 530672389 | $ | 469.08 |
| 4595 | 530280682 | $ | 79.27 | 105997 | 530544507 | $ | 61.18 | 207401 | 530672390 | $ | 19.73 |
| 4596 | 530280684 | $ | 11.97 | 105998 | 530544508 | $ | 106.75 | 207402 | 530672391 | $ | 267.72 |
| 4597 | 530280686 | $ | 35.91 | 105999 | 530544509 | $ | 215.74 | 207403 | 530672392 | $ | 793.63 |
| 4598 | 530280689 | $ | 1,326.08 | 106000 | 530544510 | $ | 93.38 | 207404 | 530672394 | $ | 5,097.98 |
| 4599 | 530280690 | $ | 53.79 | 106001 | 530544511 | $ | 24.95 | 207405 | 530672395 | $ | 167.67 |
| 4600 | 530280691 | $ | 84.84 | 106002 | 530544513 | $ | 18.00 | 207406 | 530672398 | $ | 221.76 |
| 4601 | 530280692 | $ | 50.09 | 106003 | 530544514 | $ | 14.17 | 207407 | 530672399 | $ | 235.06 |
| 4602 | 530280696 | $ | 19.98 | 106004 | 530544515 | $ | 10.28 | 207408 | 530672400 | $ | 1,427.67 |
| 4603 | 530280698 | $ | 430.94 | 106005 | 530544516 | $ | 317.22 | 207409 | 530672401 | $ | 42.46 |
| 4604 | 530280700 | $ | 139.65 | 106006 | 530544517 | $ | 340.19 | 207410 | 530672402 | $ | 10,582.98 |
| 4605 | 530280701 | $ | 83.12 | 106007 | 530544518 | $ | 132.03 | 207411 | 530672404 | $ | 804.72 |
| 4606 | 530280711 | $ | 38.02 | 106008 | 530544519 | $ | 100.34 | 207412 | 530672405 | $ | 289.58 |
| 4607 | 530280713 | $ | 12.88 | 106009 | 530544520 | $ | 12.08 | 207413 | 530672406 | $ | 4,276.42 |
| 4608 | 530280714 | $ | 129.45 | 106010 | 530544521 | $ | 34.90 | 207414 | 530672407 | $ | 53.35 |
| 4609 | 530280715 | $ | 550.91 | 106011 | 530544522 | $ | 16.61 | 207415 | 530672408 | $ | 3,699.09 |
| 4610 | 530280717 | $ | 685.86 | 106012 | 530544523 | $ | 51.52 | 207416 | 530672409 | $ | 183.54 |
| 4611 | 530280718 | $ | 12.88 | 106013 | 530544524 | $ | 37.75 | 207417 | 530672410 | $ | 6.37 |
| 4612 | 530280721 | $ | 72.10 | 106014 | 530544525 | $ | 11.02 | 207418 | 530672412 | $ | 276.92 |
| 4613 | 530280722 | $ | 538.80 | 106015 | 530544526 | $ | 5.78 | 207419 | 530672413 | $ | 136.14 |
| 4614 | 530280724 | $ | 37.90 | 106016 | 530544527 | $ | 5.42 | 207420 | 530672414 | $ | 82.42 |
| 4615 | 530280726 | $ | 58.42 | 106017 | 530544528 | $ | 202.86 | 207421 | 530672415 | $ | 98.28 |
| 4616 | 530280729 | $ | 107.72 | 106018 | 530544529 | $ | 17.88 | 207422 | 530672418 | $ | 12.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4617 | 530280734 | $ | 20.64 | 106019 | 530544530 | $ | 45.08 | 207423 | 530672419 | $ | 41.69 |
| 4618 | 530280735 | $ | 241.92 | 106020 | 530544531 | $ | 123.17 | 207424 | 530672420 | $ | 30.89 |
| 4619 | 530280736 | $ | 46.62 | 106021 | 530544532 | $ | 342.00 | 207425 | 530672421 | $ | 19.74 |
| 4620 | 530280737 | $ | 91.35 | 106022 | 530544533 | $ | 12.44 | 207426 | 530672422 | $ | 28.33 |
| 4621 | 530280738 | $ | 105.10 | 106023 | 530544535 | $ | 70.84 | 207427 | 530672423 | $ | 204.65 |
| 4622 | 530280740 | $ | 40.57 | 106024 | 530544536 | $ | 99.82 | 207428 | 530672424 | $ | 38.57 |
| 4623 | 530280741 | $ | 3.27 | 106025 | 530544537 | $ | 483.00 | 207429 | 530672425 | $ | 42.95 |
| 4624 | 530280742 | $ | 77.28 | 106026 | 530544539 | $ | 41.86 | 207430 | 530672426 | $ | 37.34 |
| 4625 | 530280743 | $ | 109.48 | 106027 | 530544540 | $ | 48.30 | 207431 | 530672427 | $ | 138.46 |
| 4626 | 530280744 | $ | 296.95 | 106028 | 530544541 | $ | 7.55 | 207432 | 530672428 | $ | 34.36 |
| 4627 | 530280745 | $ | 31.09 | 106029 | 530544542 | $ | 61.04 | 207433 | 530672429 | $ | 2,657.17 |
| 4628 | 530280752 | $ | 12.90 | 106030 | 530544543 | $ | 80.50 | 207434 | 530672431 | $ | 6.44 |
| 4629 | 530280753 | $ | 97.13 | 106031 | 530544544 | $ | 1,291.22 | 207435 | 530672432 | $ | 3.65 |
| 4630 | 530280754 | $ | 67.94 | 106032 | 530544545 | $ | 238.05 | 207436 | 530672433 | $ | 24.59 |
| 4631 | 530280755 | $ | 0.63 | 106033 | 530544546 | $ | 13.35 | 207437 | 530672434 | $ | 206.08 |
| 4632 | 530280756 | $ | 8.22 | 106034 | 530544547 | $ | 7.74 | 207438 | 530672435 | $ | 273.68 |
| 4633 | 530280759 | $ | 25.89 | 106035 | 530544549 | $ | 542.10 | 207439 | 530672436 | $ | 577.61 |
| 4634 | 530280761 | $ | 39.40 | 106036 | 530544550 | $ | 14.27 | 207440 | 530672437 | $ | 115.92 |
| 4635 | 530280762 | $ | 151.12 | 106037 | 530544551 | $ | 123.36 | 207441 | 530672439 | $ | 11.15 |
| 4636 | 530280763 | $ | 35.45 | 106038 | 530544552 | $ | 79.86 | 207442 | 530672440 | $ | 16.10 |
| 4637 | 530280765 | $ | 130.64 | 106039 | 530544553 | $ | 26.88 | 207443 | 530672441 | $ | 0.19 |
| 4638 | 530280766 | $ | 1,241.24 | 106040 | 530544554 | $ | 69.61 | 207444 | 530672442 | $ | 3.87 |
| 4639 | 530280767 | $ | 1.43 | 106041 | 530544555 | $ | 5,089.26 | 207445 | 530672444 | $ | 8.83 |
| 4640 | 530280769 | $ | 1.86 | 106042 | 530544556 | $ | 1,660.07 | 207446 | 530672445 | $ | 18.83 |
| 4641 | 530280773 | $ | 607.52 | 106043 | 530544557 | $ | 983.60 | 207447 | 530672446 | $ | 76.33 |
| 4642 | 530280776 | $ | 115.92 | 106044 | 530544558 | $ | 86.94 | 207448 | 530672447 | $ | 349.74 |
| 4643 | 530280778 | $ | 869.28 | 106045 | 530544559 | $ | 19.91 | 207449 | 530672448 | $ | 300.66 |
| 4644 | 530280783 | $ | 331.26 | 106046 | 530544560 | $ | 275.12 | 207450 | 530672449 | $ | 191.94 |
| 4645 | 530280784 | $ | 172.98 | 106047 | 530544561 | $ | 28.34 | 207451 | 530672450 | $ | 81.94 |
| 4646 | 530280785 | $ | 26.67 | 106048 | 530544562 | $ | 43.01 | 207452 | 530672451 | $ | 22.30 |
| 4647 | 530280786 | $ | 18.31 | 106049 | 530544565 | $ | 118.72 | 207453 | 530672452 | $ | 68.67 |
| 4648 | 530280787 | $ | 23.24 | 106050 | 530544566 | $ | 172.86 | 207454 | 530672453 | $ | 0.58 |
| 4649 | 530280788 | $ | 41.12 | 106051 | 530544568 | $ | 81.03 | 207455 | 530672455 | $ | 841.63 |
| 4650 | 530280789 | $ | 38.86 | 106052 | 530544569 | $ | 210.10 | 207456 | 530672456 | $ | 90.21 |
| 4651 | 530280791 | $ | 17.99 | 106053 | 530544570 | $ | 114.85 | 207457 | 530672457 | $ | 53.54 |
| 4652 | 530280794 | $ | 322.56 | 106054 | 530544571 | $ | 370.28 | 207458 | 530672459 | $ | 12.61 |
| 4653 | 530280801 | $ | 53.66 | 106055 | 530544572 | $ | 49.21 | 207459 | 530672460 | $ | 69.62 |
| 4654 | 530280802 | $ | 40.02 | 106056 | 530544573 | $ | 197.52 | 207460 | 530672461 | $ | 21.59 |
| 4655 | 530280803 | $ | 4.03 | 106057 | 530544574 | $ | 887.04 | 207461 | 530672462 | $ | 1.52 |
| 4656 | 530280804 | $ | 245.11 | 106058 | 530544575 | $ | 1,059.56 | 207462 | 530672463 | $ | 284.62 |
| 4657 | 530280805 | $ | 4.41 | 106059 | 530544576 | $ | 45.07 | 207463 | 530672465 | $ | 92.16 |
| 4658 | 530280806 | $ | 17.55 | 106060 | 530544577 | $ | 43.79 | 207464 | 530672469 | $ | 161.32 |
| 4659 | 530280807 | $ | 62.37 | 106061 | 530544578 | $ | 247.02 | 207465 | 530672471 | $ | 78.12 |
| 4660 | 530280808 | $ | 350.65 | 106062 | 530544579 | $ | 181.50 | 207466 | 530672473 | $ | 569.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4661 | 530280809 | $ | 50.31 | 106063 | 530544581 | $ | 119.14 | 207467 | 530672474 | $ | 115.40 |
| 4662 | 530280810 | $ | 345.19 | 106064 | 530544583 | $ | 220.47 | 207468 | 530672477 | $ | 54.50 |
| 4663 | 530280811 | $ | 1,727.89 | 106065 | 530544584 | $ | 204.21 | 207469 | 530672478 | $ | 386.00 |
| 4664 | 530280812 | $ | 1,512.20 | 106066 | 530544585 | $ | 352.27 | 207470 | 530672479 | $ | 24.68 |
| 4665 | 530280830 | $ | 169.54 | 106067 | 530544586 | $ | 212.30 | 207471 | 530672480 | $ | 30.89 |
| 4666 | 530280831 | $ | 212.48 | 106068 | 530544587 | $ | 212.30 | 207472 | 530672482 | $ | 1.28 |
| 4667 | 530280835 | $ | 58.20 | 106069 | 530544588 | $ | 212.30 | 207473 | 530672483 | $ | 3.22 |
| 4668 | 530280839 | $ | 4.45 | 106070 | 530544589 | $ | 212.30 | 207474 | 530672484 | $ | 1.02 |
| 4669 | 530280840 | $ | 12.97 | 106071 | 530544590 | $ | 763.67 | 207475 | 530672485 | $ | 84.01 |
| 4670 | 530280841 | $ | 122.00 | 106072 | 530544591 | $ | 72.82 | 207476 | 530672486 | $ | 0.48 |
| 4671 | 530280849 | $ | 6.30 | 106073 | 530544592 | $ | 128.80 | 207477 | 530672487 | $ | 644.00 |
| 4672 | 530280859 | $ | 322.00 | 106074 | 530544594 | $ | 114.12 | 207478 | 530672488 | $ | 254.50 |
| 4673 | 530280867 | $ | 245.68 | 106075 | 530544595 | $ | 161.51 | 207479 | 530672489 | $ | 717.28 |
| 4674 | 530280868 | $ | 116.36 | 106076 | 530544596 | $ | 99.81 | 207480 | 530672490 | $ | 55.00 |
| 4675 | 530280872 | $ | 0.63 | 106077 | 530544597 | $ | 113.48 | 207481 | 530672491 | $ | 1,156.00 |
| 4676 | 530280879 | $ | 261.83 | 106078 | 530544598 | $ | 96.60 | 207482 | 530672492 | $ | 12.19 |
| 4677 | 530280880 | $ | 93.28 | 106079 | 530544599 | $ | 215.56 | 207483 | 530672493 | $ | 13.71 |
| 4678 | 530280881 | $ | 95.20 | 106080 | 530544600 | $ | 322.00 | 207484 | 530672494 | $ | 43.85 |
| 4679 | 530280883 | $ | 144.62 | 106081 | 530544601 | $ | 479.78 | 207485 | 530672495 | $ | 300.91 |
| 4680 | 530280884 | $ | 99.24 | 106082 | 530544602 | $ | 136.26 | 207486 | 530672496 | $ | 34.36 |
| 4681 | 530280885 | $ | 311.00 | 106083 | 530544603 | $ | 96.93 | 207487 | 530672497 | $ | 78.49 |
| 4682 | 530280886 | $ | 19.27 | 106084 | 530544604 | $ | 157.77 | 207488 | 530672498 | $ | 40.39 |
| 4683 | 530280888 | $ | 99.76 | 106085 | 530544605 | $ | 91.98 | 207489 | 530672499 | $ | 36.92 |
| 4684 | 530280890 | $ | 0.42 | 106086 | 530544608 | $ | 1,264.15 | 207490 | 530672500 | $ | 58.47 |
| 4685 | 530280893 | $ | 42.32 | 106087 | 530544609 | $ | 222.18 | 207491 | 530672501 | $ | 0.51 |
| 4686 | 530280894 | $ | 115.89 | 106088 | 530544610 | $ | 318.78 | 207492 | 530672502 | $ | 31.50 |
| 4687 | 530280895 | $ | 679.21 | 106089 | 530544611 | $ | 144.90 | 207493 | 530672503 | $ | 211.02 |
| 4688 | 530280896 | $ | 270.94 | 106090 | 530544612 | $ | 132.02 | 207494 | 530672504 | $ | 16.52 |
| 4689 | 530280898 | $ | 58.05 | 106091 | 530544613 | $ | 254.38 | 207495 | 530672505 | $ | 76.80 |
| 4690 | 530280899 | $ | 283.33 | 106092 | 530544616 | $ | 482.50 | 207496 | 530672506 | $ | 386.00 |
| 4691 | 530280900 | $ | 251.16 | 106093 | 530544617 | $ | 140.89 | 207497 | 530672507 | $ | 656.08 |
| 4692 | 530280901 | $ | 26.64 | 106094 | 530544618 | $ | 9.65 | 207498 | 530672508 | $ | 26.68 |
| 4693 | 530280902 | $ | 592.11 | 106095 | 530544619 | $ | 117.73 | 207499 | 530672509 | $ | 3.04 |
| 4694 | 530280903 | $ | 808.24 | 106096 | 530544620 | $ | 9.65 | 207500 | 530672510 | $ | 47.63 |
| 4695 | 530280904 | $ | 185.76 | 106097 | 530544621 | $ | 15.44 | 207501 | 530672511 | $ | 125.62 |
| 4696 | 530280905 | $ | 20.64 | 106098 | 530544622 | $ | 13.51 | 207502 | 530672512 | $ | 313.11 |
| 4697 | 530280907 | $ | 214.48 | 106099 | 530544623 | $ | 459.34 | 207503 | 530672513 | $ | 43.78 |
| 4698 | 530280908 | $ | 497.91 | 106100 | 530544624 | $ | 171.30 | 207504 | 530672514 | $ | 28.98 |
| 4699 | 530280910 | $ | 19.53 | 106101 | 530544625 | $ | 831.83 | 207505 | 530672515 | $ | 284.84 |
| 4700 | 530280911 | $ | 37.80 | 106102 | 530544626 | $ | 7.72 | 207506 | 530672516 | $ | 71.67 |
| 4701 | 530280915 | $ | 152.66 | 106103 | 530544627 | $ | 103.04 | 207507 | 530672517 | $ | 2,397.01 |
| 4702 | 530280922 | $ | 530.41 | 106104 | 530544628 | $ | 61.82 | 207508 | 530672518 | $ | 201.93 |
| 4703 | 530280925 | $ | 35.28 | 106105 | 530544629 | $ | 235.46 | 207509 | 530672520 | $ | 62.68 |
| 4704 | 530280926 | $ | 20.02 | 106106 | 530544630 | $ | 125.58 | 207510 | 530672521 | $ | 1,113.23 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 530280930 | $ | 573.37 | 106107 | 530544631 | $ | 206.51 | 207511 | 530672522 | $ | 271.35 |
| 4706 | 530280934 | $ | 30.21 | 106108 | 530544632 | $ | 277.92 | 207512 | 530672523 | $ | 1,238.79 |
| 4707 | 530280935 | $ | 16.10 | 106109 | 530544633 | $ | 185.28 | 207513 | 530672526 | $ | 178.07 |
| 4708 | 530280937 | $ | 463.68 | 106110 | 530544634 | $ | 349.33 | 207514 | 530672527 | $ | 103.74 |
| 4709 | 530280938 | $ | 64.00 | 106111 | 530544636 | $ | 32.81 | 207515 | 530672528 | $ | 77.63 |
| 4710 | 530280942 | $ | 0.48 | 106112 | 530544637 | $ | 149.17 | 207516 | 530672529 | $ | 296.88 |
| 4711 | 530280943 | $ | 209.82 | 106113 | 530544638 | $ | 132.41 | 207517 | 530672530 | $ | 66.56 |
| 4712 | 530280944 | $ | 215.30 | 106114 | 530544639 | $ | 142.30 | 207518 | 530672531 | $ | 9.66 |
| 4713 | 530280945 | $ | 6.93 | 106115 | 530544640 | $ | 133.17 | 207519 | 530672532 | $ | 0.51 |
| 4714 | 530280946 | $ | 1.95 | 106116 | 530544641 | $ | 125.49 | 207520 | 530672533 | $ | 9.03 |
| 4715 | 530280947 | $ | 129.16 | 106117 | 530544642 | $ | 140.21 | 207521 | 530672534 | $ | 3.21 |
| 4716 | 530280948 | $ | 62.81 | 106118 | 530544643 | $ | 10.32 | 207522 | 530672535 | $ | 13.71 |
| 4717 | 530280949 | $ | 55.32 | 106119 | 530544644 | $ | 7.74 | 207523 | 530672536 | $ | 6.96 |
| 4718 | 530280950 | $ | 2.66 | 106120 | 530544645 | $ | 12.90 | 207524 | 530672537 | $ | 175.76 |
| 4719 | 530280951 | $ | 543.79 | 106121 | 530544646 | $ | 59.83 | 207525 | 530672538 | $ | 44.78 |
| 4720 | 530280954 | $ | 104.35 | 106122 | 530544647 | $ | 111.92 | 207526 | 530672539 | $ | 1,076.63 |
| 4721 | 530280956 | $ | 3.81 | 106123 | 530544650 | $ | 152.47 | 207527 | 530672540 | $ | 352.36 |
| 4722 | 530280957 | $ | 314.19 | 106124 | 530544651 | $ | 84.41 | 207528 | 530672541 | $ | 318.78 |
| 4723 | 530280959 | $ | 476.63 | 106125 | 530544652 | $ | 25.09 | 207529 | 530672542 | $ | 296.73 |
| 4724 | 530280960 | $ | 1,077.97 | 106126 | 530544654 | $ | 5.89 | 207530 | 530672543 | $ | 15.00 |
| 4725 | 530280962 | $ | 27.09 | 106127 | 530544655 | $ | 6.96 | 207531 | 530672544 | $ | 24.86 |
| 4726 | 530280964 | $ | 22.86 | 106128 | 530544656 | $ | 33.77 | 207532 | 530672545 | $ | 28.33 |
| 4727 | 530280966 | $ | 20.55 | 106129 | 530544657 | $ | 72.52 | 207533 | 530672546 | $ | 36.92 |
| 4728 | 530280967 | $ | 73.25 | 106130 | 530544658 | $ | 285.51 | 207534 | 530672548 | $ | 478.94 |
| 4729 | 530280969 | $ | 59.04 | 106131 | 530544659 | $ | 36.85 | 207535 | 530672549 | $ | 6.37 |
| 4730 | 530280973 | $ | 60.48 | 106132 | 530544660 | $ | 40.02 | 207536 | 530672550 | $ | 76.80 |
| 4731 | 530280977 | $ | 23.76 | 106133 | 530544661 | $ | 173.88 | 207537 | 530672551 | $ | 1,049.92 |
| 4732 | 530280978 | $ | 360.36 | 106134 | 530544662 | $ | 70.65 | 207538 | 530672553 | $ | 139.29 |
| 4733 | 530280979 | $ | 36.82 | 106135 | 530544667 | $ | 35.72 | 207539 | 530672554 | $ | 7.72 |
| 4734 | 530280980 | $ | 64.60 | 106136 | 530544668 | $ | 12.90 | 207540 | 530672555 | $ | 179.46 |
| 4735 | 530280983 | $ | 14.49 | 106137 | 530544670 | $ | 34.13 | 207541 | 530672556 | $ | 308.85 |
| 4736 | 530280987 | $ | 2.28 | 106138 | 530544671 | $ | 1.43 | 207542 | 530672557 | $ | 71.13 |
| 4737 | 530280988 | $ | 10.71 | 106139 | 530544673 | $ | 35.72 | 207543 | 530672558 | $ | 237.42 |
| 4738 | 530280989 | $ | 30.49 | 106140 | 530544674 | $ | 143.97 | 207544 | 530672559 | $ | 30.88 |
| 4739 | 530280990 | $ | 11.97 | 106141 | 530544675 | $ | 93.38 | 207545 | 530672560 | $ | 39.70 |
| 4740 | 530280991 | $ | 21.93 | 106142 | 530544676 | $ | 187.71 | 207546 | 530672561 | $ | 5.79 |
| 4741 | 530280994 | $ | 13.38 | 106143 | 530544677 | $ | 56.24 | 207547 | 530672562 | $ | 13.30 |
| 4742 | 530280995 | $ | 99.82 | 106144 | 530544678 | $ | 6.44 | 207548 | 530672563 | $ | 137.07 |
| 4743 | 530280996 | $ | 1.33 | 106145 | 530544679 | $ | 125.58 | 207549 | 530672564 | $ | 34.11 |
| 4744 | 530280998 | $ | 79.73 | 106146 | 530544680 | $ | 63.54 | 207550 | 530672565 | $ | 875.15 |
| 4745 | 530280999 | $ | 250.59 | 106147 | 530544681 | $ | 261.06 | 207551 | 530672566 | $ | 342.12 |
| 4746 | 530281003 | $ | 56.70 | 106148 | 530544682 | $ | 0.95 | 207552 | 530672567 | $ | 138.23 |
| 4747 | 530281005 | $ | 2.52 | 106149 | 530544683 | $ | 62.76 | 207553 | 530672568 | $ | 496.02 |
| 4748 | 530281007 | $ | 13.86 | 106150 | 530544684 | $ | 244.72 | 207554 | 530672570 | $ | 3.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4749 | 530281008 | $ | 3.78 | 106151 | 530544685 | $ | 2.15 | 207555 | 530672571 | $ | 13.51 |
| 4750 | 530281009 | $ | 10.71 | 106152 | 530544686 | $ | 94.71 | 207556 | 530672572 | $ | 413.41 |
| 4751 | 530281011 | $ | 2.52 | 106153 | 530544687 | $ | 273.70 | 207557 | 530672573 | $ | 71.68 |
| 4752 | 530281016 | $ | 54.51 | 106154 | 530544689 | $ | 512.00 | 207558 | 530672574 | $ | 39.37 |
| 4753 | 530281017 | $ | 15.75 | 106155 | 530544690 | $ | 45.08 | 207559 | 530672575 | $ | 649.27 |
| 4754 | 530281018 | $ | 24.57 | 106156 | 530544691 | $ | 132.54 | 207560 | 530672576 | $ | 963.67 |
| 4755 | 530281021 | $ | 3.87 | 106157 | 530544692 | $ | 74.06 | 207561 | 530672577 | $ | 148.17 |
| 4756 | 530281024 | $ | 211.05 | 106158 | 530544693 | $ | 90.69 | 207562 | 530672579 | $ | 283.84 |
| 4757 | 530281025 | $ | 43.09 | 106159 | 530544694 | $ | 38.64 | 207563 | 530672580 | $ | 485.37 |
| 4758 | 530281026 | $ | 483.00 | 106160 | 530544695 | $ | 14.78 | 207564 | 530672581 | $ | 355.22 |
| 4759 | 530281033 | $ | 96.37 | 106161 | 530544696 | $ | 35.19 | 207565 | 530672583 | $ | 103.27 |
| 4760 | 530281037 | $ | 4.48 | 106162 | 530544697 | $ | 24.51 | 207566 | 530672584 | $ | 27.94 |
| 4761 | 530281045 | $ | 2.09 | 106163 | 530544698 | $ | 138.46 | 207567 | 530672585 | $ | 12.47 |
| 4762 | 530281046 | $ | 573.16 | 106164 | 530544699 | $ | 132.02 | 207568 | 530672586 | $ | 3,220.00 |
| 4763 | 530281050 | $ | 3.47 | 106165 | 530544700 | $ | 157.78 | 207569 | 530672587 | $ | 203.49 |
| 4764 | 530281054 | $ | 3,556.91 | 106166 | 530544702 | $ | 90.16 | 207570 | 530672589 | $ | 165.08 |
| 4765 | 530281056 | $ | 5.32 | 106167 | 530544703 | $ | 61.18 | 207571 | 530672590 | $ | 466.85 |
| 4766 | 530281058 | $ | 216.49 | 106168 | 530544704 | $ | 64.79 | 207572 | 530672593 | $ | 182.29 |
| 4767 | 530281059 | $ | 512.00 | 106169 | 530544705 | $ | 109.48 | 207573 | 530672594 | $ | 145.04 |
| 4768 | 530281062 | $ | 37.33 | 106170 | 530544706 | $ | 386.40 | 207574 | 530672595 | $ | 284.33 |
| 4769 | 530281066 | $ | 19.62 | 106171 | 530544707 | $ | 280.14 | 207575 | 530672596 | $ | 89.52 |
| 4770 | 530281068 | $ | 166.12 | 106172 | 530544708 | $ | 90.16 | 207576 | 530672597 | $ | 16.73 |
| 4771 | 530281070 | $ | 24.87 | 106173 | 530544709 | $ | 547.40 | 207577 | 530672598 | $ | 508.54 |
| 4772 | 530281071 | $ | 519.23 | 106174 | 530544710 | $ | 70.84 | 207578 | 530672599 | $ | 471.10 |
| 4773 | 530281073 | $ | 17.64 | 106175 | 530544711 | $ | 157.78 | 207579 | 530672600 | $ | 34.39 |
| 4774 | 530281082 | $ | 283.27 | 106176 | 530544712 | $ | 454.02 | 207580 | 530672601 | $ | 3.42 |
| 4775 | 530281084 | $ | 44.63 | 106177 | 530544713 | $ | 77.28 | 207581 | 530672602 | $ | 1.93 |
| 4776 | 530281085 | $ | 6.45 | 106178 | 530544715 | $ | 86.46 | 207582 | 530672604 | $ | 4,490.00 |
| 4777 | 530281086 | $ | 65.18 | 106179 | 530544716 | $ | 47.40 | 207583 | 530672605 | $ | 91.34 |
| 4778 | 530281087 | $ | 156.06 | 106180 | 530544717 | $ | 135.24 | 207584 | 530672608 | $ | 10.33 |
| 4779 | 530281088 | $ | 191.77 | 106181 | 530544718 | $ | 177.10 | 207585 | 530672609 | $ | 571.63 |
| 4780 | 530281090 | $ | 512.00 | 106182 | 530544719 | $ | 77.20 | 207586 | 530672610 | $ | 144.70 |
| 4781 | 530281095 | $ | 260.81 | 106183 | 530544720 | $ | 159.17 | 207587 | 530672611 | $ | 643.49 |
| 4782 | 530281096 | $ | 199.76 | 106184 | 530544721 | $ | 74.06 | 207588 | 530672612 | $ | 220.16 |
| 4783 | 530281097 | $ | 157.06 | 106185 | 530544725 | $ | 875.84 | 207589 | 530672613 | $ | 486.70 |
| 4784 | 530281098 | $ | 57.64 | 106186 | 530544726 | $ | 286.08 | 207590 | 530672614 | $ | 276.87 |
| 4785 | 530281106 | $ | 0.03 | 106187 | 530544727 | $ | 9.03 | 207591 | 530672615 | $ | 404.24 |
| 4786 | 530281108 | $ | 110.44 | 106188 | 530544728 | $ | 314.27 | 207592 | 530672616 | $ | 636.09 |
| 4787 | 530281109 | $ | 653.00 | 106189 | 530544729 | $ | 45.08 | 207593 | 530672618 | $ | 1.71 |
| 4788 | 530281110 | $ | 20.39 | 106190 | 530544730 | $ | 193.20 | 207594 | 530672620 | $ | 521.53 |
| 4789 | 530281111 | $ | 36.72 | 106191 | 530544731 | $ | 45.08 | 207595 | 530672621 | $ | 247.42 |
| 4790 | 530281113 | $ | 30.46 | 106192 | 530544732 | $ | 23.16 | 207596 | 530672622 | $ | 498.23 |
| 4791 | 530281114 | $ | 33.16 | 106193 | 530544733 | $ | 102.29 | 207597 | 530672623 | $ | 464.94 |
| 4792 | 530281115 | $ | 233.75 | 106194 | 530544735 | $ | 244.01 | 207598 | 530672624 | $ | 46.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4793 | 530281116 | $ | 39.49 | 106195 | 530544736 | $ | 16.33 | 207599 | 530672625 | $ | 624.44 |
| 4794 | 530281117 | $ | 33.34 | 106196 | 530544737 | $ | 251.66 | 207600 | 530672626 | $ | 289.95 |
| 4795 | 530281118 | $ | 364.73 | 106197 | 530544738 | $ | 175.15 | 207601 | 530672627 | $ | 117.76 |
| 4796 | 530281119 | $ | 187.95 | 106198 | 530544739 | $ | 125.58 | 207602 | 530672629 | $ | 325.17 |
| 4797 | 530281120 | $ | 72.61 | 106199 | 530544740 | $ | 344.54 | 207603 | 530672630 | $ | 10.32 |
| 4798 | 530281122 | $ | 33.29 | 106200 | 530544741 | $ | 8.45 | 207604 | 530672631 | $ | 159.50 |
| 4799 | 530281126 | $ | 85.82 | 106201 | 530544742 | $ | 238.28 | 207605 | 530672632 | $ | 53.88 |
| 4800 | 530281128 | $ | 19.90 | 106202 | 530544743 | $ | 48.30 | 207606 | 530672633 | $ | 222.20 |
| 4801 | 530281129 | $ | 220.16 | 106203 | 530544744 | $ | 3.02 | 207607 | 530672634 | $ | 322.66 |
| 4802 | 530281131 | $ | 19.90 | 106204 | 530544745 | $ | 0.38 | 207608 | 530672635 | $ | 325.82 |
| 4803 | 530281133 | $ | 20.90 | 106205 | 530544746 | $ | 77.28 | 207609 | 530672636 | $ | 460.86 |
| 4804 | 530281134 | $ | 56.16 | 106206 | 530544747 | $ | 193.16 | 207610 | 530672637 | $ | 262.12 |
| 4805 | 530281136 | $ | 1,362.20 | 106207 | 530544748 | $ | 51.52 | 207611 | 530672639 | $ | 122.36 |
| 4806 | 530281138 | $ | 50.79 | 106208 | 530544749 | $ | 441.14 | 207612 | 530672642 | $ | 146.05 |
| 4807 | 530281139 | $ | 56.16 | 106209 | 530544750 | $ | 129.08 | 207613 | 530672643 | $ | 74.60 |
| 4808 | 530281140 | $ | 461.00 | 106210 | 530544751 | $ | 98.19 | 207614 | 530672644 | $ | 430.80 |
| 4809 | 530281141 | $ | 1,484.30 | 106211 | 530544752 | $ | 289.80 | 207615 | 530672645 | $ | 457.23 |
| 4810 | 530281142 | $ | 213.93 | 106212 | 530544753 | $ | 173.88 | 207616 | 530672646 | $ | 253.37 |
| 4811 | 530281143 | $ | 248.89 | 106213 | 530544754 | $ | 171.00 | 207617 | 530672647 | $ | 394.05 |
| 4812 | 530281144 | $ | 13.78 | 106214 | 530544755 | $ | 132.02 | 207618 | 530672648 | $ | 274.09 |
| 4813 | 530281146 | $ | 285.29 | 106215 | 530544756 | $ | 164.22 | 207619 | 530672649 | $ | 377.33 |
| 4814 | 530281147 | $ | 369.95 | 106216 | 530544757 | $ | 38.30 | 207620 | 530672650 | $ | 39.90 |
| 4815 | 530281148 | $ | 1,260.00 | 106217 | 530544758 | $ | 223.44 | 207621 | 530672651 | $ | 280.28 |
| 4816 | 530281151 | $ | 15.75 | 106218 | 530544759 | $ | 95.93 | 207622 | 530672652 | $ | 97.24 |
| 4817 | 530281154 | $ | 290.97 | 106219 | 530544760 | $ | 61.64 | 207623 | 530672653 | $ | 156.97 |
| 4818 | 530281155 | $ | 230.35 | 106220 | 530544761 | $ | 79.08 | 207624 | 530672654 | $ | 74.10 |
| 4819 | 530281157 | $ | 20.94 | 106221 | 530544762 | $ | 37.33 | 207625 | 530672655 | $ | 40.64 |
| 4820 | 530281158 | $ | 949.75 | 106222 | 530544763 | $ | 59.48 | 207626 | 530672656 | $ | 303.15 |
| 4821 | 530281159 | $ | 9.29 | 106223 | 530544765 | $ | 35.42 | 207627 | 530672657 | $ | 58.89 |
| 4822 | 530281161 | $ | 43.45 | 106224 | 530544766 | $ | 0.60 | 207628 | 530672658 | $ | 692.34 |
| 4823 | 530281163 | $ | 43.83 | 106225 | 530544767 | $ | 22.54 | 207629 | 530672659 | $ | 598.42 |
| 4824 | 530281164 | $ | 11.05 | 106226 | 530544768 | $ | 52.92 | 207630 | 530672660 | $ | 8.40 |
| 4825 | 530281166 | $ | 62.46 | 106227 | 530544769 | $ | 26.70 | 207631 | 530672661 | $ | 593.79 |
| 4826 | 530281167 | $ | 85.95 | 106228 | 530544770 | $ | 125.58 | 207632 | 530672662 | $ | 112.64 |
| 4827 | 530281169 | $ | 4.08 | 106229 | 530544771 | $ | 143.55 | 207633 | 530672663 | $ | 225.68 |
| 4828 | 530281173 | $ | 40.96 | 106230 | 530544773 | $ | 35.43 | 207634 | 530672664 | $ | 796.08 |
| 4829 | 530281175 | $ | 22.05 | 106231 | 530544774 | $ | 265.29 | 207635 | 530672665 | $ | 77.20 |
| 4830 | 530281179 | $ | 184.59 | 106232 | 530544775 | $ | 37.36 | 207636 | 530672666 | $ | 56.32 |
| 4831 | 530281183 | $ | 14.96 | 106233 | 530544776 | $ | 13,737.41 | 207637 | 530672668 | $ | 2,591.60 |
| 4832 | 530281184 | $ | 6.44 | 106234 | 530544777 | $ | 86.94 | 207638 | 530672669 | $ | 232.48 |
| 4833 | 530281185 | $ | 16.10 | 106235 | 530544778 | $ | 3.22 | 207639 | 530672670 | $ | 419.43 |
| 4834 | 530281186 | $ | 3,995.10 | 106236 | 530544779 | $ | 34.17 | 207640 | 530672672 | $ | 20.56 |
| 4835 | 530281187 | $ | 72.52 | 106237 | 530544780 | $ | 0.43 | 207641 | 530672674 | $ | 93.81 |
| 4836 | 530281189 | $ | 33.46 | 106238 | 530544781 | $ | 82.89 | 207642 | 530672680 | $ | 336.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4837 | 530281190 | $ | 139.71 | 106239 | 530544782 | $ | 38.60 | 207643 | 530672681 | $ | 1,068.74 |
| 4838 | 530281198 | $ | 176.71 | 106240 | 530544783 | $ | 0.16 | 207644 | 530672683 | $ | 537.74 |
| 4839 | 530281199 | $ | 14.49 | 106241 | 530544784 | $ | 384.27 | 207645 | 530672684 | $ | 19.23 |
| 4840 | 530281200 | $ | 908.72 | 106242 | 530544785 | $ | 59.48 | 207646 | 530672685 | $ | 26.89 |
| 4841 | 530281201 | $ | 668.64 | 106243 | 530544786 | $ | 124.63 | 207647 | 530672689 | $ | 196.42 |
| 4842 | 530281202 | $ | 15.75 | 106244 | 530544787 | $ | 161.00 | 207648 | 530672690 | $ | 3.02 |
| 4843 | 530281203 | $ | 15.75 | 106245 | 530544788 | $ | 93.38 | 207649 | 530672694 | $ | 20.59 |
| 4844 | 530281204 | $ | 36.96 | 106246 | 530544789 | $ | 41.11 | 207650 | 530672695 | $ | 14.19 |
| 4845 | 530281206 | $ | 0.57 | 106247 | 530544790 | $ | 222.18 | 207651 | 530672696 | $ | 106.26 |
| 4846 | 530281208 | $ | 111.52 | 106248 | 530544791 | $ | 90.16 | 207652 | 530672697 | $ | 327.03 |
| 4847 | 530281209 | $ | 122.36 | 106249 | 530544792 | $ | 454.75 | 207653 | 530672699 | $ | 365.15 |
| 4848 | 530281210 | $ | 68.04 | 106250 | 530544794 | $ | 312.34 | 207654 | 530672700 | $ | 437.00 |
| 4849 | 530281211 | $ | 4.49 | 106251 | 530544795 | $ | 458.51 | 207655 | 530672701 | $ | 204.80 |
| 4850 | 530281215 | $ | 40.70 | 106252 | 530544796 | $ | 271.75 | 207656 | 530672702 | $ | 344.88 |
| 4851 | 530281219 | $ | 27.52 | 106253 | 530544797 | $ | 353.06 | 207657 | 530672703 | $ | 112.70 |
| 4852 | 530281221 | $ | 966.00 | 106254 | 530544798 | $ | 42.50 | 207658 | 530672704 | $ | 254.38 |
| 4853 | 530281223 | $ | 214.90 | 106255 | 530544799 | $ | 77.28 | 207659 | 530672705 | $ | 373.76 |
| 4854 | 530281224 | $ | 1,322.61 | 106256 | 530544800 | $ | 80.50 | 207660 | 530672706 | $ | 122.88 |
| 4855 | 530281227 | $ | 141.58 | 106257 | 530544801 | $ | 1.12 | 207661 | 530672707 | $ | 148.12 |
| 4856 | 530281228 | $ | 13.38 | 106258 | 530544802 | $ | 41.04 | 207662 | 530672708 | $ | 13.63 |
| 4857 | 530281229 | $ | 13.58 | 106259 | 530544803 | $ | 199.64 | 207663 | 530672709 | $ | 13.63 |
| 4858 | 530281230 | $ | 55.15 | 106260 | 530544804 | $ | 39.84 | 207664 | 530672716 | $ | 11.97 |
| 4859 | 530281231 | $ | 514.42 | 106261 | 530544805 | $ | 106.30 | 207665 | 530672719 | $ | 353.19 |
| 4860 | 530281240 | $ | 31.50 | 106262 | 530544806 | $ | 47.40 | 207666 | 530672722 | $ | 352.82 |
| 4861 | 530281243 | $ | 74.06 | 106263 | 530544807 | $ | 40.44 | 207667 | 530672724 | $ | 3.22 |
| 4862 | 530281245 | $ | 13.58 | 106264 | 530544808 | $ | 60.53 | 207668 | 530672725 | $ | 471.45 |
| 4863 | 530281247 | $ | 1,288.00 | 106265 | 530544809 | $ | 70.84 | 207669 | 530672726 | $ | 28.38 |
| 4864 | 530281248 | $ | 9.26 | 106266 | 530544810 | $ | 41.86 | 207670 | 530672727 | $ | 226.53 |
| 4865 | 530281250 | $ | 618.53 | 106267 | 530544812 | $ | 64.40 | 207671 | 530672728 | $ | 1,504.50 |
| 4866 | 530281251 | $ | 435.96 | 106268 | 530544814 | $ | 10.57 | 207672 | 530672730 | $ | 112.90 |
| 4867 | 530281253 | $ | 71.82 | 106269 | 530544815 | $ | 10.57 | 207673 | 530672731 | $ | 793.37 |
| 4868 | 530281256 | $ | 22.68 | 106270 | 530544816 | $ | 24.47 | 207674 | 530672732 | $ | 3.84 |
| 4869 | 530281257 | $ | 20.16 | 106271 | 530544817 | $ | 31.00 | 207675 | 530672733 | $ | 0.29 |
| 4870 | 530281258 | $ | 40.95 | 106272 | 530544818 | $ | 103.04 | 207676 | 530672735 | $ | 317.10 |
| 4871 | 530281263 | $ | 7.56 | 106273 | 530544819 | $ | 135.45 | 207677 | 530672736 | $ | 3.85 |
| 4872 | 530281265 | $ | 103.95 | 106274 | 530544820 | $ | 284.37 | 207678 | 530672737 | $ | 9.50 |
| 4873 | 530281270 | $ | 22.68 | 106275 | 530544821 | $ | 119.14 | 207679 | 530672739 | $ | 148.12 |
| 4874 | 530281272 | $ | 61.74 | 106276 | 530544822 | $ | 38.64 | 207680 | 530672740 | $ | 0.16 |
| 4875 | 530281274 | $ | 51.66 | 106277 | 530544823 | $ | 80.50 | 207681 | 530672741 | $ | 2,690.40 |
| 4876 | 530281276 | $ | 28.98 | 106278 | 530544824 | $ | 583.63 | 207682 | 530672743 | $ | 77.28 |
| 4877 | 530281277 | $ | 19.35 | 106279 | 530544825 | $ | 93.38 | 207683 | 530672744 | $ | 151.00 |
| 4878 | 530281279 | $ | 262.71 | 106280 | 530544826 | $ | 612.40 | 207684 | 530672745 | $ | 31.75 |
| 4879 | 530281281 | $ | 13.11 | 106281 | 530544827 | $ | 68.00 | 207685 | 530672747 | $ | 57.96 |
| 4880 | 530281283 | $ | 27.03 | 106282 | 530544828 | $ | 4.53 | 207686 | 530672748 | $ | 94.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4881 | 530281286 | $ | 29.52 | 106283 | 530544829 | $ | 799.42 | 207687 | 530672749 | $ | 4.49 |
| 4882 | 530281288 | $ | 32.46 | 106284 | 530544832 | $ | 250.30 | 207688 | 530672750 | $ | 11.59 |
| 4883 | 530281292 | $ | 26.46 | 106285 | 530544838 | $ | 6.44 | 207689 | 530672753 | $ | 102.46 |
| 4884 | 530281293 | $ | 7.13 | 106286 | 530544842 | $ | 14.56 | 207690 | 530672754 | $ | 196.42 |
| 4885 | 530281294 | $ | 0.76 | 106287 | 530544856 | $ | 24.80 | 207691 | 530672755 | $ | 9.66 |
| 4886 | 530281295 | $ | 26.96 | 106288 | 530544891 | $ | 1,010.43 | 207692 | 530672756 | $ | 144.89 |
| 4887 | 530281296 | $ | 24.13 | 106289 | 530544892 | $ | 3.83 | 207693 | 530672757 | $ | 302.70 |
| 4888 | 530281297 | $ | 12.70 | 106290 | 530544893 | $ | 22.96 | 207694 | 530672759 | $ | 453.00 |
| 4889 | 530281298 | $ | 46.13 | 106291 | 530544894 | $ | 0.96 | 207695 | 530672760 | $ | 58.94 |
| 4890 | 530281299 | $ | 13.58 | 106292 | 530544895 | $ | 0.64 | 207696 | 530672761 | $ | 115.20 |
| 4891 | 530281300 | $ | 23.94 | 106293 | 530544896 | $ | 9.89 | 207697 | 530672762 | $ | 115.91 |
| 4892 | 530281301 | $ | 36.54 | 106294 | 530544897 | $ | 3.35 | 207698 | 530672763 | $ | 133.12 |
| 4893 | 530281302 | $ | 76.00 | 106295 | 530544898 | $ | 5.89 | 207699 | 530672764 | $ | 154.56 |
| 4894 | 530281303 | $ | 20.64 | 106296 | 530544899 | $ | 69.11 | 207700 | 530672765 | $ | 141.46 |
| 4895 | 530281304 | $ | 311.38 | 106297 | 530544900 | $ | 63.00 | 207701 | 530672767 | $ | 27.94 |
| 4896 | 530281305 | $ | 86.96 | 106298 | 530544901 | $ | 71.19 | 207702 | 530672768 | $ | 29.21 |
| 4897 | 530281307 | $ | 20.64 | 106299 | 530544902 | $ | 88.83 | 207703 | 530672769 | $ | 802.59 |
| 4898 | 530281308 | $ | 336.29 | 106300 | 530544903 | $ | 123.48 | 207704 | 530672770 | $ | 5.12 |
| 4899 | 530281309 | $ | 70.48 | 106301 | 530544904 | $ | 33.52 | 207705 | 530672771 | $ | 302.00 |
| 4900 | 530281316 | $ | 5.55 | 106302 | 530544905 | $ | 151.20 | 207706 | 530672772 | $ | 80.50 |
| 4901 | 530281326 | $ | 2.95 | 106303 | 530544906 | $ | 272.79 | 207707 | 530672773 | $ | 302.00 |
| 4902 | 530281360 | $ | 36.56 | 106304 | 530544908 | $ | 170.18 | 207708 | 530672774 | $ | 38.10 |
| 4903 | 530281372 | $ | 29.24 | 106305 | 530544909 | $ | 186.48 | 207709 | 530672775 | $ | 120.57 |
| 4904 | 530281377 | $ | 6.15 | 106306 | 530544910 | $ | 78.12 | 207710 | 530672776 | $ | 3.86 |
| 4905 | 530281386 | $ | 76.00 | 106307 | 530544911 | $ | 156.87 | 207711 | 530672777 | $ | 27.67 |
| 4906 | 530281389 | $ | 16.77 | 106308 | 530544912 | $ | 10.71 | 207712 | 530672778 | $ | 164.22 |
| 4907 | 530281390 | $ | 28.10 | 106309 | 530544913 | $ | 60.80 | 207713 | 530672779 | $ | 2.05 |
| 4908 | 530281391 | $ | 112.70 | 106310 | 530544914 | $ | 174.51 | 207714 | 530672780 | $ | 412.49 |
| 4909 | 530281393 | $ | 18.27 | 106311 | 530544915 | $ | 15.75 | 207715 | 530672781 | $ | 630.00 |
| 4910 | 530281394 | $ | 11.97 | 106312 | 530544916 | $ | 98.28 | 207716 | 530672782 | $ | 433.40 |
| 4911 | 530281395 | $ | 14.49 | 106313 | 530544917 | $ | 18.27 | 207717 | 530672783 | $ | 302.00 |
| 4912 | 530281396 | $ | 18.64 | 106314 | 530544918 | $ | 90.09 | 207718 | 530672784 | $ | 75.50 |
| 4913 | 530281398 | $ | 1,181.68 | 106315 | 530544919 | $ | 27.72 | 207719 | 530672785 | $ | 129.00 |
| 4914 | 530281399 | $ | 970.58 | 106316 | 530544920 | $ | 57.96 | 207720 | 530672786 | $ | 302.00 |
| 4915 | 530281400 | $ | 1,190.20 | 106317 | 530544921 | $ | 386.22 | 207721 | 530672788 | $ | 59.66 |
| 4916 | 530281401 | $ | 27.32 | 106318 | 530544922 | $ | 141.75 | 207722 | 530672789 | $ | 5.03 |
| 4917 | 530281402 | $ | 32.20 | 106319 | 530544923 | $ | 21.42 | 207723 | 530672790 | $ | 6.35 |
| 4918 | 530281404 | $ | 273.70 | 106320 | 530544924 | $ | 19.53 | 207724 | 530672791 | $ | 556.70 |
| 4919 | 530281405 | $ | 155.90 | 106321 | 530544925 | $ | 456.75 | 207725 | 530672792 | $ | 38.03 |
| 4920 | 530281406 | $ | 382.59 | 106322 | 530544926 | $ | 228.06 | 207726 | 530672793 | $ | 53.10 |
| 4921 | 530281407 | $ | 148.46 | 106323 | 530544927 | $ | 71.19 | 207727 | 530672795 | $ | 51.63 |
| 4922 | 530281410 | $ | 672.31 | 106324 | 530544928 | $ | 11.34 | 207728 | 530672796 | $ | 20.32 |
| 4923 | 530281411 | $ | 170.84 | 106325 | 530544929 | $ | 11.34 | 207729 | 530672797 | $ | 74.69 |
| 4924 | 530281413 | $ | 687.18 | 106326 | 530544930 | $ | 663.39 | 207730 | 530672798 | $ | 251.16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4925 | 530281414 | $ 177.46 | 106327 | 530544931 | $ 15.12 | 207731 | 530672800 | $ 1,732.89 |
| 4926 | 530281415 | $ 1,025.00 | 106328 | 530544932 | $ 108.99 | 207732 | 530672801 | $ 6.88 |
| 4927 | 530281416 | $ 654.52 | 106329 | 530544933 | $ 49.77 | 207733 | 530672802 | $ 142.31 |
| 4928 | 530281417 | $ 58.42 | 106330 | 530544935 | $ 219.87 | 207734 | 530672803 | $ 55.43 |
| 4929 | 530281418 | $ 22.88 | 106331 | 530544936 | $ 107.73 | 207735 | 530672804 | $ 27.98 |
| 4930 | 530281419 | $ 93.49 | 106332 | 530544937 | $ 572.67 | 207736 | 530672805 | $ 17.09 |
| 4931 | 530281420 | $ 15.12 | 106333 | 530544938 | $ 368.55 | 207737 | 530672806 | $ 42.20 |
| 4932 | 530281421 | $ 34.77 | 106334 | 530544939 | $ 675.99 | 207738 | 530672807 | $ 97.89 |
| 4933 | 530281422 | $ 41.86 | 106335 | 530544940 | $ 127.26 | 207739 | 530672808 | $ 73.63 |
| 4934 | 530281423 | $ 161.90 | 106336 | 530544941 | $ 108.99 | 207740 | 530672809 | $ 40.13 |
| 4935 | 530281426 | $ 23.22 | 106337 | 530544942 | $ 297.36 | 207741 | 530672810 | $ 12.88 |
| 4936 | 530281427 | $ 123.14 | 106338 | 530544943 | $ 156.87 | 207742 | 530672811 | $ 161.30 |
| 4937 | 530281428 | $ 61.28 | 106339 | 530544944 | $ 1,824.48 | 207743 | 530672812 | $ 5.70 |
| 4938 | 530281429 | $ 402.50 | 106340 | 530544946 | $ 66.78 | 207744 | 530672813 | $ 67.62 |
| 4939 | 530281431 | $ 193.86 | 106341 | 530544947 | $ 178.92 | 207745 | 530672814 | $ 10.16 |
| 4940 | 530281432 | $ 55.65 | 106342 | 530544948 | $ 368.55 | 207746 | 530672816 | $ 71.92 |
| 4941 | 530281433 | $ 58.69 | 106343 | 530544949 | $ 882.63 | 207747 | 530672817 | $ 11.34 |
| 4942 | 530281436 | $ 635.13 | 106344 | 530544950 | $ 221.13 | 207748 | 530672818 | $ 48.30 |
| 4943 | 530281441 | $ 22.68 | 106345 | 530544951 | $ 61.11 | 207749 | 530672819 | $ 143.44 |
| 4944 | 530281443 | $ 86.31 | 106346 | 530544953 | $ 110.25 | 207750 | 530672820 | $ 604.00 |
| 4945 | 530281444 | $ 88.36 | 106347 | 530544954 | $ 301.14 | 207751 | 530672821 | $ 186.76 |
| 4946 | 530281452 | $ 80.82 | 106348 | 530544955 | $ 61.11 | 207752 | 530672822 | $ 2.00 |
| 4947 | 530281455 | $ 132.30 | 106349 | 530544956 | $ 130.41 | 207753 | 530672823 | $ 15.39 |
| 4948 | 530281457 | $ 16.77 | 106350 | 530544957 | $ 112.14 | 207754 | 530672824 | $ 123.50 |
| 4949 | 530281459 | $ 26.12 | 106351 | 530544958 | $ 28.98 | 207755 | 530672825 | $ 36.09 |
| 4950 | 530281461 | $ 3.15 | 106352 | 530544959 | $ 17.64 | 207756 | 530672826 | $ 74.06 |
| 4951 | 530281464 | $ 84.31 | 106353 | 530544960 | $ 56.70 | 207757 | 530672828 | $ 83.07 |
| 4952 | 530281467 | $ 1.07 | 106354 | 530544961 | $ 123.48 | 207758 | 530672829 | $ 97.89 |
| 4953 | 530281471 | $ 35.28 | 106355 | 530544962 | $ 133.89 | 207759 | 530672830 | $ 26.51 |
| 4954 | 530281475 | $ 27.34 | 106356 | 530544963 | $ 71.19 | 207760 | 530672831 | $ 11.58 |
| 4955 | 530281476 | $ 28.84 | 106357 | 530544964 | $ 34.65 | 207761 | 530672832 | $ 74.06 |
| 4956 | 530281477 | $ 37.65 | 106358 | 530544965 | $ 14.49 | 207762 | 530672835 | $ 16.27 |
| 4957 | 530281483 | $ 87.63 | 106359 | 530544968 | $ 76.91 | 207763 | 530672836 | $ 595.63 |
| 4958 | 530281484 | $ 52.29 | 106360 | 530544969 | $ 112.77 | 207764 | 530672838 | $ 238.28 |
| 4959 | 530281485 | $ 5,080.00 | 106361 | 530544970 | $ 1,491.36 | 207765 | 530672839 | $ 0.22 |
| 4960 | 530281487 | $ 154.09 | 106362 | 530544971 | $ 323.28 | 207766 | 530672840 | $ 0.25 |
| 4961 | 530281488 | $ 14.19 | 106363 | 530544972 | $ 166.37 | 207767 | 530672841 | $ 0.28 |
| 4962 | 530281489 | $ 519.19 | 106364 | 530544973 | $ 585.65 | 207768 | 530672842 | $ 0.32 |
| 4963 | 530281490 | $ 340.68 | 106365 | 530544974 | $ 128.27 | 207769 | 530672843 | $ 878.32 |
| 4964 | 530281491 | $ 61.82 | 106366 | 530544975 | $ 38.57 | 207770 | 530672844 | $ 302.96 |
| 4965 | 530281492 | $ 10.32 | 106367 | 530544976 | $ 77.83 | 207771 | 530672846 | $ 61.18 |
| 4966 | 530281493 | $ 47.49 | 106368 | 530544977 | $ 109.50 | 207772 | 530672850 | $ 133.83 |
| 4967 | 530281497 | $ 57.96 | 106369 | 530544978 | $ 80.64 | 207773 | 530672851 | $ 11.58 |
| 4968 | 530281502 | $ 225.81 | 106370 | 530544979 | $ 68.04 | 207774 | 530672852 | $ 50.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4969 | 530281503 | $ | 50.13 | 106371 | 530544980 | $ | 21.52 | 207775 | 530672853 | $ | 103.27 |
| 4970 | 530281504 | $ | 7.56 | 106372 | 530544981 | $ | 7.89 | 207776 | 530672854 | $ | 105.24 |
| 4971 | 530281507 | $ | 17.42 | 106373 | 530544982 | $ | 160.48 | 207777 | 530672855 | $ | 755.00 |
| 4972 | 530281510 | $ | 129.53 | 106374 | 530544984 | $ | 170.90 | 207778 | 530672856 | $ | 302.00 |
| 4973 | 530281513 | $ | 32.08 | 106375 | 530544985 | $ | 235.80 | 207779 | 530672857 | $ | 13.71 |
| 4974 | 530281514 | $ | 35.34 | 106376 | 530544986 | $ | 69.36 | 207780 | 530672858 | $ | 302.00 |
| 4975 | 530281515 | $ | 23.76 | 106377 | 530544987 | $ | 483.99 | 207781 | 530672859 | $ | 2.28 |
| 4976 | 530281521 | $ | 123.57 | 106378 | 530544988 | $ | 919.74 | 207782 | 530672860 | $ | 151.00 |
| 4977 | 530281522 | $ | 0.99 | 106379 | 530544990 | $ | 77.49 | 207783 | 530672861 | $ | 302.00 |
| 4978 | 530281525 | $ | 71.85 | 106380 | 530544992 | $ | 68.67 | 207784 | 530672862 | $ | 302.00 |
| 4979 | 530281526 | $ | 299.62 | 106381 | 530544993 | $ | 74.97 | 207785 | 530672863 | $ | 151.00 |
| 4980 | 530281534 | $ | 11.97 | 106382 | 530544996 | $ | 113.40 | 207786 | 530672864 | $ | 151.00 |
| 4981 | 530281537 | $ | 163.03 | 106383 | 530544997 | $ | 11.97 | 207787 | 530672865 | $ | 32.25 |
| 4982 | 530281538 | $ | 2.19 | 106384 | 530544998 | $ | 7.56 | 207788 | 530672866 | $ | 9.50 |
| 4983 | 530281539 | $ | 32.81 | 106385 | 530544999 | $ | 11.34 | 207789 | 530672867 | $ | 302.00 |
| 4984 | 530281540 | $ | 176.85 | 106386 | 530545000 | $ | 47.88 | 207790 | 530672868 | $ | 151.00 |
| 4985 | 530281541 | $ | 15.12 | 106387 | 530545001 | $ | 132.02 | 207791 | 530672869 | $ | 1,057.00 |
| 4986 | 530281542 | $ | 473.26 | 106388 | 530545003 | $ | 14.49 | 207792 | 530672870 | $ | 453.00 |
| 4987 | 530281543 | $ | 123.12 | 106389 | 530545004 | $ | 11.97 | 207793 | 530672871 | $ | 92.16 |
| 4988 | 530281544 | $ | 27.09 | 106390 | 530545005 | $ | 29.75 | 207794 | 530672873 | $ | 10.90 |
| 4989 | 530281546 | $ | 56.76 | 106391 | 530545006 | $ | 45.99 | 207795 | 530672874 | $ | 31.07 |
| 4990 | 530281547 | $ | 1.94 | 106392 | 530545007 | $ | 15.75 | 207796 | 530672876 | $ | 13.32 |
| 4991 | 530281555 | $ | 13.23 | 106393 | 530545008 | $ | 35.28 | 207797 | 530672877 | $ | 102.24 |
| 4992 | 530281557 | $ | 92.56 | 106394 | 530545009 | $ | 18.27 | 207798 | 530672878 | $ | 165.81 |
| 4993 | 530281559 | $ | 103.19 | 106395 | 530545010 | $ | 17.64 | 207799 | 530672879 | $ | 44.94 |
| 4994 | 530281560 | $ | 947.14 | 106396 | 530545011 | $ | 27.09 | 207800 | 530672880 | $ | 167.49 |
| 4995 | 530281561 | $ | 2.52 | 106397 | 530545012 | $ | 8.82 | 207801 | 530672882 | $ | 80.50 |
| 4996 | 530281562 | $ | 13.06 | 106398 | 530545013 | $ | 24.97 | 207802 | 530672883 | $ | 217.56 |
| 4997 | 530281566 | $ | 18.50 | 106399 | 530545014 | $ | 11.97 | 207803 | 530672885 | $ | 25.68 |
| 4998 | 530281568 | $ | 15.94 | 106400 | 530545015 | $ | 13.86 | 207804 | 530672886 | $ | 70.84 |
| 4999 | 530281569 | $ | 15.75 | 106401 | 530545016 | $ | 76.86 | 207805 | 530672887 | $ | 35.13 |
| 5000 | 530281570 | $ | 11.97 | 106402 | 530545017 | $ | 0.29 | 207806 | 530672888 | $ | 302.00 |
| 5001 | 530281571 | $ | 22.05 | 106403 | 530545019 | $ | 14.49 | 207807 | 530672889 | $ | 8.96 |
| 5002 | 530281572 | $ | 132.02 | 106404 | 530545020 | $ | 7.94 | 207808 | 530672890 | $ | 12.80 |
| 5003 | 530281573 | $ | 15.75 | 106405 | 530545021 | $ | 92.70 | 207809 | 530672891 | $ | 453.00 |
| 5004 | 530281574 | $ | 45.36 | 106406 | 530545023 | $ | 238.10 | 207810 | 530672892 | $ | 58.37 |
| 5005 | 530281575 | $ | 9.45 | 106407 | 530545024 | $ | 476.16 | 207811 | 530672893 | $ | 46.17 |
| 5006 | 530281576 | $ | 45.36 | 106408 | 530545025 | $ | 85.40 | 207812 | 530672894 | $ | 29.29 |
| 5007 | 530281577 | $ | 131.58 | 106409 | 530545026 | $ | 195.72 | 207813 | 530672895 | $ | 10.15 |
| 5008 | 530281578 | $ | 75.61 | 106410 | 530545027 | $ | 50.19 | 207814 | 530672896 | $ | 31.92 |
| 5009 | 530281579 | $ | 419.70 | 106411 | 530545028 | $ | 37.80 | 207815 | 530672897 | $ | 261.00 |
| 5010 | 530281580 | $ | 22.68 | 106412 | 530545029 | $ | 199.01 | 207816 | 530672899 | $ | 8.42 |
| 5011 | 530281581 | $ | 9.91 | 106413 | 530545030 | $ | 35.28 | 207817 | 530672901 | $ | 11.58 |
| 5012 | 530281585 | $ | 327.25 | 106414 | 530545031 | $ | 121.98 | 207818 | 530672902 | $ | 18.59 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5013 | 530281586 | $ | 40.32 | 106415 | 530545032 | $ | 121.83 | 207819 | 530672904 | $ | 392.84 |
| 5014 | 530281587 | $ | 9.45 | 106416 | 530545034 | $ | 22.68 | 207820 | 530672906 | $ | 1.81 |
| 5015 | 530281592 | $ | 15.12 | 106417 | 530545035 | $ | 79.92 | 207821 | 530672907 | $ | 604.00 |
| 5016 | 530281593 | $ | 1.89 | 106418 | 530545036 | $ | 46.08 | 207822 | 530672908 | $ | 30.89 |
| 5017 | 530281594 | $ | 10.08 | 106419 | 530545037 | $ | 131.54 | 207823 | 530672909 | $ | 154.85 |
| 5018 | 530281597 | $ | 113.87 | 106420 | 530545038 | $ | 25.60 | 207824 | 530672910 | $ | 180.48 |
| 5019 | 530281598 | $ | 1.26 | 106421 | 530545039 | $ | 129.40 | 207825 | 530672911 | $ | 4.41 |
| 5020 | 530281599 | $ | 2.52 | 106422 | 530545040 | $ | 150.04 | 207826 | 530672912 | $ | 6.03 |
| 5021 | 530281600 | $ | 13.23 | 106423 | 530545041 | $ | 95.95 | 207827 | 530672913 | $ | 2.54 |
| 5022 | 530281601 | $ | 11.97 | 106424 | 530545042 | $ | 67.91 | 207828 | 530672915 | $ | 215.78 |
| 5023 | 530281602 | $ | 167.58 | 106425 | 530545043 | $ | 187.92 | 207829 | 530672916 | $ | 11.52 |
| 5024 | 530281604 | $ | 513.00 | 106426 | 530545044 | $ | 247.76 | 207830 | 530672917 | $ | 8.21 |
| 5025 | 530281605 | $ | 24.57 | 106427 | 530545045 | $ | 90.70 | 207831 | 530672918 | $ | 512.00 |
| 5026 | 530281606 | $ | 11.34 | 106428 | 530545046 | $ | 515.61 | 207832 | 530672919 | $ | 92.16 |
| 5027 | 530281607 | $ | 17.54 | 106429 | 530545047 | $ | 76.59 | 207833 | 530672920 | $ | 61.44 |
| 5028 | 530281611 | $ | 33.39 | 106430 | 530545048 | $ | 66.97 | 207834 | 530672921 | $ | 54.74 |
| 5029 | 530281612 | $ | 10.71 | 106431 | 530545049 | $ | 23.63 | 207835 | 530672923 | $ | 276.92 |
| 5030 | 530281613 | $ | 35.81 | 106432 | 530545050 | $ | 55.76 | 207836 | 530672924 | $ | 86.94 |
| 5031 | 530281614 | $ | 48.93 | 106433 | 530545051 | $ | 109.74 | 207837 | 530672925 | $ | 370.30 |
| 5032 | 530281615 | $ | 16.28 | 106434 | 530545052 | $ | 410.94 | 207838 | 530672926 | $ | 93.38 |
| 5033 | 530281616 | $ | 402.50 | 106435 | 530545053 | $ | 662.32 | 207839 | 530672927 | $ | 936.36 |
| 5034 | 530281617 | $ | 15.75 | 106436 | 530545054 | $ | 87.10 | 207840 | 530672928 | $ | 370.50 |
| 5035 | 530281630 | $ | 8.06 | 106437 | 530545055 | $ | 107.15 | 207841 | 530672929 | $ | 112.70 |
| 5036 | 530281632 | $ | 46.99 | 106438 | 530545056 | $ | 15.36 | 207842 | 530672930 | $ | 2,541.96 |
| 5037 | 530281643 | $ | 10.32 | 106439 | 530545057 | $ | 87.22 | 207843 | 530672931 | $ | 153.24 |
| 5038 | 530281651 | $ | 42.57 | 106440 | 530545059 | $ | 157.78 | 207844 | 530672932 | $ | 156.76 |
| 5039 | 530281653 | $ | 40.64 | 106441 | 530545060 | $ | 68.39 | 207845 | 530672933 | $ | 44.60 |
| 5040 | 530281656 | $ | 16.68 | 106442 | 530545061 | $ | 73.98 | 207846 | 530672935 | $ | 284.23 |
| 5041 | 530281658 | $ | 5.16 | 106443 | 530545062 | $ | 72.88 | 207847 | 530672936 | $ | 1,065.22 |
| 5042 | 530281660 | $ | 677.44 | 106444 | 530545063 | $ | 28.98 | 207848 | 530672937 | $ | 1.75 |
| 5043 | 530281661 | $ | 41.86 | 106445 | 530545064 | $ | 38.64 | 207849 | 530672938 | $ | 393.00 |
| 5044 | 530281663 | $ | 6.45 | 106446 | 530545065 | $ | 144.90 | 207850 | 530672940 | $ | 171.28 |
| 5045 | 530281665 | $ | 2,787.62 | 106447 | 530545067 | $ | 20.48 | 207851 | 530672941 | $ | 7.03 |
| 5046 | 530281667 | $ | 37.33 | 106448 | 530545068 | $ | 63.04 | 207852 | 530672943 | $ | 425.79 |
| 5047 | 530281668 | $ | 38.70 | 106449 | 530545069 | $ | 623.32 | 207853 | 530672945 | $ | 61.18 |
| 5048 | 530281671 | $ | 31.75 | 106450 | 530545070 | $ | 136.62 | 207854 | 530672946 | $ | 350.98 |
| 5049 | 530281676 | $ | 21.60 | 106451 | 530545071 | $ | 181.26 | 207855 | 530672947 | $ | 0.26 |
| 5050 | 530281677 | $ | 53.60 | 106452 | 530545072 | $ | 66.56 | 207856 | 530672948 | $ | 2.00 |
| 5051 | 530281679 | $ | 143.60 | 106453 | 530545073 | $ | 94.50 | 207857 | 530672949 | $ | 117.46 |
| 5052 | 530281681 | $ | 801.28 | 106454 | 530545074 | $ | 92.37 | 207858 | 530672950 | $ | 54.74 |
| 5053 | 530281687 | $ | 19.29 | 106455 | 530545075 | $ | 128.80 | 207859 | 530672951 | $ | 0.48 |
| 5054 | 530281689 | $ | 557.06 | 106456 | 530545076 | $ | 5.35 | 207860 | 530672952 | $ | 125.58 |
| 5055 | 530281690 | $ | 71.20 | 106457 | 530545077 | $ | 8.19 | 207861 | 530672953 | $ | 38.64 |
| 5056 | 530281694 | $ | 27.73 | 106458 | 530545078 | $ | 119.14 | 207862 | 530672954 | $ | 4.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5057 | 530281696 | $ | 126.82 | 106459 | 530545079 | $ | 182.07 | 207863 | 530672956 | $ | 99.82 |
| 5058 | 530281697 | $ | 361.33 | 106460 | 530545080 | $ | 17.01 | 207864 | 530672957 | $ | 0.98 |
| 5059 | 530281698 | $ | 74.43 | 106461 | 530545081 | $ | 120.83 | 207865 | 530672958 | $ | 96.60 |
| 5060 | 530281699 | $ | 19.71 | 106462 | 530545082 | $ | 63.74 | 207866 | 530672959 | $ | 0.80 |
| 5061 | 530281703 | $ | 734.49 | 106463 | 530545083 | $ | 95.10 | 207867 | 530672961 | $ | 605.95 |
| 5062 | 530281705 | $ | 362.96 | 106464 | 530545084 | $ | 549.91 | 207868 | 530672962 | $ | 97.88 |
| 5063 | 530281707 | $ | 144.90 | 106465 | 530545086 | $ | 40.95 | 207869 | 530672963 | $ | 132.02 |
| 5064 | 530281708 | $ | 1.26 | 106466 | 530545087 | $ | 180.18 | 207870 | 530672964 | $ | 4.06 |
| 5065 | 530281710 | $ | 57.80 | 106467 | 530545088 | $ | 63.63 | 207871 | 530672966 | $ | 32.20 |
| 5066 | 530281712 | $ | 73.83 | 106468 | 530545089 | $ | 33.93 | 207872 | 530672967 | $ | 4.11 |
| 5067 | 530281713 | $ | 165.52 | 106469 | 530545090 | $ | 35.01 | 207873 | 530672968 | $ | 1.60 |
| 5068 | 530281714 | $ | 158.29 | 106470 | 530545091 | $ | 106.87 | 207874 | 530672969 | $ | 10.17 |
| 5069 | 530281716 | $ | 2,058.08 | 106471 | 530545092 | $ | 165.69 | 207875 | 530672970 | $ | 135.24 |
| 5070 | 530281718 | $ | 41.28 | 106472 | 530545093 | $ | 41.58 | 207876 | 530672972 | $ | 305.90 |
| 5071 | 530281720 | $ | 2,272.18 | 106473 | 530545094 | $ | 109.22 | 207877 | 530672973 | $ | 772.80 |
| 5072 | 530281723 | $ | 28.35 | 106474 | 530545095 | $ | 68.45 | 207878 | 530672975 | $ | 1.71 |
| 5073 | 530281724 | $ | 281.10 | 106475 | 530545096 | $ | 110.06 | 207879 | 530672976 | $ | 172.91 |
| 5074 | 530281725 | $ | 2,150.96 | 106476 | 530545097 | $ | 75.19 | 207880 | 530672977 | $ | 150.03 |
| 5075 | 530281727 | $ | 64.24 | 106477 | 530545098 | $ | 250.74 | 207881 | 530672978 | $ | 1.93 |
| 5076 | 530281734 | $ | 73.18 | 106478 | 530545100 | $ | 91.35 | 207882 | 530672979 | $ | 103.04 |
| 5077 | 530281738 | $ | 26.67 | 106479 | 530545101 | $ | 86.94 | 207883 | 530672980 | $ | 390.82 |
| 5078 | 530281741 | $ | 80.18 | 106480 | 530545102 | $ | 157.14 | 207884 | 530672981 | $ | 387.00 |
| 5079 | 530281744 | $ | 69.93 | 106481 | 530545103 | $ | 15.36 | 207885 | 530672982 | $ | 10.09 |
| 5080 | 530281745 | $ | 54.43 | 106482 | 530545104 | $ | 30.87 | 207886 | 530672985 | $ | 154.02 |
| 5081 | 530281746 | $ | 15.12 | 106483 | 530545105 | $ | 180.55 | 207887 | 530672987 | $ | 144.25 |
| 5082 | 530281747 | $ | 19.63 | 106484 | 530545106 | $ | 229.60 | 207888 | 530672988 | $ | 90.16 |
| 5083 | 530281749 | $ | 62.37 | 106485 | 530545107 | $ | 77.60 | 207889 | 530672990 | $ | 18.67 |
| 5084 | 530281750 | $ | 49.14 | 106486 | 530545108 | $ | 90.12 | 207890 | 530672991 | $ | 138.44 |
| 5085 | 530281755 | $ | 81.34 | 106487 | 530545109 | $ | 46.08 | 207891 | 530672992 | $ | 1.62 |
| 5086 | 530281768 | $ | 116.69 | 106488 | 530545110 | $ | 64.00 | 207892 | 530672993 | $ | 0.66 |
| 5087 | 530281770 | $ | 11.58 | 106489 | 530545111 | $ | 33.80 | 207893 | 530672994 | $ | 31.43 |
| 5088 | 530281773 | $ | 32.48 | 106490 | 530545112 | $ | 161.77 | 207894 | 530672995 | $ | 310.59 |
| 5089 | 530281775 | $ | 23.34 | 106491 | 530545113 | $ | 550.93 | 207895 | 530672997 | $ | 1.69 |
| 5090 | 530281776 | $ | 60.80 | 106492 | 530545114 | $ | 179.79 | 207896 | 530672998 | $ | 89.16 |
| 5091 | 530281777 | $ | 81.27 | 106493 | 530545115 | $ | 21.18 | 207897 | 530672999 | $ | 2.57 |
| 5092 | 530281778 | $ | 24.57 | 106494 | 530545117 | $ | 16.64 | 207898 | 530673000 | $ | 16.73 |
| 5093 | 530281779 | $ | 0.95 | 106495 | 530545118 | $ | 28.98 | 207899 | 530673001 | $ | 5.08 |
| 5094 | 530281780 | $ | 4.44 | 106496 | 530545120 | $ | 75.10 | 207900 | 530673002 | $ | 66.74 |
| 5095 | 530281781 | $ | 699.66 | 106497 | 530545121 | $ | 9.66 | 207901 | 530673003 | $ | 151.00 |
| 5096 | 530281784 | $ | 9.45 | 106498 | 530545122 | $ | 167.29 | 207902 | 530673004 | $ | 1.52 |
| 5097 | 530281785 | $ | 12.60 | 106499 | 530545123 | $ | 237.57 | 207903 | 530673005 | $ | 21.39 |
| 5098 | 530281786 | $ | 8.82 | 106500 | 530545124 | $ | 48.25 | 207904 | 530673006 | $ | 1.04 |
| 5099 | 530281787 | $ | 15.75 | 106501 | 530545125 | $ | 110.66 | 207905 | 530673007 | $ | 1.04 |
| 5100 | 530281788 | $ | 14.49 | 106502 | 530545126 | $ | 88.57 | 207906 | 530673008 | $ | 1,435.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5101 | 530281790 | $ | 1,610.00 | 106503 | 530545127 | $ | 8.82 | 207907 | 530673009 | $ | 133.10 |
| 5102 | 530281791 | $ | 546.25 | 106504 | 530545128 | $ | 17.64 | 207908 | 530673010 | $ | 135.28 |
| 5103 | 530281792 | $ | 79.28 | 106505 | 530545129 | $ | 36.62 | 207909 | 530673011 | $ | 19.32 |
| 5104 | 530281794 | $ | 52.01 | 106506 | 530545130 | $ | 48.21 | 207910 | 530673012 | $ | 14.65 |
| 5105 | 530281805 | $ | 70.83 | 106507 | 530545131 | $ | 45.36 | 207911 | 530673013 | $ | 113.09 |
| 5106 | 530281806 | $ | 27.34 | 106508 | 530545132 | $ | 173.09 | 207912 | 530673014 | $ | 1.56 |
| 5107 | 530281807 | $ | 45.84 | 106509 | 530545133 | $ | 289.57 | 207913 | 530673015 | $ | 2.83 |
| 5108 | 530281808 | $ | 3.64 | 106510 | 530545134 | $ | 141.85 | 207914 | 530673017 | $ | 0.19 |
| 5109 | 530281809 | $ | 139.54 | 106511 | 530545135 | $ | 61.11 | 207915 | 530673018 | $ | 32.30 |
| 5110 | 530281810 | $ | 12.88 | 106512 | 530545136 | $ | 833.32 | 207916 | 530673019 | $ | 8.35 |
| 5111 | 530281814 | $ | 103.32 | 106513 | 530545137 | $ | 202.86 | 207917 | 530673021 | $ | 28.33 |
| 5112 | 530281815 | $ | 2.85 | 106514 | 530545139 | $ | 6.93 | 207918 | 530673022 | $ | 15.92 |
| 5113 | 530281817 | $ | 67.04 | 106515 | 530545140 | $ | 49.19 | 207919 | 530673023 | $ | 127.30 |
| 5114 | 530281818 | $ | 20.64 | 106516 | 530545141 | $ | 34.02 | 207920 | 530673024 | $ | 2.47 |
| 5115 | 530281820 | $ | 0.73 | 106517 | 530545142 | $ | 711.61 | 207921 | 530673025 | $ | 18.67 |
| 5116 | 530281821 | $ | 660.10 | 106518 | 530545143 | $ | 130.81 | 207922 | 530673026 | $ | 1.81 |
| 5117 | 530281822 | $ | 136.50 | 106519 | 530545144 | $ | 409.92 | 207923 | 530673028 | $ | 302.00 |
| 5118 | 530281823 | $ | 1,479.60 | 106520 | 530545145 | $ | 141.31 | 207924 | 530673029 | $ | 65.02 |
| 5119 | 530281827 | $ | 579.00 | 106521 | 530545146 | $ | 311.42 | 207925 | 530673030 | $ | 66.72 |
| 5120 | 530281831 | $ | 27.09 | 106522 | 530545147 | $ | 13.86 | 207926 | 530673031 | $ | 11.07 |
| 5121 | 530281833 | $ | 127.00 | 106523 | 530545148 | $ | 235.14 | 207927 | 530673032 | $ | 302.00 |
| 5122 | 530281852 | $ | 264.83 | 106524 | 530545149 | $ | 6.93 | 207928 | 530673042 | $ | 72.39 |
| 5123 | 530281855 | $ | 445.89 | 106525 | 530545150 | $ | 388.56 | 207929 | 530673044 | $ | 1.43 |
| 5124 | 530281864 | $ | 86.94 | 106526 | 530545152 | $ | 64.02 | 207930 | 530673045 | $ | 31.87 |
| 5125 | 530281865 | $ | 22.05 | 106527 | 530545153 | $ | 27.09 | 207931 | 530673046 | $ | 57.00 |
| 5126 | 530281866 | $ | 4,490.24 | 106528 | 530545158 | $ | 199.71 | 207932 | 530673047 | $ | 2.38 |
| 5127 | 530281868 | $ | 563.50 | 106529 | 530545159 | $ | 121.27 | 207933 | 530673048 | $ | 406.90 |
| 5128 | 530281870 | $ | 52.23 | 106530 | 530545161 | $ | 102.40 | 207934 | 530673049 | $ | 153.60 |
| 5129 | 530281871 | $ | 177.10 | 106531 | 530545163 | $ | 107.92 | 207935 | 530673050 | $ | 77.28 |
| 5130 | 530281872 | $ | 770.41 | 106532 | 530545164 | $ | 85.15 | 207936 | 530673051 | $ | 644.00 |
| 5131 | 530281873 | $ | 11.34 | 106533 | 530545166 | $ | 135.35 | 207937 | 530673052 | $ | 24.70 |
| 5132 | 530281874 | $ | 257.60 | 106534 | 530545168 | $ | 98.91 | 207938 | 530673053 | $ | 32.30 |
| 5133 | 530281875 | $ | 46.87 | 106535 | 530545169 | $ | 94.50 | 207939 | 530673055 | $ | 264.56 |
| 5134 | 530281876 | $ | 70.46 | 106536 | 530545170 | $ | 568.43 | 207940 | 530673056 | $ | 280.14 |
| 5135 | 530281878 | $ | 3,711.61 | 106537 | 530545171 | $ | 570.31 | 207941 | 530673057 | $ | 589.00 |
| 5136 | 530281879 | $ | 193.20 | 106538 | 530545172 | $ | 15.10 | 207942 | 530673058 | $ | 151.00 |
| 5137 | 530281883 | $ | 16.77 | 106539 | 530545173 | $ | 15.10 | 207943 | 530673059 | $ | 191.31 |
| 5138 | 530281885 | $ | 2.92 | 106540 | 530545174 | $ | 247.65 | 207944 | 530673060 | $ | 201.40 |
| 5139 | 530281888 | $ | 118.76 | 106541 | 530545175 | $ | 6.93 | 207945 | 530673061 | $ | 199.05 |
| 5140 | 530281889 | $ | 20.64 | 106542 | 530545178 | $ | 390.62 | 207946 | 530673063 | $ | 41.08 |
| 5141 | 530281890 | $ | 35.03 | 106543 | 530545179 | $ | 13.86 | 207947 | 530673064 | $ | 1,323.41 |
| 5142 | 530281893 | $ | 46.37 | 106544 | 530545180 | $ | 131.86 | 207948 | 530673065 | $ | 1,281.21 |
| 5143 | 530281895 | $ | 48.02 | 106545 | 530545181 | $ | 179.20 | 207949 | 530673066 | $ | 190.64 |
| 5144 | 530281896 | $ | 35.15 | 106546 | 530545182 | $ | 2,114.00 | 207950 | 530673067 | $ | 95.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5145 | 530281897 | $ | 7.74 | 106547 | 530545183 | $ | 8.19 | 207951 | 530673069 | $ | 96.60 |
| 5146 | 530281898 | $ | 431.30 | 106548 | 530545188 | $ | 41.58 | 207952 | 530673075 | $ | 294.64 |
| 5147 | 530281905 | $ | 3.23 | 106549 | 530545189 | $ | 15.75 | 207953 | 530673077 | $ | 151.00 |
| 5148 | 530281906 | $ | 15.75 | 106550 | 530545190 | $ | 293.38 | 207954 | 530673078 | $ | 151.00 |
| 5149 | 530281908 | $ | 18.50 | 106551 | 530545191 | $ | 1,497.37 | 207955 | 530673081 | $ | 416.91 |
| 5150 | 530281910 | $ | 13.86 | 106552 | 530545192 | $ | 29.61 | 207956 | 530673082 | $ | 604.00 |
| 5151 | 530281913 | $ | 57.69 | 106553 | 530545196 | $ | 1,743.00 | 207957 | 530673083 | $ | 10.24 |
| 5152 | 530281914 | $ | 13.23 | 106554 | 530545197 | $ | 128.80 | 207958 | 530673085 | $ | 420.00 |
| 5153 | 530281916 | $ | 1,094.80 | 106555 | 530545199 | $ | 245.25 | 207959 | 530673086 | $ | 7.68 |
| 5154 | 530281923 | $ | 19.05 | 106556 | 530545200 | $ | 560.28 | 207960 | 530673087 | $ | 453.00 |
| 5155 | 530281925 | $ | 609.91 | 106557 | 530545201 | $ | 13.23 | 207961 | 530673088 | $ | 259.20 |
| 5156 | 530281930 | $ | 3.90 | 106558 | 530545202 | $ | 122.31 | 207962 | 530673089 | $ | 222.18 |
| 5157 | 530281933 | $ | 1.90 | 106559 | 530545204 | $ | 347.09 | 207963 | 530673090 | $ | 420.29 |
| 5158 | 530281934 | $ | 3.95 | 106560 | 530545205 | $ | 1,449.54 | 207964 | 530673091 | $ | 179.55 |
| 5159 | 530281936 | $ | 42.51 | 106561 | 530545206 | $ | 144.90 | 207965 | 530673092 | $ | 41.23 |
| 5160 | 530281937 | $ | 238.28 | 106562 | 530545207 | $ | 1,097.13 | 207966 | 530673094 | $ | 54.73 |
| 5161 | 530281938 | $ | 9.03 | 106563 | 530545208 | $ | 532.05 | 207967 | 530673095 | $ | 38.64 |
| 5162 | 530281939 | $ | 2,174.00 | 106564 | 530545209 | $ | 80.82 | 207968 | 530673097 | $ | 6.44 |
| 5163 | 530281940 | $ | 83.30 | 106565 | 530545210 | $ | 386.40 | 207969 | 530673098 | $ | 177.10 |
| 5164 | 530281941 | $ | 729.57 | 106566 | 530545215 | $ | 68.88 | 207970 | 530673099 | $ | 29.46 |
| 5165 | 530281942 | $ | 420.49 | 106567 | 530545216 | $ | 354.97 | 207971 | 530673100 | $ | 15.20 |
| 5166 | 530281943 | $ | 46.62 | 106568 | 530545217 | $ | 127.50 | 207972 | 530673101 | $ | 61.37 |
| 5167 | 530281944 | $ | 190.00 | 106569 | 530545218 | $ | 27.09 | 207973 | 530673102 | $ | 254.79 |
| 5168 | 530281950 | $ | 8.82 | 106570 | 530545219 | $ | 5.16 | 207974 | 530673103 | $ | 193.20 |
| 5169 | 530281951 | $ | 1.26 | 106571 | 530545221 | $ | 144.90 | 207975 | 530673104 | $ | 1.53 |
| 5170 | 530281952 | $ | 1.89 | 106572 | 530545222 | $ | 52.11 | 207976 | 530673105 | $ | 38.60 |
| 5171 | 530281953 | $ | 3.15 | 106573 | 530545223 | $ | 139.09 | 207977 | 530673106 | $ | 37.33 |
| 5172 | 530281954 | $ | 294.50 | 106574 | 530545224 | $ | 370.59 | 207978 | 530673107 | $ | 160.22 |
| 5173 | 530281955 | $ | 15.12 | 106575 | 530545225 | $ | 28.38 | 207979 | 530673108 | $ | 87.30 |
| 5174 | 530281959 | $ | 13.26 | 106576 | 530545226 | $ | 158.41 | 207980 | 530673110 | $ | 663.73 |
| 5175 | 530281960 | $ | 18.90 | 106577 | 530545227 | $ | 334.23 | 207981 | 530673112 | $ | 90.47 |
| 5176 | 530281969 | $ | 34.58 | 106578 | 530545228 | $ | 21.05 | 207982 | 530673113 | $ | 70.87 |
| 5177 | 530281970 | $ | 449.00 | 106579 | 530545229 | $ | 82.08 | 207983 | 530673114 | $ | 113.26 |
| 5178 | 530281978 | $ | 535.65 | 106580 | 530545230 | $ | 141.65 | 207984 | 530673115 | $ | 104.16 |
| 5179 | 530281987 | $ | 56.70 | 106581 | 530545231 | $ | 483.00 | 207985 | 530673116 | $ | 534.03 |
| 5180 | 530281992 | $ | 341.32 | 106582 | 530545232 | $ | 415.38 | 207986 | 530673117 | $ | 25.60 |
| 5181 | 530281995 | $ | 50.01 | 106583 | 530545233 | $ | 592.40 | 207987 | 530673118 | $ | 1,281.43 |
| 5182 | 530281997 | $ | 7.74 | 106584 | 530545234 | $ | 62.40 | 207988 | 530673119 | $ | 9.34 |
| 5183 | 530281998 | $ | 24.51 | 106585 | 530545235 | $ | 163.72 | 207989 | 530673121 | $ | 21.62 |
| 5184 | 530282000 | $ | 14.19 | 106586 | 530545236 | $ | 418.81 | 207990 | 530673122 | $ | 602.74 |
| 5185 | 530282001 | $ | 9.03 | 106587 | 530545237 | $ | 45.88 | 207991 | 530673123 | $ | 96.60 |
| 5186 | 530282002 | $ | 5.16 | 106588 | 530545238 | $ | 48.36 | 207992 | 530673124 | $ | 476.04 |
| 5187 | 530282003 | $ | 12.78 | 106589 | 530545239 | $ | 106.64 | 207993 | 530673125 | $ | 83.72 |
| 5188 | 530282008 | $ | 51.86 | 106590 | 530545240 | $ | 119.04 | 207994 | 530673126 | $ | 0.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5189 | 530282013 | $ | 1.24 | 106591 | 530545242 | $ | 46.32 | 207995 | 530673127 | $ | 42.00 |
| 5190 | 530282015 | $ | 1.24 | 106592 | 530545244 | $ | 500.16 | 207996 | 530673128 | $ | 357.98 |
| 5191 | 530282017 | $ | 145.68 | 106593 | 530545245 | $ | 1,247.09 | 207997 | 530673129 | $ | 209.30 |
| 5192 | 530282021 | $ | 22.89 | 106594 | 530545246 | $ | 1,146.69 | 207998 | 530673130 | $ | 33.22 |
| 5193 | 530282022 | $ | 64.00 | 106595 | 530545247 | $ | 86.14 | 207999 | 530673131 | $ | 458.61 |
| 5194 | 530282023 | $ | 23.66 | 106596 | 530545249 | $ | 21.86 | 208000 | 530673133 | $ | 114.63 |
| 5195 | 530282024 | $ | 101.48 | 106597 | 530545250 | $ | 72.20 | 208001 | 530673134 | $ | 586.34 |
| 5196 | 530282026 | $ | 11.34 | 106598 | 530545251 | $ | 4,305.92 | 208002 | 530673135 | $ | 999.64 |
| 5197 | 530282029 | $ | 40.53 | 106599 | 530545252 | $ | 48.30 | 208003 | 530673136 | $ | 489.44 |
| 5198 | 530282036 | $ | 153.43 | 106600 | 530545253 | $ | 141.68 | 208004 | 530673137 | $ | 505.54 |
| 5199 | 530282040 | $ | 27.72 | 106601 | 530545254 | $ | 386.00 | 208005 | 530673140 | $ | 6.30 |
| 5200 | 530282042 | $ | 37.65 | 106602 | 530545255 | $ | 112.70 | 208006 | 530673141 | $ | 6.97 |
| 5201 | 530282043 | $ | 1,841.54 | 106603 | 530545256 | $ | 5.05 | 208007 | 530673142 | $ | 11.61 |
| 5202 | 530282045 | $ | 0.76 | 106604 | 530545257 | $ | 164.22 | 208008 | 530673143 | $ | 54.08 |
| 5203 | 530282046 | $ | 144.90 | 106605 | 530545258 | $ | 93.38 | 208009 | 530673146 | $ | 3,220.00 |
| 5204 | 530282047 | $ | 65.62 | 106606 | 530545259 | $ | 78.46 | 208010 | 530673147 | $ | 252.83 |
| 5205 | 530282048 | $ | 402.50 | 106607 | 530545261 | $ | 3.71 | 208011 | 530673148 | $ | 1,932.00 |
| 5206 | 530282049 | $ | 19.35 | 106608 | 530545262 | $ | 5.10 | 208012 | 530673149 | $ | 95.07 |
| 5207 | 530282050 | $ | 20.30 | 106609 | 530545263 | $ | 3.67 | 208013 | 530673150 | $ | 6.84 |
| 5208 | 530282051 | $ | 3.90 | 106610 | 530545264 | $ | 1,340.59 | 208014 | 530673151 | $ | 97.87 |
| 5209 | 530282053 | $ | 72.45 | 106611 | 530545265 | $ | 10.85 | 208015 | 530673152 | $ | 216.16 |
| 5210 | 530282055 | $ | 55.32 | 106612 | 530545266 | $ | 67.62 | 208016 | 530673153 | $ | 337.46 |
| 5211 | 530282056 | $ | 11.05 | 106613 | 530545267 | $ | 41.76 | 208017 | 530673154 | $ | 70.83 |
| 5212 | 530282057 | $ | 86.47 | 106614 | 530545268 | $ | 8.08 | 208018 | 530673156 | $ | 737.88 |
| 5213 | 530282059 | $ | 33.41 | 106615 | 530545269 | $ | 96.98 | 208019 | 530673157 | $ | 105.68 |
| 5214 | 530282060 | $ | 70.02 | 106616 | 530545270 | $ | 47.25 | 208020 | 530673158 | $ | 47.04 |
| 5215 | 530282061 | $ | 115.08 | 106617 | 530545271 | $ | 66.44 | 208021 | 530673160 | $ | 66.07 |
| 5216 | 530282062 | $ | 16.66 | 106618 | 530545272 | $ | 21.17 | 208022 | 530673161 | $ | 186.76 |
| 5217 | 530282063 | $ | 79.08 | 106619 | 530545273 | $ | 264.04 | 208023 | 530673163 | $ | 61.18 |
| 5218 | 530282065 | $ | 105.20 | 106620 | 530545274 | $ | 7,664.31 | 208024 | 530673164 | $ | 103.93 |
| 5219 | 530282067 | $ | 18.90 | 106621 | 530545275 | $ | 1.62 | 208025 | 530673165 | $ | 45.08 |
| 5220 | 530282068 | $ | 135.24 | 106622 | 530545276 | $ | 4.26 | 208026 | 530673167 | $ | 96.71 |
| 5221 | 530282069 | $ | 277.42 | 106623 | 530545277 | $ | 81.62 | 208027 | 530673168 | $ | 48.30 |
| 5222 | 530282070 | $ | 162.44 | 106624 | 530545278 | $ | 1.27 | 208028 | 530673169 | $ | 69.61 |
| 5223 | 530282072 | $ | 193.06 | 106625 | 530545279 | $ | 125.58 | 208029 | 530673170 | $ | 51.52 |
| 5224 | 530282076 | $ | 34.77 | 106626 | 530545280 | $ | 83.31 | 208030 | 530673171 | $ | 61.18 |
| 5225 | 530282077 | $ | 74.98 | 106627 | 530545281 | $ | 127.55 | 208031 | 530673172 | $ | 13.68 |
| 5226 | 530282078 | $ | 77.01 | 106628 | 530545282 | $ | 0.96 | 208032 | 530673173 | $ | 42.46 |
| 5227 | 530282079 | $ | 339.55 | 106629 | 530545283 | $ | 153.93 | 208033 | 530673174 | $ | 152.67 |
| 5228 | 530282080 | $ | 299.93 | 106630 | 530545284 | $ | 67.62 | 208034 | 530673175 | $ | 141.68 |
| 5229 | 530282081 | $ | 739.28 | 106631 | 530545285 | $ | 27.72 | 208035 | 530673177 | $ | 41.56 |
| 5230 | 530282082 | $ | 42.58 | 106632 | 530545286 | $ | 42.90 | 208036 | 530673179 | $ | 322.00 |
| 5231 | 530282083 | $ | 12.88 | 106633 | 530545287 | $ | 188.07 | 208037 | 530673180 | $ | 19.53 |
| 5232 | 530282085 | $ | 188.89 | 106634 | 530545288 | $ | 118.42 | 208038 | 530673181 | $ | 1,828.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5233 | 530282086 | $ | 209.52 | 106635 | 530545289 | $ | 197.05 | 208039 | 530673182 | $ | 153.81 |
| 5234 | 530282087 | $ | 12.88 | 106636 | 530545290 | $ | 0.80 | 208040 | 530673183 | $ | 272.98 |
| 5235 | 530282088 | $ | 10.32 | 106637 | 530545291 | $ | 321.97 | 208041 | 530673185 | $ | 357.42 |
| 5236 | 530282089 | $ | 10.32 | 106638 | 530545292 | $ | 11.89 | 208042 | 530673188 | $ | 98.11 |
| 5237 | 530282091 | $ | 16.38 | 106639 | 530545293 | $ | 22.78 | 208043 | 530673189 | $ | 273.45 |
| 5238 | 530282093 | $ | 95.86 | 106640 | 530545294 | $ | 1.28 | 208044 | 530673190 | $ | 3.42 |
| 5239 | 530282095 | $ | 289.27 | 106641 | 530545295 | $ | 6.69 | 208045 | 530673193 | $ | 22.79 |
| 5240 | 530282097 | $ | 301.88 | 106642 | 530545296 | $ | 1,037.81 | 208046 | 530673194 | $ | 58.38 |
| 5241 | 530282101 | $ | 537.55 | 106643 | 530545297 | $ | 78.46 | 208047 | 530673195 | $ | 41.86 |
| 5242 | 530282102 | $ | 9.03 | 106644 | 530545298 | $ | 3.62 | 208048 | 530673197 | $ | 2,092.91 |
| 5243 | 530282103 | $ | 444.36 | 106645 | 530545299 | $ | 88.54 | 208049 | 530673200 | $ | 1,168.63 |
| 5244 | 530282105 | $ | 78.12 | 106646 | 530545300 | $ | 2.96 | 208050 | 530673201 | $ | 365.20 |
| 5245 | 530282108 | $ | 385.70 | 106647 | 530545301 | $ | 48.48 | 208051 | 530673202 | $ | 1,610.00 |
| 5246 | 530282109 | $ | 194.31 | 106648 | 530545302 | $ | 46.55 | 208052 | 530673203 | $ | 24.82 |
| 5247 | 530282110 | $ | 206.07 | 106649 | 530545303 | $ | 117.85 | 208053 | 530673204 | $ | 481.80 |
| 5248 | 530282111 | $ | 34.83 | 106650 | 530545306 | $ | 0.16 | 208054 | 530673205 | $ | 1,065.82 |
| 5249 | 530282114 | $ | 17.00 | 106651 | 530545307 | $ | 0.16 | 208055 | 530673206 | $ | 327.68 |
| 5250 | 530282115 | $ | 14.15 | 106652 | 530545308 | $ | 369.01 | 208056 | 530673209 | $ | 196.74 |
| 5251 | 530282117 | $ | 337.45 | 106653 | 530545310 | $ | 190.61 | 208057 | 530673211 | $ | 251.16 |
| 5252 | 530282120 | $ | 129.43 | 106654 | 530545311 | $ | 0.32 | 208058 | 530673212 | $ | 247.89 |
| 5253 | 530282121 | $ | 133.64 | 106655 | 530545312 | $ | 414.28 | 208059 | 530673213 | $ | 103.04 |
| 5254 | 530282122 | $ | 38.65 | 106656 | 530545313 | $ | 22.96 | 208060 | 530673215 | $ | 51.35 |
| 5255 | 530282123 | $ | 37.60 | 106657 | 530545315 | $ | 0.48 | 208061 | 530673216 | $ | 179.20 |
| 5256 | 530282124 | $ | 13.75 | 106658 | 530545316 | $ | 84.41 | 208062 | 530673218 | $ | 125.72 |
| 5257 | 530282125 | $ | 66.36 | 106659 | 530545317 | $ | 32.49 | 208063 | 530673219 | $ | 255.05 |
| 5258 | 530282126 | $ | 113.99 | 106660 | 530545319 | $ | 10.24 | 208064 | 530673220 | $ | 409.55 |
| 5259 | 530282127 | $ | 19.53 | 106661 | 530545320 | $ | 0.64 | 208065 | 530673221 | $ | 1,272.94 |
| 5260 | 530282128 | $ | 454.40 | 106662 | 530545321 | $ | 336.75 | 208066 | 530673222 | $ | 224.82 |
| 5261 | 530282129 | $ | 8.19 | 106663 | 530545322 | $ | 84.67 | 208067 | 530673223 | $ | 384.00 |
| 5262 | 530282130 | $ | 11.34 | 106664 | 530545323 | $ | 530.75 | 208068 | 530673225 | $ | 293.52 |
| 5263 | 530282132 | $ | 1,822.34 | 106665 | 530545324 | $ | 58.33 | 208069 | 530673226 | $ | 167.44 |
| 5264 | 530282133 | $ | 19.53 | 106666 | 530545325 | $ | 281.31 | 208070 | 530673227 | $ | 103.17 |
| 5265 | 530282134 | $ | 607.52 | 106667 | 530545326 | $ | 121.06 | 208071 | 530673228 | $ | 108.26 |
| 5266 | 530282137 | $ | 529.00 | 106668 | 530545327 | $ | 66.19 | 208072 | 530673229 | $ | 47.82 |
| 5267 | 530282141 | $ | 362.45 | 106669 | 530545328 | $ | 399.28 | 208073 | 530673230 | $ | 328.44 |
| 5268 | 530282150 | $ | 0.38 | 106670 | 530545330 | $ | 141.50 | 208074 | 530673231 | $ | 231.84 |
| 5269 | 530282151 | $ | 51.03 | 106671 | 530545331 | $ | 148.73 | 208075 | 530673233 | $ | 23.59 |
| 5270 | 530282153 | $ | 20.87 | 106672 | 530545332 | $ | 49.14 | 208076 | 530673235 | $ | 322.00 |
| 5271 | 530282154 | $ | 22.05 | 106673 | 530545333 | $ | 3.23 | 208077 | 530673237 | $ | 19.63 |
| 5272 | 530282155 | $ | 20.16 | 106674 | 530545334 | $ | 217.42 | 208078 | 530673239 | $ | 15.74 |
| 5273 | 530282159 | $ | 35.19 | 106675 | 530545335 | $ | 17.37 | 208079 | 530673240 | $ | 15.74 |
| 5274 | 530282162 | $ | 15.42 | 106676 | 530545336 | $ | 2.33 | 208080 | 530673241 | $ | 15.74 |
| 5275 | 530282163 | $ | 167.49 | 106677 | 530545337 | $ | 111.59 | 208081 | 530673242 | $ | 74.79 |
| 5276 | 530282164 | $ | 66.42 | 106678 | 530545338 | $ | 31.25 | 208082 | 530673243 | $ | 586.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5277 | 530282165 | $ | 95.91 | 106679 | 530545339 | $ | 2.11 | 208083 | 530673244 | $ | 425.04 |
| 5278 | 530282170 | $ | 32.13 | 106680 | 530545340 | $ | 5.12 | 208084 | 530673245 | $ | 779.71 |
| 5279 | 530282171 | $ | 44.10 | 106681 | 530545341 | $ | 3.35 | 208085 | 530673246 | $ | 193.82 |
| 5280 | 530282176 | $ | 64.26 | 106682 | 530545342 | $ | 24.04 | 208086 | 530673249 | $ | 75.59 |
| 5281 | 530282177 | $ | 648.60 | 106683 | 530545343 | $ | 24.04 | 208087 | 530673251 | $ | 88.76 |
| 5282 | 530282179 | $ | 15.20 | 106684 | 530545345 | $ | 148.11 | 208088 | 530673252 | $ | 63.54 |
| 5283 | 530282183 | $ | 0.63 | 106685 | 530545346 | $ | 2.56 | 208089 | 530673253 | $ | 115.47 |
| 5284 | 530282184 | $ | 66.40 | 106686 | 530545348 | $ | 28.33 | 208090 | 530673254 | $ | 347.76 |
| 5285 | 530282185 | $ | 74.15 | 106687 | 530545349 | $ | 55.49 | 208091 | 530673255 | $ | 88.76 |
| 5286 | 530282188 | $ | 103.21 | 106688 | 530545350 | $ | 512.00 | 208092 | 530673256 | $ | 142.50 |
| 5287 | 530282189 | $ | 193.16 | 106689 | 530545351 | $ | 44.58 | 208093 | 530673257 | $ | 805.00 |
| 5288 | 530282190 | $ | 11.68 | 106690 | 530545352 | $ | 553.87 | 208094 | 530673258 | $ | 473.34 |
| 5289 | 530282191 | $ | 17.01 | 106691 | 530545353 | $ | 1.54 | 208095 | 530673259 | $ | 416.73 |
| 5290 | 530282192 | $ | 30.24 | 106692 | 530545354 | $ | 389.00 | 208096 | 530673260 | $ | 80.50 |
| 5291 | 530282193 | $ | 97.20 | 106693 | 530545356 | $ | 376.55 | 208097 | 530673261 | $ | 691.51 |
| 5292 | 530282194 | $ | 59.28 | 106694 | 530545357 | $ | 261.83 | 208098 | 530673262 | $ | 48.30 |
| 5293 | 530282195 | $ | 9.45 | 106695 | 530545358 | $ | 1.38 | 208099 | 530673263 | $ | 667.07 |
| 5294 | 530282196 | $ | 1.49 | 106696 | 530545359 | $ | 179.49 | 208100 | 530673264 | $ | 52.80 |
| 5295 | 530282197 | $ | 23.22 | 106697 | 530545361 | $ | 429.94 | 208101 | 530673265 | $ | 141.00 |
| 5296 | 530282199 | $ | 322.00 | 106698 | 530545362 | $ | 143.15 | 208102 | 530673266 | $ | 934.10 |
| 5297 | 530282201 | $ | 102.40 | 106699 | 530545363 | $ | 1.88 | 208103 | 530673267 | $ | 566.72 |
| 5298 | 530282211 | $ | 126.94 | 106700 | 530545364 | $ | 1,079.72 | 208104 | 530673268 | $ | 315.56 |
| 5299 | 530282212 | $ | 16.87 | 106701 | 530545365 | $ | 107.36 | 208105 | 530673270 | $ | 80.50 |
| 5300 | 530282224 | $ | 36.10 | 106702 | 530545366 | $ | 11.79 | 208106 | 530673271 | $ | 137.77 |
| 5301 | 530282248 | $ | 5.04 | 106703 | 530545367 | $ | 245.58 | 208107 | 530673274 | $ | 966.00 |
| 5302 | 530282252 | $ | 12.34 | 106704 | 530545368 | $ | 109.29 | 208108 | 530673275 | $ | 3,776.32 |
| 5303 | 530282253 | $ | 39.99 | 106705 | 530545369 | $ | 226.51 | 208109 | 530673276 | $ | 119.14 |
| 5304 | 530282254 | $ | 6.45 | 106706 | 530545370 | $ | 30.15 | 208110 | 530673278 | $ | 244.60 |
| 5305 | 530282255 | $ | 148.64 | 106707 | 530545371 | $ | 644.61 | 208111 | 530673281 | $ | 74.06 |
| 5306 | 530282265 | $ | 143.53 | 106708 | 530545372 | $ | 23.16 | 208112 | 530673282 | $ | 455.21 |
| 5307 | 530282266 | $ | 51.19 | 106709 | 530545373 | $ | 20.19 | 208113 | 530673283 | $ | 531.30 |
| 5308 | 530282267 | $ | 53.20 | 106710 | 530545374 | $ | 289.80 | 208114 | 530673284 | $ | 90.27 |
| 5309 | 530282269 | $ | 3.15 | 106711 | 530545375 | $ | 40.86 | 208115 | 530673285 | $ | 630.38 |
| 5310 | 530282271 | $ | 726.02 | 106712 | 530545376 | $ | 33.41 | 208116 | 530673286 | $ | 181.42 |
| 5311 | 530282273 | $ | 1,546.55 | 106713 | 530545377 | $ | 16.56 | 208117 | 530673287 | $ | 200.72 |
| 5312 | 530282274 | $ | 325.22 | 106714 | 530545378 | $ | 92.16 | 208118 | 530673288 | $ | 98.43 |
| 5313 | 530282275 | $ | 1,027.18 | 106715 | 530545379 | $ | 32.77 | 208119 | 530673293 | $ | 299.46 |
| 5314 | 530282279 | $ | 291.41 | 106716 | 530545380 | $ | 88.94 | 208120 | 530673295 | $ | 128.80 |
| 5315 | 530282280 | $ | 1,127.00 | 106717 | 530545381 | $ | 17.43 | 208121 | 530673296 | $ | 102.68 |
| 5316 | 530282281 | $ | 525.06 | 106718 | 530545384 | $ | 6.45 | 208122 | 530673298 | $ | 173.88 |
| 5317 | 530282282 | $ | 46.44 | 106719 | 530545385 | $ | 322.40 | 208123 | 530673299 | $ | 407.47 |
| 5318 | 530282283 | $ | 34.29 | 106720 | 530545386 | $ | 1.02 | 208124 | 530673300 | $ | 90.16 |
| 5319 | 530282284 | $ | 50.31 | 106721 | 530545388 | $ | 81.85 | 208125 | 530673301 | $ | 389.62 |
| 5320 | 530282285 | $ | 194.97 | 106722 | 530545389 | $ | 20.48 | 208126 | 530673302 | $ | 901.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | 530282286 | $ | 144.39 | 106723 | 530545390 | $ | 1,056.73 | 208127 | 530673305 | $ | 41.86 |
| 5322 | 530282287 | $ | 0.16 | 106724 | 530545391 | $ | 13.71 | 208128 | 530673306 | $ | 5.22 |
| 5323 | 530282289 | $ | 194.56 | 106725 | 530545392 | $ | 0.51 | 208129 | 530673307 | $ | 294.24 |
| 5324 | 530282292 | $ | 25.20 | 106726 | 530545393 | $ | 4.03 | 208130 | 530673308 | $ | 48.30 |
| 5325 | 530282293 | $ | 10.71 | 106727 | 530545394 | $ | 6.34 | 208131 | 530673309 | $ | 133.89 |
| 5326 | 530282294 | $ | 47.51 | 106728 | 530545395 | $ | 35.42 | 208132 | 530673312 | $ | 45.08 |
| 5327 | 530282295 | $ | 15.94 | 106729 | 530545402 | $ | 12.70 | 208133 | 530673314 | $ | 1,159.20 |
| 5328 | 530282296 | $ | 222.39 | 106730 | 530545403 | $ | 0.53 | 208134 | 530673315 | $ | 633.52 |
| 5329 | 530282299 | $ | 389.62 | 106731 | 530545404 | $ | 0.51 | 208135 | 530673316 | $ | 439.09 |
| 5330 | 530282300 | $ | 121.73 | 106732 | 530545405 | $ | 413.21 | 208136 | 530673317 | $ | 756.49 |
| 5331 | 530282304 | $ | 1,047.74 | 106733 | 530545406 | $ | 524.31 | 208137 | 530673318 | $ | 62.44 |
| 5332 | 530282311 | $ | 135.30 | 106734 | 530545407 | $ | 88.52 | 208138 | 530673319 | $ | 1,004.64 |
| 5333 | 530282313 | $ | 20.16 | 106735 | 530545408 | $ | 29.35 | 208139 | 530673320 | $ | 31.54 |
| 5334 | 530282319 | $ | 18.06 | 106736 | 530545409 | $ | 8.55 | 208140 | 530673321 | $ | 246.82 |
| 5335 | 530282323 | $ | 18.06 | 106737 | 530545410 | $ | 1.54 | 208141 | 530673322 | $ | 148.12 |
| 5336 | 530282324 | $ | 14.19 | 106738 | 530545412 | $ | 7.74 | 208142 | 530673323 | $ | 215.14 |
| 5337 | 530282327 | $ | 297.70 | 106739 | 530545414 | $ | 14.09 | 208143 | 530673324 | $ | 122.36 |
| 5338 | 530282328 | $ | 37.97 | 106740 | 530545416 | $ | 73.00 | 208144 | 530673325 | $ | 456.49 |
| 5339 | 530282329 | $ | 53.79 | 106741 | 530545419 | $ | 114.17 | 208145 | 530673328 | $ | 255.56 |
| 5340 | 530282330 | $ | 17.01 | 106742 | 530545420 | $ | 26.15 | 208146 | 530673329 | $ | 100.36 |
| 5341 | 530282332 | $ | 8.19 | 106743 | 530545421 | $ | 10.24 | 208147 | 530673330 | $ | 75.20 |
| 5342 | 530282334 | $ | 81.92 | 106744 | 530545422 | $ | 11.15 | 208148 | 530673331 | $ | 56.73 |
| 5343 | 530282335 | $ | 1,288.00 | 106745 | 530545424 | $ | 12.80 | 208149 | 530673332 | $ | 11.58 |
| 5344 | 530282336 | $ | 147.51 | 106746 | 530545425 | $ | 17.92 | 208150 | 530673333 | $ | 167.91 |
| 5345 | 530282337 | $ | 243.06 | 106747 | 530545426 | $ | 146.90 | 208151 | 530673334 | $ | 48.25 |
| 5346 | 530282338 | $ | 15.94 | 106748 | 530545427 | $ | 10.24 | 208152 | 530673335 | $ | 55.97 |
| 5347 | 530282339 | $ | 3.84 | 106749 | 530545428 | $ | 6.45 | 208153 | 530673336 | $ | 28.95 |
| 5348 | 530282340 | $ | 1,793.60 | 106750 | 530545429 | $ | 12.80 | 208154 | 530673337 | $ | 91.78 |
| 5349 | 530282341 | $ | 30.21 | 106751 | 530545430 | $ | 6.45 | 208155 | 530673338 | $ | 60.59 |
| 5350 | 530282343 | $ | 92.75 | 106752 | 530545431 | $ | 7.74 | 208156 | 530673339 | $ | 30.96 |
| 5351 | 530282345 | $ | 2.09 | 106753 | 530545432 | $ | 5.16 | 208157 | 530673340 | $ | 45.98 |
| 5352 | 530282352 | $ | 178.39 | 106754 | 530545434 | $ | 644.00 | 208158 | 530673341 | $ | 46.29 |
| 5353 | 530282355 | $ | 44.82 | 106755 | 530545435 | $ | 40.33 | 208159 | 530673342 | $ | 37.62 |
| 5354 | 530282357 | $ | 39.66 | 106756 | 530545436 | $ | 57.46 | 208160 | 530673343 | $ | 135.09 |
| 5355 | 530282358 | $ | 16.14 | 106757 | 530545437 | $ | 4.05 | 208161 | 530673344 | $ | 25.60 |
| 5356 | 530282361 | $ | 5.47 | 106758 | 530545440 | $ | 1.26 | 208162 | 530673345 | $ | 25.60 |
| 5357 | 530282362 | $ | 43.86 | 106759 | 530545441 | $ | 10.32 | 208163 | 530673346 | $ | 25.60 |
| 5358 | 530282363 | $ | 44.63 | 106760 | 530545442 | $ | 16.24 | 208164 | 530673347 | $ | 142.50 |
| 5359 | 530282365 | $ | 20.87 | 106761 | 530545443 | $ | 7.33 | 208165 | 530673348 | $ | 346.44 |
| 5360 | 530282367 | $ | 1.27 | 106762 | 530545444 | $ | 12.80 | 208166 | 530673349 | $ | 164.92 |
| 5361 | 530282368 | $ | 87.45 | 106763 | 530545445 | $ | 1,989.96 | 208167 | 530673351 | $ | 138.46 |
| 5362 | 530282370 | $ | 740.82 | 106764 | 530545447 | $ | 26.00 | 208168 | 530673355 | $ | 111.03 |
| 5363 | 530282371 | $ | 70.00 | 106765 | 530545448 | $ | 30.24 | 208169 | 530673356 | $ | 45.08 |
| 5364 | 530282375 | $ | 512.00 | 106766 | 530545449 | $ | 137.09 | 208170 | 530673357 | $ | 332.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5365 | 530282377 | $ | 13.23 | 106767 | 530545450 | $ | 188.52 | 208171 | 530673359 | $ | 94.78 |
| 5366 | 530282378 | $ | 15.75 | 106768 | 530545451 | $ | 37.40 | 208172 | 530673360 | $ | 8.89 |
| 5367 | 530282382 | $ | 239.32 | 106769 | 530545452 | $ | 52.47 | 208173 | 530673361 | $ | 6.35 |
| 5368 | 530282385 | $ | 11.34 | 106770 | 530545453 | $ | 71.68 | 208174 | 530673363 | $ | 29.82 |
| 5369 | 530282391 | $ | 7.74 | 106771 | 530545454 | $ | 1.81 | 208175 | 530673364 | $ | 283.47 |
| 5370 | 530282393 | $ | 427.60 | 106772 | 530545455 | $ | 4.09 | 208176 | 530673365 | $ | 1,132.12 |
| 5371 | 530282394 | $ | 9.34 | 106773 | 530545456 | $ | 91.90 | 208177 | 530673366 | $ | 32.20 |
| 5372 | 530282396 | $ | 8.82 | 106774 | 530545457 | $ | 298.50 | 208178 | 530673367 | $ | 690.64 |
| 5373 | 530282398 | $ | 190.00 | 106775 | 530545458 | $ | 1,625.98 | 208179 | 530673368 | $ | 0.80 |
| 5374 | 530282401 | $ | 207.16 | 106776 | 530545459 | $ | 106.26 | 208180 | 530673369 | $ | 30.86 |
| 5375 | 530282406 | $ | 132.96 | 106777 | 530545460 | $ | 48.30 | 208181 | 530673370 | $ | 0.79 |
| 5376 | 530282410 | $ | 13.86 | 106778 | 530545461 | $ | 89.36 | 208182 | 530673371 | $ | 41.86 |
| 5377 | 530282411 | $ | 50.79 | 106779 | 530545462 | $ | 18.38 | 208183 | 530673372 | $ | 8.63 |
| 5378 | 530282412 | $ | 21.39 | 106780 | 530545463 | $ | 38.03 | 208184 | 530673373 | $ | 17.32 |
| 5379 | 530282413 | $ | 48.30 | 106781 | 530545464 | $ | 46.27 | 208185 | 530673374 | $ | 1.60 |
| 5380 | 530282414 | $ | 950.00 | 106782 | 530545467 | $ | 19.56 | 208186 | 530673375 | $ | 783.11 |
| 5381 | 530282417 | $ | 1.90 | 106783 | 530545468 | $ | 55.14 | 208187 | 530673376 | $ | 1.19 |
| 5382 | 530282418 | $ | 10.71 | 106784 | 530545469 | $ | 516.97 | 208188 | 530673377 | $ | 0.95 |
| 5383 | 530282420 | $ | 268.78 | 106785 | 530545470 | $ | 964.50 | 208189 | 530673378 | $ | 148.26 |
| 5384 | 530282421 | $ | 153.78 | 106786 | 530545471 | $ | 126.89 | 208190 | 530673379 | $ | 454.33 |
| 5385 | 530282426 | $ | 37.80 | 106787 | 530545472 | $ | 304.18 | 208191 | 530673380 | $ | 163.74 |
| 5386 | 530282429 | $ | 18.27 | 106788 | 530545473 | $ | 832.38 | 208192 | 530673381 | $ | 24.72 |
| 5387 | 530282431 | $ | 5.67 | 106789 | 530545474 | $ | 145.02 | 208193 | 530673382 | $ | 1.45 |
| 5388 | 530282434 | $ | 7.56 | 106790 | 530545475 | $ | 295.00 | 208194 | 530673383 | $ | 1.62 |
| 5389 | 530282436 | $ | 1.89 | 106791 | 530545476 | $ | 288.38 | 208195 | 530673384 | $ | 49.42 |
| 5390 | 530282437 | $ | 1.89 | 106792 | 530545477 | $ | 703.03 | 208196 | 530673385 | $ | 222.18 |
| 5391 | 530282438 | $ | 2.52 | 106793 | 530545478 | $ | 138.21 | 208197 | 530673386 | $ | 165.68 |
| 5392 | 530282439 | $ | 1.89 | 106794 | 530545479 | $ | 152.95 | 208198 | 530673387 | $ | 223.28 |
| 5393 | 530282440 | $ | 54.18 | 106795 | 530545480 | $ | 15.16 | 208199 | 530673388 | $ | 30.40 |
| 5394 | 530282441 | $ | 4.41 | 106796 | 530545481 | $ | 229.77 | 208200 | 530673389 | $ | 231.82 |
| 5395 | 530282442 | $ | 3.78 | 106797 | 530545482 | $ | 63.50 | 208201 | 530673391 | $ | 44.89 |
| 5396 | 530282443 | $ | 128.32 | 106798 | 530545484 | $ | 27.03 | 208202 | 530673392 | $ | 641.60 |
| 5397 | 530282444 | $ | 15.75 | 106799 | 530545485 | $ | 392.91 | 208203 | 530673393 | $ | 154.35 |
| 5398 | 530282445 | $ | 6.93 | 106800 | 530545486 | $ | 275.80 | 208204 | 530673394 | $ | 7.14 |
| 5399 | 530282446 | $ | 160.02 | 106801 | 530545487 | $ | 108.46 | 208205 | 530673395 | $ | 77.73 |
| 5400 | 530282447 | $ | 1.89 | 106802 | 530545488 | $ | 19.39 | 208206 | 530673396 | $ | 193.00 |
| 5401 | 530282448 | $ | 69.66 | 106803 | 530545489 | $ | 458.49 | 208207 | 530673397 | $ | 98.84 |
| 5402 | 530282450 | $ | 127.89 | 106804 | 530545491 | $ | 182.64 | 208208 | 530673398 | $ | 888.90 |
| 5403 | 530282455 | $ | 44.40 | 106805 | 530545493 | $ | 186.39 | 208209 | 530673400 | $ | 41.79 |
| 5404 | 530282457 | $ | 386.60 | 106806 | 530545494 | $ | 626.23 | 208210 | 530673401 | $ | 911.47 |
| 5405 | 530282462 | $ | 207.30 | 106807 | 530545495 | $ | 1,745.13 | 208211 | 530673402 | $ | 25.04 |
| 5406 | 530282464 | $ | 15.73 | 106808 | 530545497 | $ | 250.26 | 208212 | 530673403 | $ | 75.07 |
| 5407 | 530282468 | $ | 0.67 | 106809 | 530545498 | $ | 56.31 | 208213 | 530673404 | $ | 29.44 |
| 5408 | 530282469 | $ | 63.50 | 106810 | 530545499 | $ | 44.91 | 208214 | 530673405 | $ | 252.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5409 | 530282477 | $ | 33.38 | 106811 | 530545500 | $ | 1.90 | 208215 | 530673406 | $ | 12.70 |
| 5410 | 530282481 | $ | 133.35 | 106812 | 530545501 | $ | 102.96 | 208216 | 530673407 | $ | 60.34 |
| 5411 | 530282484 | $ | 74.06 | 106813 | 530545502 | $ | 11.15 | 208217 | 530673408 | $ | 116.82 |
| 5412 | 530282487 | $ | 38.40 | 106814 | 530545503 | $ | 12.80 | 208218 | 530673409 | $ | 4.60 |
| 5413 | 530282492 | $ | 14.97 | 106815 | 530545505 | $ | 459.04 | 208219 | 530673410 | $ | 92.70 |
| 5414 | 530282496 | $ | 42.58 | 106816 | 530545506 | $ | 51.18 | 208220 | 530673411 | $ | 136.68 |
| 5415 | 530282498 | $ | 0.03 | 106817 | 530545507 | $ | 116.28 | 208221 | 530673412 | $ | 687.88 |
| 5416 | 530282499 | $ | 33.80 | 106818 | 530545508 | $ | 8.01 | 208222 | 530673413 | $ | 0.93 |
| 5417 | 530282502 | $ | 154.56 | 106819 | 530545509 | $ | 9.30 | 208223 | 530673414 | $ | 4.72 |
| 5418 | 530282504 | $ | 86.67 | 106820 | 530545510 | $ | 63.27 | 208224 | 530673415 | $ | 19.00 |
| 5419 | 530282505 | $ | 1.81 | 106821 | 530545511 | $ | 100.45 | 208225 | 530673416 | $ | 58.41 |
| 5420 | 530282506 | $ | 17.64 | 106822 | 530545519 | $ | 362.01 | 208226 | 530673417 | $ | 21.18 |
| 5421 | 530282509 | $ | 77.86 | 106823 | 530545520 | $ | 25.73 | 208227 | 530673418 | $ | 163.37 |
| 5422 | 530282510 | $ | 22.89 | 106824 | 530545521 | $ | 337.72 | 208228 | 530673419 | $ | 55.10 |
| 5423 | 530282511 | $ | 907.84 | 106825 | 530545535 | $ | 774.23 | 208229 | 530673420 | $ | 46.22 |
| 5424 | 530282512 | $ | 218.96 | 106826 | 530545536 | $ | 645.80 | 208230 | 530673421 | $ | 28.90 |
| 5425 | 530282513 | $ | 151.11 | 106827 | 530545537 | $ | 171.57 | 208231 | 530673422 | $ | 6.36 |
| 5426 | 530282514 | $ | 20.24 | 106828 | 530545538 | $ | 207.88 | 208232 | 530673423 | $ | 115.22 |
| 5427 | 530282518 | $ | 196.42 | 106829 | 530545544 | $ | 195.08 | 208233 | 530673426 | $ | 1,812.76 |
| 5428 | 530282519 | $ | 1.24 | 106830 | 530545545 | $ | 155.72 | 208234 | 530673427 | $ | 10.36 |
| 5429 | 530282520 | $ | 4.56 | 106831 | 530545546 | $ | 1,416.27 | 208235 | 530673428 | $ | 175.53 |
| 5430 | 530282521 | $ | 61.18 | 106832 | 530545547 | $ | 80.20 | 208236 | 530673429 | $ | 7.60 |
| 5431 | 530282525 | $ | 449.00 | 106833 | 530545548 | $ | 156.33 | 208237 | 530673430 | $ | 22.47 |
| 5432 | 530282526 | $ | 332.80 | 106834 | 530545549 | $ | 28.51 | 208238 | 530673431 | $ | 194.56 |
| 5433 | 530282529 | $ | 117.94 | 106835 | 530545556 | $ | 10.23 | 208239 | 530673432 | $ | 18.59 |
| 5434 | 530282531 | $ | 122.92 | 106836 | 530545557 | $ | 128.25 | 208240 | 530673434 | $ | 298.15 |
| 5435 | 530282532 | $ | 291.85 | 106837 | 530545558 | $ | 12.48 | 208241 | 530673435 | $ | 5.54 |
| 5436 | 530282533 | $ | 578.89 | 106838 | 530545559 | $ | 24.86 | 208242 | 530673436 | $ | 1.89 |
| 5437 | 530282535 | $ | 32.78 | 106839 | 530545560 | $ | 13.71 | 208243 | 530673438 | $ | 7.07 |
| 5438 | 530282536 | $ | 86.83 | 106840 | 530545561 | $ | 100.70 | 208244 | 530673440 | $ | 99.68 |
| 5439 | 530282539 | $ | 336.14 | 106841 | 530545562 | $ | 867.99 | 208245 | 530673441 | $ | 37.80 |
| 5440 | 530282543 | $ | 821.10 | 106842 | 530545563 | $ | 148.45 | 208246 | 530673443 | $ | 490.34 |
| 5441 | 530282544 | $ | 28,950.00 | 106843 | 530545565 | $ | 36.81 | 208247 | 530673444 | $ | 12.85 |
| 5442 | 530282546 | $ | 1.90 | 106844 | 530545567 | $ | 71.94 | 208248 | 530673445 | $ | 23.11 |
| 5443 | 530282547 | $ | 59.18 | 106845 | 530545568 | $ | 10.24 | 208249 | 530673446 | $ | 21.18 |
| 5444 | 530282548 | $ | 197.04 | 106846 | 530545569 | $ | 90.47 | 208250 | 530673447 | $ | 246.44 |
| 5445 | 530282549 | $ | 87.96 | 106847 | 530545570 | $ | 23.47 | 208251 | 530673448 | $ | 16.96 |
| 5446 | 530282550 | $ | 136.07 | 106848 | 530545571 | $ | 273.10 | 208252 | 530673449 | $ | 112.70 |
| 5447 | 530282553 | $ | 135.01 | 106849 | 530545572 | $ | 914.62 | 208253 | 530673450 | $ | 271.02 |
| 5448 | 530282554 | $ | 98.44 | 106850 | 530545573 | $ | 26.86 | 208254 | 530673451 | $ | 875.52 |
| 5449 | 530282555 | $ | 268.17 | 106851 | 530545574 | $ | 627.83 | 208255 | 530673452 | $ | 41.09 |
| 5450 | 530282556 | $ | 25.09 | 106852 | 530545577 | $ | 44.29 | 208256 | 530673453 | $ | 58.37 |
| 5451 | 530282557 | $ | 60.06 | 106853 | 530545578 | $ | 39.23 | 208257 | 530673454 | $ | 2.85 |
| 5452 | 530282558 | $ | 40.06 | 106854 | 530545579 | $ | 27.21 | 208258 | 530673455 | $ | 453.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5453 | 530282559 | $ | 99.20 | 106855 | 530545580 | $ | 34.29 | 208259 | 530673456 | $ | 61.76 |
| 5454 | 530282560 | $ | 429.51 | 106856 | 530545581 | $ | 121.41 | 208260 | 530673457 | $ | 4.34 |
| 5455 | 530282561 | $ | 55.64 | 106857 | 530545582 | $ | 128.00 | 208261 | 530673458 | $ | 276.56 |
| 5456 | 530282564 | $ | 27.46 | 106858 | 530545583 | $ | 27.84 | 208262 | 530673459 | $ | 0.80 |
| 5457 | 530282565 | $ | 25.80 | 106859 | 530545585 | $ | 18.35 | 208263 | 530673460 | $ | 0.96 |
| 5458 | 530282566 | $ | 171.92 | 106860 | 530545586 | $ | 38.60 | 208264 | 530673461 | $ | 8.99 |
| 5459 | 530282568 | $ | 260.82 | 106861 | 530545587 | $ | 266.19 | 208265 | 530673462 | $ | 68.67 |
| 5460 | 530282569 | $ | 247.46 | 106862 | 530545588 | $ | 1,072.30 | 208266 | 530673463 | $ | 41.98 |
| 5461 | 530282570 | $ | 1.26 | 106863 | 530545590 | $ | 93.86 | 208267 | 530673464 | $ | 13.30 |
| 5462 | 530282572 | $ | 936.96 | 106864 | 530545593 | $ | 121.13 | 208268 | 530673465 | $ | 0.85 |
| 5463 | 530282573 | $ | 61.96 | 106865 | 530545594 | $ | 513.43 | 208269 | 530673466 | $ | 52.01 |
| 5464 | 530282575 | $ | 616.08 | 106866 | 530545595 | $ | 384.38 | 208270 | 530673467 | $ | 23.11 |
| 5465 | 530282576 | $ | 156.38 | 106867 | 530545596 | $ | 1,048.42 | 208271 | 530673468 | $ | 21.84 |
| 5466 | 530282577 | $ | 446.69 | 106868 | 530545597 | $ | 28.50 | 208272 | 530673469 | $ | 1.36 |
| 5467 | 530282579 | $ | 3.81 | 106869 | 530545598 | $ | 28.50 | 208273 | 530673470 | $ | 239.11 |
| 5468 | 530282580 | $ | 22.19 | 106870 | 530545599 | $ | 185.13 | 208274 | 530673471 | $ | 49.39 |
| 5469 | 530282584 | $ | 46.00 | 106871 | 530545600 | $ | 265.05 | 208275 | 530673472 | $ | 360.57 |
| 5470 | 530282585 | $ | 6,133.76 | 106872 | 530545601 | $ | 2.44 | 208276 | 530673473 | $ | 22.01 |
| 5471 | 530282587 | $ | 136.80 | 106873 | 530545603 | $ | 106.26 | 208277 | 530673474 | $ | 1.69 |
| 5472 | 530282589 | $ | 242.41 | 106874 | 530545604 | $ | 52.22 | 208278 | 530673476 | $ | 475.73 |
| 5473 | 530282590 | $ | 43.86 | 106875 | 530545606 | $ | 43.13 | 208279 | 530673477 | $ | 506.81 |
| 5474 | 530282591 | $ | 110.08 | 106876 | 530545611 | $ | 0.85 | 208280 | 530673478 | $ | 184.09 |
| 5475 | 530282592 | $ | 21.61 | 106877 | 530545613 | $ | 48.25 | 208281 | 530673479 | $ | 3,453.74 |
| 5476 | 530282593 | $ | 25.80 | 106878 | 530545616 | $ | 0.77 | 208282 | 530673480 | $ | 94.98 |
| 5477 | 530282599 | $ | 502.01 | 106879 | 530545617 | $ | 524.86 | 208283 | 530673481 | $ | 706.37 |
| 5478 | 530282601 | $ | 66.04 | 106880 | 530545618 | $ | 0.76 | 208284 | 530673482 | $ | 495.14 |
| 5479 | 530282602 | $ | 0.22 | 106881 | 530545619 | $ | 771.92 | 208285 | 530673483 | $ | 40.43 |
| 5480 | 530282603 | $ | 878.59 | 106882 | 530545622 | $ | 423.00 | 208286 | 530673484 | $ | 58.05 |
| 5481 | 530282604 | $ | 4.25 | 106883 | 530545623 | $ | 30.88 | 208287 | 530673485 | $ | 96.90 |
| 5482 | 530282605 | $ | 60.50 | 106884 | 530545624 | $ | 302.50 | 208288 | 530673486 | $ | 76.96 |
| 5483 | 530282606 | $ | 172.86 | 106885 | 530545625 | $ | 34.36 | 208289 | 530673487 | $ | 49.26 |
| 5484 | 530282607 | $ | 93.38 | 106886 | 530545626 | $ | 72.46 | 208290 | 530673488 | $ | 257.36 |
| 5485 | 530282611 | $ | 121.14 | 106887 | 530545627 | $ | 144.70 | 208291 | 530673489 | $ | 373.30 |
| 5486 | 530282612 | $ | 459.26 | 106888 | 530545628 | $ | 5.12 | 208292 | 530673490 | $ | 85.38 |
| 5487 | 530282619 | $ | 148.05 | 106889 | 530545629 | $ | 11.58 | 208293 | 530673491 | $ | 41.09 |
| 5488 | 530282620 | $ | 10.96 | 106890 | 530545630 | $ | 34.17 | 208294 | 530673492 | $ | 172.37 |
| 5489 | 530282622 | $ | 23.51 | 106891 | 530545631 | $ | 13.51 | 208295 | 530673493 | $ | 142.59 |
| 5490 | 530282623 | $ | 453.15 | 106892 | 530545632 | $ | 452.52 | 208296 | 530673494 | $ | 175.91 |
| 5491 | 530282624 | $ | 114.49 | 106893 | 530545633 | $ | 832.30 | 208297 | 530673496 | $ | 68.67 |
| 5492 | 530282632 | $ | 209.18 | 106894 | 530545634 | $ | 60.53 | 208298 | 530673497 | $ | 108.44 |
| 5493 | 530282638 | $ | 11.58 | 106895 | 530545635 | $ | 0.10 | 208299 | 530673498 | $ | 148.14 |
| 5494 | 530282644 | $ | 46.09 | 106896 | 530545636 | $ | 0.38 | 208300 | 530673499 | $ | 1,370.50 |
| 5495 | 530282647 | $ | 91.61 | 106897 | 530545637 | $ | 1.79 | 208301 | 530673500 | $ | 422.12 |
| 5496 | 530282650 | $ | 11.34 | 106898 | 530545639 | $ | 310.99 | 208302 | 530673503 | $ | 225.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5497 | 530282651 | $ | 1.27 | 106899 | 530545640 | $ | 91.59 | 208303 | 530673504 | $ | 173.35 |
| 5498 | 530282657 | $ | 12.90 | 106900 | 530545641 | $ | 38.70 | 208304 | 530673505 | $ | 1,984.58 |
| 5499 | 530282659 | $ | 40.21 | 106901 | 530545642 | $ | 126.42 | 208305 | 530673506 | $ | 8.30 |
| 5500 | 530282661 | $ | 544.31 | 106902 | 530545643 | $ | 65.79 | 208306 | 530673507 | $ | 159.03 |
| 5501 | 530282663 | $ | 237.02 | 106903 | 530545644 | $ | 101.91 | 208307 | 530673508 | $ | 23.31 |
| 5502 | 530282667 | $ | 92.16 | 106904 | 530545645 | $ | 33.87 | 208308 | 530673511 | $ | 34.20 |
| 5503 | 530282671 | $ | 21.93 | 106905 | 530545646 | $ | 9.66 | 208309 | 530673512 | $ | 1.54 |
| 5504 | 530282672 | $ | 56.35 | 106906 | 530545647 | $ | 11.38 | 208310 | 530673513 | $ | 78.46 |
| 5505 | 530282673 | $ | 27.34 | 106907 | 530545648 | $ | 12.88 | 208311 | 530673514 | $ | 78.95 |
| 5506 | 530282674 | $ | 40.21 | 106908 | 530545649 | $ | 139.40 | 208312 | 530673515 | $ | 207.34 |
| 5507 | 530282676 | $ | 77.54 | 106909 | 530545650 | $ | 59.34 | 208313 | 530673516 | $ | 178.90 |
| 5508 | 530282677 | $ | 103.04 | 106910 | 530545651 | $ | 7.72 | 208314 | 530673517 | $ | 19.00 |
| 5509 | 530282678 | $ | 993.28 | 106911 | 530545652 | $ | 51.20 | 208315 | 530673519 | $ | 246.95 |
| 5510 | 530282679 | $ | 54.16 | 106912 | 530545653 | $ | 11.52 | 208316 | 530673520 | $ | 220.01 |
| 5511 | 530282681 | $ | 57.56 | 106913 | 530545654 | $ | 108.36 | 208317 | 530673521 | $ | 65.68 |
| 5512 | 530282686 | $ | 46.03 | 106914 | 530545655 | $ | 17.96 | 208318 | 530673522 | $ | 28.50 |
| 5513 | 530282688 | $ | 15.12 | 106915 | 530545657 | $ | 98.04 | 208319 | 530673523 | $ | 2.05 |
| 5514 | 530282690 | $ | 53.60 | 106916 | 530545658 | $ | 104.49 | 208320 | 530673524 | $ | 157.25 |
| 5515 | 530282692 | $ | 34.13 | 106917 | 530545659 | $ | 70.95 | 208321 | 530673525 | $ | 211.19 |
| 5516 | 530282693 | $ | 660.48 | 106918 | 530545661 | $ | 202.53 | 208322 | 530673526 | $ | 302.62 |
| 5517 | 530282694 | $ | 48.64 | 106919 | 530545662 | $ | 204.80 | 208323 | 530673527 | $ | 359.28 |
| 5518 | 530282696 | $ | 10.71 | 106920 | 530545663 | $ | 125.13 | 208324 | 530673528 | $ | 0.64 |
| 5519 | 530282697 | $ | 34.77 | 106921 | 530545664 | $ | 26.95 | 208325 | 530673530 | $ | 148.80 |
| 5520 | 530282698 | $ | 13.86 | 106922 | 530545666 | $ | 12.84 | 208326 | 530673532 | $ | 70.60 |
| 5521 | 530282700 | $ | 1.26 | 106923 | 530545667 | $ | 23.73 | 208327 | 530673533 | $ | 148.12 |
| 5522 | 530282701 | $ | 10.08 | 106924 | 530545668 | $ | 32.25 | 208328 | 530673534 | $ | 206.67 |
| 5523 | 530282702 | $ | 13.86 | 106925 | 530545669 | $ | 59.34 | 208329 | 530673536 | $ | 188.01 |
| 5524 | 530282703 | $ | 11.97 | 106926 | 530545670 | $ | 18.32 | 208330 | 530673537 | $ | 33.15 |
| 5525 | 530282704 | $ | 3.15 | 106927 | 530545673 | $ | 2.05 | 208331 | 530673538 | $ | 21.28 |
| 5526 | 530282705 | $ | 9.45 | 106928 | 530545674 | $ | 96.07 | 208332 | 530673540 | $ | 41.93 |
| 5527 | 530282718 | $ | 183.74 | 106929 | 530545675 | $ | 130.21 | 208333 | 530673541 | $ | 5,120.00 |
| 5528 | 530282720 | $ | 10.08 | 106930 | 530545676 | $ | 119.85 | 208334 | 530673542 | $ | 3,220.00 |
| 5529 | 530282721 | $ | 486.22 | 106931 | 530545677 | $ | 160.37 | 208335 | 530673543 | $ | 180.23 |
| 5530 | 530282724 | $ | 10.32 | 106932 | 530545679 | $ | 214.14 | 208336 | 530673544 | $ | 225.18 |
| 5531 | 530282725 | $ | 7.74 | 106933 | 530545680 | $ | 242.52 | 208337 | 530673545 | $ | 71.84 |
| 5532 | 530282726 | $ | 9.03 | 106934 | 530545681 | $ | 56.76 | 208338 | 530673547 | $ | 73.85 |
| 5533 | 530282727 | $ | 24.51 | 106935 | 530545682 | $ | 233.49 | 208339 | 530673548 | $ | 46.72 |
| 5534 | 530282735 | $ | 26.96 | 106936 | 530545683 | $ | 777.87 | 208340 | 530673550 | $ | 128.10 |
| 5535 | 530282736 | $ | 13.59 | 106937 | 530545684 | $ | 312.18 | 208341 | 530673551 | $ | 216.15 |
| 5536 | 530282738 | $ | 6.30 | 106938 | 530545685 | $ | 109.65 | 208342 | 530673555 | $ | 13.97 |
| 5537 | 530282740 | $ | 76.60 | 106939 | 530545686 | $ | 136.74 | 208343 | 530673556 | $ | 132.02 |
| 5538 | 530282743 | $ | 452.09 | 106940 | 530545688 | $ | 199.14 | 208344 | 530673557 | $ | 130.84 |
| 5539 | 530282744 | $ | 368.18 | 106941 | 530545689 | $ | 208.17 | 208345 | 530673559 | $ | 283.67 |
| 5540 | 530282746 | $ | 45.98 | 106942 | 530545690 | $ | 223.17 | 208346 | 530673560 | $ | 38.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5541 | 530282748 | $ | 196.42 | 106943 | 530545691 | $ | 87.72 | 208347 | 530673561 | $ | 653.66 |
| 5542 | 530282749 | $ | 251.59 | 106944 | 530545692 | $ | 110.94 | 208348 | 530673562 | $ | 342.22 |
| 5543 | 530282750 | $ | 30.21 | 106945 | 530545693 | $ | 291.54 | 208349 | 530673563 | $ | 96.60 |
| 5544 | 530282751 | $ | 493.85 | 106946 | 530545694 | $ | 105.78 | 208350 | 530673564 | $ | 1.05 |
| 5545 | 530282752 | $ | 128.71 | 106947 | 530545695 | $ | 157.38 | 208351 | 530673565 | $ | 153.30 |
| 5546 | 530282753 | $ | 52.11 | 106948 | 530545696 | $ | 104.49 | 208352 | 530673566 | $ | 5.12 |
| 5547 | 530282755 | $ | 374.09 | 106949 | 530545697 | $ | 300.57 | 208353 | 530673567 | $ | 199.64 |
| 5548 | 530282756 | $ | 25.80 | 106950 | 530545698 | $ | 179.31 | 208354 | 530673568 | $ | 1,223.60 |
| 5549 | 530282760 | $ | 25.60 | 106951 | 530545699 | $ | 370.23 | 208355 | 530673569 | $ | 344.54 |
| 5550 | 530282762 | $ | 512.00 | 106952 | 530545700 | $ | 63.21 | 208356 | 530673570 | $ | 81.55 |
| 5551 | 530282763 | $ | 713.91 | 106953 | 530545701 | $ | 154.80 | 208357 | 530673571 | $ | 46.42 |
| 5552 | 530282764 | $ | 47.24 | 106954 | 530545702 | $ | 139.32 | 208358 | 530673572 | $ | 114.34 |
| 5553 | 530282766 | $ | 11.61 | 106955 | 530545703 | $ | 348.30 | 208359 | 530673573 | $ | 106.26 |
| 5554 | 530282768 | $ | 437.96 | 106956 | 530545704 | $ | 348.30 | 208360 | 530673574 | $ | 107.52 |
| 5555 | 530282770 | $ | 381.44 | 106957 | 530545705 | $ | 1,194.54 | 208361 | 530673575 | $ | 188.46 |
| 5556 | 530282772 | $ | 155.22 | 106958 | 530545706 | $ | 158.67 | 208362 | 530673576 | $ | 634.34 |
| 5557 | 530282774 | $ | 1,930.00 | 106959 | 530545707 | $ | 421.83 | 208363 | 530673577 | $ | 27.02 |
| 5558 | 530282775 | $ | 176.53 | 106960 | 530545708 | $ | 193.50 | 208364 | 530673578 | $ | 8.89 |
| 5559 | 530282777 | $ | 19.53 | 106961 | 530545709 | $ | 362.49 | 208365 | 530673579 | $ | 1.70 |
| 5560 | 530282778 | $ | 45.98 | 106962 | 530545710 | $ | 55.47 | 208366 | 530673580 | $ | 161.00 |
| 5561 | 530282780 | $ | 4.35 | 106963 | 530545711 | $ | 139.32 | 208367 | 530673581 | $ | 54.74 |
| 5562 | 530282787 | $ | 225.28 | 106964 | 530545712 | $ | 483.75 | 208368 | 530673582 | $ | 55.05 |
| 5563 | 530282788 | $ | 21.20 | 106965 | 530545713 | $ | 937.83 | 208369 | 530673583 | $ | 940.45 |
| 5564 | 530282789 | $ | 101.92 | 106966 | 530545714 | $ | 83.85 | 208370 | 530673584 | $ | 1.28 |
| 5565 | 530282790 | $ | 189.67 | 106967 | 530545715 | $ | 208.98 | 208371 | 530673585 | $ | 251.16 |
| 5566 | 530282792 | $ | 164.22 | 106968 | 530545716 | $ | 79.98 | 208372 | 530673586 | $ | 48.30 |
| 5567 | 530282793 | $ | 34.61 | 106969 | 530545717 | $ | 260.58 | 208373 | 530673587 | $ | 257.60 |
| 5568 | 530282794 | $ | 132.28 | 106970 | 530545718 | $ | 138.03 | 208374 | 530673588 | $ | 62.69 |
| 5569 | 530282797 | $ | 74.11 | 106971 | 530545719 | $ | 38.70 | 208375 | 530673589 | $ | 3.22 |
| 5570 | 530282799 | $ | 69.96 | 106972 | 530545720 | $ | 158.67 | 208376 | 530673590 | $ | 235.52 |
| 5571 | 530282803 | $ | 79.08 | 106973 | 530545721 | $ | 167.70 | 208377 | 530673591 | $ | 90.16 |
| 5572 | 530282804 | $ | 353.98 | 106974 | 530545722 | $ | 406.35 | 208378 | 530673592 | $ | 122.36 |
| 5573 | 530282805 | $ | 39.75 | 106975 | 530545723 | $ | 50.31 | 208379 | 530673593 | $ | 80.50 |
| 5574 | 530282806 | $ | 179.99 | 106976 | 530545725 | $ | 147.06 | 208380 | 530673594 | $ | 151.34 |
| 5575 | 530282808 | $ | 1,930.00 | 106977 | 530545726 | $ | 696.60 | 208381 | 530673595 | $ | 6.30 |
| 5576 | 530282809 | $ | 1,930.00 | 106978 | 530545727 | $ | 168.99 | 208382 | 530673596 | $ | 143.36 |
| 5577 | 530282811 | $ | 45.36 | 106979 | 530545728 | $ | 135.45 | 208383 | 530673597 | $ | 46.08 |
| 5578 | 530282813 | $ | 12.45 | 106980 | 530545729 | $ | 340.56 | 208384 | 530673598 | $ | 269.40 |
| 5579 | 530282814 | $ | 5.26 | 106981 | 530545730 | $ | 165.12 | 208385 | 530673600 | $ | 1.60 |
| 5580 | 530282815 | $ | 9.98 | 106982 | 530545731 | $ | 396.03 | 208386 | 530673601 | $ | 257.60 |
| 5581 | 530282817 | $ | 106.37 | 106983 | 530545732 | $ | 113.52 | 208387 | 530673602 | $ | 731.74 |
| 5582 | 530282818 | $ | 107.73 | 106984 | 530545733 | $ | 250.26 | 208388 | 530673603 | $ | 112.70 |
| 5583 | 530282819 | $ | 228.45 | 106985 | 530545734 | $ | 139.32 | 208389 | 530673604 | $ | 8.45 |
| 5584 | 530282821 | $ | 29.67 | 106986 | 530545735 | $ | 836.89 | 208390 | 530673605 | $ | 384.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5585 | 530282822 | $ | 24.27 | 106987 | 530545736 | $ | 47.20 | 208391 | 530673606 | $ | 67.64 |
| 5586 | 530282823 | $ | 21.90 | 106988 | 530545737 | $ | 180.60 | 208392 | 530673607 | $ | 237.62 |
| 5587 | 530282824 | $ | 9.03 | 106989 | 530545738 | $ | 119.97 | 208393 | 530673611 | $ | 2,165.76 |
| 5588 | 530282825 | $ | 76.63 | 106990 | 530545739 | $ | 296.70 | 208394 | 530673613 | $ | 749.16 |
| 5589 | 530282826 | $ | 24.51 | 106991 | 530545740 | $ | 39.99 | 208395 | 530673614 | $ | 86.36 |
| 5590 | 530282829 | $ | 60.89 | 106992 | 530545741 | $ | 183.18 | 208396 | 530673615 | $ | 156.21 |
| 5591 | 530282834 | $ | 29.36 | 106993 | 530545742 | $ | 70.95 | 208397 | 530673616 | $ | 2,695.64 |
| 5592 | 530282836 | $ | 245.72 | 106994 | 530545743 | $ | 90.30 | 208398 | 530673617 | $ | 53.19 |
| 5593 | 530282837 | $ | 30.75 | 106995 | 530545744 | $ | 143.19 | 208399 | 530673618 | $ | 247.40 |
| 5594 | 530282839 | $ | 16.17 | 106996 | 530545745 | $ | 7.74 | 208400 | 530673619 | $ | 156.21 |
| 5595 | 530282840 | $ | 52.64 | 106997 | 530545746 | $ | 332.82 | 208401 | 530673620 | $ | 62.23 |
| 5596 | 530282841 | $ | 72.77 | 106998 | 530545747 | $ | 269.61 | 208402 | 530673621 | $ | 94.91 |
| 5597 | 530282842 | $ | 72.77 | 106999 | 530545748 | $ | 119.97 | 208403 | 530673622 | $ | 41.76 |
| 5598 | 530282843 | $ | 789.54 | 107000 | 530545749 | $ | 121.26 | 208404 | 530673623 | $ | 196.15 |
| 5599 | 530282845 | $ | 11.52 | 107001 | 530545750 | $ | 42.57 | 208405 | 530673624 | $ | 43.83 |
| 5600 | 530282848 | $ | 9.45 | 107002 | 530545756 | $ | 1,357.08 | 208406 | 530673625 | $ | 18.35 |
| 5601 | 530282850 | $ | 8.82 | 107003 | 530545757 | $ | 19.92 | 208407 | 530673626 | $ | 67.07 |
| 5602 | 530282852 | $ | 117.30 | 107004 | 530545758 | $ | 673.54 | 208408 | 530673627 | $ | 376.93 |
| 5603 | 530282853 | $ | 15.94 | 107005 | 530545759 | $ | 41.74 | 208409 | 530673628 | $ | 29.13 |
| 5604 | 530282859 | $ | 101.43 | 107006 | 530545760 | $ | 16.05 | 208410 | 530673629 | $ | 499.10 |
| 5605 | 530282860 | $ | 1.90 | 107007 | 530545761 | $ | 93.19 | 208411 | 530673630 | $ | 30.37 |
| 5606 | 530282862 | $ | 21.39 | 107008 | 530545762 | $ | 132.60 | 208412 | 530673631 | $ | 167.65 |
| 5607 | 530282863 | $ | 18.06 | 107009 | 530545763 | $ | 23.34 | 208413 | 530673632 | $ | 72.76 |
| 5608 | 530282864 | $ | 21.71 | 107010 | 530545764 | $ | 68.93 | 208414 | 530673633 | $ | 148.66 |
| 5609 | 530282865 | $ | 27.93 | 107011 | 530545767 | $ | 111.31 | 208415 | 530673634 | $ | 75.93 |
| 5610 | 530282866 | $ | 30.17 | 107012 | 530545768 | $ | 456.17 | 208416 | 530673635 | $ | 19.88 |
| 5611 | 530282867 | $ | 337.50 | 107013 | 530545769 | $ | 171.27 | 208417 | 530673636 | $ | 41.76 |
| 5612 | 530282868 | $ | 80.64 | 107014 | 530545770 | $ | 189.26 | 208418 | 530673637 | $ | 105.73 |
| 5613 | 530282871 | $ | 20.16 | 107015 | 530545771 | $ | 45.37 | 208419 | 530673638 | $ | 55.68 |
| 5614 | 530282876 | $ | 47.88 | 107016 | 530545772 | $ | 108.27 | 208420 | 530673639 | $ | 647.51 |
| 5615 | 530282877 | $ | 7.56 | 107017 | 530545773 | $ | 22.59 | 208421 | 530673640 | $ | 73.66 |
| 5616 | 530282878 | $ | 15.12 | 107018 | 530545774 | $ | 163.80 | 208422 | 530673641 | $ | 80.36 |
| 5617 | 530282884 | $ | 13.23 | 107019 | 530545775 | $ | 161.48 | 208423 | 530673642 | $ | 3,576.44 |
| 5618 | 530282885 | $ | 8.19 | 107020 | 530545776 | $ | 24.41 | 208424 | 530673645 | $ | 96.52 |
| 5619 | 530282887 | $ | 16.05 | 107021 | 530545777 | $ | 50.46 | 208425 | 530673646 | $ | 73.45 |
| 5620 | 530282888 | $ | 22.31 | 107022 | 530545778 | $ | 67.42 | 208426 | 530673647 | $ | 1,979.34 |
| 5621 | 530282890 | $ | 7.56 | 107023 | 530545779 | $ | 91.83 | 208427 | 530673648 | $ | 1,629.36 |
| 5622 | 530282891 | $ | 86.94 | 107024 | 530545780 | $ | 128.50 | 208428 | 530673649 | $ | 3,252.74 |
| 5623 | 530282892 | $ | 5.04 | 107025 | 530545781 | $ | 61.22 | 208429 | 530673650 | $ | 570.41 |
| 5624 | 530282893 | $ | 73.50 | 107026 | 530545782 | $ | 64.64 | 208430 | 530673651 | $ | 60.96 |
| 5625 | 530282894 | $ | 6.45 | 107027 | 530545783 | $ | 2.03 | 208431 | 530673652 | $ | 830.65 |
| 5626 | 530282895 | $ | 23.94 | 107028 | 530545784 | $ | 54.77 | 208432 | 530673653 | $ | 110.49 |
| 5627 | 530282896 | $ | 62.55 | 107029 | 530545785 | $ | 61.22 | 208433 | 530673654 | $ | 52.07 |
| 5628 | 530282897 | $ | 11.61 | 107030 | 530545788 | $ | 180.24 | 208434 | 530673655 | $ | 765.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5629 | 530282898 | $ | 8.42 | 107031 | 530545789 | $ | 276.66 | 208435 | 530673656 | $ | 92.38 |
| 5630 | 530282899 | $ | 3.87 | 107032 | 530545790 | $ | 899.39 | 208436 | 530673657 | $ | 85.42 |
| 5631 | 530282900 | $ | 10.57 | 107033 | 530545791 | $ | 1,322.95 | 208437 | 530673658 | $ | 47.46 |
| 5632 | 530282901 | $ | 202.79 | 107034 | 530545792 | $ | 45.16 | 208438 | 530673659 | $ | 323.96 |
| 5633 | 530282902 | $ | 364.65 | 107035 | 530545793 | $ | 1,132.77 | 208439 | 530673660 | $ | 38.23 |
| 5634 | 530282903 | $ | 560.28 | 107036 | 530545794 | $ | 3.15 | 208440 | 530673661 | $ | 90.48 |
| 5635 | 530282904 | $ | 387.62 | 107037 | 530545796 | $ | 24.41 | 208441 | 530673662 | $ | 233.48 |
| 5636 | 530282910 | $ | 1.89 | 107038 | 530545797 | $ | 164.18 | 208442 | 530673663 | $ | 97.79 |
| 5637 | 530282915 | $ | 31.50 | 107039 | 530545798 | $ | 3,100.22 | 208443 | 530673664 | $ | 216.31 |
| 5638 | 530282924 | $ | 12.93 | 107040 | 530545799 | $ | 1,138.42 | 208444 | 530673665 | $ | 954.01 |
| 5639 | 530282931 | $ | 5.99 | 107041 | 530545800 | $ | 1,165.53 | 208445 | 530673666 | $ | 773.82 |
| 5640 | 530282933 | $ | 2.85 | 107042 | 530545801 | $ | 4,465.21 | 208446 | 530673667 | $ | 96.81 |
| 5641 | 530282938 | $ | 11.34 | 107043 | 530545802 | $ | 1,401.08 | 208447 | 530673668 | $ | 62.57 |
| 5642 | 530282944 | $ | 216.96 | 107044 | 530545803 | $ | 95.54 | 208448 | 530673669 | $ | 3.04 |
| 5643 | 530282946 | $ | 60.92 | 107045 | 530545804 | $ | 110.04 | 208449 | 530673670 | $ | 46.27 |
| 5644 | 530282950 | $ | 16.77 | 107046 | 530545805 | $ | 2,831.97 | 208450 | 530673671 | $ | 143.22 |
| 5645 | 530282954 | $ | 371.99 | 107047 | 530545806 | $ | 1,227.13 | 208451 | 530673672 | $ | 198.29 |
| 5646 | 530282955 | $ | 163.03 | 107048 | 530545807 | $ | 168.99 | 208452 | 530673673 | $ | 167.44 |
| 5647 | 530282956 | $ | 135.24 | 107049 | 530545808 | $ | 3,570.28 | 208453 | 530673674 | $ | 0.58 |
| 5648 | 530282957 | $ | 901.60 | 107050 | 530545809 | $ | 695.24 | 208454 | 530673675 | $ | 115.13 |
| 5649 | 530282958 | $ | 171.65 | 107051 | 530545810 | $ | 5.04 | 208455 | 530673676 | $ | 48.07 |
| 5650 | 530282959 | $ | 41.86 | 107052 | 530545811 | $ | 5.04 | 208456 | 530673677 | $ | 40.33 |
| 5651 | 530282960 | $ | 877.20 | 107053 | 530545812 | $ | 125.04 | 208457 | 530673678 | $ | 22.45 |
| 5652 | 530282961 | $ | 0.16 | 107054 | 530545813 | $ | 1,136.30 | 208458 | 530673679 | $ | 248.78 |
| 5653 | 530282963 | $ | 19.07 | 107055 | 530545814 | $ | 28.65 | 208459 | 530673680 | $ | 36.92 |
| 5654 | 530282964 | $ | 40.21 | 107056 | 530545815 | $ | 197.50 | 208460 | 530673681 | $ | 0.09 |
| 5655 | 530282966 | $ | 18.27 | 107057 | 530545816 | $ | 38.76 | 208461 | 530673682 | $ | 43.63 |
| 5656 | 530282972 | $ | 16.35 | 107058 | 530545817 | $ | 286.66 | 208462 | 530673684 | $ | 23.39 |
| 5657 | 530282975 | $ | 449.00 | 107059 | 530545818 | $ | 447.39 | 208463 | 530673685 | $ | 64.73 |
| 5658 | 530282978 | $ | 48.74 | 107060 | 530545819 | $ | 368.54 | 208464 | 530673686 | $ | 4.49 |
| 5659 | 530282979 | $ | 121.38 | 107061 | 530545820 | $ | 460.48 | 208465 | 530673687 | $ | 31.69 |
| 5660 | 530282982 | $ | 151.34 | 107062 | 530545821 | $ | 318.78 | 208466 | 530673688 | $ | 61.26 |
| 5661 | 530282983 | $ | 38.06 | 107063 | 530545822 | $ | 119.41 | 208467 | 530673689 | $ | 32.11 |
| 5662 | 530282984 | $ | 40.21 | 107064 | 530545823 | $ | 51.92 | 208468 | 530673690 | $ | 69.22 |
| 5663 | 530282985 | $ | 9.03 | 107065 | 530545824 | $ | 304.47 | 208469 | 530673691 | $ | 2.09 |
| 5664 | 530282986 | $ | 20.64 | 107066 | 530545825 | $ | 466.29 | 208470 | 530673692 | $ | 61.44 |
| 5665 | 530282987 | $ | 77.35 | 107067 | 530545827 | $ | 82.56 | 208471 | 530673694 | $ | 94.98 |
| 5666 | 530282988 | $ | 28.35 | 107068 | 530545828 | $ | 187.29 | 208472 | 530673695 | $ | 334.62 |
| 5667 | 530282989 | $ | 195.35 | 107069 | 530545829 | $ | 737.67 | 208473 | 530673696 | $ | 334.62 |
| 5668 | 530282990 | $ | 58.20 | 107070 | 530545830 | $ | 966.89 | 208474 | 530673697 | $ | 262.89 |
| 5669 | 530282992 | $ | 48.30 | 107071 | 530545831 | $ | 107.59 | 208475 | 530673698 | $ | 17.96 |
| 5670 | 530282993 | $ | 106.50 | 107072 | 530545832 | $ | 50.46 | 208476 | 530673699 | $ | 24.49 |
| 5671 | 530282995 | $ | 283.44 | 107073 | 530545833 | $ | 1,994.06 | 208477 | 530673700 | $ | 82.56 |
| 5672 | 530282996 | $ | 10.32 | 107074 | 530545834 | $ | 198.04 | 208478 | 530673701 | $ | 1,086.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5673 | 530282999 | $ | 4.47 | 107075 | 530545835 | $ | 96.72 | 208479 | 530673702 | $ | 12.46 |
| 5674 | 530283000 | $ | 55.47 | 107076 | 530545836 | $ | 591.03 | 208480 | 530673703 | $ | 46.28 |
| 5675 | 530283002 | $ | 9,660.00 | 107077 | 530545837 | $ | 207.54 | 208481 | 530673704 | $ | 43.11 |
| 5676 | 530283003 | $ | 204.08 | 107078 | 530545838 | $ | 492.27 | 208482 | 530673705 | $ | 325.84 |
| 5677 | 530283008 | $ | 18.50 | 107079 | 530545839 | $ | 1,138.87 | 208483 | 530673706 | $ | 8.98 |
| 5678 | 530283009 | $ | 577.64 | 107080 | 530545840 | $ | 571.42 | 208484 | 530673707 | $ | 12.20 |
| 5679 | 530283010 | $ | 39.89 | 107081 | 530545841 | $ | 97.70 | 208485 | 530673708 | $ | 240.64 |
| 5680 | 530283012 | $ | 17.64 | 107082 | 530545842 | $ | 285.50 | 208486 | 530673709 | $ | 968.28 |
| 5681 | 530283016 | $ | 13.58 | 107083 | 530545843 | $ | 408.01 | 208487 | 530673710 | $ | 107.52 |
| 5682 | 530283021 | $ | 48.69 | 107084 | 530545846 | $ | 1,702.80 | 208488 | 530673711 | $ | 13.71 |
| 5683 | 530283026 | $ | 12.90 | 107085 | 530545847 | $ | 70.84 | 208489 | 530673712 | $ | 21.11 |
| 5684 | 530283028 | $ | 58.46 | 107086 | 530545848 | $ | 68.22 | 208490 | 530673713 | $ | 3.22 |
| 5685 | 530283029 | $ | 13.12 | 107087 | 530545849 | $ | 318.02 | 208491 | 530673714 | $ | 18.64 |
| 5686 | 530283030 | $ | 22.93 | 107088 | 530545850 | $ | 207.88 | 208492 | 530673715 | $ | 78.21 |
| 5687 | 530283033 | $ | 24.27 | 107089 | 530545851 | $ | 341.32 | 208493 | 530673716 | $ | 1,404.20 |
| 5688 | 530283034 | $ | 12.60 | 107090 | 530545852 | $ | 147.44 | 208494 | 530673717 | $ | 874.85 |
| 5689 | 530283036 | $ | 29.52 | 107091 | 530545853 | $ | 107.06 | 208495 | 530673718 | $ | 22.71 |
| 5690 | 530283039 | $ | 3,814.40 | 107092 | 530545854 | $ | 557.06 | 208496 | 530673719 | $ | 42.57 |
| 5691 | 530283040 | $ | 32.50 | 107093 | 530545855 | $ | 189.98 | 208497 | 530673721 | $ | 314.91 |
| 5692 | 530283043 | $ | 105.84 | 107094 | 530545856 | $ | 569.94 | 208498 | 530673722 | $ | 46.52 |
| 5693 | 530283045 | $ | 1.26 | 107095 | 530545857 | $ | 102.33 | 208499 | 530673723 | $ | 66.15 |
| 5694 | 530283046 | $ | 1.26 | 107096 | 530545858 | $ | 283.36 | 208500 | 530673724 | $ | 41.46 |
| 5695 | 530283047 | $ | 1.26 | 107097 | 530545859 | $ | 307.30 | 208501 | 530673726 | $ | 21.22 |
| 5696 | 530283048 | $ | 25.80 | 107098 | 530545860 | $ | 1,082.62 | 208502 | 530673727 | $ | 3.22 |
| 5697 | 530283050 | $ | 43.09 | 107099 | 530545861 | $ | 1,195.28 | 208503 | 530673728 | $ | 51.20 |
| 5698 | 530283055 | $ | 191.77 | 107100 | 530545862 | $ | 193.95 | 208504 | 530673729 | $ | 15.38 |
| 5699 | 530283056 | $ | 44.62 | 107101 | 530545863 | $ | 302.76 | 208505 | 530673731 | $ | 121.16 |
| 5700 | 530283062 | $ | 163.57 | 107102 | 530545864 | $ | 73.29 | 208506 | 530673732 | $ | 241.75 |
| 5701 | 530283064 | $ | 0.38 | 107103 | 530545865 | $ | 42.26 | 208507 | 530673733 | $ | 12.20 |
| 5702 | 530283065 | $ | 869.40 | 107104 | 530545866 | $ | 42.26 | 208508 | 530673734 | $ | 31.10 |
| 5703 | 530283068 | $ | 56.16 | 107105 | 530545867 | $ | 28.29 | 208509 | 530673736 | $ | 854.17 |
| 5704 | 530283072 | $ | 42.95 | 107106 | 530545868 | $ | 28.29 | 208510 | 530673737 | $ | 669.77 |
| 5705 | 530283075 | $ | 54.74 | 107107 | 530545869 | $ | 1,036.38 | 208511 | 530673738 | $ | 23.13 |
| 5706 | 530283076 | $ | 80.50 | 107108 | 530545870 | $ | 141.37 | 208512 | 530673739 | $ | 147.24 |
| 5707 | 530283081 | $ | 34.92 | 107109 | 530545871 | $ | 132.68 | 208513 | 530673740 | $ | 278.89 |
| 5708 | 530283085 | $ | 29.21 | 107110 | 530545872 | $ | 128.82 | 208514 | 530673741 | $ | 860.14 |
| 5709 | 530283087 | $ | 2.00 | 107111 | 530545875 | $ | 6.44 | 208515 | 530673742 | $ | 4.49 |
| 5710 | 530283088 | $ | 17.64 | 107112 | 530545877 | $ | 79.93 | 208516 | 530673743 | $ | 3.42 |
| 5711 | 530283094 | $ | 1.43 | 107113 | 530545878 | $ | 10.32 | 208517 | 530673744 | $ | 139.24 |
| 5712 | 530283095 | $ | 11.59 | 107114 | 530545881 | $ | 19.21 | 208518 | 530673745 | $ | 14.41 |
| 5713 | 530283097 | $ | 1,903.02 | 107115 | 530545883 | $ | 3.22 | 208519 | 530673746 | $ | 2.66 |
| 5714 | 530283099 | $ | 39.51 | 107116 | 530545885 | $ | 370.23 | 208520 | 530673747 | $ | 279.05 |
| 5715 | 530283101 | $ | 750.67 | 107117 | 530545886 | $ | 96.75 | 208521 | 530673748 | $ | 13.02 |
| 5716 | 530283105 | $ | 1,307.04 | 107118 | 530545887 | $ | 396.03 | 208522 | 530673749 | $ | 7.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 530283106 | $ | 43.70 | 107119 | 530545888 | $ | 1.02 | 208523 | 530673750 | $ | 1.62 |
| 5718 | 530283107 | $ | 3,072.00 | 107120 | 530545890 | $ | 726.27 | 208524 | 530673751 | $ | 65.83 |
| 5719 | 530283111 | $ | 32.08 | 107121 | 530545891 | $ | 199.95 | 208525 | 530673752 | $ | 431.56 |
| 5720 | 530283112 | $ | 610.89 | 107122 | 530545892 | $ | 38.70 | 208526 | 530673753 | $ | 218.14 |
| 5721 | 530283113 | $ | 1,013.82 | 107123 | 530545893 | $ | 104.49 | 208527 | 530673754 | $ | 271.25 |
| 5722 | 530283114 | $ | 25.11 | 107124 | 530545894 | $ | 102.44 | 208528 | 530673755 | $ | 46.52 |
| 5723 | 530283115 | $ | 134.90 | 107125 | 530545895 | $ | 153.51 | 208529 | 530673756 | $ | 516.11 |
| 5724 | 530283116 | $ | 32.20 | 107126 | 530545896 | $ | 91.59 | 208530 | 530673758 | $ | 100.69 |
| 5725 | 530283120 | $ | 1,351.00 | 107127 | 530545897 | $ | 81.27 | 208531 | 530673759 | $ | 506.74 |
| 5726 | 530283123 | $ | 77.34 | 107128 | 530545898 | $ | 149.64 | 208532 | 530673760 | $ | 273.80 |
| 5727 | 530283134 | $ | 327.92 | 107129 | 530545899 | $ | 55.47 | 208533 | 530673761 | $ | 41.29 |
| 5728 | 530283135 | $ | 1,384.84 | 107130 | 530545900 | $ | 322.38 | 208534 | 530673762 | $ | 319.65 |
| 5729 | 530283136 | $ | 164.30 | 107131 | 530545901 | $ | 1,167.20 | 208535 | 530673763 | $ | 319.65 |
| 5730 | 530283137 | $ | 37.87 | 107132 | 530545902 | $ | 171.00 | 208536 | 530673764 | $ | 319.65 |
| 5731 | 530283138 | $ | 718.61 | 107133 | 530545903 | $ | 64.40 | 208537 | 530673765 | $ | 319.65 |
| 5732 | 530283139 | $ | 17.20 | 107134 | 530545904 | $ | 3.99 | 208538 | 530673766 | $ | 68.37 |
| 5733 | 530283143 | $ | 10.17 | 107135 | 530545905 | $ | 176.70 | 208539 | 530673767 | $ | 68.37 |
| 5734 | 530283144 | $ | 2,151.39 | 107136 | 530545907 | $ | 81.79 | 208540 | 530673768 | $ | 147.23 |
| 5735 | 530283145 | $ | 14.19 | 107137 | 530545908 | $ | 54.55 | 208541 | 530673769 | $ | 324.58 |
| 5736 | 530283147 | $ | 132.85 | 107138 | 530545909 | $ | 0.58 | 208542 | 530673770 | $ | 1.52 |
| 5737 | 530283148 | $ | 39.06 | 107139 | 530545910 | $ | 2.39 | 208543 | 530673771 | $ | 22.37 |
| 5738 | 530283149 | $ | 37.17 | 107140 | 530545911 | $ | 0.64 | 208544 | 530673772 | $ | 95.37 |
| 5739 | 530283150 | $ | 8.42 | 107141 | 530545912 | $ | 2.24 | 208545 | 530673773 | $ | 108.36 |
| 5740 | 530283157 | $ | 27.11 | 107142 | 530545913 | $ | 78.90 | 208546 | 530673774 | $ | 94.95 |
| 5741 | 530283159 | $ | 38.01 | 107143 | 530545914 | $ | 141.68 | 208547 | 530673775 | $ | 116.82 |
| 5742 | 530283162 | $ | 18.88 | 107144 | 530545915 | $ | 23.62 | 208548 | 530673776 | $ | 326.24 |
| 5743 | 530283163 | $ | 5.04 | 107145 | 530545916 | $ | 130.51 | 208549 | 530673778 | $ | 88.28 |
| 5744 | 530283168 | $ | 103.51 | 107146 | 530545917 | $ | 96.60 | 208550 | 530673779 | $ | 24.27 |
| 5745 | 530283169 | $ | 1,133.11 | 107147 | 530545918 | $ | 208.42 | 208551 | 530673780 | $ | 110.38 |
| 5746 | 530283173 | $ | 0.86 | 107148 | 530545919 | $ | 14.03 | 208552 | 530673781 | $ | 100.76 |
| 5747 | 530283174 | $ | 8.89 | 107149 | 530545923 | $ | 64.40 | 208553 | 530673782 | $ | 90.48 |
| 5748 | 530283176 | $ | 92.71 | 107150 | 530545924 | $ | 18.12 | 208554 | 530673784 | $ | 486.67 |
| 5749 | 530283177 | $ | 12.60 | 107151 | 530545926 | $ | 353.94 | 208555 | 530673785 | $ | 109.47 |
| 5750 | 530283178 | $ | 193.00 | 107152 | 530545927 | $ | 0.67 | 208556 | 530673786 | $ | 3.42 |
| 5751 | 530283183 | $ | 38.43 | 107153 | 530545928 | $ | 348.86 | 208557 | 530673787 | $ | 77.60 |
| 5752 | 530283194 | $ | 86.16 | 107154 | 530545929 | $ | 29.43 | 208558 | 530673788 | $ | 14.62 |
| 5753 | 530283198 | $ | 128.07 | 107155 | 530545932 | $ | 206.08 | 208559 | 530673789 | $ | 134.80 |
| 5754 | 530283199 | $ | 70.28 | 107156 | 530545933 | $ | 607.99 | 208560 | 530673790 | $ | 354.42 |
| 5755 | 530283200 | $ | 84.72 | 107157 | 530545934 | $ | 16.65 | 208561 | 530673791 | $ | 20.48 |
| 5756 | 530283202 | $ | 430.66 | 107158 | 530545935 | $ | 112.70 | 208562 | 530673792 | $ | 348.57 |
| 5757 | 530283205 | $ | 264.48 | 107159 | 530545936 | $ | 306.32 | 208563 | 530673795 | $ | 218.90 |
| 5758 | 530283206 | $ | 427.02 | 107160 | 530545937 | $ | 0.51 | 208564 | 530673796 | $ | 96.87 |
| 5759 | 530283207 | $ | 10.38 | 107161 | 530545938 | $ | 0.38 | 208565 | 530673798 | $ | 795.61 |
| 5760 | 530283212 | $ | 83.12 | 107162 | 530545939 | $ | 3,291.40 | 208566 | 530673800 | $ | 339.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5761 | 530283216 | $ | 48.30 | 107163 | 530545940 | $ | 154.16 | 208567 | 530673801 | $ | 633.65 |
| 5762 | 530283217 | $ | 332.80 | 107164 | 530545941 | $ | 93.71 | 208568 | 530673802 | $ | 21.85 |
| 5763 | 530283222 | $ | 11.61 | 107165 | 530545942 | $ | 155.47 | 208569 | 530673804 | $ | 71.74 |
| 5764 | 530283223 | $ | 1,206.56 | 107166 | 530545943 | $ | 2,172.30 | 208570 | 530673805 | $ | 112.93 |
| 5765 | 530283224 | $ | 40.59 | 107167 | 530545944 | $ | 87.80 | 208571 | 530673806 | $ | 503.34 |
| 5766 | 530283225 | $ | 44.64 | 107168 | 530545947 | $ | 7.42 | 208572 | 530673807 | $ | 1.72 |
| 5767 | 530283226 | $ | 125.36 | 107169 | 530545948 | $ | 395.98 | 208573 | 530673808 | $ | 7.72 |
| 5768 | 530283228 | $ | 56.70 | 107170 | 530545949 | $ | 32.81 | 208574 | 530673809 | $ | 176.54 |
| 5769 | 530283229 | $ | 2.42 | 107171 | 530545950 | $ | 347.58 | 208575 | 530673811 | $ | 24.49 |
| 5770 | 530283230 | $ | 20.79 | 107172 | 530545952 | $ | 96.03 | 208576 | 530673813 | $ | 101.99 |
| 5771 | 530283231 | $ | 0.38 | 107173 | 530545953 | $ | 21.70 | 208577 | 530673814 | $ | 57.59 |
| 5772 | 530283232 | $ | 3.78 | 107174 | 530545954 | $ | 244.82 | 208578 | 530673815 | $ | 170.68 |
| 5773 | 530283233 | $ | 6.93 | 107175 | 530545955 | $ | 22,116.49 | 208579 | 530673816 | $ | 1,095.92 |
| 5774 | 530283234 | $ | 3.15 | 107176 | 530545956 | $ | 433.24 | 208580 | 530673817 | $ | 142.91 |
| 5775 | 530283237 | $ | 460.46 | 107177 | 530545957 | $ | 478.70 | 208581 | 530673818 | $ | 189.97 |
| 5776 | 530283238 | $ | 34.83 | 107178 | 530545958 | $ | 673.50 | 208582 | 530673819 | $ | 2.00 |
| 5777 | 530283239 | $ | 449.00 | 107179 | 530545959 | $ | 973.25 | 208583 | 530673820 | $ | 177.38 |
| 5778 | 530283240 | $ | 9.60 | 107180 | 530545960 | $ | 1,884.40 | 208584 | 530673821 | $ | 56.76 |
| 5779 | 530283243 | $ | 7.16 | 107181 | 530545961 | $ | 640.00 | 208585 | 530673822 | $ | 51.60 |
| 5780 | 530283245 | $ | 3.04 | 107182 | 530545963 | $ | 437.57 | 208586 | 530673823 | $ | 20.99 |
| 5781 | 530283246 | $ | 18.33 | 107183 | 530545964 | $ | 2,728.80 | 208587 | 530673824 | $ | 79.06 |
| 5782 | 530283248 | $ | 147.14 | 107184 | 530545965 | $ | 119.66 | 208588 | 530673825 | $ | 24.49 |
| 5783 | 530283249 | $ | 65.40 | 107185 | 530545966 | $ | 512.00 | 208589 | 530673826 | $ | 711.34 |
| 5784 | 530283250 | $ | 37.26 | 107186 | 530545967 | $ | 768.00 | 208590 | 530673827 | $ | 179.44 |
| 5785 | 530283251 | $ | 23.22 | 107187 | 530545968 | $ | 2,196.79 | 208591 | 530673828 | $ | 60.56 |
| 5786 | 530283252 | $ | 11,895.00 | 107188 | 530545969 | $ | 27.00 | 208592 | 530673829 | $ | 34.50 |
| 5787 | 530283253 | $ | 8.82 | 107189 | 530545971 | $ | 97.11 | 208593 | 530673830 | $ | 128.65 |
| 5788 | 530283255 | $ | 224.77 | 107190 | 530545972 | $ | 136.06 | 208594 | 530673832 | $ | 13.73 |
| 5789 | 530283257 | $ | 112.92 | 107191 | 530545973 | $ | 1.24 | 208595 | 530673833 | $ | 1,134.79 |
| 5790 | 530283260 | $ | 124.17 | 107192 | 530545974 | $ | 2,132.75 | 208596 | 530673834 | $ | 112.64 |
| 5791 | 530283262 | $ | 86.94 | 107193 | 530545975 | $ | 1,837.31 | 208597 | 530673835 | $ | 13.71 |
| 5792 | 530283267 | $ | 186.96 | 107194 | 530545976 | $ | 129.94 | 208598 | 530673836 | $ | 12.20 |
| 5793 | 530283268 | $ | 22.68 | 107195 | 530545977 | $ | 3.78 | 208599 | 530673837 | $ | 7.71 |
| 5794 | 530283269 | $ | 128.21 | 107196 | 530545978 | $ | 55.58 | 208600 | 530673838 | $ | 23.13 |
| 5795 | 530283272 | $ | 337.18 | 107197 | 530545981 | $ | 254.38 | 208601 | 530673840 | $ | 15.42 |
| 5796 | 530283274 | $ | 159.63 | 107198 | 530545982 | $ | 644.00 | 208602 | 530673841 | $ | 30.84 |
| 5797 | 530283275 | $ | 50.39 | 107199 | 530545983 | $ | 117.51 | 208603 | 530673842 | $ | 13.71 |
| 5798 | 530283276 | $ | 81.38 | 107200 | 530545984 | $ | 78.51 | 208604 | 530673843 | $ | 22.95 |
| 5799 | 530283278 | $ | 217.17 | 107201 | 530545985 | $ | 24.50 | 208605 | 530673844 | $ | 156.99 |
| 5800 | 530283281 | $ | 10.71 | 107202 | 530545987 | $ | 145.04 | 208606 | 530673845 | $ | 272.68 |
| 5801 | 530283282 | $ | 13,963.90 | 107203 | 530545988 | $ | 133.12 | 208607 | 530673846 | $ | 2,565.00 |
| 5802 | 530283283 | $ | 48.30 | 107204 | 530545989 | $ | 17.96 | 208608 | 530673847 | $ | 4.49 |
| 5803 | 530283288 | $ | 196.72 | 107205 | 530545990 | $ | 35.45 | 208609 | 530673848 | $ | 32.51 |
| 5804 | 530283292 | $ | 573.44 | 107206 | 530545991 | $ | 12,939.58 | 208610 | 530673849 | $ | 8.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5805 | 530283293 | $ | 542.20 | 107207 | 530545992 | $ | 3,693.94 | 208611 | 530673850 | $ | 21.23 |
| 5806 | 530283300 | $ | 21.11 | 107208 | 530545993 | $ | 9,118.69 | 208612 | 530673851 | $ | 268.88 |
| 5807 | 530283301 | $ | 205.90 | 107209 | 530545994 | $ | 1,345.00 | 208613 | 530673852 | $ | 922.69 |
| 5808 | 530283302 | $ | 31.26 | 107210 | 530545995 | $ | 112.25 | 208614 | 530673853 | $ | 4.96 |
| 5809 | 530283303 | $ | 1.90 | 107211 | 530545996 | $ | 237.75 | 208615 | 530673854 | $ | 2,322.80 |
| 5810 | 530283307 | $ | 115.20 | 107212 | 530545998 | $ | 46.07 | 208616 | 530673855 | $ | 4.49 |
| 5811 | 530283309 | $ | 16.38 | 107213 | 530545999 | $ | 81.78 | 208617 | 530673856 | $ | 13.35 |
| 5812 | 530283310 | $ | 42.90 | 107214 | 530546000 | $ | 898.00 | 208618 | 530673857 | $ | 23.13 |
| 5813 | 530283312 | $ | 24.51 | 107215 | 530546002 | $ | 81.92 | 208619 | 530673858 | $ | 75.44 |
| 5814 | 530283313 | $ | 161.25 | 107216 | 530546003 | $ | 622.52 | 208620 | 530673859 | $ | 299.28 |
| 5815 | 530283314 | $ | 109.32 | 107217 | 530546004 | $ | 1,033.06 | 208621 | 530673860 | $ | 227.96 |
| 5816 | 530283315 | $ | 40.59 | 107218 | 530546005 | $ | 161.00 | 208622 | 530673861 | $ | 48.63 |
| 5817 | 530283318 | $ | 29.52 | 107219 | 530546008 | $ | 298.34 | 208623 | 530673862 | $ | 3,992.39 |
| 5818 | 530283323 | $ | 250.88 | 107220 | 530546009 | $ | 67.23 | 208624 | 530673863 | $ | 13.47 |
| 5819 | 530283324 | $ | 48.14 | 107221 | 530546010 | $ | 163.20 | 208625 | 530673864 | $ | 12.20 |
| 5820 | 530283326 | $ | 20.16 | 107222 | 530546011 | $ | 797.39 | 208626 | 530673865 | $ | 70.30 |
| 5821 | 530283328 | $ | 11.97 | 107223 | 530546012 | $ | 0.16 | 208627 | 530673866 | $ | 7.97 |
| 5822 | 530283329 | $ | 499.64 | 107224 | 530546013 | $ | 293.36 | 208628 | 530673867 | $ | 5.64 |
| 5823 | 530283330 | $ | 530.46 | 107225 | 530546014 | $ | 247.04 | 208629 | 530673868 | $ | 148.95 |
| 5824 | 530283332 | $ | 25.66 | 107226 | 530546015 | $ | 295.12 | 208630 | 530673869 | $ | 291.45 |
| 5825 | 530283333 | $ | 68.04 | 107227 | 530546017 | $ | 10,761.75 | 208631 | 530673870 | $ | 4.49 |
| 5826 | 530283334 | $ | 24.57 | 107228 | 530546018 | $ | 69,168.83 | 208632 | 530673871 | $ | 5.00 |
| 5827 | 530283335 | $ | 966.00 | 107229 | 530546020 | $ | 540.34 | 208633 | 530673872 | $ | 127.19 |
| 5828 | 530283336 | $ | 29.52 | 107230 | 530546021 | $ | 282.87 | 208634 | 530673873 | $ | 26.53 |
| 5829 | 530283337 | $ | 95.34 | 107231 | 530546022 | $ | 121.33 | 208635 | 530673874 | $ | 58.41 |
| 5830 | 530283339 | $ | 966.00 | 107232 | 530546023 | $ | 182.60 | 208636 | 530673875 | $ | 13.73 |
| 5831 | 530283342 | $ | 32.13 | 107233 | 530546025 | $ | 109.98 | 208637 | 530673876 | $ | 26.13 |
| 5832 | 530283343 | $ | 30.14 | 107234 | 530546026 | $ | 3.15 | 208638 | 530673877 | $ | 39.48 |
| 5833 | 530283347 | $ | 22.05 | 107235 | 530546027 | $ | 176.02 | 208639 | 530673878 | $ | 135.77 |
| 5834 | 530283348 | $ | 6.93 | 107236 | 530546028 | $ | 546.78 | 208640 | 530673879 | $ | 21.69 |
| 5835 | 530283349 | $ | 24.77 | 107237 | 530546029 | $ | 132.16 | 208641 | 530673880 | $ | 81.39 |
| 5836 | 530283350 | $ | 45.15 | 107238 | 530546030 | $ | 92.16 | 208642 | 530673881 | $ | 36.00 |
| 5837 | 530283353 | $ | 39.99 | 107239 | 530546031 | $ | 935.40 | 208643 | 530673882 | $ | 10.97 |
| 5838 | 530283355 | $ | 16.23 | 107240 | 530546032 | $ | 947.89 | 208644 | 530673883 | $ | 62.68 |
| 5839 | 530283359 | $ | 4,025.00 | 107241 | 530546033 | $ | 1,620.89 | 208645 | 530673884 | $ | 1,459.20 |
| 5840 | 530283361 | $ | 350.58 | 107242 | 530546034 | $ | 276.48 | 208646 | 530673885 | $ | 208.66 |
| 5841 | 530283364 | $ | 2,565.00 | 107243 | 530546035 | $ | 222.05 | 208647 | 530673886 | $ | 1.55 |
| 5842 | 530283365 | $ | 22.05 | 107244 | 530546036 | $ | 292.62 | 208648 | 530673887 | $ | 360.04 |
| 5843 | 530283378 | $ | 150.49 | 107245 | 530546037 | $ | 164.18 | 208649 | 530673888 | $ | 83.33 |
| 5844 | 530283384 | $ | 9.45 | 107246 | 530546038 | $ | 107.44 | 208650 | 530673889 | $ | 313.70 |
| 5845 | 530283387 | $ | 131.53 | 107247 | 530546039 | $ | 18.06 | 208651 | 530673890 | $ | 105.96 |
| 5846 | 530283388 | $ | 5.67 | 107248 | 530546040 | $ | 225.69 | 208652 | 530673891 | $ | 9.24 |
| 5847 | 530283390 | $ | 147.32 | 107249 | 530546041 | $ | 710.28 | 208653 | 530673893 | $ | 94.48 |
| 5848 | 530283393 | $ | 73.46 | 107250 | 530546042 | $ | 466.96 | 208654 | 530673894 | $ | 161.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5849 | 530283397 | $ | 39.69 | 107251 | 530546043 | $ | 1,061.45 | 208655 | 530673895 | $ | 39.65 |
| 5850 | 530283400 | $ | 209.30 | 107252 | 530546044 | $ | 80.82 | 208656 | 530673896 | $ | 44.14 |
| 5851 | 530283402 | $ | 76.80 | 107253 | 530546045 | $ | 48.21 | 208657 | 530673898 | $ | 77.49 |
| 5852 | 530283403 | $ | 13.86 | 107254 | 530546046 | $ | 248.97 | 208658 | 530673899 | $ | 22.80 |
| 5853 | 530283404 | $ | 45.08 | 107255 | 530546047 | $ | 0.16 | 208659 | 530673900 | $ | 19.14 |
| 5854 | 530283405 | $ | 27.09 | 107256 | 530546048 | $ | 281.78 | 208660 | 530673901 | $ | 71.68 |
| 5855 | 530283406 | $ | 18.83 | 107257 | 530546049 | $ | 82.99 | 208661 | 530673905 | $ | 0.79 |
| 5856 | 530283408 | $ | 1,032.70 | 107258 | 530546050 | $ | 86.85 | 208662 | 530673906 | $ | 578.56 |
| 5857 | 530283411 | $ | 231.24 | 107259 | 530546051 | $ | 84.92 | 208663 | 530673909 | $ | 99.92 |
| 5858 | 530283417 | $ | 67.74 | 107260 | 530546052 | $ | 84.92 | 208664 | 530673910 | $ | 645.66 |
| 5859 | 530283418 | $ | 14.19 | 107261 | 530546053 | $ | 55.97 | 208665 | 530673911 | $ | 126.71 |
| 5860 | 530283421 | $ | 18.83 | 107262 | 530546054 | $ | 55.97 | 208666 | 530673912 | $ | 3.22 |
| 5861 | 530283426 | $ | 7.41 | 107263 | 530546055 | $ | 55.97 | 208667 | 530673913 | $ | 12.80 |
| 5862 | 530283427 | $ | 12.60 | 107264 | 530546056 | $ | 165.52 | 208668 | 530673914 | $ | 58.14 |
| 5863 | 530283428 | $ | 22.09 | 107265 | 530546057 | $ | 209.47 | 208669 | 530673915 | $ | 22.30 |
| 5864 | 530283429 | $ | 10.71 | 107266 | 530546058 | $ | 16.10 | 208670 | 530673916 | $ | 82.56 |
| 5865 | 530283431 | $ | 166.95 | 107267 | 530546059 | $ | 2,567.00 | 208671 | 530673917 | $ | 788.35 |
| 5866 | 530283433 | $ | 13.86 | 107268 | 530546060 | $ | 0.79 | 208672 | 530673918 | $ | 21.14 |
| 5867 | 530283438 | $ | 67.13 | 107269 | 530546061 | $ | 363.69 | 208673 | 530673920 | $ | 61.18 |
| 5868 | 530283439 | $ | 23.76 | 107270 | 530546062 | $ | 342.00 | 208674 | 530673921 | $ | 798.56 |
| 5869 | 530283440 | $ | 238.58 | 107271 | 530546063 | $ | 620.65 | 208675 | 530673922 | $ | 64.50 |
| 5870 | 530283441 | $ | 1.81 | 107272 | 530546064 | $ | 66.26 | 208676 | 530673923 | $ | 45.15 |
| 5871 | 530283442 | $ | 10.71 | 107273 | 530546065 | $ | 314.30 | 208677 | 530673924 | $ | 19.32 |
| 5872 | 530283443 | $ | 1.14 | 107274 | 530546066 | $ | 1,325.80 | 208678 | 530673925 | $ | 309.60 |
| 5873 | 530283445 | $ | 9.41 | 107275 | 530546067 | $ | 1.79 | 208679 | 530673926 | $ | 5.16 |
| 5874 | 530283446 | $ | 2,560.00 | 107276 | 530546068 | $ | 112.61 | 208680 | 530673927 | $ | 39.99 |
| 5875 | 530283447 | $ | 60.48 | 107277 | 530546069 | $ | 7.68 | 208681 | 530673928 | $ | 6.45 |
| 5876 | 530283448 | $ | 85.68 | 107278 | 530546070 | $ | 1,347.00 | 208682 | 530673929 | $ | 442.73 |
| 5877 | 530283449 | $ | 1.89 | 107279 | 530546071 | $ | 839.77 | 208683 | 530673932 | $ | 272.77 |
| 5878 | 530283452 | $ | 17.64 | 107280 | 530546072 | $ | 154.67 | 208684 | 530673933 | $ | 57.96 |
| 5879 | 530283453 | $ | 1.26 | 107281 | 530546073 | $ | 305.44 | 208685 | 530673934 | $ | 9.03 |
| 5880 | 530283455 | $ | 7.79 | 107282 | 530546074 | $ | 229.10 | 208686 | 530673935 | $ | 165.12 |
| 5881 | 530283457 | $ | 149.64 | 107283 | 530546075 | $ | 21.20 | 208687 | 530673936 | $ | 189.63 |
| 5882 | 530283458 | $ | 35.28 | 107284 | 530546076 | $ | 10.39 | 208688 | 530673937 | $ | 443.67 |
| 5883 | 530283460 | $ | 22.05 | 107285 | 530546077 | $ | 27.38 | 208689 | 530673940 | $ | 342.57 |
| 5884 | 530283462 | $ | 45.10 | 107286 | 530546078 | $ | 409.18 | 208690 | 530673941 | $ | 171.93 |
| 5885 | 530283465 | $ | 222.25 | 107287 | 530546079 | $ | 275.99 | 208691 | 530673942 | $ | 70.19 |
| 5886 | 530283469 | $ | 5.16 | 107288 | 530546080 | $ | 1,377.20 | 208692 | 530673943 | $ | 331.53 |
| 5887 | 530283480 | $ | 1.71 | 107289 | 530546081 | $ | 522.11 | 208693 | 530673944 | $ | 107.54 |
| 5888 | 530283483 | $ | 39.37 | 107290 | 530546082 | $ | 3.15 | 208694 | 530673946 | $ | 15.52 |
| 5889 | 530283486 | $ | 2.47 | 107291 | 530546083 | $ | 230.40 | 208695 | 530673947 | $ | 169.34 |
| 5890 | 530283491 | $ | 169.50 | 107292 | 530546084 | $ | 169.33 | 208696 | 530673948 | $ | 115.92 |
| 5891 | 530283494 | $ | 6.93 | 107293 | 530546085 | $ | 145.01 | 208697 | 530673949 | $ | 14.19 |
| 5892 | 530283497 | $ | 2.28 | 107294 | 530546086 | $ | 214.23 | 208698 | 530673951 | $ | 63.11 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893 | 530283503 | $ | 198.79 | 107295 | 530546087 | $ | 52.83 | 208699 | 530673953 | $ | 23.94 |
| 5894 | 530283504 | $ | 179.20 | 107296 | 530546088 | $ | 67.36 | 208700 | 530673954 | $ | 1,723.68 |
| 5895 | 530283506 | $ | 53.60 | 107297 | 530546089 | $ | 0.77 | 208701 | 530673956 | $ | 148.48 |
| 5896 | 530283507 | $ | 53.79 | 107298 | 530546090 | $ | 71.41 | 208702 | 530673958 | $ | 165.63 |
| 5897 | 530283509 | $ | 92.71 | 107299 | 530546091 | $ | 75.27 | 208703 | 530673959 | $ | 64.40 |
| 5898 | 530283510 | $ | 231.88 | 107300 | 530546092 | $ | 67.35 | 208704 | 530673960 | $ | 0.19 |
| 5899 | 530283513 | $ | 23.81 | 107301 | 530546093 | $ | 235.13 | 208705 | 530673961 | $ | 16.38 |
| 5900 | 530283514 | $ | 212.52 | 107302 | 530546094 | $ | 419.84 | 208706 | 530673962 | $ | 1,139.84 |
| 5901 | 530283515 | $ | 190.18 | 107303 | 530546095 | $ | 581.81 | 208707 | 530673964 | $ | 8.96 |
| 5902 | 530283518 | $ | 554.22 | 107304 | 530546096 | $ | 148.94 | 208708 | 530673965 | $ | 1,347.00 |
| 5903 | 530283519 | $ | 67.06 | 107305 | 530546097 | $ | 182.91 | 208709 | 530673967 | $ | 79.18 |
| 5904 | 530283520 | $ | 652.20 | 107306 | 530546098 | $ | 103.95 | 208710 | 530673968 | $ | 71.50 |
| 5905 | 530283521 | $ | 92.69 | 107307 | 530546099 | $ | 6.44 | 208711 | 530673969 | $ | 390.63 |
| 5906 | 530283522 | $ | 74.66 | 107308 | 530546100 | $ | 9.66 | 208712 | 530673970 | $ | 233.48 |
| 5907 | 530283523 | $ | 15.96 | 107309 | 530546101 | $ | 58.37 | 208713 | 530673971 | $ | 10.93 |
| 5908 | 530283524 | $ | 54.81 | 107310 | 530546102 | $ | 175.11 | 208714 | 530673972 | $ | 530.75 |
| 5909 | 530283525 | $ | 173.47 | 107311 | 530546103 | $ | 114.88 | 208715 | 530673973 | $ | 53.86 |
| 5910 | 530283529 | $ | 7.74 | 107312 | 530546104 | $ | 769.10 | 208716 | 530673974 | $ | 0.75 |
| 5911 | 530283530 | $ | 14.49 | 107313 | 530546105 | $ | 4,861.99 | 208717 | 530673975 | $ | 110.10 |
| 5912 | 530283532 | $ | 627.90 | 107314 | 530546106 | $ | 157.15 | 208718 | 530673976 | $ | 432.66 |
| 5913 | 530283534 | $ | 27.74 | 107315 | 530546107 | $ | 233.48 | 208719 | 530673978 | $ | 1,458.43 |
| 5914 | 530283535 | $ | 225.28 | 107316 | 530546108 | $ | 185.63 | 208720 | 530673979 | $ | 86.94 |
| 5915 | 530283538 | $ | 13.70 | 107317 | 530546109 | $ | 272.13 | 208721 | 530673980 | $ | 7.00 |
| 5916 | 530283545 | $ | 0.63 | 107318 | 530546110 | $ | 89.21 | 208722 | 530673981 | $ | 1,974.27 |
| 5917 | 530283548 | $ | 208.00 | 107319 | 530546111 | $ | 1.12 | 208723 | 530673982 | $ | 42.95 |
| 5918 | 530283549 | $ | 2.52 | 107320 | 530546112 | $ | 103.27 | 208724 | 530673983 | $ | 34.36 |
| 5919 | 530283550 | $ | 504.95 | 107321 | 530546113 | $ | 929.43 | 208725 | 530673984 | $ | 0.80 |
| 5920 | 530283551 | $ | 163.30 | 107322 | 530546114 | $ | 516.35 | 208726 | 530673985 | $ | 231.81 |
| 5921 | 530283554 | $ | 44.45 | 107323 | 530546115 | $ | 51.52 | 208727 | 530673986 | $ | 1,395.28 |
| 5922 | 530283560 | $ | 137.79 | 107324 | 530546116 | $ | 285.13 | 208728 | 530673987 | $ | 27.09 |
| 5923 | 530283561 | $ | 15.94 | 107325 | 530546118 | $ | 0.81 | 208729 | 530673988 | $ | 1.14 |
| 5924 | 530283563 | $ | 104.18 | 107326 | 530546119 | $ | 6.75 | 208730 | 530673989 | $ | 86.99 |
| 5925 | 530283565 | $ | 93.38 | 107327 | 530546120 | $ | 1.82 | 208731 | 530673990 | $ | 1.20 |
| 5926 | 530283567 | $ | 171.39 | 107328 | 530546121 | $ | 1,112.78 | 208732 | 530673991 | $ | 535.16 |
| 5927 | 530283568 | $ | 66.39 | 107329 | 530546123 | $ | 277.88 | 208733 | 530673992 | $ | 230.09 |
| 5928 | 530283569 | $ | 396.06 | 107330 | 530546124 | $ | 196.38 | 208734 | 530673993 | $ | 0.67 |
| 5929 | 530283571 | $ | 64.40 | 107331 | 530546125 | $ | 202.82 | 208735 | 530673994 | $ | 1.89 |
| 5930 | 530283574 | $ | 29.21 | 107332 | 530546126 | $ | 0.41 | 208736 | 530673995 | $ | 965.00 |
| 5931 | 530283575 | $ | 28.95 | 107333 | 530546127 | $ | 0.38 | 208737 | 530673996 | $ | 158.90 |
| 5932 | 530283576 | $ | 5.44 | 107334 | 530546128 | $ | 46.74 | 208738 | 530673997 | $ | 2.72 |
| 5933 | 530283579 | $ | 115.99 | 107335 | 530546129 | $ | 32.20 | 208739 | 530673998 | $ | 61.91 |
| 5934 | 530283580 | $ | 252.00 | 107336 | 530546130 | $ | 19.00 | 208740 | 530673999 | $ | 2.55 |
| 5935 | 530283585 | $ | 47.72 | 107337 | 530546131 | $ | 25.19 | 208741 | 530674000 | $ | 16.95 |
| 5936 | 530283586 | $ | 106.89 | 107338 | 530546132 | $ | 203.66 | 208742 | 530674001 | $ | 11.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5937 | 530283587 | $ | 20.79 | 107339 | 530546133 | $ | 237.07 | 208743 | 530674002 | $ | 107.52 |
| 5938 | 530283592 | $ | 27.09 | 107340 | 530546134 | $ | 651.05 | 208744 | 530674003 | $ | 150.98 |
| 5939 | 530283597 | $ | 228.66 | 107341 | 530546135 | $ | 195.79 | 208745 | 530674004 | $ | 13.95 |
| 5940 | 530283599 | $ | 114.33 | 107342 | 530546136 | $ | 1,212.48 | 208746 | 530674005 | $ | 63.88 |
| 5941 | 530283601 | $ | 27.09 | 107343 | 530546137 | $ | 280.14 | 208747 | 530674006 | $ | 205.28 |
| 5942 | 530283604 | $ | 45.46 | 107344 | 530546139 | $ | 19.00 | 208748 | 530674007 | $ | 364.51 |
| 5943 | 530283605 | $ | 57.60 | 107345 | 530546140 | $ | 177.10 | 208749 | 530674009 | $ | 184.32 |
| 5944 | 530283609 | $ | 17,900.00 | 107346 | 530546141 | $ | 1.28 | 208750 | 530674010 | $ | 7.71 |
| 5945 | 530283610 | $ | 13.23 | 107347 | 530546142 | $ | 17.88 | 208751 | 530674011 | $ | 4.49 |
| 5946 | 530283613 | $ | 23.94 | 107348 | 530546143 | $ | 626.69 | 208752 | 530674013 | $ | 166.06 |
| 5947 | 530283614 | $ | 211.07 | 107349 | 530546144 | $ | 951.29 | 208753 | 530674014 | $ | 114.73 |
| 5948 | 530283616 | $ | 71.46 | 107350 | 530546145 | $ | 2,929.86 | 208754 | 530674015 | $ | 46.19 |
| 5949 | 530283617 | $ | 27.09 | 107351 | 530546146 | $ | 650.42 | 208755 | 530674016 | $ | 4.15 |
| 5950 | 530283619 | $ | 13.23 | 107352 | 530546147 | $ | 276.61 | 208756 | 530674017 | $ | 165.94 |
| 5951 | 530283620 | $ | 3.78 | 107353 | 530546149 | $ | 257.60 | 208757 | 530674018 | $ | 3.22 |
| 5952 | 530283621 | $ | 7.56 | 107354 | 530546150 | $ | 101.82 | 208758 | 530674019 | $ | 25.93 |
| 5953 | 530283622 | $ | 2.52 | 107355 | 530546151 | $ | 560.75 | 208759 | 530674020 | $ | 27.59 |
| 5954 | 530283623 | $ | 6.93 | 107356 | 530546152 | $ | 1,597.12 | 208760 | 530674021 | $ | 708.44 |
| 5955 | 530283624 | $ | 44.10 | 107357 | 530546153 | $ | 121.32 | 208761 | 530674022 | $ | 12.80 |
| 5956 | 530283626 | $ | 68.04 | 107358 | 530546154 | $ | 391.94 | 208762 | 530674023 | $ | 56.32 |
| 5957 | 530283627 | $ | 20.89 | 107359 | 530546155 | $ | 202.05 | 208763 | 530674025 | $ | 19.57 |
| 5958 | 530283628 | $ | 11.61 | 107360 | 530546156 | $ | 1.58 | 208764 | 530674026 | $ | 256.07 |
| 5959 | 530283629 | $ | 25.80 | 107361 | 530546157 | $ | 136.06 | 208765 | 530674027 | $ | 156.88 |
| 5960 | 530283633 | $ | 1,177.40 | 107362 | 530546158 | $ | 179.69 | 208766 | 530674028 | $ | 386.96 |
| 5961 | 530283634 | $ | 12.80 | 107363 | 530546159 | $ | 193.00 | 208767 | 530674029 | $ | 80.98 |
| 5962 | 530283635 | $ | 154.98 | 107364 | 530546160 | $ | 0.47 | 208768 | 530674030 | $ | 190.71 |
| 5963 | 530283636 | $ | 13.58 | 107365 | 530546161 | $ | 40.41 | 208769 | 530674032 | $ | 293.62 |
| 5964 | 530283639 | $ | 76.83 | 107366 | 530546162 | $ | 16.92 | 208770 | 530674033 | $ | 0.25 |
| 5965 | 530283640 | $ | 49.02 | 107367 | 530546163 | $ | 102.36 | 208771 | 530674034 | $ | 209.27 |
| 5966 | 530283641 | $ | 155.72 | 107368 | 530546164 | $ | 2.04 | 208772 | 530674035 | $ | 156.35 |
| 5967 | 530283642 | $ | 185.36 | 107369 | 530546165 | $ | 221.76 | 208773 | 530674036 | $ | 1,111.04 |
| 5968 | 530283644 | $ | 41.12 | 107370 | 530546166 | $ | 984.68 | 208774 | 530674037 | $ | 3.42 |
| 5969 | 530283645 | $ | 80.50 | 107371 | 530546167 | $ | 28.50 | 208775 | 530674038 | $ | 0.76 |
| 5970 | 530283646 | $ | 159.46 | 107372 | 530546168 | $ | 62.68 | 208776 | 530674039 | $ | 125.58 |
| 5971 | 530283647 | $ | 49.40 | 107373 | 530546169 | $ | 120.64 | 208777 | 530674040 | $ | 85.14 |
| 5972 | 530283649 | $ | 12.25 | 107374 | 530546170 | $ | 427.50 | 208778 | 530674041 | $ | 30.42 |
| 5973 | 530283650 | $ | 1,280.00 | 107375 | 530546171 | $ | 199.64 | 208779 | 530674042 | $ | 7.60 |
| 5974 | 530283652 | $ | 72.24 | 107376 | 530546172 | $ | 3.15 | 208780 | 530674043 | $ | 12.46 |
| 5975 | 530283653 | $ | 52.44 | 107377 | 530546173 | $ | 428.50 | 208781 | 530674044 | $ | 210.48 |
| 5976 | 530283654 | $ | 32.33 | 107378 | 530546175 | $ | 464.14 | 208782 | 530674045 | $ | 940.57 |
| 5977 | 530283656 | $ | 286.97 | 107379 | 530546177 | $ | 26.04 | 208783 | 530674046 | $ | 33.63 |
| 5978 | 530283658 | $ | 90.40 | 107380 | 530546178 | $ | 462.06 | 208784 | 530674047 | $ | 31.44 |
| 5979 | 530283660 | $ | 26.46 | 107381 | 530546179 | $ | 182.32 | 208785 | 530674048 | $ | 636.62 |
| 5980 | 530283662 | $ | 329.92 | 107382 | 530546180 | $ | 484.92 | 208786 | 530674049 | $ | 307.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5981 | 530283666 | $ | 357.13 | 107383 | 530546181 | $ | 100.82 | 208787 | 530674050 | $ | 63.91 |
| 5982 | 530283668 | $ | 12.16 | 107384 | 530546182 | $ | 711.73 | 208788 | 530674051 | $ | 62.01 |
| 5983 | 530283669 | $ | 415.38 | 107385 | 530546183 | $ | 333.56 | 208789 | 530674052 | $ | 378.30 |
| 5984 | 530283670 | $ | 364.78 | 107386 | 530546184 | $ | 40.55 | 208790 | 530674053 | $ | 1,235.06 |
| 5985 | 530283671 | $ | 0.85 | 107387 | 530546185 | $ | 529.12 | 208791 | 530674054 | $ | 207.92 |
| 5986 | 530283672 | $ | 61.73 | 107388 | 530546186 | $ | 184.32 | 208792 | 530674055 | $ | 390.63 |
| 5987 | 530283674 | $ | 12.60 | 107389 | 530546188 | $ | 11,794.32 | 208793 | 530674056 | $ | 86.32 |
| 5988 | 530283676 | $ | 125.72 | 107390 | 530546189 | $ | 906.98 | 208794 | 530674057 | $ | 28.50 |
| 5989 | 530283677 | $ | 14.88 | 107391 | 530546190 | $ | 1,811.45 | 208795 | 530674058 | $ | 167.97 |
| 5990 | 530283678 | $ | 88.92 | 107392 | 530546191 | $ | 758.58 | 208796 | 530674059 | $ | 25.35 |
| 5991 | 530283679 | $ | 663.15 | 107393 | 530546192 | $ | 168.35 | 208797 | 530674060 | $ | 133.12 |
| 5992 | 530283681 | $ | 87.50 | 107394 | 530546193 | $ | 768.83 | 208798 | 530674061 | $ | 91.48 |
| 5993 | 530283682 | $ | 72.61 | 107395 | 530546194 | $ | 67.31 | 208799 | 530674062 | $ | 34.52 |
| 5994 | 530283683 | $ | 0.72 | 107396 | 530546195 | $ | 159.64 | 208800 | 530674063 | $ | 179.33 |
| 5995 | 530283684 | $ | 1.89 | 107397 | 530546196 | $ | 54.56 | 208801 | 530674064 | $ | 12.84 |
| 5996 | 530283687 | $ | 1,378.24 | 107398 | 530546197 | $ | 54.56 | 208802 | 530674065 | $ | 121.95 |
| 5997 | 530283694 | $ | 282.19 | 107399 | 530546198 | $ | 41.86 | 208803 | 530674066 | $ | 126.69 |
| 5998 | 530283695 | $ | 21.63 | 107400 | 530546199 | $ | 188.15 | 208804 | 530674067 | $ | 3.19 |
| 5999 | 530283697 | $ | 1.40 | 107401 | 530546201 | $ | 352.13 | 208805 | 530674068 | $ | 107.52 |
| 6000 | 530283698 | $ | 1,056.16 | 107402 | 530546202 | $ | 240.65 | 208806 | 530674069 | $ | 197.78 |
| 6001 | 530283699 | $ | 12.90 | 107403 | 530546203 | $ | 144.63 | 208807 | 530674070 | $ | 194.89 |
| 6002 | 530283700 | $ | 147.63 | 107404 | 530546204 | $ | 143.36 | 208808 | 530674071 | $ | 806.60 |
| 6003 | 530283701 | $ | 61.76 | 107405 | 530546205 | $ | 250.44 | 208809 | 530674072 | $ | 716.83 |
| 6004 | 530283703 | $ | 351.94 | 107406 | 530546206 | $ | 86.85 | 208810 | 530674073 | $ | 13.47 |
| 6005 | 530283704 | $ | 11.34 | 107407 | 530546207 | $ | 39.11 | 208811 | 530674075 | $ | 22.30 |
| 6006 | 530283709 | $ | 94.67 | 107408 | 530546208 | $ | 445.92 | 208812 | 530674076 | $ | 311.76 |
| 6007 | 530283710 | $ | 1,206.43 | 107409 | 530546209 | $ | 6.30 | 208813 | 530674077 | $ | 38.60 |
| 6008 | 530283712 | $ | 812.28 | 107410 | 530546210 | $ | 824.87 | 208814 | 530674078 | $ | 43.85 |
| 6009 | 530283713 | $ | 2,156.94 | 107411 | 530546211 | $ | 173.88 | 208815 | 530674079 | $ | 712.10 |
| 6010 | 530283714 | $ | 32.05 | 107412 | 530546212 | $ | 153.59 | 208816 | 530674080 | $ | 169.15 |
| 6011 | 530283715 | $ | 67.62 | 107413 | 530546213 | $ | 77.69 | 208817 | 530674081 | $ | 271.74 |
| 6012 | 530283716 | $ | 18.06 | 107414 | 530546214 | $ | 36.47 | 208818 | 530674082 | $ | 241.42 |
| 6013 | 530283719 | $ | 0.63 | 107415 | 530546215 | $ | 73.38 | 208819 | 530674083 | $ | 238.38 |
| 6014 | 530283721 | $ | 1.26 | 107416 | 530546217 | $ | 4.49 | 208820 | 530674084 | $ | 5.74 |
| 6015 | 530283722 | $ | 79.55 | 107417 | 530546219 | $ | 233.48 | 208821 | 530674085 | $ | 12.06 |
| 6016 | 530283723 | $ | 75.50 | 107418 | 530546220 | $ | 0.77 | 208822 | 530674086 | $ | 184.14 |
| 6017 | 530283729 | $ | 132.81 | 107419 | 530546222 | $ | 19.85 | 208823 | 530674087 | $ | 408.94 |
| 6018 | 530283730 | $ | 15.75 | 107420 | 530546223 | $ | 176.13 | 208824 | 530674088 | $ | 5.04 |
| 6019 | 530283731 | $ | 128.58 | 107421 | 530546224 | $ | 26.76 | 208825 | 530674089 | $ | 64.76 |
| 6020 | 530283732 | $ | 96.52 | 107422 | 530546225 | $ | 462.47 | 208826 | 530674090 | $ | 213.86 |
| 6021 | 530283733 | $ | 103.34 | 107423 | 530546226 | $ | 53.38 | 208827 | 530674092 | $ | 95.00 |
| 6022 | 530283739 | $ | 94.50 | 107424 | 530546227 | $ | 109.48 | 208828 | 530674093 | $ | 18.49 |
| 6023 | 530283741 | $ | 10.08 | 107425 | 530546228 | $ | 268.40 | 208829 | 530674094 | $ | 711.57 |
| 6024 | 530283742 | $ | 23.43 | 107426 | 530546229 | $ | 157.15 | 208830 | 530674096 | $ | 33.87 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6025 | 530283743 | $ | 61.11 | 107427 | 530546230 | $ | 331.66 | 208831 | 530674097 | $ | 89.60 |
| 6026 | 530283744 | $ | 32.08 | 107428 | 530546231 | $ | 512.29 | 208832 | 530674098 | $ | 190.99 |
| 6027 | 530283745 | $ | 12.90 | 107429 | 530546232 | $ | 80.41 | 208833 | 530674100 | $ | 23.56 |
| 6028 | 530283755 | $ | 11.96 | 107430 | 530546233 | $ | 982.73 | 208834 | 530674102 | $ | 10.38 |
| 6029 | 530283761 | $ | 80.50 | 107431 | 530546234 | $ | 48.89 | 208835 | 530674103 | $ | 0.22 |
| 6030 | 530283762 | $ | 755.40 | 107432 | 530546235 | $ | 158.28 | 208836 | 530674106 | $ | 64.18 |
| 6031 | 530283767 | $ | 29.52 | 107433 | 530546236 | $ | 83.60 | 208837 | 530674107 | $ | 2.07 |
| 6032 | 530283768 | $ | 16.40 | 107434 | 530546237 | $ | 100.76 | 208838 | 530674108 | $ | 1.88 |
| 6033 | 530283769 | $ | 108.36 | 107435 | 530546238 | $ | 214.10 | 208839 | 530674109 | $ | 323.06 |
| 6034 | 530283772 | $ | 5.99 | 107436 | 530546239 | $ | 193.00 | 208840 | 530674110 | $ | 1.60 |
| 6035 | 530283773 | $ | 102.40 | 107437 | 530546240 | $ | 137.57 | 208841 | 530674111 | $ | 73.58 |
| 6036 | 530283776 | $ | 2.52 | 107438 | 530546241 | $ | 139.19 | 208842 | 530674113 | $ | 283.30 |
| 6037 | 530283777 | $ | 207.44 | 107439 | 530546242 | $ | 17.96 | 208843 | 530674114 | $ | 122.91 |
| 6038 | 530283778 | $ | 25.02 | 107440 | 530546243 | $ | 476.56 | 208844 | 530674115 | $ | 113.35 |
| 6039 | 530283779 | $ | 328.24 | 107441 | 530546244 | $ | 875.92 | 208845 | 530674116 | $ | 267.22 |
| 6040 | 530283781 | $ | 52.29 | 107442 | 530546245 | $ | 230.40 | 208846 | 530674118 | $ | 101.48 |
| 6041 | 530283782 | $ | 28.89 | 107443 | 530546246 | $ | 35.92 | 208847 | 530674119 | $ | 402.79 |
| 6042 | 530283783 | $ | 369.25 | 107444 | 530546247 | $ | 107.76 | 208848 | 530674120 | $ | 53.76 |
| 6043 | 530283784 | $ | 55.32 | 107445 | 530546248 | $ | 22.54 | 208849 | 530674121 | $ | 46.18 |
| 6044 | 530283787 | $ | 110.81 | 107446 | 530546249 | $ | 6.44 | 208850 | 530674122 | $ | 1.53 |
| 6045 | 530283791 | $ | 73.36 | 107447 | 530546251 | $ | 111.34 | 208851 | 530674126 | $ | 3,897.33 |
| 6046 | 530283792 | $ | 73.36 | 107448 | 530546252 | $ | 17.96 | 208852 | 530674127 | $ | 239.90 |
| 6047 | 530283794 | $ | 106.89 | 107449 | 530546253 | $ | 780.40 | 208853 | 530674129 | $ | 51.89 |
| 6048 | 530283797 | $ | 325.92 | 107450 | 530546254 | $ | 150.45 | 208854 | 530674131 | $ | 0.48 |
| 6049 | 530283799 | $ | 1,126.59 | 107451 | 530546255 | $ | 22.54 | 208855 | 530674132 | $ | 1.39 |
| 6050 | 530283800 | $ | 13.86 | 107452 | 530546256 | $ | 23.38 | 208856 | 530674133 | $ | 92.16 |
| 6051 | 530283802 | $ | 9.45 | 107453 | 530546257 | $ | 2.07 | 208857 | 530674134 | $ | 512.00 |
| 6052 | 530283803 | $ | 13.23 | 107454 | 530546258 | $ | 111.64 | 208858 | 530674135 | $ | 59.17 |
| 6053 | 530283804 | $ | 377.47 | 107455 | 530546259 | $ | 99.05 | 208859 | 530674136 | $ | 1.60 |
| 6054 | 530283805 | $ | 18.06 | 107456 | 530546261 | $ | 15.75 | 208860 | 530674137 | $ | 20.88 |
| 6055 | 530283807 | $ | 26.64 | 107457 | 530546262 | $ | 3.15 | 208861 | 530674138 | $ | 1.81 |
| 6056 | 530283808 | $ | 70.14 | 107458 | 530546263 | $ | 434.27 | 208862 | 530674139 | $ | 3.61 |
| 6057 | 530283811 | $ | 229.87 | 107459 | 530546264 | $ | 52.11 | 208863 | 530674140 | $ | 93.36 |
| 6058 | 530283813 | $ | 26.88 | 107460 | 530546265 | $ | 153.60 | 208864 | 530674141 | $ | 92.88 |
| 6059 | 530283815 | $ | 11.61 | 107461 | 530546266 | $ | 60.11 | 208865 | 530674142 | $ | 35.09 |
| 6060 | 530283822 | $ | 110.52 | 107462 | 530546267 | $ | 60.42 | 208866 | 530674144 | $ | 324.90 |
| 6061 | 530283823 | $ | 463.46 | 107463 | 530546268 | $ | 66.97 | 208867 | 530674146 | $ | 47.50 |
| 6062 | 530283824 | $ | 41.58 | 107464 | 530546269 | $ | 20.44 | 208868 | 530674147 | $ | 175.57 |
| 6063 | 530283825 | $ | 37.17 | 107465 | 530546270 | $ | 16.10 | 208869 | 530674148 | $ | 33.65 |
| 6064 | 530283827 | $ | 28.38 | 107466 | 530546272 | $ | 35.92 | 208870 | 530674150 | $ | 3.19 |
| 6065 | 530283830 | $ | 54.74 | 107467 | 530546273 | $ | 31.43 | 208871 | 530674151 | $ | 40.07 |
| 6066 | 530283835 | $ | 1.89 | 107468 | 530546275 | $ | 427.50 | 208872 | 530674152 | $ | 30.12 |
| 6067 | 530283838 | $ | 2.82 | 107469 | 530546276 | $ | 57.96 | 208873 | 530674153 | $ | 0.95 |
| 6068 | 530283839 | $ | 326.57 | 107470 | 530546277 | $ | 97.19 | 208874 | 530674154 | $ | 112.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6069 | 530283840 | $ | 305.43 | 107471 | 530546278 | $ | 70.95 | 208875 | 530674156 | $ | 0.48 |
| 6070 | 530283841 | $ | 186.10 | 107472 | 530546280 | $ | 37.41 | 208876 | 530674157 | $ | 63.34 |
| 6071 | 530283843 | $ | 7.98 | 107473 | 530546282 | $ | 93.79 | 208877 | 530674158 | $ | 92.93 |
| 6072 | 530283844 | $ | 381.83 | 107474 | 530546284 | $ | 44.90 | 208878 | 530674159 | $ | 664.52 |
| 6073 | 530283846 | $ | 176.73 | 107475 | 530546285 | $ | 307.15 | 208879 | 530674161 | $ | 136.60 |
| 6074 | 530283847 | $ | 221.36 | 107476 | 530546286 | $ | 27.09 | 208880 | 530674163 | $ | 5.80 |
| 6075 | 530283848 | $ | 2,160.10 | 107477 | 530546287 | $ | 99.34 | 208881 | 530674164 | $ | 426.36 |
| 6076 | 530283849 | $ | 112.29 | 107478 | 530546288 | $ | 367.65 | 208882 | 530674167 | $ | 2.47 |
| 6077 | 530283850 | $ | 250.88 | 107479 | 530546289 | $ | 67.08 | 208883 | 530674168 | $ | 54.76 |
| 6078 | 530283852 | $ | 40.85 | 107480 | 530546290 | $ | 59.34 | 208884 | 530674169 | $ | 5.32 |
| 6079 | 530283853 | $ | 69.54 | 107481 | 530546291 | $ | 11.61 | 208885 | 530674170 | $ | 283.94 |
| 6080 | 530283854 | $ | 151.34 | 107482 | 530546293 | $ | 392.09 | 208886 | 530674171 | $ | 1.24 |
| 6081 | 530283855 | $ | 10.22 | 107483 | 530546294 | $ | 966.00 | 208887 | 530674173 | $ | 5.32 |
| 6082 | 530283856 | $ | 45.14 | 107484 | 530546295 | $ | 205.09 | 208888 | 530674176 | $ | 430.91 |
| 6083 | 530283857 | $ | 28.38 | 107485 | 530546296 | $ | 482.50 | 208889 | 530674177 | $ | 1.14 |
| 6084 | 530283859 | $ | 447.58 | 107486 | 530546297 | $ | 156.94 | 208890 | 530674181 | $ | 2.57 |
| 6085 | 530283862 | $ | 70.71 | 107487 | 530546298 | $ | 33.95 | 208891 | 530674182 | $ | 1.52 |
| 6086 | 530283863 | $ | 4.31 | 107488 | 530546299 | $ | 122.47 | 208892 | 530674183 | $ | 23.04 |
| 6087 | 530283864 | $ | 7.89 | 107489 | 530546300 | $ | 179.39 | 208893 | 530674184 | $ | 4.42 |
| 6088 | 530283867 | $ | 5.67 | 107490 | 530546301 | $ | 3.22 | 208894 | 530674186 | $ | 0.10 |
| 6089 | 530283871 | $ | 40.44 | 107491 | 530546302 | $ | 128.28 | 208895 | 530674188 | $ | 617.06 |
| 6090 | 530283872 | $ | 370.30 | 107492 | 530546303 | $ | 310.00 | 208896 | 530674190 | $ | 368.86 |
| 6091 | 530283873 | $ | 13.23 | 107493 | 530546304 | $ | 133.12 | 208897 | 530674192 | $ | 692.30 |
| 6092 | 530283875 | $ | 1.20 | 107494 | 530546305 | $ | 58.31 | 208898 | 530674194 | $ | 3.03 |
| 6093 | 530283876 | $ | 450.80 | 107495 | 530546306 | $ | 137.73 | 208899 | 530674196 | $ | 43.27 |
| 6094 | 530283884 | $ | 22.68 | 107496 | 530546307 | $ | 3.15 | 208900 | 530674199 | $ | 198.21 |
| 6095 | 530283885 | $ | 822.47 | 107497 | 530546308 | $ | 18.12 | 208901 | 530674200 | $ | 2.57 |
| 6096 | 530283886 | $ | 264.04 | 107498 | 530546309 | $ | 35.27 | 208902 | 530674201 | $ | 1.12 |
| 6097 | 530283890 | $ | 183.54 | 107499 | 530546310 | $ | 101.51 | 208903 | 530674202 | $ | 83.72 |
| 6098 | 530283894 | $ | 32.58 | 107500 | 530546311 | $ | 0.79 | 208904 | 530674203 | $ | 0.47 |
| 6099 | 530283895 | $ | 1,932.00 | 107501 | 530546312 | $ | 6.46 | 208905 | 530674204 | $ | 136.83 |
| 6100 | 530283896 | $ | 312.25 | 107502 | 530546313 | $ | 151.33 | 208906 | 530674205 | $ | 322.00 |
| 6101 | 530283899 | $ | 60.50 | 107503 | 530546314 | $ | 0.79 | 208907 | 530674206 | $ | 202.86 |
| 6102 | 530283903 | $ | 1,159.77 | 107504 | 530546315 | $ | 62.86 | 208908 | 530674208 | $ | 31.44 |
| 6103 | 530283905 | $ | 54.04 | 107505 | 530546316 | $ | 30.25 | 208909 | 530674209 | $ | 20.25 |
| 6104 | 530283906 | $ | 497.75 | 107506 | 530546317 | $ | 260.42 | 208910 | 530674210 | $ | 24.68 |
| 6105 | 530283907 | $ | 151.83 | 107507 | 530546318 | $ | 54.04 | 208911 | 530674211 | $ | 25.31 |
| 6106 | 530283909 | $ | 122.15 | 107508 | 530546319 | $ | 483.00 | 208912 | 530674212 | $ | 173.24 |
| 6107 | 530283910 | $ | 347.76 | 107509 | 530546320 | $ | 232.60 | 208913 | 530674213 | $ | 1,120.56 |
| 6108 | 530283911 | $ | 16.38 | 107510 | 530546321 | $ | 2,533.09 | 208914 | 530674214 | $ | 204.99 |
| 6109 | 530283913 | $ | 25.20 | 107511 | 530546322 | $ | 3,875.79 | 208915 | 530674215 | $ | 62.76 |
| 6110 | 530283915 | $ | 61.09 | 107512 | 530546323 | $ | 1,582.12 | 208916 | 530674217 | $ | 213.91 |
| 6111 | 530283919 | $ | 1.29 | 107513 | 530546324 | $ | 2,137.24 | 208917 | 530674218 | $ | 168.12 |
| 6112 | 530283920 | $ | 796.60 | 107514 | 530546325 | $ | 23.22 | 208918 | 530674220 | $ | 22.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6113 | 530283921 | $ | 805.00 | 107515 | 530546326 | $ | 0.32 | 208919 | 530674221 | $ | 128.00 |
| 6114 | 530283927 | $ | 0.48 | 107516 | 530546327 | $ | 273.89 | 208920 | 530674222 | $ | 185.83 |
| 6115 | 530283928 | $ | 11.34 | 107517 | 530546328 | $ | 312.34 | 208921 | 530674223 | $ | 6.38 |
| 6116 | 530283932 | $ | 3,420.00 | 107518 | 530546329 | $ | 884.53 | 208922 | 530674224 | $ | 7.18 |
| 6117 | 530283935 | $ | 386.81 | 107519 | 530546330 | $ | 29.21 | 208923 | 530674225 | $ | 0.96 |
| 6118 | 530283938 | $ | 86.43 | 107520 | 530546331 | $ | 189.44 | 208924 | 530674226 | $ | 3.78 |
| 6119 | 530283943 | $ | 85.68 | 107521 | 530546332 | $ | 2,597.16 | 208925 | 530674227 | $ | 2.76 |
| 6120 | 530283944 | $ | 71.50 | 107522 | 530546333 | $ | 651.05 | 208926 | 530674228 | $ | 1.44 |
| 6121 | 530283945 | $ | 135.12 | 107523 | 530546334 | $ | 166.13 | 208927 | 530674229 | $ | 1.60 |
| 6122 | 530283946 | $ | 37.33 | 107524 | 530546335 | $ | 122.35 | 208928 | 530674231 | $ | 3.80 |
| 6123 | 530283947 | $ | 130.35 | 107525 | 530546336 | $ | 244.39 | 208929 | 530674232 | $ | 3.99 |
| 6124 | 530283948 | $ | 61.87 | 107526 | 530546337 | $ | 242.46 | 208930 | 530674234 | $ | 15.31 |
| 6125 | 530283949 | $ | 83.12 | 107527 | 530546338 | $ | 454.21 | 208931 | 530674235 | $ | 72.16 |
| 6126 | 530283951 | $ | 121.98 | 107528 | 530546339 | $ | 1,796.00 | 208932 | 530674238 | $ | 10.24 |
| 6127 | 530283952 | $ | 315.56 | 107529 | 530546340 | $ | 52.11 | 208933 | 530674240 | $ | 10.24 |
| 6128 | 530283958 | $ | 62.63 | 107530 | 530546341 | $ | 20.48 | 208934 | 530674241 | $ | 332.80 |
| 6129 | 530283961 | $ | 38.22 | 107531 | 530546342 | $ | 138.24 | 208935 | 530674243 | $ | 35.89 |
| 6130 | 530283962 | $ | 84.84 | 107532 | 530546344 | $ | 177.72 | 208936 | 530674244 | $ | 9.03 |
| 6131 | 530283963 | $ | 15.81 | 107533 | 530546345 | $ | 4.47 | 208937 | 530674247 | $ | 6.54 |
| 6132 | 530283964 | $ | 6.85 | 107534 | 530546346 | $ | 115.92 | 208938 | 530674248 | $ | 19.67 |
| 6133 | 530283967 | $ | 41.09 | 107535 | 530546347 | $ | 3.15 | 208939 | 530674250 | $ | 46.08 |
| 6134 | 530283968 | $ | 47.50 | 107536 | 530546348 | $ | 114.33 | 208940 | 530674252 | $ | 676.20 |
| 6135 | 530283971 | $ | 15.20 | 107537 | 530546349 | $ | 31.01 | 208941 | 530674253 | $ | 18.35 |
| 6136 | 530283972 | $ | 6.93 | 107538 | 530546350 | $ | 116.67 | 208942 | 530674256 | $ | 138.70 |
| 6137 | 530283973 | $ | 153.90 | 107539 | 530546351 | $ | 907.84 | 208943 | 530674257 | $ | 61.44 |
| 6138 | 530283974 | $ | 11.34 | 107540 | 530546352 | $ | 804.28 | 208944 | 530674261 | $ | 702.28 |
| 6139 | 530283975 | $ | 0.63 | 107541 | 530546353 | $ | 45.51 | 208945 | 530674262 | $ | 40.96 |
| 6140 | 530283976 | $ | 7.56 | 107542 | 530546354 | $ | 392.27 | 208946 | 530674263 | $ | 200.97 |
| 6141 | 530283977 | $ | 18.83 | 107543 | 530546356 | $ | 123.86 | 208947 | 530674264 | $ | 111.65 |
| 6142 | 530283978 | $ | 37.33 | 107544 | 530546357 | $ | 21.47 | 208948 | 530674266 | $ | 942.08 |
| 6143 | 530283983 | $ | 11.02 | 107545 | 530546358 | $ | 154.56 | 208949 | 530674267 | $ | 305.96 |
| 6144 | 530283989 | $ | 8.55 | 107546 | 530546359 | $ | 99.82 | 208950 | 530674268 | $ | 201.40 |
| 6145 | 530283990 | $ | 206.77 | 107547 | 530546360 | $ | 20.04 | 208951 | 530674269 | $ | 303.87 |
| 6146 | 530283991 | $ | 29.52 | 107548 | 530546361 | $ | 94.29 | 208952 | 530674270 | $ | 53.15 |
| 6147 | 530283992 | $ | 100.99 | 107549 | 530546362 | $ | 28.38 | 208953 | 530674271 | $ | 220.40 |
| 6148 | 530283993 | $ | 215.46 | 107550 | 530546363 | $ | 44.90 | 208954 | 530674272 | $ | 485.99 |
| 6149 | 530283994 | $ | 597.71 | 107551 | 530546364 | $ | 301.26 | 208955 | 530674275 | $ | 319.00 |
| 6150 | 530283995 | $ | 107.84 | 107552 | 530546365 | $ | 233.48 | 208956 | 530674276 | $ | 1.59 |
| 6151 | 530283996 | $ | 294.97 | 107553 | 530546366 | $ | 42.57 | 208957 | 530674277 | $ | 123.50 |
| 6152 | 530283997 | $ | 103.04 | 107554 | 530546367 | $ | 47.70 | 208958 | 530674281 | $ | 28.50 |
| 6153 | 530283998 | $ | 79.44 | 107555 | 530546368 | $ | 132.84 | 208959 | 530674282 | $ | 16.61 |
| 6154 | 530284000 | $ | 1,399.24 | 107556 | 530546369 | $ | 222.05 | 208960 | 530674283 | $ | 41.32 |
| 6155 | 530284001 | $ | 1,399.24 | 107557 | 530546371 | $ | 71.84 | 208961 | 530674284 | $ | 38.00 |
| 6156 | 530284003 | $ | 213.13 | 107558 | 530546372 | $ | 640.78 | 208962 | 530674286 | $ | 108.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6157 | 530284004 | $ | 1,930.00 | 107559 | 530546373 | $ | 61.00 | 208963 | 530674292 | $ | 68.56 |
| 6158 | 530284006 | $ | 25.66 | 107560 | 530546374 | $ | 239.51 | 208964 | 530674295 | $ | 109.22 |
| 6159 | 530284007 | $ | 102.40 | 107561 | 530546375 | $ | 271.28 | 208965 | 530674296 | $ | 15.36 |
| 6160 | 530284009 | $ | 39.60 | 107562 | 530546376 | $ | 61.20 | 208966 | 530674297 | $ | 10.24 |
| 6161 | 530284010 | $ | 44.39 | 107563 | 530546377 | $ | 37.03 | 208967 | 530674299 | $ | 10.16 |
| 6162 | 530284011 | $ | 15.48 | 107564 | 530546378 | $ | 119.75 | 208968 | 530674302 | $ | 75.54 |
| 6163 | 530284012 | $ | 83.72 | 107565 | 530546379 | $ | 67.35 | 208969 | 530674306 | $ | 1,077.57 |
| 6164 | 530284013 | $ | 867.63 | 107566 | 530546380 | $ | 320.08 | 208970 | 530674307 | $ | 150.71 |
| 6165 | 530284016 | $ | 491.93 | 107567 | 530546381 | $ | 337.93 | 208971 | 530674309 | $ | 258.62 |
| 6166 | 530284019 | $ | 8.00 | 107568 | 530546382 | $ | 543.29 | 208972 | 530674312 | $ | 181.92 |
| 6167 | 530284020 | $ | 154.54 | 107569 | 530546383 | $ | 565.74 | 208973 | 530674313 | $ | 6.75 |
| 6168 | 530284022 | $ | 535.23 | 107570 | 530546384 | $ | 414.53 | 208974 | 530674314 | $ | 77.33 |
| 6169 | 530284023 | $ | 125.58 | 107571 | 530546385 | $ | 113.70 | 208975 | 530674315 | $ | 8.19 |
| 6170 | 530284025 | $ | 202.51 | 107572 | 530546386 | $ | 152.87 | 208976 | 530674316 | $ | 123.38 |
| 6171 | 530284026 | $ | 9.03 | 107573 | 530546387 | $ | 17.96 | 208977 | 530674317 | $ | 1.28 |
| 6172 | 530284028 | $ | 59.34 | 107574 | 530546389 | $ | 69.96 | 208978 | 530674318 | $ | 1.62 |
| 6173 | 530284030 | $ | 581.32 | 107575 | 530546390 | $ | 17.38 | 208979 | 530674319 | $ | 0.80 |
| 6174 | 530284032 | $ | 102.78 | 107576 | 530546391 | $ | 632.45 | 208980 | 530674320 | $ | 513.00 |
| 6175 | 530284033 | $ | 35.23 | 107577 | 530546392 | $ | 724.50 | 208981 | 530674321 | $ | 0.96 |
| 6176 | 530284034 | $ | 121.59 | 107578 | 530546393 | $ | 13.98 | 208982 | 530674322 | $ | 118.41 |
| 6177 | 530284037 | $ | 6.44 | 107579 | 530546394 | $ | 9.66 | 208983 | 530674323 | $ | 17.08 |
| 6178 | 530284039 | $ | 32.40 | 107580 | 530546395 | $ | 0.80 | 208984 | 530674324 | $ | 48.09 |
| 6179 | 530284040 | $ | 67.90 | 107581 | 530546396 | $ | 63.02 | 208985 | 530674325 | $ | 1.14 |
| 6180 | 530284041 | $ | 1,792.96 | 107582 | 530546398 | $ | 342.00 | 208986 | 530674326 | $ | 28.17 |
| 6181 | 530284044 | $ | 283.66 | 107583 | 530546399 | $ | 192.73 | 208987 | 530674327 | $ | 0.64 |
| 6182 | 530284050 | $ | 24.57 | 107584 | 530546403 | $ | 987.80 | 208988 | 530674328 | $ | 286.58 |
| 6183 | 530284051 | $ | 18.70 | 107585 | 530546404 | $ | 61.60 | 208989 | 530674329 | $ | 5.90 |
| 6184 | 530284052 | $ | 2,897.00 | 107586 | 530546405 | $ | 513.00 | 208990 | 530674330 | $ | 70.16 |
| 6185 | 530284053 | $ | 45.46 | 107587 | 530546406 | $ | 223.04 | 208991 | 530674331 | $ | 41.76 |
| 6186 | 530284055 | $ | 25.20 | 107588 | 530546407 | $ | 8.98 | 208992 | 530674332 | $ | 103.27 |
| 6187 | 530284056 | $ | 412.57 | 107589 | 530546408 | $ | 434.25 | 208993 | 530674335 | $ | 11.40 |
| 6188 | 530284057 | $ | 24.35 | 107590 | 530546409 | $ | 234.85 | 208994 | 530674336 | $ | 57.42 |
| 6189 | 530284058 | $ | 85.13 | 107591 | 530546410 | $ | 37.28 | 208995 | 530674337 | $ | 547.80 |
| 6190 | 530284062 | $ | 1,351.00 | 107592 | 530546411 | $ | 213.75 | 208996 | 530674338 | $ | 94.91 |
| 6191 | 530284066 | $ | 127.93 | 107593 | 530546412 | $ | 329.42 | 208997 | 530674339 | $ | 15.19 |
| 6192 | 530284067 | $ | 250.47 | 107594 | 530546413 | $ | 608.50 | 208998 | 530674340 | $ | 16.90 |
| 6193 | 530284069 | $ | 16.68 | 107595 | 530546414 | $ | 0.47 | 208999 | 530674341 | $ | 0.95 |
| 6194 | 530284071 | $ | 68.78 | 107596 | 530546415 | $ | 26.94 | 209000 | 530674342 | $ | 34.80 |
| 6195 | 530284072 | $ | 5.84 | 107597 | 530546416 | $ | 17.96 | 209001 | 530674343 | $ | 266.38 |
| 6196 | 530284073 | $ | 122.36 | 107598 | 530546417 | $ | 5,341.29 | 209002 | 530674344 | $ | 1.90 |
| 6197 | 530284076 | $ | 38.70 | 107599 | 530546418 | $ | 85.31 | 209003 | 530674345 | $ | 577.49 |
| 6198 | 530284078 | $ | 0.79 | 107600 | 530546419 | $ | 8.98 | 209004 | 530674347 | $ | 75.30 |
| 6199 | 530284081 | $ | 190.92 | 107601 | 530546421 | $ | 13.47 | 209005 | 530674348 | $ | 42.08 |
| 6200 | 530284083 | $ | 27.53 | 107602 | 530546422 | $ | 22.65 | 209006 | 530674349 | $ | 212.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6201 | 530284085 | $ | 115.29 | 107603 | 530546423 | $ | 27.62 | 209007 | 530674350 | $ | 57.58 |
| 6202 | 530284087 | $ | 29.20 | 107604 | 530546424 | $ | 27.62 | 209008 | 530674351 | $ | 362.20 |
| 6203 | 530284090 | $ | 56.45 | 107605 | 530546425 | $ | 63.00 | 209009 | 530674352 | $ | 19.00 |
| 6204 | 530284091 | $ | 2.52 | 107606 | 530546426 | $ | 43.70 | 209010 | 530674353 | $ | 0.96 |
| 6205 | 530284092 | $ | 1,865.95 | 107607 | 530546427 | $ | 177.10 | 209011 | 530674354 | $ | 154.56 |
| 6206 | 530284094 | $ | 2.52 | 107608 | 530546428 | $ | 3.33 | 209012 | 530674355 | $ | 3.72 |
| 6207 | 530284096 | $ | 3.15 | 107609 | 530546429 | $ | 5.12 | 209013 | 530674356 | $ | 303.76 |
| 6208 | 530284099 | $ | 1.71 | 107610 | 530546430 | $ | 20.48 | 209014 | 530674357 | $ | 15.48 |
| 6209 | 530284100 | $ | 144.90 | 107611 | 530546431 | $ | 28.95 | 209015 | 530674358 | $ | 17.10 |
| 6210 | 530284101 | $ | 972.80 | 107612 | 530546432 | $ | 230.40 | 209016 | 530674359 | $ | 4.10 |
| 6211 | 530284103 | $ | 459.80 | 107613 | 530546433 | $ | 99.82 | 209017 | 530674360 | $ | 63.80 |
| 6212 | 530284104 | $ | 45.72 | 107614 | 530546434 | $ | 1.28 | 209018 | 530674363 | $ | 0.22 |
| 6213 | 530284107 | $ | 20.16 | 107615 | 530546435 | $ | 163.26 | 209019 | 530674365 | $ | 73.40 |
| 6214 | 530284108 | $ | 8.12 | 107616 | 530546436 | $ | 1.28 | 209020 | 530674366 | $ | 22.78 |
| 6215 | 530284110 | $ | 9.66 | 107617 | 530546437 | $ | 13.87 | 209021 | 530674367 | $ | 13.91 |
| 6216 | 530284111 | $ | 195.01 | 107618 | 530546438 | $ | 100.46 | 209022 | 530674368 | $ | 28.50 |
| 6217 | 530284114 | $ | 0.86 | 107619 | 530546439 | $ | 128.41 | 209023 | 530674369 | $ | 23.41 |
| 6218 | 530284116 | $ | 0.57 | 107620 | 530546440 | $ | 51.52 | 209024 | 530674370 | $ | 45.03 |
| 6219 | 530284117 | $ | 56.18 | 107621 | 530546441 | $ | 126.54 | 209025 | 530674371 | $ | 52.91 |
| 6220 | 530284120 | $ | 174.11 | 107622 | 530546442 | $ | 43.69 | 209026 | 530674372 | $ | 86.13 |
| 6221 | 530284121 | $ | 1.62 | 107623 | 530546443 | $ | 23.45 | 209027 | 530674373 | $ | 156.40 |
| 6222 | 530284125 | $ | 22.89 | 107624 | 530546444 | $ | 19.55 | 209028 | 530674374 | $ | 41.13 |
| 6223 | 530284129 | $ | 30.78 | 107625 | 530546445 | $ | 44.90 | 209029 | 530674375 | $ | 133.64 |
| 6224 | 530284133 | $ | 61.60 | 107626 | 530546446 | $ | 347.52 | 209030 | 530674376 | $ | 143.79 |
| 6225 | 530284134 | $ | 49.77 | 107627 | 530546447 | $ | 385.51 | 209031 | 530674377 | $ | 21.77 |
| 6226 | 530284135 | $ | 50.78 | 107628 | 530546448 | $ | 6.44 | 209032 | 530674378 | $ | 1.43 |
| 6227 | 530284136 | $ | 291.35 | 107629 | 530546449 | $ | 525.94 | 209033 | 530674379 | $ | 289.42 |
| 6228 | 530284137 | $ | 17.50 | 107630 | 530546450 | $ | 991.31 | 209034 | 530674380 | $ | 4.43 |
| 6229 | 530284139 | $ | 605.30 | 107631 | 530546451 | $ | 201.71 | 209035 | 530674381 | $ | 460.76 |
| 6230 | 530284140 | $ | 17.34 | 107632 | 530546452 | $ | 41.86 | 209036 | 530674382 | $ | 12.06 |
| 6231 | 530284141 | $ | 85.54 | 107633 | 530546453 | $ | 10.57 | 209037 | 530674383 | $ | 307.20 |
| 6232 | 530284143 | $ | 1,481.08 | 107634 | 530546454 | $ | 598.13 | 209038 | 530674384 | $ | 0.57 |
| 6233 | 530284145 | $ | 216.42 | 107635 | 530546455 | $ | 58.37 | 209039 | 530674385 | $ | 308.88 |
| 6234 | 530284147 | $ | 212.77 | 107636 | 530546456 | $ | 294.55 | 209040 | 530674386 | $ | 18.35 |
| 6235 | 530284151 | $ | 38.43 | 107637 | 530546457 | $ | 232.82 | 209041 | 530674389 | $ | 123.78 |
| 6236 | 530284155 | $ | 1,049.72 | 107638 | 530546458 | $ | 216.69 | 209042 | 530674390 | $ | 61.82 |
| 6237 | 530284156 | $ | 624.63 | 107639 | 530546459 | $ | 76.33 | 209043 | 530674391 | $ | 7.29 |
| 6238 | 530284157 | $ | 206.54 | 107640 | 530546460 | $ | 2.38 | 209044 | 530674392 | $ | 2.39 |
| 6239 | 530284158 | $ | 360.62 | 107641 | 530546461 | $ | 106.58 | 209045 | 530674393 | $ | 209.30 |
| 6240 | 530284159 | $ | 12.08 | 107642 | 530546462 | $ | 192.29 | 209046 | 530674394 | $ | 27.21 |
| 6241 | 530284162 | $ | 15.29 | 107643 | 530546463 | $ | 197.40 | 209047 | 530674395 | $ | 34.17 |
| 6242 | 530284167 | $ | 44.45 | 107644 | 530546464 | $ | 0.77 | 209048 | 530674396 | $ | 54.42 |
| 6243 | 530284168 | $ | 772.00 | 107645 | 530546465 | $ | 41.58 | 209049 | 530674397 | $ | 58.49 |
| 6244 | 530284169 | $ | 511.74 | 107646 | 530546466 | $ | 189.39 | 209050 | 530674399 | $ | 241.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6245 | 530284170 | $ | 25.60 | 107647 | 530546467 | $ | 223.54 | 209051 | 530674400 | $ | 56.33 |
| 6246 | 530284171 | $ | 15.12 | 107648 | 530546468 | $ | 19.76 | 209052 | 530674401 | $ | 173.88 |
| 6247 | 530284172 | $ | 19.52 | 107649 | 530546469 | $ | 210.04 | 209053 | 530674402 | $ | 138.46 |
| 6248 | 530284174 | $ | 110.43 | 107650 | 530546471 | $ | 144.75 | 209054 | 530674403 | $ | 99.82 |
| 6249 | 530284175 | $ | 8.19 | 107651 | 530546472 | $ | 141.91 | 209055 | 530674404 | $ | 5.10 |
| 6250 | 530284176 | $ | 297.89 | 107652 | 530546473 | $ | 422.06 | 209056 | 530674405 | $ | 89.64 |
| 6251 | 530284189 | $ | 6.93 | 107653 | 530546474 | $ | 38.21 | 209057 | 530674406 | $ | 135.24 |
| 6252 | 530284192 | $ | 498.40 | 107654 | 530546475 | $ | 65.49 | 209058 | 530674407 | $ | 2,284.11 |
| 6253 | 530284194 | $ | 96.60 | 107655 | 530546476 | $ | 0.26 | 209059 | 530674408 | $ | 177.73 |
| 6254 | 530284200 | $ | 291.84 | 107656 | 530546480 | $ | 28.35 | 209060 | 530674409 | $ | 75.50 |
| 6255 | 530284201 | $ | 313.39 | 107657 | 530546482 | $ | 80.92 | 209061 | 530674410 | $ | 39.66 |
| 6256 | 530284202 | $ | 29.20 | 107658 | 530546483 | $ | 0.77 | 209062 | 530674411 | $ | 666.54 |
| 6257 | 530284203 | $ | 51.52 | 107659 | 530546484 | $ | 2.05 | 209063 | 530674412 | $ | 132.02 |
| 6258 | 530284204 | $ | 194.80 | 107660 | 530546485 | $ | 20.76 | 209064 | 530674413 | $ | 64.40 |
| 6259 | 530284205 | $ | 209.30 | 107661 | 530546486 | $ | 95.88 | 209065 | 530674414 | $ | 558.94 |
| 6260 | 530284207 | $ | 24.08 | 107662 | 530546487 | $ | 23.74 | 209066 | 530674415 | $ | 20.60 |
| 6261 | 530284208 | $ | 4.41 | 107663 | 530546488 | $ | 45.08 | 209067 | 530674416 | $ | 151.34 |
| 6262 | 530284209 | $ | 56.35 | 107664 | 530546489 | $ | 75.45 | 209068 | 530674417 | $ | 74.70 |
| 6263 | 530284210 | $ | 51.14 | 107665 | 530546490 | $ | 138.51 | 209069 | 530674418 | $ | 24.68 |
| 6264 | 530284214 | $ | 966.00 | 107666 | 530546491 | $ | 20.02 | 209070 | 530674419 | $ | 17.37 |
| 6265 | 530284215 | $ | 15.94 | 107667 | 530546492 | $ | 46.30 | 209071 | 530674420 | $ | 0.96 |
| 6266 | 530284216 | $ | 18.21 | 107668 | 530546493 | $ | 162.82 | 209072 | 530674421 | $ | 54.74 |
| 6267 | 530284217 | $ | 22.57 | 107669 | 530546494 | $ | 644.65 | 209073 | 530674422 | $ | 51.52 |
| 6268 | 530284222 | $ | 121.70 | 107670 | 530546495 | $ | 246.70 | 209074 | 530674423 | $ | 134.57 |
| 6269 | 530284223 | $ | 26.64 | 107671 | 530546497 | $ | 255.08 | 209075 | 530674424 | $ | 273.70 |
| 6270 | 530284224 | $ | 56.66 | 107672 | 530546498 | $ | 40.39 | 209076 | 530674425 | $ | 38.64 |
| 6271 | 530284225 | $ | 60.73 | 107673 | 530546499 | $ | 366.23 | 209077 | 530674426 | $ | 86.94 |
| 6272 | 530284226 | $ | 644.00 | 107674 | 530546500 | $ | 94.36 | 209078 | 530674427 | $ | 173.25 |
| 6273 | 530284229 | $ | 23.43 | 107675 | 530546501 | $ | 304.92 | 209079 | 530674428 | $ | 54.04 |
| 6274 | 530284231 | $ | 167.44 | 107676 | 530546502 | $ | 38.51 | 209080 | 530674429 | $ | 2,316.00 |
| 6275 | 530284233 | $ | 8.43 | 107677 | 530546503 | $ | 61.18 | 209081 | 530674430 | $ | 128.80 |
| 6276 | 530284236 | $ | 70.86 | 107678 | 530546504 | $ | 78.66 | 209082 | 530674431 | $ | 3.36 |
| 6277 | 530284237 | $ | 5.50 | 107679 | 530546508 | $ | 450.56 | 209083 | 530674432 | $ | 669.76 |
| 6278 | 530284239 | $ | 9.45 | 107680 | 530546509 | $ | 174.88 | 209084 | 530674433 | $ | 1,696.94 |
| 6279 | 530284240 | $ | 1.26 | 107681 | 530546512 | $ | 578.56 | 209085 | 530674434 | $ | 28.98 |
| 6280 | 530284241 | $ | 76.00 | 107682 | 530546513 | $ | 742.43 | 209086 | 530674435 | $ | 175.97 |
| 6281 | 530284242 | $ | 223.44 | 107683 | 530546514 | $ | 175.38 | 209087 | 530674436 | $ | 51.52 |
| 6282 | 530284243 | $ | 13.23 | 107684 | 530546515 | $ | 505.30 | 209088 | 530674437 | $ | 77.28 |
| 6283 | 530284244 | $ | 21.44 | 107685 | 530546516 | $ | 283.34 | 209089 | 530674438 | $ | 128.80 |
| 6284 | 530284245 | $ | 12.60 | 107686 | 530546517 | $ | 51.52 | 209090 | 530674439 | $ | 115.92 |
| 6285 | 530284246 | $ | 13.82 | 107687 | 530546519 | $ | 286.71 | 209091 | 530674440 | $ | 45.08 |
| 6286 | 530284252 | $ | 182.93 | 107688 | 530546520 | $ | 1,299.96 | 209092 | 530674441 | $ | 164.22 |
| 6287 | 530284255 | $ | 385.46 | 107689 | 530546521 | $ | 312.57 | 209093 | 530674442 | $ | 173.88 |
| 6288 | 530284256 | $ | 197.21 | 107690 | 530546523 | $ | 321.93 | 209094 | 530674443 | $ | 23.13 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6289 | 530284257 | $ | 69.66 | 107691 | 530546527 | $ | 30.00 | 209095 | 530674444 | $ | 13.08 |
| 6290 | 530284258 | $ | 492.00 | 107692 | 530546528 | $ | 56.32 | 209096 | 530674445 | $ | 48.30 |
| 6291 | 530284261 | $ | 10.71 | 107693 | 530546529 | $ | 439.27 | 209097 | 530674446 | $ | 72.12 |
| 6292 | 530284264 | $ | 16.10 | 107694 | 530546530 | $ | 186.76 | 209098 | 530674447 | $ | 307.82 |
| 6293 | 530284265 | $ | 169.12 | 107695 | 530546531 | $ | 327.60 | 209099 | 530674448 | $ | 158.31 |
| 6294 | 530284267 | $ | 63.45 | 107696 | 530546532 | $ | 103.74 | 209100 | 530674449 | $ | 363.86 |
| 6295 | 530284269 | $ | 19.53 | 107697 | 530546534 | $ | 225.69 | 209101 | 530674450 | $ | 531.30 |
| 6296 | 530284274 | $ | 0.91 | 107698 | 530546535 | $ | 290.81 | 209102 | 530674451 | $ | 51.52 |
| 6297 | 530284275 | $ | 102.41 | 107699 | 530546536 | $ | 480.05 | 209103 | 530674452 | $ | 405.72 |
| 6298 | 530284277 | $ | 24.57 | 107700 | 530546537 | $ | 434.60 | 209104 | 530674453 | $ | 57.31 |
| 6299 | 530284278 | $ | 28.35 | 107701 | 530546538 | $ | 136.26 | 209105 | 530674454 | $ | 54.09 |
| 6300 | 530284279 | $ | 32.84 | 107702 | 530546540 | $ | 139.79 | 209106 | 530674455 | $ | 164.22 |
| 6301 | 530284280 | $ | 32.84 | 107703 | 530546541 | $ | 1,842.66 | 209107 | 530674456 | $ | 28.89 |
| 6302 | 530284281 | $ | 32.25 | 107704 | 530546543 | $ | 152.75 | 209108 | 530674457 | $ | 64.40 |
| 6303 | 530284283 | $ | 27.72 | 107705 | 530546544 | $ | 152.75 | 209109 | 530674458 | $ | 4,169.25 |
| 6304 | 530284284 | $ | 11.83 | 107706 | 530546545 | $ | 152.75 | 209110 | 530674459 | $ | 55.96 |
| 6305 | 530284286 | $ | 32.94 | 107707 | 530546546 | $ | 152.75 | 209111 | 530674460 | $ | 345.00 |
| 6306 | 530284287 | $ | 44.50 | 107708 | 530546547 | $ | 193.42 | 209112 | 530674462 | $ | 41.86 |
| 6307 | 530284288 | $ | 34.10 | 107709 | 530546549 | $ | 1,642.43 | 209113 | 530674463 | $ | 248.77 |
| 6308 | 530284289 | $ | 140.36 | 107710 | 530546550 | $ | 319.59 | 209114 | 530674464 | $ | 670.35 |
| 6309 | 530284295 | $ | 86.14 | 107711 | 530546551 | $ | 17.37 | 209115 | 530674465 | $ | 90.16 |
| 6310 | 530284296 | $ | 130.79 | 107712 | 530546552 | $ | 17.37 | 209116 | 530674466 | $ | 80.50 |
| 6311 | 530284297 | $ | 16.38 | 107713 | 530546553 | $ | 463.20 | 209117 | 530674467 | $ | 21.01 |
| 6312 | 530284298 | $ | 196.71 | 107714 | 530546554 | $ | 8.89 | 209118 | 530674468 | $ | 512.06 |
| 6313 | 530284299 | $ | 291.59 | 107715 | 530546555 | $ | 4,703.06 | 209119 | 530674469 | $ | 70.84 |
| 6314 | 530284300 | $ | 0.26 | 107716 | 530546558 | $ | 30.89 | 209120 | 530674470 | $ | 51.51 |
| 6315 | 530284301 | $ | 49.40 | 107717 | 530546559 | $ | 36.82 | 209121 | 530674471 | $ | 35.10 |
| 6316 | 530284302 | $ | 41.58 | 107718 | 530546560 | $ | 135.87 | 209122 | 530674472 | $ | 77.25 |
| 6317 | 530284303 | $ | 199.63 | 107719 | 530546562 | $ | 969.97 | 209123 | 530674473 | $ | 67.03 |
| 6318 | 530284304 | $ | 28.72 | 107720 | 530546563 | $ | 974.38 | 209124 | 530674475 | $ | 109.48 |
| 6319 | 530284305 | $ | 15.48 | 107721 | 530546564 | $ | 1,128.12 | 209125 | 530674476 | $ | 93.38 |
| 6320 | 530284307 | $ | 408.94 | 107722 | 530546565 | $ | 4,809.45 | 209126 | 530674477 | $ | 109.48 |
| 6321 | 530284308 | $ | 1,091.70 | 107723 | 530546566 | $ | 9,200.50 | 209127 | 530674478 | $ | 582.82 |
| 6322 | 530284309 | $ | 2,763.54 | 107724 | 530546567 | $ | 218.53 | 209128 | 530674479 | $ | 61.18 |
| 6323 | 530284310 | $ | 35.42 | 107725 | 530546568 | $ | 3,863.88 | 209129 | 530674482 | $ | 32.20 |
| 6324 | 530284311 | $ | 301.22 | 107726 | 530546569 | $ | 3,887.10 | 209130 | 530674483 | $ | 6.44 |
| 6325 | 530284316 | $ | 721.94 | 107727 | 530546570 | $ | 314.81 | 209131 | 530674484 | $ | 489.44 |
| 6326 | 530284317 | $ | 109.74 | 107728 | 530546572 | $ | 208.53 | 209132 | 530674485 | $ | 38.64 |
| 6327 | 530284318 | $ | 451.00 | 107729 | 530546573 | $ | 222.15 | 209133 | 530674487 | $ | 80.50 |
| 6328 | 530284319 | $ | 117.03 | 107730 | 530546574 | $ | 70.84 | 209134 | 530674488 | $ | 21.16 |
| 6329 | 530284322 | $ | 104.58 | 107731 | 530546575 | $ | 144.90 | 209135 | 530674494 | $ | 135.24 |
| 6330 | 530284324 | $ | 22.05 | 107732 | 530546576 | $ | 181.42 | 209136 | 530674495 | $ | 7.03 |
| 6331 | 530284326 | $ | 389.05 | 107733 | 530546577 | $ | 41.86 | 209137 | 530674496 | $ | 21.63 |
| 6332 | 530284327 | $ | 579.00 | 107734 | 530546578 | $ | 71.35 | 209138 | 530674497 | $ | 21.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6333 | 530284328 | $ | 37.33 | 107735 | 530546579 | $ | 164.21 | 209139 | 530674500 | $ | 35.42 |
| 6334 | 530284329 | $ | 1,332.48 | 107736 | 530546580 | $ | 146.23 | 209140 | 530674501 | $ | 140.35 |
| 6335 | 530284332 | $ | 15.94 | 107737 | 530546581 | $ | 77.28 | 209141 | 530674502 | $ | 75.27 |
| 6336 | 530284333 | $ | 13.50 | 107738 | 530546582 | $ | 74.06 | 209142 | 530674503 | $ | 69.33 |
| 6337 | 530284337 | $ | 104.04 | 107739 | 530546583 | $ | 103.15 | 209143 | 530674504 | $ | 166.76 |
| 6338 | 530284341 | $ | 1,260.00 | 107740 | 530546584 | $ | 514.35 | 209144 | 530674506 | $ | 1,448.94 |
| 6339 | 530284342 | $ | 27.09 | 107741 | 530546585 | $ | 27.02 | 209145 | 530674507 | $ | 6.61 |
| 6340 | 530284345 | $ | 933.42 | 107742 | 530546586 | $ | 48.94 | 209146 | 530674508 | $ | 161.00 |
| 6341 | 530284349 | $ | 2,098.22 | 107743 | 530546587 | $ | 6.45 | 209147 | 530674509 | $ | 264.04 |
| 6342 | 530284353 | $ | 43.86 | 107744 | 530546588 | $ | 112.70 | 209148 | 530674510 | $ | 0.38 |
| 6343 | 530284354 | $ | 659.23 | 107745 | 530546589 | $ | 233.04 | 209149 | 530674511 | $ | 151.34 |
| 6344 | 530284361 | $ | 2,232.13 | 107746 | 530546590 | $ | 238.28 | 209150 | 530674512 | $ | 83.72 |
| 6345 | 530284362 | $ | 5.67 | 107747 | 530546591 | $ | 113.98 | 209151 | 530674514 | $ | 0.64 |
| 6346 | 530284363 | $ | 497.87 | 107748 | 530546592 | $ | 143.21 | 209152 | 530674516 | $ | 112.70 |
| 6347 | 530284364 | $ | 12.90 | 107749 | 530546593 | $ | 179.00 | 209153 | 530674517 | $ | 98.78 |
| 6348 | 530284365 | $ | 32.04 | 107750 | 530546594 | $ | 106.26 | 209154 | 530674518 | $ | 20.86 |
| 6349 | 530284366 | $ | 235.06 | 107751 | 530546596 | $ | 386.00 | 209155 | 530674519 | $ | 132.02 |
| 6350 | 530284368 | $ | 28.95 | 107752 | 530546597 | $ | 148.12 | 209156 | 530674520 | $ | 204.51 |
| 6351 | 530284369 | $ | 53.68 | 107753 | 530546599 | $ | 366.76 | 209157 | 530674521 | $ | 64.40 |
| 6352 | 530284370 | $ | 10.32 | 107754 | 530546600 | $ | 379.96 | 209158 | 530674523 | $ | 13.04 |
| 6353 | 530284371 | $ | 128.33 | 107755 | 530546601 | $ | 383.71 | 209159 | 530674524 | $ | 106.26 |
| 6354 | 530284372 | $ | 310.80 | 107756 | 530546602 | $ | 122.36 | 209160 | 530674525 | $ | 4.08 |
| 6355 | 530284373 | $ | 453.72 | 107757 | 530546603 | $ | 88.31 | 209161 | 530674526 | $ | 17.90 |
| 6356 | 530284376 | $ | 64.00 | 107758 | 530546604 | $ | 216.41 | 209162 | 530674527 | $ | 33.41 |
| 6357 | 530284378 | $ | 348.02 | 107759 | 530546605 | $ | 8.55 | 209163 | 530674528 | $ | 118.11 |
| 6358 | 530284379 | $ | 2.08 | 107760 | 530546606 | $ | 96.60 | 209164 | 530674529 | $ | 67.62 |
| 6359 | 530284382 | $ | 23.94 | 107761 | 530546607 | $ | 157.78 | 209165 | 530674530 | $ | 115.92 |
| 6360 | 530284384 | $ | 278.25 | 107762 | 530546608 | $ | 434.70 | 209166 | 530674532 | $ | 74.06 |
| 6361 | 530284388 | $ | 8.23 | 107763 | 530546609 | $ | 3,194.58 | 209167 | 530674533 | $ | 93.38 |
| 6362 | 530284389 | $ | 792.60 | 107764 | 530546612 | $ | 45.08 | 209168 | 530674534 | $ | 0.64 |
| 6363 | 530284391 | $ | 203.46 | 107765 | 530546613 | $ | 302.68 | 209169 | 530674535 | $ | 3.22 |
| 6364 | 530284393 | $ | 9.45 | 107766 | 530546614 | $ | 124.22 | 209170 | 530674537 | $ | 144.90 |
| 6365 | 530284395 | $ | 64.60 | 107767 | 530546615 | $ | 515.35 | 209171 | 530674538 | $ | 293.02 |
| 6366 | 530284396 | $ | 6.30 | 107768 | 530546616 | $ | 187.21 | 209172 | 530674539 | $ | 55.68 |
| 6367 | 530284398 | $ | 565.39 | 107769 | 530546617 | $ | 1,771.29 | 209173 | 530674540 | $ | 151.34 |
| 6368 | 530284399 | $ | 173.24 | 107770 | 530546618 | $ | 110.62 | 209174 | 530674541 | $ | 0.64 |
| 6369 | 530284400 | $ | 13.86 | 107771 | 530546619 | $ | 538.79 | 209175 | 530674542 | $ | 30.37 |
| 6370 | 530284409 | $ | 16.54 | 107772 | 530546620 | $ | 851.58 | 209176 | 530674543 | $ | 61.18 |
| 6371 | 530284412 | $ | 1.35 | 107773 | 530546621 | $ | 440.77 | 209177 | 530674544 | $ | 209.30 |
| 6372 | 530284414 | $ | 122.00 | 107774 | 530546623 | $ | 43.39 | 209178 | 530674545 | $ | 199.64 |
| 6373 | 530284415 | $ | 109.20 | 107775 | 530546624 | $ | 386.00 | 209179 | 530674546 | $ | 74.06 |
| 6374 | 530284416 | $ | 23.44 | 107776 | 530546625 | $ | 219.86 | 209180 | 530674549 | $ | 38.64 |
| 6375 | 530284417 | $ | 14.62 | 107777 | 530546626 | $ | 494.08 | 209181 | 530674550 | $ | 75.85 |
| 6376 | 530284418 | $ | 11.04 | 107778 | 530546627 | $ | 328.10 | 209182 | 530674551 | $ | 48.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6377 | 530284422 | $ | 2.39 | 107779 | 530546628 | $ | 34.69 | 209183 | 530674552 | $ | 6.81 |
| 6378 | 530284423 | $ | 109.65 | 107780 | 530546629 | $ | 168.21 | 209184 | 530674553 | $ | 1.91 |
| 6379 | 530284424 | $ | 17.98 | 107781 | 530546630 | $ | 32.81 | 209185 | 530674554 | $ | 112.70 |
| 6380 | 530284428 | $ | 54.23 | 107782 | 530546632 | $ | 186.44 | 209186 | 530674555 | $ | 0.57 |
| 6381 | 530284429 | $ | 404.10 | 107783 | 530546633 | $ | 113.28 | 209187 | 530674556 | $ | 1.60 |
| 6382 | 530284430 | $ | 174.27 | 107784 | 530546634 | $ | 90.40 | 209188 | 530674557 | $ | 77.28 |
| 6383 | 530284431 | $ | 97.02 | 107785 | 530546636 | $ | 142.40 | 209189 | 530674558 | $ | 1.36 |
| 6384 | 530284434 | $ | 32.67 | 107786 | 530546638 | $ | 20.65 | 209190 | 530674560 | $ | 671.54 |
| 6385 | 530284435 | $ | 322.00 | 107787 | 530546639 | $ | 1,873.58 | 209191 | 530674562 | $ | 135.24 |
| 6386 | 530284436 | $ | 149.70 | 107788 | 530546640 | $ | 16.38 | 209192 | 530674563 | $ | 78.46 |
| 6387 | 530284437 | $ | 179.10 | 107789 | 530546641 | $ | 5,361.05 | 209193 | 530674564 | $ | 1,930.00 |
| 6388 | 530284440 | $ | 64.46 | 107790 | 530546642 | $ | 297.32 | 209194 | 530674565 | $ | 38.60 |
| 6389 | 530284441 | $ | 170.66 | 107791 | 530546643 | $ | 134.72 | 209195 | 530674566 | $ | 231.84 |
| 6390 | 530284443 | $ | 601.49 | 107792 | 530546644 | $ | 4,488.70 | 209196 | 530674567 | $ | 20.17 |
| 6391 | 530284454 | $ | 5.08 | 107793 | 530546646 | $ | 727.24 | 209197 | 530674568 | $ | 19.62 |
| 6392 | 530284456 | $ | 54.28 | 107794 | 530546648 | $ | 122.84 | 209198 | 530674569 | $ | 347.76 |
| 6393 | 530284458 | $ | 3,251.20 | 107795 | 530546649 | $ | 146.99 | 209199 | 530674570 | $ | 48.30 |
| 6394 | 530284459 | $ | 270.20 | 107796 | 530546650 | $ | 117.42 | 209200 | 530674571 | $ | 74.06 |
| 6395 | 530284461 | $ | 71.88 | 107797 | 530546651 | $ | 13.47 | 209201 | 530674572 | $ | 814.66 |
| 6396 | 530284463 | $ | 5.52 | 107798 | 530546652 | $ | 25.09 | 209202 | 530674573 | $ | 212.52 |
| 6397 | 530284468 | $ | 755.44 | 107799 | 530546653 | $ | 499.10 | 209203 | 530674574 | $ | 48.30 |
| 6398 | 530284473 | $ | 1,924.23 | 107800 | 530546654 | $ | 22.84 | 209204 | 530674575 | $ | 91.72 |
| 6399 | 530284476 | $ | 119.95 | 107801 | 530546655 | $ | 239.88 | 209205 | 530674576 | $ | 89.51 |
| 6400 | 530284477 | $ | 552.82 | 107802 | 530546656 | $ | 94.29 | 209206 | 530674577 | $ | 280.14 |
| 6401 | 530284480 | $ | 443.92 | 107803 | 530546657 | $ | 2,036.66 | 209207 | 530674578 | $ | 127.17 |
| 6402 | 530284481 | $ | 383.15 | 107804 | 530546658 | $ | 2,319.46 | 209208 | 530674579 | $ | 1,158.00 |
| 6403 | 530284482 | $ | 46.87 | 107805 | 530546659 | $ | 871.50 | 209209 | 530674581 | $ | 26.64 |
| 6404 | 530284483 | $ | 4,714.02 | 107806 | 530546660 | $ | 5,171.97 | 209210 | 530674582 | $ | 52.11 |
| 6405 | 530284484 | $ | 216.82 | 107807 | 530546661 | $ | 9,507.62 | 209211 | 530674583 | $ | 2.28 |
| 6406 | 530284485 | $ | 1,312.28 | 107808 | 530546662 | $ | 1,086.17 | 209212 | 530674584 | $ | 72.07 |
| 6407 | 530284486 | $ | 0.22 | 107809 | 530546663 | $ | 7,805.93 | 209213 | 530674585 | $ | 193.00 |
| 6408 | 530284487 | $ | 32.40 | 107810 | 530546664 | $ | 2,954.56 | 209214 | 530674586 | $ | 88.89 |
| 6409 | 530284488 | $ | 41.75 | 107811 | 530546665 | $ | 12,699.25 | 209215 | 530674587 | $ | 42.20 |
| 6410 | 530284489 | $ | 144.90 | 107812 | 530546666 | $ | 125.60 | 209216 | 530674588 | $ | 1,797.01 |
| 6411 | 530284493 | $ | 167.44 | 107813 | 530546667 | $ | 4,472.78 | 209217 | 530674589 | $ | 59.26 |
| 6412 | 530284498 | $ | 56.16 | 107814 | 530546669 | $ | 584.58 | 209218 | 530674590 | $ | 16.24 |
| 6413 | 530284501 | $ | 54.18 | 107815 | 530546670 | $ | 3,750.09 | 209219 | 530674591 | $ | 386.43 |
| 6414 | 530284504 | $ | 15.62 | 107816 | 530546671 | $ | 12,893.62 | 209220 | 530674592 | $ | 3.07 |
| 6415 | 530284505 | $ | 74.66 | 107817 | 530546672 | $ | 70.53 | 209221 | 530674594 | $ | 148.48 |
| 6416 | 530284506 | $ | 23.22 | 107818 | 530546673 | $ | 187.40 | 209222 | 530674595 | $ | 0.77 |
| 6417 | 530284508 | $ | 21.39 | 107819 | 530546674 | $ | 597.17 | 209223 | 530674596 | $ | 695.21 |
| 6418 | 530284511 | $ | 9.38 | 107820 | 530546675 | $ | 462.77 | 209224 | 530674597 | $ | 1,218.24 |
| 6419 | 530284513 | $ | 28.82 | 107821 | 530546676 | $ | 598.12 | 209225 | 530674598 | $ | 92.09 |
| 6420 | 530284515 | $ | 48.19 | 107822 | 530546677 | $ | 52.95 | 209226 | 530674599 | $ | 821.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6421 | 530284516 | $ | 51.40 | 107823 | 530546678 | $ | 200.09 | 209227 | 530674600 | $ | 32.20 |
| 6422 | 530284521 | $ | 22.05 | 107824 | 530546679 | $ | 557.21 | 209228 | 530674601 | $ | 16.77 |
| 6423 | 530284523 | $ | 2.52 | 107825 | 530546680 | $ | 682.84 | 209229 | 530674602 | $ | 16.77 |
| 6424 | 530284524 | $ | 0.63 | 107826 | 530546681 | $ | 422.06 | 209230 | 530674603 | $ | 15.48 |
| 6425 | 530284525 | $ | 28.98 | 107827 | 530546682 | $ | 204.78 | 209231 | 530674604 | $ | 76.33 |
| 6426 | 530284526 | $ | 1.26 | 107828 | 530546683 | $ | 501.73 | 209232 | 530674605 | $ | 77.20 |
| 6427 | 530284528 | $ | 1.89 | 107829 | 530546684 | $ | 196.25 | 209233 | 530674606 | $ | 32.81 |
| 6428 | 530284531 | $ | 35.91 | 107830 | 530546685 | $ | 10.24 | 209234 | 530674607 | $ | 36.67 |
| 6429 | 530284533 | $ | 962.56 | 107831 | 530546686 | $ | 33.13 | 209235 | 530674608 | $ | 3.86 |
| 6430 | 530284536 | $ | 772.00 | 107832 | 530546687 | $ | 12.82 | 209236 | 530674609 | $ | 28.95 |
| 6431 | 530284539 | $ | 9.50 | 107833 | 530546688 | $ | 61.18 | 209237 | 530674610 | $ | 15.44 |
| 6432 | 530284545 | $ | 402.50 | 107834 | 530546690 | $ | 11.15 | 209238 | 530674611 | $ | 9.65 |
| 6433 | 530284546 | $ | 512.00 | 107835 | 530546692 | $ | 161.52 | 209239 | 530674612 | $ | 204.93 |
| 6434 | 530284547 | $ | 248.31 | 107836 | 530546693 | $ | 28.37 | 209240 | 530674613 | $ | 38.73 |
| 6435 | 530284548 | $ | 152.15 | 107837 | 530546694 | $ | 11.15 | 209241 | 530674614 | $ | 8.45 |
| 6436 | 530284549 | $ | 50.28 | 107838 | 530546695 | $ | 58.47 | 209242 | 530674615 | $ | 1.05 |
| 6437 | 530284552 | $ | 73.06 | 107839 | 530546696 | $ | 11.15 | 209243 | 530674616 | $ | 39.84 |
| 6438 | 530284554 | $ | 15.36 | 107840 | 530546697 | $ | 328.30 | 209244 | 530674617 | $ | 107.68 |
| 6439 | 530284556 | $ | 81.46 | 107841 | 530546698 | $ | 14.19 | 209245 | 530674618 | $ | 13.82 |
| 6440 | 530284557 | $ | 247.21 | 107842 | 530546699 | $ | 11.15 | 209246 | 530674620 | $ | 26.68 |
| 6441 | 530284558 | $ | 59.93 | 107843 | 530546700 | $ | 9.50 | 209247 | 530674621 | $ | 694.27 |
| 6442 | 530284559 | $ | 425.82 | 107844 | 530546701 | $ | 0.54 | 209248 | 530674622 | $ | 2,317.37 |
| 6443 | 530284560 | $ | 25.76 | 107845 | 530546702 | $ | 10.24 | 209249 | 530674623 | $ | 61.02 |
| 6444 | 530284563 | $ | 222.60 | 107846 | 530546703 | $ | 55.66 | 209250 | 530674624 | $ | 188.58 |
| 6445 | 530284564 | $ | 209.92 | 107847 | 530546705 | $ | 28.33 | 209251 | 530674625 | $ | 107.56 |
| 6446 | 530284565 | $ | 81.59 | 107848 | 530546706 | $ | 60.53 | 209252 | 530674626 | $ | 1,060.88 |
| 6447 | 530284566 | $ | 24.57 | 107849 | 530546707 | $ | 57.96 | 209253 | 530674627 | $ | 71.41 |
| 6448 | 530284567 | $ | 686.44 | 107850 | 530546708 | $ | 10.32 | 209254 | 530674628 | $ | 4,700.41 |
| 6449 | 530284568 | $ | 90.71 | 107851 | 530546709 | $ | 75.97 | 209255 | 530674629 | $ | 187.45 |
| 6450 | 530284570 | $ | 11,297.17 | 107852 | 530546710 | $ | 13.71 | 209256 | 530674630 | $ | 69.09 |
| 6451 | 530284571 | $ | 849.88 | 107853 | 530546711 | $ | 15.53 | 209257 | 530674631 | $ | 25.60 |
| 6452 | 530284572 | $ | 51.52 | 107854 | 530546713 | $ | 17.80 | 209258 | 530674632 | $ | 5,490.88 |
| 6453 | 530284573 | $ | 230.40 | 107855 | 530546716 | $ | 1.21 | 209259 | 530674633 | $ | 52.50 |
| 6454 | 530284576 | $ | 512.00 | 107856 | 530546717 | $ | 22.30 | 209260 | 530674634 | $ | 23.59 |
| 6455 | 530284577 | $ | 1,217.35 | 107857 | 530546718 | $ | 13.71 | 209261 | 530674635 | $ | 35.92 |
| 6456 | 530284578 | $ | 295.76 | 107858 | 530546719 | $ | 14.78 | 209262 | 530674636 | $ | 44.90 |
| 6457 | 530284579 | $ | 18.06 | 107859 | 530546721 | $ | 2.57 | 209263 | 530674637 | $ | 40.41 |
| 6458 | 530284580 | $ | 24.47 | 107860 | 530546722 | $ | 22.98 | 209264 | 530674638 | $ | 5.79 |
| 6459 | 530284582 | $ | 10.26 | 107861 | 530546723 | $ | 21.39 | 209265 | 530674639 | $ | 9.36 |
| 6460 | 530284586 | $ | 817.44 | 107862 | 530546724 | $ | 22.30 | 209266 | 530674640 | $ | 41.86 |
| 6461 | 530284589 | $ | 126.27 | 107863 | 530546725 | $ | 55.58 | 209267 | 530674641 | $ | 344.96 |
| 6462 | 530284594 | $ | 13.06 | 107864 | 530546726 | $ | 18.83 | 209268 | 530674642 | $ | 4,039.78 |
| 6463 | 530284595 | $ | 5.79 | 107865 | 530546727 | $ | 34.36 | 209269 | 530674643 | $ | 18.09 |
| 6464 | 530284600 | $ | 447.81 | 107866 | 530546728 | $ | 54.09 | 209270 | 530674644 | $ | 669.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6465 | 530284602 | $ | 1,446.96 | 107867 | 530546729 | $ | 59.21 | 209271 | 530674645 | $ | 90.71 |
| 6466 | 530284605 | $ | 32.30 | 107868 | 530546730 | $ | 645.00 | 209272 | 530674646 | $ | 195.67 |
| 6467 | 530284606 | $ | 86.94 | 107869 | 530546731 | $ | 13.71 | 209273 | 530674647 | $ | 34.31 |
| 6468 | 530284607 | $ | 34.02 | 107870 | 530546732 | $ | 34.36 | 209274 | 530674648 | $ | 8.09 |
| 6469 | 530284608 | $ | 38.64 | 107871 | 530546733 | $ | 53.35 | 209275 | 530674650 | $ | 271.36 |
| 6470 | 530284609 | $ | 13.86 | 107872 | 530546734 | $ | 38.57 | 209276 | 530674651 | $ | 621.75 |
| 6471 | 530284611 | $ | 209.30 | 107873 | 530546735 | $ | 22.70 | 209277 | 530674652 | $ | 175.63 |
| 6472 | 530284616 | $ | 131.10 | 107874 | 530546736 | $ | 95.39 | 209278 | 530674655 | $ | 36.67 |
| 6473 | 530284617 | $ | 57.33 | 107875 | 530546737 | $ | 24.51 | 209279 | 530674656 | $ | 192.90 |
| 6474 | 530284620 | $ | 32.76 | 107876 | 530546739 | $ | 13.71 | 209280 | 530674657 | $ | 3.04 |
| 6475 | 530284622 | $ | 563.20 | 107877 | 530546740 | $ | 27.42 | 209281 | 530674658 | $ | 205.72 |
| 6476 | 530284625 | $ | 32.76 | 107878 | 530546741 | $ | 30.89 | 209282 | 530674659 | $ | 139.19 |
| 6477 | 530284626 | $ | 3.48 | 107879 | 530546742 | $ | 21.39 | 209283 | 530674661 | $ | 78.38 |
| 6478 | 530284630 | $ | 72.45 | 107880 | 530546743 | $ | 16.27 | 209284 | 530674662 | $ | 258.51 |
| 6479 | 530284631 | $ | 4.80 | 107881 | 530546744 | $ | 30.89 | 209285 | 530674663 | $ | 1.28 |
| 6480 | 530284633 | $ | 99.57 | 107882 | 530546745 | $ | 16.27 | 209286 | 530674664 | $ | 209.83 |
| 6481 | 530284634 | $ | 123.02 | 107883 | 530546746 | $ | 14.28 | 209287 | 530674665 | $ | 14.91 |
| 6482 | 530284636 | $ | 686.97 | 107884 | 530546747 | $ | 22.30 | 209288 | 530674666 | $ | 16.27 |
| 6483 | 530284637 | $ | 996.08 | 107885 | 530546748 | $ | 28.33 | 209289 | 530674667 | $ | 12.80 |
| 6484 | 530284638 | $ | 76.69 | 107886 | 530546749 | $ | 73.13 | 209290 | 530674668 | $ | 1,441.81 |
| 6485 | 530284640 | $ | 73.10 | 107887 | 530546750 | $ | 34.57 | 209291 | 530674669 | $ | 70.68 |
| 6486 | 530284641 | $ | 209.22 | 107888 | 530546751 | $ | 36.01 | 209292 | 530674670 | $ | 95.39 |
| 6487 | 530284642 | $ | 550.62 | 107889 | 530546752 | $ | 3.86 | 209293 | 530674671 | $ | 55.22 |
| 6488 | 530284643 | $ | 17.33 | 107890 | 530546753 | $ | 12.84 | 209294 | 530674672 | $ | 21.23 |
| 6489 | 530284644 | $ | 9.03 | 107891 | 530546754 | $ | 9.65 | 209295 | 530674673 | $ | 41.86 |
| 6490 | 530284650 | $ | 9.03 | 107892 | 530546755 | $ | 63.59 | 209296 | 530674674 | $ | 269.40 |
| 6491 | 530284651 | $ | 53.27 | 107893 | 530546756 | $ | 34.36 | 209297 | 530674675 | $ | 189.98 |
| 6492 | 530284656 | $ | 476.56 | 107894 | 530546757 | $ | 24.86 | 209298 | 530674676 | $ | 1.54 |
| 6493 | 530284657 | $ | 99.19 | 107895 | 530546758 | $ | 221.51 | 209299 | 530674677 | $ | 435.53 |
| 6494 | 530284658 | $ | 10.32 | 107896 | 530546759 | $ | 144.24 | 209300 | 530674678 | $ | 244.92 |
| 6495 | 530284659 | $ | 149.01 | 107897 | 530546760 | $ | 19.74 | 209301 | 530674679 | $ | 39.48 |
| 6496 | 530284661 | $ | 23.76 | 107898 | 530546761 | $ | 24.86 | 209302 | 530674680 | $ | 1,249.49 |
| 6497 | 530284662 | $ | 405.26 | 107899 | 530546762 | $ | 2,800.64 | 209303 | 530674681 | $ | 947.39 |
| 6498 | 530284663 | $ | 12.70 | 107900 | 530546763 | $ | 43.56 | 209304 | 530674682 | $ | 96.50 |
| 6499 | 530284664 | $ | 76.39 | 107901 | 530546764 | $ | 20.52 | 209305 | 530674685 | $ | 212.30 |
| 6500 | 530284666 | $ | 18.06 | 107902 | 530546765 | $ | 99.51 | 209306 | 530674686 | $ | 119.67 |
| 6501 | 530284667 | $ | 51.60 | 107903 | 530546766 | $ | 18.83 | 209307 | 530674687 | $ | 144.75 |
| 6502 | 530284669 | $ | 88.56 | 107904 | 530546767 | $ | 14.09 | 209308 | 530674688 | $ | 3.44 |
| 6503 | 530284673 | $ | 22.54 | 107905 | 530546768 | $ | 24.86 | 209309 | 530674689 | $ | 141.80 |
| 6504 | 530284674 | $ | 21.06 | 107906 | 530546769 | $ | 18.83 | 209310 | 530674690 | $ | 57.90 |
| 6505 | 530284675 | $ | 240.64 | 107907 | 530546770 | $ | 28.33 | 209311 | 530674691 | $ | 14.52 |
| 6506 | 530284676 | $ | 324.35 | 107908 | 530546771 | $ | 14.09 | 209312 | 530674692 | $ | 86.80 |
| 6507 | 530284677 | $ | 16.66 | 107909 | 530546772 | $ | 24.86 | 209313 | 530674693 | $ | 872.64 |
| 6508 | 530284681 | $ | 5.04 | 107910 | 530546773 | $ | 512.00 | 209314 | 530674694 | $ | 538.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6509 | 530284682 | $ | 0.79 | 107911 | 530546774 | $ | 34.61 | 209315 | 530674695 | $ | 44.15 |
| 6510 | 530284683 | $ | 6.93 | 107912 | 530546775 | $ | 20.12 | 209316 | 530674696 | $ | 162.92 |
| 6511 | 530284684 | $ | 240.61 | 107913 | 530546776 | $ | 17.18 | 209317 | 530674697 | $ | 97.95 |
| 6512 | 530284685 | $ | 6.30 | 107914 | 530546777 | $ | 30.89 | 209318 | 530674698 | $ | 1,131.83 |
| 6513 | 530284689 | $ | 1,610.00 | 107915 | 530546778 | $ | 20.12 | 209319 | 530674699 | $ | 168.26 |
| 6514 | 530284690 | $ | 16.72 | 107916 | 530546779 | $ | 15.38 | 209320 | 530674700 | $ | 376.14 |
| 6515 | 530284699 | $ | 83.72 | 107917 | 530546780 | $ | 16.27 | 209321 | 530674701 | $ | 15.21 |
| 6516 | 530284705 | $ | 15.24 | 107918 | 530546781 | $ | 12.80 | 209322 | 530674702 | $ | 28.33 |
| 6517 | 530284706 | $ | 43.39 | 107919 | 530546782 | $ | 17.96 | 209323 | 530674704 | $ | 48.25 |
| 6518 | 530284707 | $ | 66.97 | 107920 | 530546783 | $ | 47.61 | 209324 | 530674705 | $ | 54.26 |
| 6519 | 530284708 | $ | 843.64 | 107921 | 530546784 | $ | 11.15 | 209325 | 530674706 | $ | 565.12 |
| 6520 | 530284709 | $ | 843.64 | 107922 | 530546785 | $ | 12.80 | 209326 | 530674707 | $ | 63.69 |
| 6521 | 530284710 | $ | 1,865.98 | 107923 | 530546786 | $ | 16.27 | 209327 | 530674708 | $ | 173.70 |
| 6522 | 530284711 | $ | 3,375.92 | 107924 | 530546787 | $ | 12.44 | 209328 | 530674709 | $ | 38.73 |
| 6523 | 530284713 | $ | 5,055.40 | 107925 | 530546788 | $ | 21.39 | 209329 | 530674710 | $ | 9.50 |
| 6524 | 530284714 | $ | 314.30 | 107926 | 530546789 | $ | 11.25 | 209330 | 530674711 | $ | 628.14 |
| 6525 | 530284715 | $ | 2.09 | 107927 | 530546790 | $ | 3.12 | 209331 | 530674712 | $ | 36.17 |
| 6526 | 530284717 | $ | 74.65 | 107928 | 530546791 | $ | 11.15 | 209332 | 530674713 | $ | 21.93 |
| 6527 | 530284718 | $ | 172.94 | 107929 | 530546793 | $ | 11.61 | 209333 | 530674714 | $ | 13.71 |
| 6528 | 530284719 | $ | 145.14 | 107930 | 530546794 | $ | 2,112.06 | 209334 | 530674715 | $ | 15.54 |
| 6529 | 530284720 | $ | 32.08 | 107931 | 530546796 | $ | 6.16 | 209335 | 530674716 | $ | 895.33 |
| 6530 | 530284721 | $ | 58.41 | 107932 | 530546799 | $ | 8.47 | 209336 | 530674717 | $ | 17.37 |
| 6531 | 530284722 | $ | 6.27 | 107933 | 530546800 | $ | 10.30 | 209337 | 530674719 | $ | 23.75 |
| 6532 | 530284723 | $ | 1,847.36 | 107934 | 530546801 | $ | 9.03 | 209338 | 530674720 | $ | 78.48 |
| 6533 | 530284724 | $ | 233.41 | 107935 | 530546802 | $ | 14.19 | 209339 | 530674721 | $ | 1,053.04 |
| 6534 | 530284727 | $ | 2.30 | 107936 | 530546807 | $ | 714.84 | 209340 | 530674723 | $ | 153.43 |
| 6535 | 530284728 | $ | 137.59 | 107937 | 530546808 | $ | 475.93 | 209341 | 530674724 | $ | 287.36 |
| 6536 | 530284729 | $ | 22.72 | 107938 | 530546810 | $ | 1.02 | 209342 | 530674725 | $ | 101.63 |
| 6537 | 530284730 | $ | 7.68 | 107939 | 530546811 | $ | 5.16 | 209343 | 530674726 | $ | 11.15 |
| 6538 | 530284734 | $ | 1,192.47 | 107940 | 530546812 | $ | 108.62 | 209344 | 530674727 | $ | 2,329.27 |
| 6539 | 530284736 | $ | 81.76 | 107941 | 530546813 | $ | 42.83 | 209345 | 530674728 | $ | 230.98 |
| 6540 | 530284737 | $ | 26.85 | 107942 | 530546814 | $ | 65.58 | 209346 | 530674729 | $ | 102.21 |
| 6541 | 530284741 | $ | 504.58 | 107943 | 530546815 | $ | 24.86 | 209347 | 530674730 | $ | 16.27 |
| 6542 | 530284744 | $ | 20.26 | 107944 | 530546816 | $ | 16.61 | 209348 | 530674731 | $ | 210.00 |
| 6543 | 530284745 | $ | 57.96 | 107945 | 530546817 | $ | 23.16 | 209349 | 530674732 | $ | 100.36 |
| 6544 | 530284752 | $ | 206.08 | 107946 | 530546818 | $ | 119.66 | 209350 | 530674733 | $ | 73.34 |
| 6545 | 530284753 | $ | 630.00 | 107947 | 530546819 | $ | 240.84 | 209351 | 530674734 | $ | 74.88 |
| 6546 | 530284759 | $ | 41.12 | 107948 | 530546820 | $ | 15.10 | 209352 | 530674735 | $ | 127.61 |
| 6547 | 530284761 | $ | 966.00 | 107949 | 530546821 | $ | 131.40 | 209353 | 530674736 | $ | 64.40 |
| 6548 | 530284763 | $ | 23.43 | 107950 | 530546822 | $ | 301.37 | 209354 | 530674738 | $ | 51.20 |
| 6549 | 530284764 | $ | 14.07 | 107951 | 530546823 | $ | 44.56 | 209355 | 530674739 | $ | 149.04 |
| 6550 | 530284765 | $ | 18.56 | 107952 | 530546825 | $ | 230.11 | 209356 | 530674740 | $ | 11.15 |
| 6551 | 530284766 | $ | 78.39 | 107953 | 530546826 | $ | 137.68 | 209357 | 530674741 | $ | 20.56 |
| 6552 | 530284768 | $ | 107.38 | 107954 | 530546827 | $ | 189.32 | 209358 | 530674742 | $ | 17.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | 530284771 | $ | 367.86 | 107955 | 530546828 | $ | 0.38 | 209359 | 530674743 | $ | 52.00 |
| 6554 | 530284773 | $ | 52.95 | 107956 | 530546830 | $ | 183.47 | 209360 | 530674746 | $ | 5,932.87 |
| 6555 | 530284777 | $ | 117.18 | 107957 | 530546831 | $ | 244.26 | 209361 | 530674747 | $ | 643.80 |
| 6556 | 530284778 | $ | 55.46 | 107958 | 530546832 | $ | 176.21 | 209362 | 530674749 | $ | 27.69 |
| 6557 | 530284782 | $ | 35.98 | 107959 | 530546833 | $ | 608.75 | 209363 | 530674750 | $ | 105.58 |
| 6558 | 530284783 | $ | 12.90 | 107960 | 530546834 | $ | 255.11 | 209364 | 530674751 | $ | 5,280.82 |
| 6559 | 530284785 | $ | 576.38 | 107961 | 530546835 | $ | 28.85 | 209365 | 530674753 | $ | 199.68 |
| 6560 | 530284786 | $ | 133.12 | 107962 | 530546836 | $ | 924.84 | 209366 | 530674754 | $ | 586.73 |
| 6561 | 530284787 | $ | 35.42 | 107963 | 530546837 | $ | 6.93 | 209367 | 530674755 | $ | 203.78 |
| 6562 | 530284788 | $ | 358.40 | 107964 | 530546838 | $ | 44.29 | 209368 | 530674756 | $ | 27.42 |
| 6563 | 530284789 | $ | 7.02 | 107965 | 530546839 | $ | 11.56 | 209369 | 530674757 | $ | 110.48 |
| 6564 | 530284791 | $ | 52.01 | 107966 | 530546840 | $ | 944.54 | 209370 | 530674758 | $ | 10.24 |
| 6565 | 530284792 | $ | 40.96 | 107967 | 530546842 | $ | 2.30 | 209371 | 530674759 | $ | 202.86 |
| 6566 | 530284793 | $ | 187.79 | 107968 | 530546843 | $ | 580.34 | 209372 | 530674760 | $ | 157.78 |
| 6567 | 530284794 | $ | 23.56 | 107969 | 530546844 | $ | 361.02 | 209373 | 530674762 | $ | 5.16 |
| 6568 | 530284795 | $ | 303.39 | 107970 | 530546845 | $ | 2,297.48 | 209374 | 530674763 | $ | 14.19 |
| 6569 | 530284796 | $ | 57.96 | 107971 | 530546846 | $ | 30.40 | 209375 | 530674764 | $ | 0.26 |
| 6570 | 530284797 | $ | 535.92 | 107972 | 530546847 | $ | 32.68 | 209376 | 530674765 | $ | 78.56 |
| 6571 | 530284801 | $ | 29.52 | 107973 | 530546848 | $ | 170.27 | 209377 | 530674766 | $ | 241.45 |
| 6572 | 530284803 | $ | 71.25 | 107974 | 530546849 | $ | 55.10 | 209378 | 530674767 | $ | 2,836.82 |
| 6573 | 530284807 | $ | 415.89 | 107975 | 530546850 | $ | 91.92 | 209379 | 530674768 | $ | 27.09 |
| 6574 | 530284810 | $ | 131.24 | 107976 | 530546851 | $ | 9.63 | 209380 | 530674769 | $ | 125.45 |
| 6575 | 530284812 | $ | 38.72 | 107977 | 530546852 | $ | 10.71 | 209381 | 530674770 | $ | 810.96 |
| 6576 | 530284814 | $ | 50.64 | 107978 | 530546853 | $ | 12.04 | 209382 | 530674775 | $ | 29.67 |
| 6577 | 530284821 | $ | 40.40 | 107979 | 530546854 | $ | 178.79 | 209383 | 530674776 | $ | 88.20 |
| 6578 | 530284822 | $ | 202.86 | 107980 | 530546855 | $ | 314.23 | 209384 | 530674777 | $ | 15.36 |
| 6579 | 530284823 | $ | 158.89 | 107981 | 530546856 | $ | 211.52 | 209385 | 530674778 | $ | 48.80 |
| 6580 | 530284831 | $ | 0.63 | 107982 | 530546857 | $ | 119.14 | 209386 | 530674779 | $ | 80.77 |
| 6581 | 530284833 | $ | 87.21 | 107983 | 530546858 | $ | 193.00 | 209387 | 530674780 | $ | 29.24 |
| 6582 | 530284838 | $ | 10.16 | 107984 | 530546859 | $ | 169.57 | 209388 | 530674781 | $ | 34.36 |
| 6583 | 530284841 | $ | 1,408.88 | 107985 | 530546860 | $ | 37.32 | 209389 | 530674782 | $ | 68.74 |
| 6584 | 530284844 | $ | 0.95 | 107986 | 530546861 | $ | 383.32 | 209390 | 530674785 | $ | 110.81 |
| 6585 | 530284846 | $ | 61.95 | 107987 | 530546862 | $ | 25.43 | 209391 | 530674786 | $ | 16.33 |
| 6586 | 530284847 | $ | 105.20 | 107988 | 530546863 | $ | 213.85 | 209392 | 530674787 | $ | 264.09 |
| 6587 | 530284849 | $ | 160.60 | 107989 | 530546864 | $ | 44.39 | 209393 | 530674788 | $ | 23.01 |
| 6588 | 530284850 | $ | 70.24 | 107990 | 530546866 | $ | 91.98 | 209394 | 530674789 | $ | 36.92 |
| 6589 | 530284851 | $ | 128.48 | 107991 | 530546867 | $ | 309.68 | 209395 | 530674791 | $ | 79.86 |
| 6590 | 530284852 | $ | 236.39 | 107992 | 530546868 | $ | 195.13 | 209396 | 530674792 | $ | 12.80 |
| 6591 | 530284854 | $ | 46.08 | 107993 | 530546869 | $ | 103.15 | 209397 | 530674793 | $ | 12.03 |
| 6592 | 530284855 | $ | 655.54 | 107994 | 530546870 | $ | 671.69 | 209398 | 530674796 | $ | 11.15 |
| 6593 | 530284858 | $ | 24.51 | 107995 | 530546871 | $ | 18.12 | 209399 | 530674797 | $ | 2.30 |
| 6594 | 530284862 | $ | 30.91 | 107996 | 530546872 | $ | 15.10 | 209400 | 530674798 | $ | 16.67 |
| 6595 | 530284865 | $ | 1,281.03 | 107997 | 530546873 | $ | 45.76 | 209401 | 530674799 | $ | 1.93 |
| 6596 | 530284866 | $ | 551.01 | 107998 | 530546874 | $ | 50.06 | 209402 | 530674800 | $ | 5.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6597 | 530284868 | $ | 58.78 | 107999 | 530546875 | $ | 243.73 | 209403 | 530674801 | $ | 21.39 |
| 6598 | 530284869 | $ | 1.81 | 108000 | 530546876 | $ | 34.72 | 209404 | 530674802 | $ | 43.85 |
| 6599 | 530284870 | $ | 49.99 | 108001 | 530546878 | $ | 130.21 | 209405 | 530674803 | $ | 23.12 |
| 6600 | 530284873 | $ | 77.49 | 108002 | 530546879 | $ | 64.67 | 209406 | 530674804 | $ | 33.44 |
| 6601 | 530284876 | $ | 1,930.00 | 108003 | 530546881 | $ | 30.72 | 209407 | 530674805 | $ | 10.32 |
| 6602 | 530284877 | $ | 11.61 | 108004 | 530546882 | $ | 1,126.99 | 209408 | 530674806 | $ | 213.35 |
| 6603 | 530284880 | $ | 17.86 | 108005 | 530546883 | $ | 35.92 | 209409 | 530674807 | $ | 708.40 |
| 6604 | 530284881 | $ | 24.18 | 108006 | 530546884 | $ | 76.33 | 209410 | 530674808 | $ | 11.61 |
| 6605 | 530284882 | $ | 637.58 | 108007 | 530546885 | $ | 62.86 | 209411 | 530674809 | $ | 32.25 |
| 6606 | 530284895 | $ | 4.37 | 108008 | 530546886 | $ | 255.93 | 209412 | 530674813 | $ | 14.59 |
| 6607 | 530284901 | $ | 130.30 | 108009 | 530546889 | $ | 303.01 | 209413 | 530674814 | $ | 11.15 |
| 6608 | 530284906 | $ | 568.12 | 108010 | 530546890 | $ | 198.84 | 209414 | 530674815 | $ | 11.15 |
| 6609 | 530284907 | $ | 44.17 | 108011 | 530546891 | $ | 8.98 | 209415 | 530674816 | $ | 2,013.04 |
| 6610 | 530284908 | $ | 71.59 | 108012 | 530546892 | $ | 53.88 | 209416 | 530674817 | $ | 13.71 |
| 6611 | 530284910 | $ | 23.36 | 108013 | 530546893 | $ | 240.72 | 209417 | 530674818 | $ | 341.87 |
| 6612 | 530284911 | $ | 275.37 | 108014 | 530546894 | $ | 98.78 | 209418 | 530674819 | $ | 26.99 |
| 6613 | 530284912 | $ | 1.81 | 108015 | 530546895 | $ | 27.02 | 209419 | 530674820 | $ | 12.06 |
| 6614 | 530284913 | $ | 47.50 | 108016 | 530546897 | $ | 17.37 | 209420 | 530674821 | $ | 16.27 |
| 6615 | 530284914 | $ | 94.86 | 108017 | 530546898 | $ | 38.60 | 209421 | 530674822 | $ | 139.32 |
| 6616 | 530284915 | $ | 129.11 | 108018 | 530546899 | $ | 15.36 | 209422 | 530674823 | $ | 15.53 |
| 6617 | 530284918 | $ | 309.82 | 108019 | 530546900 | $ | 214.11 | 209423 | 530674824 | $ | 17.18 |
| 6618 | 530284919 | $ | 5.95 | 108020 | 530546901 | $ | 795.98 | 209424 | 530674825 | $ | 4.02 |
| 6619 | 530284921 | $ | 11.61 | 108021 | 530546902 | $ | 4,000.59 | 209425 | 530674826 | $ | 5.57 |
| 6620 | 530284925 | $ | 18.06 | 108022 | 530546903 | $ | 318.79 | 209426 | 530674827 | $ | 1.69 |
| 6621 | 530284928 | $ | 1,462.06 | 108023 | 530546904 | $ | 152.66 | 209427 | 530674828 | $ | 7.74 |
| 6622 | 530284930 | $ | 399.36 | 108024 | 530546905 | $ | 103.27 | 209428 | 530674829 | $ | 1.55 |
| 6623 | 530284932 | $ | 1,288.00 | 108025 | 530546906 | $ | 54.60 | 209429 | 530674830 | $ | 27.09 |
| 6624 | 530284935 | $ | 21.93 | 108026 | 530546907 | $ | 67.35 | 209430 | 530674831 | $ | 27.06 |
| 6625 | 530284939 | $ | 28.02 | 108027 | 530546908 | $ | 143.68 | 209431 | 530674832 | $ | 36.92 |
| 6626 | 530284940 | $ | 58.90 | 108028 | 530546909 | $ | 62.86 | 209432 | 530674833 | $ | 16.44 |
| 6627 | 530284941 | $ | 962.59 | 108029 | 530546910 | $ | 40.41 | 209433 | 530674834 | $ | 16.65 |
| 6628 | 530284944 | $ | 0.63 | 108030 | 530546911 | $ | 193.07 | 209434 | 530674835 | $ | 9.50 |
| 6629 | 530284947 | $ | 1.89 | 108031 | 530546912 | $ | 601.66 | 209435 | 530674836 | $ | 152.42 |
| 6630 | 530284948 | $ | 3.78 | 108032 | 530546913 | $ | 98.78 | 209436 | 530674837 | $ | 2,889.00 |
| 6631 | 530284949 | $ | 10.71 | 108033 | 530546914 | $ | 81.06 | 209437 | 530674838 | $ | 13.78 |
| 6632 | 530284951 | $ | 35.09 | 108034 | 530546915 | $ | 66.30 | 209438 | 530674839 | $ | 1,436.24 |
| 6633 | 530284953 | $ | 292.03 | 108035 | 530546916 | $ | 31.43 | 209439 | 530674841 | $ | 178.46 |
| 6634 | 530284954 | $ | 40.21 | 108036 | 530546917 | $ | 198.47 | 209440 | 530674842 | $ | 9.79 |
| 6635 | 530284957 | $ | 16.64 | 108037 | 530546918 | $ | 42.46 | 209441 | 530674843 | $ | 33.27 |
| 6636 | 530284958 | $ | 99.82 | 108038 | 530546919 | $ | 107.76 | 209442 | 530674844 | $ | 34.13 |
| 6637 | 530284959 | $ | 501.55 | 108039 | 530546920 | $ | 246.95 | 209443 | 530674845 | $ | 5.79 |
| 6638 | 530284960 | $ | 7.16 | 108040 | 530546921 | $ | 49.39 | 209444 | 530674846 | $ | 19.30 |
| 6639 | 530284963 | $ | 48.30 | 108041 | 530546922 | $ | 30.88 | 209445 | 530674847 | $ | 30.86 |
| 6640 | 530284966 | $ | 1.05 | 108042 | 530546923 | $ | 138.25 | 209446 | 530674848 | $ | 376.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6641 | 530284967 | $ | 48.35 | 108043 | 530546924 | $ | 36.67 | 209447 | 530674849 | $ | 50.03 |
| 6642 | 530284969 | $ | 21.18 | 108044 | 530546925 | $ | 157.15 | 209448 | 530674851 | $ | 715.73 |
| 6643 | 530284971 | $ | 434.34 | 108045 | 530546926 | $ | 35.93 | 209449 | 530674852 | $ | 533.60 |
| 6644 | 530284973 | $ | 319.18 | 108046 | 530546927 | $ | 76.33 | 209450 | 530674853 | $ | 129.86 |
| 6645 | 530284975 | $ | 231.47 | 108047 | 530546928 | $ | 206.54 | 209451 | 530674857 | $ | 1,347.00 |
| 6646 | 530284976 | $ | 357.31 | 108048 | 530546929 | $ | 67.35 | 209452 | 530674858 | $ | 68.03 |
| 6647 | 530284977 | $ | 15.36 | 108049 | 530546930 | $ | 73.34 | 209453 | 530674864 | $ | 3.87 |
| 6648 | 530284979 | $ | 83.12 | 108050 | 530546932 | $ | 112.64 | 209454 | 530674865 | $ | 155.82 |
| 6649 | 530284980 | $ | 84.34 | 108051 | 530546933 | $ | 143.68 | 209455 | 530674866 | $ | 84.99 |
| 6650 | 530284982 | $ | 122.13 | 108052 | 530546934 | $ | 350.22 | 209456 | 530674867 | $ | 20.30 |
| 6651 | 530284988 | $ | 83.24 | 108053 | 530546935 | $ | 80.82 | 209457 | 530674868 | $ | 33.29 |
| 6652 | 530284989 | $ | 256.89 | 108054 | 530546936 | $ | 413.08 | 209458 | 530674869 | $ | 9.65 |
| 6653 | 530284991 | $ | 5,150.00 | 108055 | 530546937 | $ | 57.90 | 209459 | 530674870 | $ | 126.84 |
| 6654 | 530284992 | $ | 51.58 | 108056 | 530546940 | $ | 28.95 | 209460 | 530674872 | $ | 389.86 |
| 6655 | 530284999 | $ | 37.82 | 108057 | 530546941 | $ | 153.60 | 209461 | 530674875 | $ | 199.58 |
| 6656 | 530285000 | $ | 116.74 | 108058 | 530546942 | $ | 264.91 | 209462 | 530674876 | $ | 64.06 |
| 6657 | 530285003 | $ | 442.29 | 108059 | 530546943 | $ | 69.48 | 209463 | 530674877 | $ | 8.48 |
| 6658 | 530285004 | $ | 1,174.14 | 108060 | 530546944 | $ | 55.97 | 209464 | 530674878 | $ | 1.79 |
| 6659 | 530285005 | $ | 11.34 | 108061 | 530546945 | $ | 254.68 | 209465 | 530674879 | $ | 37.23 |
| 6660 | 530285007 | $ | 4.85 | 108062 | 530546946 | $ | 291.85 | 209466 | 530674880 | $ | 63.13 |
| 6661 | 530285008 | $ | 118.44 | 108063 | 530546947 | $ | 1,014.74 | 209467 | 530674881 | $ | 13.69 |
| 6662 | 530285010 | $ | 270.20 | 108064 | 530546948 | $ | 107.76 | 209468 | 530674882 | $ | 42.46 |
| 6663 | 530285015 | $ | 0.51 | 108065 | 530546949 | $ | 49.39 | 209469 | 530674883 | $ | 1.43 |
| 6664 | 530285029 | $ | 1.26 | 108066 | 530546950 | $ | 19.30 | 209470 | 530674884 | $ | 345.47 |
| 6665 | 530285030 | $ | 5.10 | 108067 | 530546951 | $ | 432.86 | 209471 | 530674885 | $ | 1,014.30 |
| 6666 | 530285032 | $ | 178.04 | 108068 | 530546953 | $ | 44.90 | 209472 | 530674886 | $ | 23.04 |
| 6667 | 530285035 | $ | 20.91 | 108069 | 530546954 | $ | 104.10 | 209473 | 530674887 | $ | 634.07 |
| 6668 | 530285037 | $ | 409.60 | 108070 | 530546955 | $ | 19.30 | 209474 | 530674888 | $ | 65.02 |
| 6669 | 530285039 | $ | 1,441.60 | 108071 | 530546957 | $ | 22.45 | 209475 | 530674889 | $ | 125.58 |
| 6670 | 530285040 | $ | 735.94 | 108072 | 530546958 | $ | 206.76 | 209476 | 530674890 | $ | 134.70 |
| 6671 | 530285041 | $ | 136.42 | 108073 | 530546959 | $ | 21.23 | 209477 | 530674891 | $ | 80.50 |
| 6672 | 530285042 | $ | 373.29 | 108074 | 530546960 | $ | 38.60 | 209478 | 530674892 | $ | 61.18 |
| 6673 | 530285043 | $ | 40.53 | 108075 | 530546961 | $ | 41.50 | 209479 | 530674893 | $ | 0.45 |
| 6674 | 530285045 | $ | 86.93 | 108076 | 530546962 | $ | 184.09 | 209480 | 530674894 | $ | 31.71 |
| 6675 | 530285048 | $ | 24.12 | 108077 | 530546963 | $ | 140.89 | 209481 | 530674895 | $ | 2.66 |
| 6676 | 530285050 | $ | 151.69 | 108078 | 530546964 | $ | 62.86 | 209482 | 530674896 | $ | 108.72 |
| 6677 | 530285051 | $ | 12.93 | 108079 | 530546965 | $ | 52.84 | 209483 | 530674897 | $ | 43.70 |
| 6678 | 530285053 | $ | 10.24 | 108080 | 530546966 | $ | 17.37 | 209484 | 530674898 | $ | 1.81 |
| 6679 | 530285055 | $ | 34.75 | 108081 | 530546967 | $ | 9.65 | 209485 | 530674900 | $ | 469.26 |
| 6680 | 530285058 | $ | 115.20 | 108082 | 530546968 | $ | 28.95 | 209486 | 530674901 | $ | 209.92 |
| 6681 | 530285061 | $ | 119.14 | 108083 | 530546969 | $ | 38.60 | 209487 | 530674902 | $ | 2.47 |
| 6682 | 530285063 | $ | 1,351.00 | 108084 | 530546970 | $ | 7.62 | 209488 | 530674903 | $ | 1.90 |
| 6683 | 530285064 | $ | 162.90 | 108085 | 530546971 | $ | 13.47 | 209489 | 530674904 | $ | 0.09 |
| 6684 | 530285069 | $ | 2,852.32 | 108086 | 530546972 | $ | 35.92 | 209490 | 530674905 | $ | 1.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6685 | 530285076 | $ | 17.64 | 108087 | 530546973 | $ | 19.81 | 209491 | 530674906 | $ | 449.00 |
| 6686 | 530285077 | $ | 52.11 | 108088 | 530546974 | $ | 142.23 | 209492 | 530674907 | $ | 138.24 |
| 6687 | 530285078 | $ | 1,413.12 | 108089 | 530546975 | $ | 40.41 | 209493 | 530674908 | $ | 1.90 |
| 6688 | 530285079 | $ | 159.50 | 108090 | 530546976 | $ | 28.95 | 209494 | 530674909 | $ | 1.33 |
| 6689 | 530285080 | $ | 790.24 | 108091 | 530546977 | $ | 148.17 | 209495 | 530674910 | $ | 532.02 |
| 6690 | 530285081 | $ | 161.17 | 108092 | 530546978 | $ | 752.70 | 209496 | 530674911 | $ | 22.65 |
| 6691 | 530285083 | $ | 109.18 | 108093 | 530546979 | $ | 323.28 | 209497 | 530674912 | $ | 25.45 |
| 6692 | 530285086 | $ | 201.78 | 108094 | 530546980 | $ | 215.52 | 209498 | 530674913 | $ | 438.99 |
| 6693 | 530285087 | $ | 3.87 | 108095 | 530546981 | $ | 138.46 | 209499 | 530674914 | $ | 2.66 |
| 6694 | 530285088 | $ | 53.32 | 108096 | 530546982 | $ | 193.07 | 209500 | 530674915 | $ | 656.54 |
| 6695 | 530285089 | $ | 242.53 | 108097 | 530546983 | $ | 85.66 | 209501 | 530674916 | $ | 637.96 |
| 6696 | 530285090 | $ | 27.17 | 108098 | 530546984 | $ | 165.90 | 209502 | 530674917 | $ | 253.83 |
| 6697 | 530285093 | $ | 87.27 | 108099 | 530546985 | $ | 1,377.72 | 209503 | 530674918 | $ | 462.82 |
| 6698 | 530285095 | $ | 47.88 | 108100 | 530546987 | $ | 42.46 | 209504 | 530674919 | $ | 1,188.56 |
| 6699 | 530285096 | $ | 46.62 | 108101 | 530546988 | $ | 169.84 | 209505 | 530674920 | $ | 1.52 |
| 6700 | 530285097 | $ | 209.05 | 108102 | 530546989 | $ | 25.40 | 209506 | 530674921 | $ | 480.08 |
| 6701 | 530285098 | $ | 25.80 | 108103 | 530546990 | $ | 49.39 | 209507 | 530674922 | $ | 2.14 |
| 6702 | 530285100 | $ | 59.24 | 108104 | 530546991 | $ | 22.45 | 209508 | 530674923 | $ | 458.86 |
| 6703 | 530285102 | $ | 281.35 | 108105 | 530546992 | $ | 19.30 | 209509 | 530674924 | $ | 725.74 |
| 6704 | 530285103 | $ | 35.95 | 108106 | 530546993 | $ | 86.02 | 209510 | 530674925 | $ | 699.28 |
| 6705 | 530285104 | $ | 19.30 | 108107 | 530546994 | $ | 65.62 | 209511 | 530674926 | $ | 395.36 |
| 6706 | 530285105 | $ | 46.17 | 108108 | 530546995 | $ | 107.13 | 209512 | 530674927 | $ | 656.80 |
| 6707 | 530285107 | $ | 620.16 | 108109 | 530546996 | $ | 26.67 | 209513 | 530674928 | $ | 45.08 |
| 6708 | 530285108 | $ | 261.34 | 108110 | 530546997 | $ | 49.39 | 209514 | 530674929 | $ | 482.58 |
| 6709 | 530285110 | $ | 42.91 | 108111 | 530546998 | $ | 388.57 | 209515 | 530674930 | $ | 3.22 |
| 6710 | 530285113 | $ | 29.52 | 108112 | 530546999 | $ | 107.76 | 209516 | 530674932 | $ | 11.52 |
| 6711 | 530285114 | $ | 388.15 | 108113 | 530547000 | $ | 32.81 | 209517 | 530674934 | $ | 5.51 |
| 6712 | 530285116 | $ | 89.85 | 108114 | 530547001 | $ | 35.92 | 209518 | 530674935 | $ | 138.93 |
| 6713 | 530285121 | $ | 238.75 | 108115 | 530547002 | $ | 40.41 | 209519 | 530674936 | $ | 4.47 |
| 6714 | 530285124 | $ | 205.76 | 108116 | 530547003 | $ | 38.60 | 209520 | 530674937 | $ | 5.70 |
| 6715 | 530285127 | $ | 267.58 | 108117 | 530547004 | $ | 25.09 | 209521 | 530674938 | $ | 19.32 |
| 6716 | 530285130 | $ | 304.19 | 108118 | 530547005 | $ | 160.19 | 209522 | 530674939 | $ | 172.17 |
| 6717 | 530285131 | $ | 2,434.00 | 108119 | 530547007 | $ | 49.39 | 209523 | 530674941 | $ | 372.16 |
| 6718 | 530285133 | $ | 57.80 | 108120 | 530547008 | $ | 233.48 | 209524 | 530674942 | $ | 1.49 |
| 6719 | 530285134 | $ | 59.35 | 108121 | 530547009 | $ | 40.41 | 209525 | 530674943 | $ | 689.08 |
| 6720 | 530285140 | $ | 20.87 | 108122 | 530547010 | $ | 63.69 | 209526 | 530674944 | $ | 454.02 |
| 6721 | 530285141 | $ | 428.66 | 108123 | 530547011 | $ | 61.64 | 209527 | 530674945 | $ | 1.81 |
| 6722 | 530285142 | $ | 428.66 | 108124 | 530547012 | $ | 0.02 | 209528 | 530674946 | $ | 353.06 |
| 6723 | 530285143 | $ | 965.00 | 108125 | 530547014 | $ | 26.94 | 209529 | 530674947 | $ | 336.50 |
| 6724 | 530285145 | $ | 1,317.38 | 108126 | 530547015 | $ | 480.43 | 209530 | 530674948 | $ | 151.43 |
| 6725 | 530285146 | $ | 14.49 | 108127 | 530547016 | $ | 62.86 | 209531 | 530674950 | $ | 51.46 |
| 6726 | 530285151 | $ | 26.64 | 108128 | 530547017 | $ | 27.02 | 209532 | 530674951 | $ | 13.35 |
| 6727 | 530285156 | $ | 17.88 | 108129 | 530547020 | $ | 80.82 | 209533 | 530674952 | $ | 4.35 |
| 6728 | 530285158 | $ | 441.07 | 108130 | 530547021 | $ | 170.62 | 209534 | 530674953 | $ | 502.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6729 | 530285159 | $ | 11.59 | 108131 | 530547022 | $ | 110.01 | 209535 | 530674954 | $ | 137.44 |
| 6730 | 530285160 | $ | 13.54 | 108132 | 530547023 | $ | 264.91 | 209536 | 530674955 | $ | 122.18 |
| 6731 | 530285161 | $ | 107.88 | 108133 | 530547024 | $ | 31.43 | 209537 | 530674956 | $ | 24.29 |
| 6732 | 530285162 | $ | 799.22 | 108134 | 530547025 | $ | 1,248.22 | 209538 | 530674957 | $ | 2.19 |
| 6733 | 530285163 | $ | 8.98 | 108135 | 530547026 | $ | 17.96 | 209539 | 530674959 | $ | 167.79 |
| 6734 | 530285164 | $ | 638.19 | 108136 | 530547027 | $ | 162.12 | 209540 | 530674960 | $ | 80.50 |
| 6735 | 530285165 | $ | 103.19 | 108137 | 530547028 | $ | 15.10 | 209541 | 530674961 | $ | 30.52 |
| 6736 | 530285166 | $ | 268.90 | 108138 | 530547029 | $ | 85.31 | 209542 | 530674962 | $ | 57.96 |
| 6737 | 530285168 | $ | 151.32 | 108139 | 530547030 | $ | 44.39 | 209543 | 530674963 | $ | 2.28 |
| 6738 | 530285170 | $ | 799.35 | 108140 | 530547031 | $ | 34.74 | 209544 | 530674965 | $ | 768.00 |
| 6739 | 530285172 | $ | 336.99 | 108141 | 530547033 | $ | 67.35 | 209545 | 530674966 | $ | 2.47 |
| 6740 | 530285173 | $ | 2,830.38 | 108142 | 530547034 | $ | 13.51 | 209546 | 530674967 | $ | 60.17 |
| 6741 | 530285174 | $ | 82.55 | 108143 | 530547035 | $ | 184.09 | 209547 | 530674968 | $ | 21.84 |
| 6742 | 530285175 | $ | 1,930.48 | 108144 | 530547036 | $ | 81.06 | 209548 | 530674969 | $ | 35.33 |
| 6743 | 530285176 | $ | 32.48 | 108145 | 530547037 | $ | 1,082.09 | 209549 | 530674970 | $ | 143.99 |
| 6744 | 530285177 | $ | 86.44 | 108146 | 530547038 | $ | 26.94 | 209550 | 530674971 | $ | 293.02 |
| 6745 | 530285178 | $ | 1,479.30 | 108147 | 530547039 | $ | 270.23 | 209551 | 530674972 | $ | 2.00 |
| 6746 | 530285180 | $ | 3,226.44 | 108148 | 530547040 | $ | 72.31 | 209552 | 530674973 | $ | 569.96 |
| 6747 | 530285181 | $ | 126.00 | 108149 | 530547042 | $ | 671.98 | 209553 | 530674974 | $ | 48.30 |
| 6748 | 530285183 | $ | 4,670.87 | 108150 | 530547043 | $ | 1,599.04 | 209554 | 530674975 | $ | 20.96 |
| 6749 | 530285187 | $ | 17,001.43 | 108151 | 530547044 | $ | 73.49 | 209555 | 530674976 | $ | 86.57 |
| 6750 | 530285188 | $ | 377.64 | 108152 | 530547045 | $ | 30.01 | 209556 | 530674977 | $ | 73.56 |
| 6751 | 530285220 | $ | 40.32 | 108153 | 530547046 | $ | 175.80 | 209557 | 530674978 | $ | 54.61 |
| 6752 | 530285221 | $ | 160.74 | 108154 | 530547047 | $ | 31.43 | 209558 | 530674979 | $ | 126.52 |
| 6753 | 530285277 | $ | 9,069.68 | 108155 | 530547048 | $ | 49.39 | 209559 | 530674980 | $ | 112.79 |
| 6754 | 530285278 | $ | 584.58 | 108156 | 530547049 | $ | 74.05 | 209560 | 530674981 | $ | 16.10 |
| 6755 | 530285279 | $ | 4,243.35 | 108157 | 530547050 | $ | 67.19 | 209561 | 530674982 | $ | 1.71 |
| 6756 | 530285280 | $ | 86,450.00 | 108158 | 530547051 | $ | 93.09 | 209562 | 530674983 | $ | 29.25 |
| 6757 | 530285281 | $ | 9,509.85 | 108159 | 530547052 | $ | 873.14 | 209563 | 530674984 | $ | 44.45 |
| 6758 | 530285282 | $ | 4,750.00 | 108160 | 530547053 | $ | 237.57 | 209564 | 530674985 | $ | 24.25 |
| 6759 | 530285283 | $ | 1,858.50 | 108161 | 530547054 | $ | 276.07 | 209565 | 530674986 | $ | 17.45 |
| 6760 | 530285284 | $ | 113,029.22 | 108162 | 530547055 | $ | 26.15 | 209566 | 530674987 | $ | 12.80 |
| 6761 | 530285285 | $ | 3,174.43 | 108163 | 530547056 | $ | 51.20 | 209567 | 530674989 | $ | 40.19 |
| 6762 | 530285286 | $ | 23,084.21 | 108164 | 530547057 | $ | 5.23 | 209568 | 530674991 | $ | 166.13 |
| 6763 | 530285288 | $ | 4,441.50 | 108165 | 530547058 | $ | 161.99 | 209569 | 530674992 | $ | 793.60 |
| 6764 | 530285289 | $ | 139,516.05 | 108166 | 530547059 | $ | 129.34 | 209570 | 530674993 | $ | 1.52 |
| 6765 | 530285291 | $ | 4,620.42 | 108167 | 530547060 | $ | 355.37 | 209571 | 530674994 | $ | 25.07 |
| 6766 | 530285293 | $ | 10,846.00 | 108168 | 530547061 | $ | 2,739.76 | 209572 | 530674995 | $ | 92.83 |
| 6767 | 530285294 | $ | 10,520.00 | 108169 | 530547062 | $ | 224.20 | 209573 | 530674996 | $ | 855.00 |
| 6768 | 530285295 | $ | 499.10 | 108170 | 530547063 | $ | 36.59 | 209574 | 530674998 | $ | 69.78 |
| 6769 | 530285296 | $ | 1,243.56 | 108171 | 530547064 | $ | 46.75 | 209575 | 530674999 | $ | 128.00 |
| 6770 | 530285297 | $ | 9,140.39 | 108172 | 530547065 | $ | 893.36 | 209576 | 530675001 | $ | 276.92 |
| 6771 | 530285299 | $ | 34,425.00 | 108173 | 530547066 | $ | 7,275.52 | 209577 | 530675002 | $ | 893.51 |
| 6772 | 530285300 | $ | 970.94 | 108174 | 530547067 | $ | 936.96 | 209578 | 530675003 | $ | 54.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6773 | 530285301 | $ | 13,332.77 | 108175 | 530547068 | $ | 476.16 | 209579 | 530675004 | $ | 31.71 |
| 6774 | 530285302 | $ | 107,077.68 | 108176 | 530547070 | $ | 95.95 | 209580 | 530675005 | $ | 39.26 |
| 6775 | 530285303 | $ | 7,792.56 | 108177 | 530547071 | $ | 142.91 | 209581 | 530675007 | $ | 322.00 |
| 6776 | 530285304 | $ | 45,451.00 | 108178 | 530547072 | $ | 46.32 | 209582 | 530675008 | $ | 135.24 |
| 6777 | 530285310 | $ | 99,166.07 | 108179 | 530547073 | $ | 41.86 | 209583 | 530675009 | $ | 164.22 |
| 6778 | 530285311 | $ | 11,404,948.32 | 108180 | 530547077 | $ | 100.36 | 209584 | 530675010 | $ | 206.08 |
| 6779 | 530285312 | $ | 9.50 | 108181 | 530547080 | $ | 498.39 | 209585 | 530675011 | $ | 53.85 |
| 6780 | 530285313 | $ | 11,778.10 | 108182 | 530547081 | $ | 251.44 | 209586 | 530675012 | $ | 299.46 |
| 6781 | 530285314 | $ | 792.68 | 108183 | 530547082 | $ | 87.64 | 209587 | 530675014 | $ | 434.70 |
| 6782 | 530285315 | $ | 4,968.03 | 108184 | 530547083 | $ | 6.88 | 209588 | 530675015 | $ | 79.20 |
| 6783 | 530285319 | $ | 49,487.97 | 108185 | 530547085 | $ | 17.37 | 209589 | 530675016 | $ | 85.54 |
| 6784 | 530285320 | $ | 603,931.55 | 108186 | 530547086 | $ | 296.34 | 209590 | 530675017 | $ | 120.36 |
| 6785 | 530285321 | $ | 127,976.90 | 108187 | 530547087 | $ | 44.90 | 209591 | 530675018 | $ | 22.49 |
| 6786 | 530285322 | $ | 951,711.80 | 108188 | 530547088 | $ | 80.50 | 209592 | 530675019 | $ | 12.03 |
| 6787 | 530285323 | $ | 325,492.00 | 108189 | 530547090 | $ | 80.46 | 209593 | 530675021 | $ | 61.76 |
| 6788 | 530285324 | $ | 3,740.94 | 108190 | 530547091 | $ | 5.68 | 209594 | 530675022 | $ | 3.07 |
| 6789 | 530285325 | $ | 13,283.16 | 108191 | 530547092 | $ | 163.26 | 209595 | 530675023 | $ | 170.66 |
| 6790 | 530285331 | $ | 16,682.00 | 108192 | 530547093 | $ | 149.40 | 209596 | 530675024 | $ | 194.93 |
| 6791 | 530285332 | $ | 7,456.70 | 108193 | 530547094 | $ | 1.06 | 209597 | 530675025 | $ | 13.23 |
| 6792 | 530285336 | $ | 3.09 | 108194 | 530547095 | $ | 62.70 | 209598 | 530675026 | $ | 154.02 |
| 6793 | 530285337 | $ | 2.82 | 108195 | 530547096 | $ | 3.02 | 209599 | 530675027 | $ | 35.42 |
| 6794 | 530285338 | $ | 12.14 | 108196 | 530547097 | $ | 165.48 | 209600 | 530675028 | $ | 39.70 |
| 6795 | 530285340 | $ | 5.00 | 108197 | 530547098 | $ | 252.36 | 209601 | 530675029 | $ | 2.28 |
| 6796 | 530285341 | $ | 179.20 | 108198 | 530547100 | $ | 16.20 | 209602 | 530675030 | $ | 18.02 |
| 6797 | 530285342 | $ | 51.20 | 108199 | 530547101 | $ | 11.58 | 209603 | 530675031 | $ | 5,814.00 |
| 6798 | 530285344 | $ | 25.60 | 108200 | 530547102 | $ | 143.13 | 209604 | 530675032 | $ | 28.98 |
| 6799 | 530285345 | $ | 153.60 | 108201 | 530547103 | $ | 282.72 | 209605 | 530675033 | $ | 35.21 |
| 6800 | 530285346 | $ | 128.00 | 108202 | 530547104 | $ | 87.04 | 209606 | 530675034 | $ | 3.80 |
| 6801 | 530285348 | $ | 1,408.00 | 108203 | 530547105 | $ | 440.32 | 209607 | 530675035 | $ | 8.10 |
| 6802 | 530285349 | $ | 51.20 | 108204 | 530547106 | $ | 223.95 | 209608 | 530675036 | $ | 389.12 |
| 6803 | 530285350 | $ | 742.40 | 108205 | 530547107 | $ | 217.92 | 209609 | 530675037 | $ | 475.00 |
| 6804 | 530285351 | $ | 25.60 | 108206 | 530547108 | $ | 139.70 | 209610 | 530675038 | $ | 191.11 |
| 6805 | 530285352 | $ | 76.80 | 108207 | 530547109 | $ | 12.25 | 209611 | 530675039 | $ | 216.20 |
| 6806 | 530285353 | $ | 2,252.80 | 108208 | 530547110 | $ | 2.70 | 209612 | 530675040 | $ | 222.90 |
| 6807 | 530285354 | $ | 384.00 | 108209 | 530547111 | $ | 98.54 | 209613 | 530675041 | $ | 615.67 |
| 6808 | 530285355 | $ | 25.60 | 108210 | 530547112 | $ | 2.86 | 209614 | 530675042 | $ | 237.39 |
| 6809 | 530285356 | $ | 76.80 | 108211 | 530547113 | $ | 55.01 | 209615 | 530675043 | $ | 0.35 |
| 6810 | 530285357 | $ | 153.60 | 108212 | 530547114 | $ | 203.01 | 209616 | 530675044 | $ | 5.36 |
| 6811 | 530285358 | $ | 51.20 | 108213 | 530547115 | $ | 232.04 | 209617 | 530675045 | $ | 0.51 |
| 6812 | 530285359 | $ | 128.00 | 108214 | 530547116 | $ | 27.21 | 209618 | 530675048 | $ | 70.54 |
| 6813 | 530285360 | $ | 30.72 | 108215 | 530547117 | $ | 14.62 | 209619 | 530675050 | $ | 14.92 |
| 6814 | 530285361 | $ | 51.20 | 108216 | 530547118 | $ | 209.92 | 209620 | 530675051 | $ | 1.90 |
| 6815 | 530285362 | $ | 819.20 | 108217 | 530547120 | $ | 43.12 | 209621 | 530675052 | $ | 54.74 |
| 6816 | 530285363 | $ | 655.36 | 108218 | 530547121 | $ | 105.38 | 209622 | 530675053 | $ | 3.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6817 | 530285364 | $ | 153.60 | 108219 | 530547122 | $ | 3.10 | 209623 | 530675054 | $ | 5.70 |
| 6818 | 530285365 | $ | 716.80 | 108220 | 530547123 | $ | 1.75 | 209624 | 530675055 | $ | 204.80 |
| 6819 | 530285367 | $ | 204.80 | 108221 | 530547124 | $ | 173.29 | 209625 | 530675056 | $ | 0.95 |
| 6820 | 530285368 | $ | 51.20 | 108222 | 530547125 | $ | 85.63 | 209626 | 530675057 | $ | 2.85 |
| 6821 | 530285369 | $ | 312.32 | 108223 | 530547126 | $ | 3.71 | 209627 | 530675058 | $ | 38.42 |
| 6822 | 530285370 | $ | 51.20 | 108224 | 530547127 | $ | 9.07 | 209628 | 530675063 | $ | 399.36 |
| 6823 | 530285371 | $ | 307.20 | 108225 | 530547128 | $ | 3.75 | 209629 | 530675065 | $ | 57.96 |
| 6824 | 530285372 | $ | 491.52 | 108226 | 530547129 | $ | 12.90 | 209630 | 530675066 | $ | 641.28 |
| 6825 | 530285373 | $ | 102.40 | 108227 | 530547130 | $ | 1.90 | 209631 | 530675067 | $ | 418.71 |
| 6826 | 530285374 | $ | 179.20 | 108228 | 530547132 | $ | 67.54 | 209632 | 530675071 | $ | 55.87 |
| 6827 | 530285375 | $ | 128.00 | 108229 | 530547134 | $ | 12.06 | 209633 | 530675072 | $ | 107.85 |
| 6828 | 530285376 | $ | 76.80 | 108230 | 530547135 | $ | 10.40 | 209634 | 530675074 | $ | 73.40 |
| 6829 | 530285377 | $ | 460.80 | 108231 | 530547136 | $ | 58.48 | 209635 | 530675075 | $ | 154.56 |
| 6830 | 530285378 | $ | 22.65 | 108232 | 530547137 | $ | 10.24 | 209636 | 530675077 | $ | 188.94 |
| 6831 | 530285381 | $ | 361.21 | 108233 | 530547138 | $ | 174.68 | 209637 | 530675079 | $ | 367.03 |
| 6832 | 530285383 | $ | 644.00 | 108234 | 530547139 | $ | 43.66 | 209638 | 530675080 | $ | 444.36 |
| 6833 | 530285384 | $ | 966.00 | 108235 | 530547140 | $ | 13.80 | 209639 | 530675081 | $ | 631.71 |
| 6834 | 530285385 | $ | 322.00 | 108236 | 530547141 | $ | 133.12 | 209640 | 530675082 | $ | 57.96 |
| 6835 | 530285386 | $ | 966.00 | 108237 | 530547142 | $ | 351.56 | 209641 | 530675083 | $ | 273.70 |
| 6836 | 530285387 | $ | 1,288.00 | 108238 | 530547143 | $ | 286.72 | 209642 | 530675085 | $ | 16.05 |
| 6837 | 530285388 | $ | 2,092.50 | 108239 | 530547145 | $ | 308.16 | 209643 | 530675086 | $ | 53.01 |
| 6838 | 530285389 | $ | 107.52 | 108240 | 530547146 | $ | 96.71 | 209644 | 530675087 | $ | 28.69 |
| 6839 | 530285390 | $ | 193.00 | 108241 | 530547147 | $ | 23.22 | 209645 | 530675088 | $ | 99.82 |
| 6840 | 530285391 | $ | 161.00 | 108242 | 530547149 | $ | 263.40 | 209646 | 530675089 | $ | 51.52 |
| 6841 | 530285392 | $ | 579.00 | 108243 | 530547150 | $ | 67.10 | 209647 | 530675090 | $ | 210.57 |
| 6842 | 530285393 | $ | 193.00 | 108244 | 530547155 | $ | 605.98 | 209648 | 530675091 | $ | 206.87 |
| 6843 | 530285394 | $ | 1,288.00 | 108245 | 530547156 | $ | 57.95 | 209649 | 530675092 | $ | 483.00 |
| 6844 | 530285395 | $ | 1,288.00 | 108246 | 530547157 | $ | 157.94 | 209650 | 530675093 | $ | 33.22 |
| 6845 | 530285398 | $ | 3,220.00 | 108247 | 530547158 | $ | 1,512.34 | 209651 | 530675095 | $ | 64.40 |
| 6846 | 530285399 | $ | 644.00 | 108248 | 530547159 | $ | 110.31 | 209652 | 530675096 | $ | 209.30 |
| 6847 | 530285400 | $ | 1,932.00 | 108249 | 530547160 | $ | 75.26 | 209653 | 530675097 | $ | 13.51 |
| 6848 | 530285401 | $ | 2,092.50 | 108250 | 530547161 | $ | 3.86 | 209654 | 530675098 | $ | 34.49 |
| 6849 | 530285402 | $ | 1,610.00 | 108251 | 530547162 | $ | 259.81 | 209655 | 530675099 | $ | 5.12 |
| 6850 | 530285415 | $ | 322.00 | 108252 | 530547163 | $ | 101.89 | 209656 | 530675101 | $ | 59.42 |
| 6851 | 530285416 | $ | 2,507.26 | 108253 | 530547164 | $ | 207.41 | 209657 | 530675102 | $ | 97.42 |
| 6852 | 530285418 | $ | 3,220.00 | 108254 | 530547165 | $ | 5.79 | 209658 | 530675103 | $ | 312.34 |
| 6853 | 530285421 | $ | 41,622.47 | 108255 | 530547166 | $ | 26.27 | 209659 | 530675104 | $ | 32.56 |
| 6854 | 530285425 | $ | 58.14 | 108256 | 530547167 | $ | 312.32 | 209660 | 530675105 | $ | 188.58 |
| 6855 | 530330723 | $ | 6.93 | 108257 | 530547168 | $ | 3.75 | 209661 | 530675106 | $ | 2.66 |
| 6856 | 530330724 | $ | 29.61 | 108258 | 530547169 | $ | 63.22 | 209662 | 530675107 | $ | 102.72 |
| 6857 | 530330725 | $ | 5.67 | 108259 | 530547170 | $ | 94.29 | 209663 | 530675108 | $ | 118.67 |
| 6858 | 530330726 | $ | 52.29 | 108260 | 530547171 | $ | 1.28 | 209664 | 530675109 | $ | 0.38 |
| 6859 | 530330727 | $ | 1.26 | 108261 | 530547172 | $ | 106.26 | 209665 | 530675110 | $ | 2.38 |
| 6860 | 530330728 | $ | 68.67 | 108262 | 530547173 | $ | 157.76 | 209666 | 530675111 | $ | 3.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6861 | 530330731 | $ | 4.41 | 108263 | 530547174 | $ | 17.37 | 209667 | 530675112 | $ | 115.92 |
| 6862 | 530330733 | $ | 135.24 | 108264 | 530547175 | $ | 126.86 | 209668 | 530675113 | $ | 561.03 |
| 6863 | 530330734 | $ | 226.45 | 108265 | 530547176 | $ | 0.55 | 209669 | 530675114 | $ | 25.76 |
| 6864 | 530330735 | $ | 30.28 | 108266 | 530547177 | $ | 358.40 | 209670 | 530675115 | $ | 215.58 |
| 6865 | 530330736 | $ | 5.04 | 108267 | 530547178 | $ | 3.74 | 209671 | 530675116 | $ | 141.68 |
| 6866 | 530330737 | $ | 266.93 | 108268 | 530547179 | $ | 17.10 | 209672 | 530675117 | $ | 1.62 |
| 6867 | 530330741 | $ | 4.41 | 108269 | 530547180 | $ | 155.93 | 209673 | 530675118 | $ | 2.38 |
| 6868 | 530330742 | $ | 104.94 | 108270 | 530547181 | $ | 768.32 | 209674 | 530675119 | $ | 51.52 |
| 6869 | 530330743 | $ | 43.92 | 108271 | 530547182 | $ | 5.80 | 209675 | 530675120 | $ | 161.64 |
| 6870 | 530330745 | $ | 7.27 | 108272 | 530547184 | $ | 1.33 | 209676 | 530675121 | $ | 1.43 |
| 6871 | 530330746 | $ | 30.90 | 108273 | 530547185 | $ | 1.90 | 209677 | 530675122 | $ | 196.72 |
| 6872 | 530330747 | $ | 235.52 | 108274 | 530547186 | $ | 51.79 | 209678 | 530675123 | $ | 2.66 |
| 6873 | 530330751 | $ | 324.28 | 108275 | 530547187 | $ | 157.77 | 209679 | 530675124 | $ | 93.30 |
| 6874 | 530330753 | $ | 99.40 | 108276 | 530547188 | $ | 48.30 | 209680 | 530675125 | $ | 21.23 |
| 6875 | 530330755 | $ | 0.63 | 108277 | 530547189 | $ | 7.72 | 209681 | 530675126 | $ | 7.04 |
| 6876 | 530330756 | $ | 15.12 | 108278 | 530547190 | $ | 251.16 | 209682 | 530675127 | $ | 9.45 |
| 6877 | 530330757 | $ | 497.09 | 108279 | 530547191 | $ | 5.79 | 209683 | 530675128 | $ | 5.08 |
| 6878 | 530330758 | $ | 661.60 | 108280 | 530547192 | $ | 190.27 | 209684 | 530675129 | $ | 186.12 |
| 6879 | 530330759 | $ | 542.61 | 108281 | 530547193 | $ | 26.01 | 209685 | 530675130 | $ | 24.68 |
| 6880 | 530330760 | $ | 5.04 | 108282 | 530547194 | $ | 268.91 | 209686 | 530675131 | $ | 30.48 |
| 6881 | 530330763 | $ | 97.65 | 108283 | 530547195 | $ | 0.73 | 209687 | 530675132 | $ | 24.27 |
| 6882 | 530330764 | $ | 15.12 | 108284 | 530547196 | $ | 0.30 | 209688 | 530675133 | $ | 30.81 |
| 6883 | 530330765 | $ | 2.52 | 108285 | 530547198 | $ | 54.73 | 209689 | 530675134 | $ | 137.49 |
| 6884 | 530330766 | $ | 383.03 | 108286 | 530547199 | $ | 14.10 | 209690 | 530675135 | $ | 1.58 |
| 6885 | 530330767 | $ | 33.39 | 108287 | 530547200 | $ | 3.22 | 209691 | 530675136 | $ | 1.05 |
| 6886 | 530330769 | $ | 449.34 | 108288 | 530547201 | $ | 3.86 | 209692 | 530675137 | $ | 1.71 |
| 6887 | 530330770 | $ | 27.03 | 108289 | 530547202 | $ | 10.24 | 209693 | 530675138 | $ | 33.24 |
| 6888 | 530330771 | $ | 88.83 | 108290 | 530547203 | $ | 85.17 | 209694 | 530675139 | $ | 0.47 |
| 6889 | 530330772 | $ | 8.19 | 108291 | 530547204 | $ | 13.57 | 209695 | 530675140 | $ | 9.60 |
| 6890 | 530330773 | $ | 15.12 | 108292 | 530547205 | $ | 1.26 | 209696 | 530675142 | $ | 231.84 |
| 6891 | 530330774 | $ | 212.72 | 108293 | 530547206 | $ | 1.60 | 209697 | 530675143 | $ | 437.92 |
| 6892 | 530330776 | $ | 4.41 | 108294 | 530547207 | $ | 215.04 | 209698 | 530675144 | $ | 163.90 |
| 6893 | 530330777 | $ | 15.12 | 108295 | 530547208 | $ | 88.57 | 209699 | 530675145 | $ | 2.00 |
| 6894 | 530330778 | $ | 6.30 | 108296 | 530547209 | $ | 21.68 | 209700 | 530675146 | $ | 93.38 |
| 6895 | 530330779 | $ | 2.52 | 108297 | 530547210 | $ | 27.21 | 209701 | 530675147 | $ | 170.66 |
| 6896 | 530330780 | $ | 2.52 | 108298 | 530547211 | $ | 49.88 | 209702 | 530675148 | $ | 104.77 |
| 6897 | 530330781 | $ | 2.52 | 108299 | 530547212 | $ | 38.60 | 209703 | 530675149 | $ | 77.28 |
| 6898 | 530330782 | $ | 3.78 | 108300 | 530547213 | $ | 70.84 | 209704 | 530675150 | $ | 2.03 |
| 6899 | 530330783 | $ | 3.78 | 108301 | 530547214 | $ | 123.52 | 209705 | 530675151 | $ | 281.38 |
| 6900 | 530330784 | $ | 6.93 | 108302 | 530547217 | $ | 124.18 | 209706 | 530675153 | $ | 5.67 |
| 6901 | 530330785 | $ | 9.45 | 108303 | 530547218 | $ | 105.57 | 209707 | 530675154 | $ | 2.47 |
| 6902 | 530330786 | $ | 3.15 | 108304 | 530547220 | $ | 562.34 | 209708 | 530675155 | $ | 2.00 |
| 6903 | 530330787 | $ | 2.52 | 108305 | 530547221 | $ | 27.94 | 209709 | 530675156 | $ | 2.09 |
| 6904 | 530330788 | $ | 196.24 | 108306 | 530547222 | $ | 28.95 | 209710 | 530675157 | $ | 24.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6905 | 530330789 | $ | 10.71 | 108307 | 530547223 | $ | 36.60 | 209711 | 530675158 | $ | 109.48 |
| 6906 | 530330790 | $ | 4.95 | 108308 | 530547224 | $ | 343.04 | 209712 | 530675159 | $ | 161.00 |
| 6907 | 530330791 | $ | 4.41 | 108309 | 530547225 | $ | 85.31 | 209713 | 530675160 | $ | 123.65 |
| 6908 | 530330794 | $ | 7.56 | 108310 | 530547226 | $ | 3.86 | 209714 | 530675161 | $ | 113.87 |
| 6909 | 530330795 | $ | 1.89 | 108311 | 530547227 | $ | 8.37 | 209715 | 530675162 | $ | 202.50 |
| 6910 | 530330796 | $ | 0.63 | 108312 | 530547228 | $ | 76.33 | 209716 | 530675164 | $ | 69.18 |
| 6911 | 530330797 | $ | 20.90 | 108313 | 530547229 | $ | 210.49 | 209717 | 530675165 | $ | 25.19 |
| 6912 | 530330800 | $ | 127.42 | 108314 | 530547230 | $ | 5.79 | 209718 | 530675166 | $ | 6.98 |
| 6913 | 530330801 | $ | 5.67 | 108315 | 530547232 | $ | 0.51 | 209719 | 530675167 | $ | 96.60 |
| 6914 | 530330802 | $ | 17.64 | 108316 | 530547233 | $ | 0.51 | 209720 | 530675168 | $ | 711.99 |
| 6915 | 530330803 | $ | 4.41 | 108317 | 530547234 | $ | 127.38 | 209721 | 530675169 | $ | 9.06 |
| 6916 | 530330804 | $ | 26.46 | 108318 | 530547235 | $ | 79.13 | 209722 | 530675170 | $ | 145.63 |
| 6917 | 530330805 | $ | 17.64 | 108319 | 530547236 | $ | 13.47 | 209723 | 530675172 | $ | 52.30 |
| 6918 | 530330806 | $ | 69.32 | 108320 | 530547237 | $ | 48.25 | 209724 | 530675173 | $ | 75.03 |
| 6919 | 530330807 | $ | 27.09 | 108321 | 530547238 | $ | 0.64 | 209725 | 530675174 | $ | 118.87 |
| 6920 | 530330809 | $ | 193.75 | 108322 | 530547239 | $ | 73.34 | 209726 | 530675175 | $ | 135.24 |
| 6921 | 530330810 | $ | 245.09 | 108323 | 530547240 | $ | 18.26 | 209727 | 530675176 | $ | 20.09 |
| 6922 | 530330811 | $ | 376.69 | 108324 | 530547241 | $ | 77.20 | 209728 | 530675177 | $ | 174.09 |
| 6923 | 530330812 | $ | 354.80 | 108325 | 530547242 | $ | 50.18 | 209729 | 530675178 | $ | 375.06 |
| 6924 | 530330813 | $ | 521.72 | 108326 | 530547243 | $ | 672.98 | 209730 | 530675179 | $ | 110.88 |
| 6925 | 530330814 | $ | 15.16 | 108327 | 530547244 | $ | 67.55 | 209731 | 530675180 | $ | 817.38 |
| 6926 | 530330816 | $ | 99.82 | 108328 | 530547245 | $ | 82.99 | 209732 | 530675181 | $ | 256.00 |
| 6927 | 530330817 | $ | 170.66 | 108329 | 530547246 | $ | 84.92 | 209733 | 530675183 | $ | 45.22 |
| 6928 | 530330818 | $ | 128.82 | 108330 | 530547247 | $ | 315.00 | 209734 | 530675184 | $ | 17.88 |
| 6929 | 530330819 | $ | 157.78 | 108331 | 530547248 | $ | 2.58 | 209735 | 530675185 | $ | 117.33 |
| 6930 | 530330820 | $ | 465.03 | 108332 | 530547249 | $ | 13.51 | 209736 | 530675186 | $ | 74.06 |
| 6931 | 530330821 | $ | 396.27 | 108333 | 530547250 | $ | 322.00 | 209737 | 530675187 | $ | 44.37 |
| 6932 | 530330822 | $ | 90.16 | 108334 | 530547251 | $ | 43.07 | 209738 | 530675188 | $ | 90.16 |
| 6933 | 530330823 | $ | 281.91 | 108335 | 530547252 | $ | 0.29 | 209739 | 530675190 | $ | 0.51 |
| 6934 | 530330825 | $ | 3,097.46 | 108336 | 530547253 | $ | 19.30 | 209740 | 530675191 | $ | 235.06 |
| 6935 | 530330827 | $ | 103.95 | 108337 | 530547254 | $ | 19.30 | 209741 | 530675192 | $ | 51.52 |
| 6936 | 530330828 | $ | 77.28 | 108338 | 530547255 | $ | 21.23 | 209742 | 530675193 | $ | 27.73 |
| 6937 | 530330829 | $ | 110.76 | 108339 | 530547256 | $ | 8.37 | 209743 | 530675194 | $ | 66.34 |
| 6938 | 530330830 | $ | 257.00 | 108340 | 530547257 | $ | 4.28 | 209744 | 530675195 | $ | 45.08 |
| 6939 | 530330832 | $ | 39.99 | 108341 | 530547258 | $ | 164.22 | 209745 | 530675196 | $ | 77.68 |
| 6940 | 530330834 | $ | 344.54 | 108342 | 530547259 | $ | 25.09 | 209746 | 530675197 | $ | 217.28 |
| 6941 | 530330835 | $ | 57.96 | 108343 | 530547260 | $ | 224.50 | 209747 | 530675198 | $ | 126.43 |
| 6942 | 530330839 | $ | 143.64 | 108344 | 530547261 | $ | 2,110.18 | 209748 | 530675200 | $ | 271.56 |
| 6943 | 530330841 | $ | 25.80 | 108345 | 530547262 | $ | 44.39 | 209749 | 530675201 | $ | 286.58 |
| 6944 | 530330842 | $ | 254.38 | 108346 | 530547263 | $ | 306.67 | 209750 | 530675202 | $ | 13.71 |
| 6945 | 530330843 | $ | 42.51 | 108347 | 530547264 | $ | 40.53 | 209751 | 530675203 | $ | 280.14 |
| 6946 | 530330845 | $ | 107.18 | 108348 | 530547265 | $ | 25.09 | 209752 | 530675204 | $ | 123.91 |
| 6947 | 530330847 | $ | 36.82 | 108349 | 530547266 | $ | 1.90 | 209753 | 530675205 | $ | 987.17 |
| 6948 | 530330848 | $ | 0.44 | 108350 | 530547267 | $ | 37.71 | 209754 | 530675207 | $ | 774.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6949 | 530330849 | $ | 67.55 | 108351 | 530547268 | $ | 42.46 | 209755 | 530675208 | $ | 2,048.00 |
| 6950 | 530330850 | $ | 54.04 | 108352 | 530547269 | $ | 25.09 | 209756 | 530675209 | $ | 2,048.00 |
| 6951 | 530330851 | $ | 63.69 | 108353 | 530547270 | $ | 148.12 | 209757 | 530675210 | $ | 1,024.00 |
| 6952 | 530330854 | $ | 49.84 | 108354 | 530547271 | $ | 10.50 | 209758 | 530675211 | $ | 25.60 |
| 6953 | 530330855 | $ | 70.11 | 108355 | 530547272 | $ | 55.97 | 209759 | 530675212 | $ | 161.00 |
| 6954 | 530330857 | $ | 147.42 | 108356 | 530547273 | $ | 135.10 | 209760 | 530675213 | $ | 512.00 |
| 6955 | 530330863 | $ | 11.34 | 108357 | 530547274 | $ | 19.30 | 209761 | 530675214 | $ | 2,048.00 |
| 6956 | 530330864 | $ | 52.92 | 108358 | 530547275 | $ | 44.39 | 209762 | 530675215 | $ | 102.40 |
| 6957 | 530330865 | $ | 8.19 | 108359 | 530547276 | $ | 27.02 | 209763 | 530675216 | $ | 7,068.60 |
| 6958 | 530330866 | $ | 52.92 | 108360 | 530547277 | $ | 17.38 | 209764 | 530675217 | $ | 9,320.00 |
| 6959 | 530330867 | $ | 57.33 | 108361 | 530547278 | $ | 59.83 | 209765 | 530675218 | $ | 966.00 |
| 6960 | 530330868 | $ | 27.09 | 108362 | 530547279 | $ | 146.68 | 209766 | 530675221 | $ | 1,536.00 |
| 6961 | 530330869 | $ | 1.89 | 108363 | 530547280 | $ | 54.04 | 209767 | 530675222 | $ | 13,588.00 |
| 6962 | 530330870 | $ | 100.17 | 108364 | 530547281 | $ | 38.60 | 209768 | 530675223 | $ | 5,169.60 |
| 6963 | 530330871 | $ | 5.67 | 108365 | 530547282 | $ | 17.34 | 209769 | 530675224 | $ | 1,610.00 |
| 6964 | 530330872 | $ | 18.90 | 108366 | 530547283 | $ | 48.25 | 209770 | 530675225 | $ | 16,395.00 |
| 6965 | 530330873 | $ | 22.05 | 108367 | 530547284 | $ | 96.60 | 209771 | 530675227 | $ | 3,220.00 |
| 6966 | 530330874 | $ | 51.66 | 108368 | 530547285 | $ | 3.86 | 209772 | 530675230 | $ | 322.00 |
| 6967 | 530330875 | $ | 52.29 | 108369 | 530547286 | $ | 46.32 | 209773 | 530675231 | $ | 644.00 |
| 6968 | 530330876 | $ | 35.91 | 108370 | 530547287 | $ | 32.81 | 209774 | 530675232 | $ | 584.64 |
| 6969 | 530330877 | $ | 23.94 | 108371 | 530547288 | $ | 3.17 | 209775 | 530675233 | $ | 9.41 |
| 6970 | 530330878 | $ | 47.88 | 108372 | 530547289 | $ | 1.93 | 209776 | 530675234 | $ | 102.37 |
| 6971 | 530330879 | $ | 389.12 | 108373 | 530547290 | $ | 42.46 | 209777 | 530675235 | $ | 644.00 |
| 6972 | 530330881 | $ | 17.56 | 108374 | 530547291 | $ | 50.86 | 209778 | 530675237 | $ | 66.60 |
| 6973 | 530330882 | $ | 22.54 | 108375 | 530547292 | $ | 379.73 | 209779 | 530675240 | $ | 68.99 |
| 6974 | 530330884 | $ | 36.54 | 108376 | 530547293 | $ | 49.35 | 209780 | 530675241 | $ | 103.47 |
| 6975 | 530330886 | $ | 5.04 | 108377 | 530547294 | $ | 63.69 | 209781 | 530675242 | $ | 192.96 |
| 6976 | 530330887 | $ | 220.27 | 108378 | 530547295 | $ | 92.64 | 209782 | 530675244 | $ | 22.21 |
| 6977 | 530330888 | $ | 23.13 | 108379 | 530547296 | $ | 28.95 | 209783 | 530675248 | $ | 47.13 |
| 6978 | 530330889 | $ | 144.03 | 108380 | 530547297 | $ | 48.25 | 209784 | 530675249 | $ | 315.90 |
| 6979 | 530330890 | $ | 61.18 | 108381 | 530547298 | $ | 53.25 | 209785 | 530675250 | $ | 0.16 |
| 6980 | 530330891 | $ | 19.32 | 108382 | 530547299 | $ | 21.23 | 209786 | 530675251 | $ | 144.90 |
| 6981 | 530330892 | $ | 17.64 | 108383 | 530547300 | $ | 54.04 | 209787 | 530675252 | $ | 362.57 |
| 6982 | 530330895 | $ | 724.70 | 108384 | 530547301 | $ | 17.04 | 209788 | 530675254 | $ | 120.61 |
| 6983 | 530330899 | $ | 471.43 | 108385 | 530547302 | $ | 11.58 | 209789 | 530675255 | $ | 78.73 |
| 6984 | 530330901 | $ | 654.62 | 108386 | 530547304 | $ | 5.79 | 209790 | 530675256 | $ | 10.17 |
| 6985 | 530330904 | $ | 1,661.61 | 108387 | 530547305 | $ | 67.55 | 209791 | 530675257 | $ | 115.92 |
| 6986 | 530330906 | $ | 74.34 | 108388 | 530547306 | $ | 57.90 | 209792 | 530675258 | $ | 199.10 |
| 6987 | 530330908 | $ | 151.83 | 108389 | 530547307 | $ | 19.30 | 209793 | 530675259 | $ | 260.82 |
| 6988 | 530330909 | $ | 97.28 | 108390 | 530547308 | $ | 0.48 | 209794 | 530675260 | $ | 325.22 |
| 6989 | 530330910 | $ | 286.58 | 108391 | 530547309 | $ | 27.02 | 209795 | 530675261 | $ | 106.24 |
| 6990 | 530330912 | $ | 222.18 | 108392 | 530547310 | $ | 992.16 | 209796 | 530675262 | $ | 206.08 |
| 6991 | 530330913 | $ | 5.42 | 108393 | 530547311 | $ | 238.28 | 209797 | 530675264 | $ | 31.74 |
| 6992 | 530330914 | $ | 273.70 | 108394 | 530547312 | $ | 78.48 | 209798 | 530675266 | $ | 273.52 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6993 | 530330916 | $ | 4.13 | 108395 | 530547313 | $ | 133.12 | 209799 | 530675267 | $ | 39.06 |
| 6994 | 530330918 | $ | 17.39 | 108396 | 530547315 | $ | 59.83 | 209800 | 530675268 | $ | 253.32 |
| 6995 | 530330920 | $ | 20.71 | 108397 | 530547316 | $ | 63.69 | 209801 | 530675270 | $ | 810.34 |
| 6996 | 530330923 | $ | 1,249.18 | 108398 | 530547317 | $ | 111.94 | 209802 | 530675272 | $ | 376.74 |
| 6997 | 530330924 | $ | 4.18 | 108399 | 530547318 | $ | 90.71 | 209803 | 530675273 | $ | 222.18 |
| 6998 | 530330927 | $ | 19.18 | 108400 | 530547319 | $ | 17.37 | 209804 | 530675275 | $ | 693.12 |
| 6999 | 530330928 | $ | 64.89 | 108401 | 530547320 | $ | 90.12 | 209805 | 530675276 | $ | 89.06 |
| 7000 | 530330929 | $ | 63.27 | 108402 | 530547321 | $ | 34.74 | 209806 | 530675277 | $ | 89.51 |
| 7001 | 530330931 | $ | 1,010.45 | 108403 | 530547322 | $ | 13.47 | 209807 | 530675279 | $ | 80.50 |
| 7002 | 530330932 | $ | 936.27 | 108404 | 530547323 | $ | 46.32 | 209808 | 530675280 | $ | 1,003.96 |
| 7003 | 530330933 | $ | 34.65 | 108405 | 530547324 | $ | 26.84 | 209809 | 530675281 | $ | 115.83 |
| 7004 | 530330934 | $ | 11.34 | 108406 | 530547325 | $ | 14.10 | 209810 | 530675283 | $ | 73.34 |
| 7005 | 530330935 | $ | 11.34 | 108407 | 530547326 | $ | 16.05 | 209811 | 530675285 | $ | 48.30 |
| 7006 | 530330936 | $ | 11.34 | 108408 | 530547327 | $ | 3.31 | 209812 | 530675286 | $ | 80.50 |
| 7007 | 530330937 | $ | 11.34 | 108409 | 530547328 | $ | 63.69 | 209813 | 530675287 | $ | 202.86 |
| 7008 | 530330938 | $ | 11.34 | 108410 | 530547329 | $ | 77.20 | 209814 | 530675288 | $ | 157.78 |
| 7009 | 530330939 | $ | 0.60 | 108411 | 530547330 | $ | 44.39 | 209815 | 530675289 | $ | 17.38 |
| 7010 | 530330940 | $ | 0.19 | 108412 | 530547331 | $ | 28.95 | 209816 | 530675290 | $ | 164.22 |
| 7011 | 530330941 | $ | 44.73 | 108413 | 530547332 | $ | 7.60 | 209817 | 530675291 | $ | 3.30 |
| 7012 | 530330946 | $ | 197.67 | 108414 | 530547333 | $ | 69.36 | 209818 | 530675292 | $ | 75.67 |
| 7013 | 530330947 | $ | 1,246.79 | 108415 | 530547334 | $ | 29.83 | 209819 | 530675293 | $ | 7.74 |
| 7014 | 530330948 | $ | 408.99 | 108416 | 530547335 | $ | 25.76 | 209820 | 530675294 | $ | 42.60 |
| 7015 | 530330949 | $ | 24.97 | 108417 | 530547336 | $ | 27.02 | 209821 | 530675295 | $ | 317.44 |
| 7016 | 530330950 | $ | 131.12 | 108418 | 530547337 | $ | 1.24 | 209822 | 530675296 | $ | 240.84 |
| 7017 | 530330954 | $ | 252.43 | 108419 | 530547338 | $ | 3.86 | 209823 | 530675297 | $ | 9.03 |
| 7018 | 530330956 | $ | 13.06 | 108420 | 530547339 | $ | 88.36 | 209824 | 530675298 | $ | 164.89 |
| 7019 | 530330957 | $ | 23.43 | 108421 | 530547340 | $ | 7.72 | 209825 | 530675299 | $ | 222.18 |
| 7020 | 530330958 | $ | 128.59 | 108422 | 530547341 | $ | 46.32 | 209826 | 530675300 | $ | 2.30 |
| 7021 | 530330961 | $ | 45.30 | 108423 | 530547342 | $ | 23.16 | 209827 | 530675303 | $ | 41.86 |
| 7022 | 530330962 | $ | 35.02 | 108424 | 530547343 | $ | 13.51 | 209828 | 530675304 | $ | 6.75 |
| 7023 | 530330963 | $ | 762.26 | 108425 | 530547344 | $ | 15.44 | 209829 | 530675306 | $ | 180.32 |
| 7024 | 530330964 | $ | 703.59 | 108426 | 530547345 | $ | 27.02 | 209830 | 530675307 | $ | 22.80 |
| 7025 | 530330966 | $ | 392.94 | 108427 | 530547346 | $ | 1.93 | 209831 | 530675308 | $ | 414.20 |
| 7026 | 530330967 | $ | 0.13 | 108428 | 530547347 | $ | 59.83 | 209832 | 530675309 | $ | 77.28 |
| 7027 | 530330968 | $ | 579.21 | 108429 | 530547348 | $ | 22.69 | 209833 | 530675310 | $ | 198.54 |
| 7028 | 530330970 | $ | 437.39 | 108430 | 530547349 | $ | 12.88 | 209834 | 530675311 | $ | 54.71 |
| 7029 | 530330972 | $ | 12.88 | 108431 | 530547350 | $ | 106.15 | 209835 | 530675312 | $ | 16.61 |
| 7030 | 530330973 | $ | 622.30 | 108432 | 530547351 | $ | 63.69 | 209836 | 530675313 | $ | 45.42 |
| 7031 | 530330977 | $ | 450.80 | 108433 | 530547352 | $ | 55.97 | 209837 | 530675314 | $ | 57.90 |
| 7032 | 530330979 | $ | 32.01 | 108434 | 530547354 | $ | 25.63 | 209838 | 530675315 | $ | 20.79 |
| 7033 | 530330982 | $ | 134.02 | 108435 | 530547355 | $ | 77.20 | 209839 | 530675316 | $ | 28.75 |
| 7034 | 530330985 | $ | 2,121.17 | 108436 | 530547356 | $ | 48.25 | 209840 | 530675318 | $ | 54.74 |
| 7035 | 530330986 | $ | 92.64 | 108437 | 530547357 | $ | 7.94 | 209841 | 530675319 | $ | 44.37 |
| 7036 | 530330987 | $ | 42.58 | 108438 | 530547358 | $ | 84.74 | 209842 | 530675320 | $ | 310.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7037 | 530330989 | $ | 147.41 | 108439 | 530547359 | $ | 99.82 | 209843 | 530675321 | $ | 75.41 |
| 7038 | 530330990 | $ | 36.60 | 108440 | 530547360 | $ | 28.95 | 209844 | 530675322 | $ | 264.81 |
| 7039 | 530330991 | $ | 66.04 | 108441 | 530547361 | $ | 30.88 | 209845 | 530675323 | $ | 54.04 |
| 7040 | 530330992 | $ | 1,461.36 | 108442 | 530547362 | $ | 9.65 | 209846 | 530675324 | $ | 158.68 |
| 7041 | 530330994 | $ | 117.89 | 108443 | 530547364 | $ | 9.47 | 209847 | 530675325 | $ | 16.15 |
| 7042 | 530330995 | $ | 75.30 | 108444 | 530547365 | $ | 10.24 | 209848 | 530675326 | $ | 74.52 |
| 7043 | 530330996 | $ | 121.72 | 108445 | 530547366 | $ | 31.35 | 209849 | 530675327 | $ | 322.50 |
| 7044 | 530330997 | $ | 59.04 | 108446 | 530547367 | $ | 1.28 | 209850 | 530675328 | $ | 214.78 |
| 7045 | 530330998 | $ | 224.50 | 108447 | 530547368 | $ | 175.05 | 209851 | 530675329 | $ | 1,053.74 |
| 7046 | 530330999 | $ | 211.03 | 108448 | 530547369 | $ | 46.80 | 209852 | 530675330 | $ | 30.14 |
| 7047 | 530331002 | $ | 128.26 | 108449 | 530547370 | $ | 0.48 | 209853 | 530675332 | $ | 20.66 |
| 7048 | 530331003 | $ | 53.27 | 108450 | 530547371 | $ | 0.48 | 209854 | 530675333 | $ | 27.43 |
| 7049 | 530331008 | $ | 26.04 | 108451 | 530547372 | $ | 86.94 | 209855 | 530675335 | $ | 1,932.00 |
| 7050 | 530331009 | $ | 1.76 | 108452 | 530547373 | $ | 17.37 | 209856 | 530675336 | $ | 79.46 |
| 7051 | 530331011 | $ | 29.43 | 108453 | 530547374 | $ | 476.56 | 209857 | 530675337 | $ | 97.82 |
| 7052 | 530331012 | $ | 21.71 | 108454 | 530547375 | $ | 113.87 | 209858 | 530675338 | $ | 58.37 |
| 7053 | 530331013 | $ | 103.89 | 108455 | 530547377 | $ | 28.95 | 209859 | 530675339 | $ | 0.34 |
| 7054 | 530331014 | $ | 273.79 | 108456 | 530547378 | $ | 25.09 | 209860 | 530675340 | $ | 821.60 |
| 7055 | 530331017 | $ | 250.82 | 108457 | 530547380 | $ | 9.50 | 209861 | 530675341 | $ | 16.36 |
| 7056 | 530331018 | $ | 79.91 | 108458 | 530547381 | $ | 3.22 | 209862 | 530675343 | $ | 17.05 |
| 7057 | 530331019 | $ | 88.04 | 108459 | 530547382 | $ | 11.53 | 209863 | 530675344 | $ | 338.10 |
| 7058 | 530331020 | $ | 96.18 | 108460 | 530547383 | $ | 151.34 | 209864 | 530675345 | $ | 32.81 |
| 7059 | 530331022 | $ | 1.52 | 108461 | 530547384 | $ | 388.43 | 209865 | 530675346 | $ | 7.21 |
| 7060 | 530331023 | $ | 61.41 | 108462 | 530547385 | $ | 143.36 | 209866 | 530675347 | $ | 83.35 |
| 7061 | 530331024 | $ | 189.98 | 108463 | 530547386 | $ | 220.19 | 209867 | 530675348 | $ | 21.57 |
| 7062 | 530331025 | $ | 22.37 | 108464 | 530547387 | $ | 43.29 | 209868 | 530675349 | $ | 113.38 |
| 7063 | 530331026 | $ | 1.28 | 108465 | 530547388 | $ | 28.95 | 209869 | 530675350 | $ | 1.46 |
| 7064 | 530331027 | $ | 4,032.82 | 108466 | 530547389 | $ | 5.75 | 209870 | 530675351 | $ | 50.80 |
| 7065 | 530331028 | $ | 58.59 | 108467 | 530547391 | $ | 19.87 | 209871 | 530675352 | $ | 24.47 |
| 7066 | 530331029 | $ | 315.66 | 108468 | 530547392 | $ | 171.04 | 209872 | 530675353 | $ | 37.93 |
| 7067 | 530331030 | $ | 26.11 | 108469 | 530547393 | $ | 135.10 | 209873 | 530675354 | $ | 50.62 |
| 7068 | 530331031 | $ | 1,544.56 | 108470 | 530547394 | $ | 1.44 | 209874 | 530675355 | $ | 281.27 |
| 7069 | 530331032 | $ | 832.74 | 108471 | 530547396 | $ | 23.16 | 209875 | 530675356 | $ | 96.81 |
| 7070 | 530331033 | $ | 863.58 | 108472 | 530547397 | $ | 34.74 | 209876 | 530675357 | $ | 53.15 |
| 7071 | 530331035 | $ | 1,240.00 | 108473 | 530547398 | $ | 30.88 | 209877 | 530675358 | $ | 0.51 |
| 7072 | 530331036 | $ | 1,240.00 | 108474 | 530547399 | $ | 52.11 | 209878 | 530675359 | $ | 1.50 |
| 7073 | 530331037 | $ | 1,240.00 | 108475 | 530547400 | $ | 33.37 | 209879 | 530675360 | $ | 197.05 |
| 7074 | 530331038 | $ | 1,240.00 | 108476 | 530547401 | $ | 59.83 | 209880 | 530675363 | $ | 79.65 |
| 7075 | 530331039 | $ | 1,240.00 | 108477 | 530547402 | $ | 29.30 | 209881 | 530675364 | $ | 369.42 |
| 7076 | 530331040 | $ | 1,240.00 | 108478 | 530547403 | $ | 21.23 | 209882 | 530675365 | $ | 9.18 |
| 7077 | 530331041 | $ | 2,215.36 | 108479 | 530547404 | $ | 842.33 | 209883 | 530675366 | $ | 264.66 |
| 7078 | 530331043 | $ | 1,558.03 | 108480 | 530547405 | $ | 0.80 | 209884 | 530675367 | $ | 138.51 |
| 7079 | 530331046 | $ | 106.17 | 108481 | 530547406 | $ | 189.00 | 209885 | 530675368 | $ | 1,049.58 |
| 7080 | 530331049 | $ | 86.94 | 108482 | 530547407 | $ | 1.75 | 209886 | 530675369 | $ | 38.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7081 | 530331050 | $ | 11.97 | 108483 | 530547408 | $ | 25.76 | 209887 | 530675370 | $ | 327.97 |
| 7082 | 530331052 | $ | 2.19 | 108484 | 530547409 | $ | 241.11 | 209888 | 530675371 | $ | 1,188.87 |
| 7083 | 530331054 | $ | 63.09 | 108485 | 530547410 | $ | 15.04 | 209889 | 530675372 | $ | 25.19 |
| 7084 | 530331055 | $ | 22,323.50 | 108486 | 530547411 | $ | 952.65 | 209890 | 530675373 | $ | 285.55 |
| 7085 | 530331056 | $ | 951.63 | 108487 | 530547412 | $ | 0.19 | 209891 | 530675374 | $ | 139.68 |
| 7086 | 530331058 | $ | 98.97 | 108488 | 530547413 | $ | 0.72 | 209892 | 530675375 | $ | 9.65 |
| 7087 | 530331059 | $ | 279.48 | 108489 | 530547414 | $ | 1.12 | 209893 | 530675376 | $ | 49.71 |
| 7088 | 530331061 | $ | 17.64 | 108490 | 530547415 | $ | 209.12 | 209894 | 530675378 | $ | 90.16 |
| 7089 | 530331064 | $ | 341.75 | 108491 | 530547416 | $ | 116.55 | 209895 | 530675380 | $ | 2.56 |
| 7090 | 530331065 | $ | 679.27 | 108492 | 530547421 | $ | 85.53 | 209896 | 530675381 | $ | 92.64 |
| 7091 | 530331068 | $ | 37.33 | 108493 | 530547422 | $ | 172.36 | 209897 | 530675382 | $ | 99.92 |
| 7092 | 530331070 | $ | 13.88 | 108494 | 530547423 | $ | 992.16 | 209898 | 530675383 | $ | 46.19 |
| 7093 | 530331071 | $ | 85.68 | 108495 | 530547424 | $ | 826.45 | 209899 | 530675384 | $ | 15.82 |
| 7094 | 530331072 | $ | 38.11 | 108496 | 530547426 | $ | 369.79 | 209900 | 530675385 | $ | 0.57 |
| 7095 | 530331073 | $ | 26.27 | 108497 | 530547427 | $ | 848.62 | 209901 | 530675386 | $ | 44.32 |
| 7096 | 530331074 | $ | 256.79 | 108498 | 530547431 | $ | 18.43 | 209902 | 530675387 | $ | 47.25 |
| 7097 | 530331075 | $ | 83.12 | 108499 | 530547432 | $ | 189.00 | 209903 | 530675388 | $ | 53.78 |
| 7098 | 530331076 | $ | 464.62 | 108500 | 530547434 | $ | 154.56 | 209904 | 530675389 | $ | 30.88 |
| 7099 | 530331077 | $ | 112.31 | 108501 | 530547435 | $ | 25.09 | 209905 | 530675390 | $ | 96.01 |
| 7100 | 530331078 | $ | 102.70 | 108502 | 530547436 | $ | 0.10 | 209906 | 530675391 | $ | 15.44 |
| 7101 | 530331079 | $ | 1,302.78 | 108503 | 530547437 | $ | 0.19 | 209907 | 530675392 | $ | 80.57 |
| 7102 | 530331080 | $ | 69.98 | 108504 | 530547438 | $ | 67.23 | 209908 | 530675393 | $ | 54.04 |
| 7103 | 530331082 | $ | 5.51 | 108505 | 530547439 | $ | 273.70 | 209909 | 530675394 | $ | 102.69 |
| 7104 | 530331083 | $ | 181.60 | 108506 | 530547440 | $ | 57.90 | 209910 | 530675396 | $ | 0.06 |
| 7105 | 530331084 | $ | 10.71 | 108507 | 530547441 | $ | 51.32 | 209911 | 530675397 | $ | 36.70 |
| 7106 | 530331088 | $ | 5.77 | 108508 | 530547442 | $ | 40.41 | 209912 | 530675398 | $ | 70.24 |
| 7107 | 530331089 | $ | 1,171.30 | 108509 | 530547443 | $ | 30.88 | 209913 | 530675399 | $ | 23.82 |
| 7108 | 530331090 | $ | 106.59 | 108510 | 530547444 | $ | 61.18 | 209914 | 530675400 | $ | 84.92 |
| 7109 | 530331091 | $ | 35.14 | 108511 | 530547445 | $ | 24.71 | 209915 | 530675401 | $ | 38.60 |
| 7110 | 530331093 | $ | 5.51 | 108512 | 530547446 | $ | 94.02 | 209916 | 530675402 | $ | 17.88 |
| 7111 | 530331094 | $ | 0.08 | 108513 | 530547447 | $ | 0.96 | 209917 | 530675403 | $ | 164.54 |
| 7112 | 530331096 | $ | 10.66 | 108514 | 530547448 | $ | 56.59 | 209918 | 530675404 | $ | 93.01 |
| 7113 | 530331098 | $ | 126.26 | 108515 | 530547449 | $ | 119.27 | 209919 | 530675405 | $ | 148.12 |
| 7114 | 530331099 | $ | 74.06 | 108516 | 530547450 | $ | 489.44 | 209920 | 530675406 | $ | 89.85 |
| 7115 | 530331100 | $ | 1,190.39 | 108517 | 530547451 | $ | 122.46 | 209921 | 530675407 | $ | 58.29 |
| 7116 | 530331101 | $ | 1,116.51 | 108518 | 530547453 | $ | 624.98 | 209922 | 530675408 | $ | 105.66 |
| 7117 | 530331102 | $ | 45.46 | 108519 | 530547454 | $ | 83.72 | 209923 | 530675409 | $ | 37.37 |
| 7118 | 530331103 | $ | 42.58 | 108520 | 530547455 | $ | 67.62 | 209924 | 530675410 | $ | 284.30 |
| 7119 | 530331104 | $ | 19.62 | 108521 | 530547456 | $ | 19.35 | 209925 | 530675411 | $ | 6.81 |
| 7120 | 530331105 | $ | 29.88 | 108522 | 530547457 | $ | 252.21 | 209926 | 530675412 | $ | 52.52 |
| 7121 | 530331106 | $ | 5.89 | 108523 | 530547458 | $ | 114.20 | 209927 | 530675413 | $ | 59.59 |
| 7122 | 530331107 | $ | 161.00 | 108524 | 530547459 | $ | 54.74 | 209928 | 530675414 | $ | 161.00 |
| 7123 | 530331108 | $ | 6.03 | 108525 | 530547460 | $ | 82.99 | 209929 | 530675415 | $ | 644.00 |
| 7124 | 530331111 | $ | 68.36 | 108526 | 530547461 | $ | 312.12 | 209930 | 530675416 | $ | 29.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7125 | 530331112 | $ | 141.68 | 108527 | 530547462 | $ | 21.93 | 209931 | 530675417 | $ | 28.97 |
| 7126 | 530331113 | $ | 185.26 | 108528 | 530547463 | $ | 168.98 | 209932 | 530675418 | $ | 2,254.00 |
| 7127 | 530331114 | $ | 116.61 | 108529 | 530547464 | $ | 206.54 | 209933 | 530675419 | $ | 44.53 |
| 7128 | 530331115 | $ | 53.27 | 108530 | 530547465 | $ | 337.52 | 209934 | 530675420 | $ | 406.89 |
| 7129 | 530331116 | $ | 64.29 | 108531 | 530547466 | $ | 372.67 | 209935 | 530675421 | $ | 860.42 |
| 7130 | 530331117 | $ | 115.98 | 108532 | 530547467 | $ | 26.56 | 209936 | 530675422 | $ | 2.81 |
| 7131 | 530331118 | $ | 45.46 | 108533 | 530547468 | $ | 216.20 | 209937 | 530675423 | $ | 101.64 |
| 7132 | 530331119 | $ | 85.81 | 108534 | 530547469 | $ | 99.82 | 209938 | 530675424 | $ | 44.34 |
| 7133 | 530331120 | $ | 63.97 | 108535 | 530547470 | $ | 87.26 | 209939 | 530675426 | $ | 199.86 |
| 7134 | 530331121 | $ | 15.52 | 108536 | 530547471 | $ | 32.11 | 209940 | 530675427 | $ | 96.60 |
| 7135 | 530331122 | $ | 246.92 | 108537 | 530547472 | $ | 194.46 | 209941 | 530675429 | $ | 254.15 |
| 7136 | 530331123 | $ | 24.24 | 108538 | 530547473 | $ | 48.30 | 209942 | 530675430 | $ | 1.91 |
| 7137 | 530331124 | $ | 154.77 | 108539 | 530547474 | $ | 383.06 | 209943 | 530675431 | $ | 1.28 |
| 7138 | 530331125 | $ | 10.63 | 108540 | 530547475 | $ | 15.48 | 209944 | 530675432 | $ | 430.18 |
| 7139 | 530331126 | $ | 13.08 | 108541 | 530547476 | $ | 82.77 | 209945 | 530675435 | $ | 5.12 |
| 7140 | 530331127 | $ | 326.92 | 108542 | 530547477 | $ | 68.91 | 209946 | 530675436 | $ | 388.12 |
| 7141 | 530331128 | $ | 11.91 | 108543 | 530547478 | $ | 298.66 | 209947 | 530675437 | $ | 386.61 |
| 7142 | 530331130 | $ | 24.37 | 108544 | 530547479 | $ | 17.64 | 209948 | 530675438 | $ | 55.23 |
| 7143 | 530331131 | $ | 280.42 | 108545 | 530547480 | $ | 244.72 | 209949 | 530675440 | $ | 1.06 |
| 7144 | 530331133 | $ | 162.65 | 108546 | 530547481 | $ | 412.16 | 209950 | 530675441 | $ | 496.62 |
| 7145 | 530331134 | $ | 141.46 | 108547 | 530547482 | $ | 35.81 | 209951 | 530675442 | $ | 294.69 |
| 7146 | 530331135 | $ | 127.38 | 108548 | 530547483 | $ | 312.94 | 209952 | 530675443 | $ | 51.82 |
| 7147 | 530331136 | $ | 14.37 | 108549 | 530547484 | $ | 99.82 | 209953 | 530675445 | $ | 70.97 |
| 7148 | 530331137 | $ | 32.84 | 108550 | 530547485 | $ | 12.88 | 209954 | 530675446 | $ | 36.67 |
| 7149 | 530331138 | $ | 29.37 | 108551 | 530547486 | $ | 12.70 | 209955 | 530675448 | $ | 146.80 |
| 7150 | 530331139 | $ | 58.18 | 108552 | 530547487 | $ | 90.89 | 209956 | 530675449 | $ | 198.54 |
| 7151 | 530331140 | $ | 67.48 | 108553 | 530547488 | $ | 124.04 | 209957 | 530675450 | $ | 460.07 |
| 7152 | 530331141 | $ | 80.50 | 108554 | 530547489 | $ | 99.82 | 209958 | 530675451 | $ | 449.90 |
| 7153 | 530331144 | $ | 276.92 | 108555 | 530547490 | $ | 154.56 | 209959 | 530675452 | $ | 4.24 |
| 7154 | 530331145 | $ | 518.42 | 108556 | 530547491 | $ | 64.40 | 209960 | 530675454 | $ | 434.50 |
| 7155 | 530331146 | $ | 38.64 | 108557 | 530547492 | $ | 42.36 | 209961 | 530675455 | $ | 1,325.20 |
| 7156 | 530331147 | $ | 592.45 | 108558 | 530547493 | $ | 126.04 | 209962 | 530675456 | $ | 7.21 |
| 7157 | 530331148 | $ | 315.55 | 108559 | 530547494 | $ | 85.99 | 209963 | 530675457 | $ | 147.03 |
| 7158 | 530331149 | $ | 138.46 | 108560 | 530547495 | $ | 35.42 | 209964 | 530675459 | $ | 0.51 |
| 7159 | 530331150 | $ | 724.40 | 108561 | 530547496 | $ | 131.53 | 209965 | 530675460 | $ | 161.94 |
| 7160 | 530331151 | $ | 19.32 | 108562 | 530547497 | $ | 94.97 | 209966 | 530675461 | $ | 39.82 |
| 7161 | 530331152 | $ | 2,997.56 | 108563 | 530547498 | $ | 32.09 | 209967 | 530675463 | $ | 674.49 |
| 7162 | 530331153 | $ | 254.38 | 108564 | 530547499 | $ | 235.03 | 209968 | 530675465 | $ | 1,046.50 |
| 7163 | 530331154 | $ | 199.64 | 108565 | 530547500 | $ | 25.67 | 209969 | 530675466 | $ | 207.78 |
| 7164 | 530331155 | $ | 1,126.91 | 108566 | 530547501 | $ | 64.81 | 209970 | 530675467 | $ | 1,098.57 |
| 7165 | 530331156 | $ | 199.64 | 108567 | 530547502 | $ | 4.09 | 209971 | 530675468 | $ | 111.23 |
| 7166 | 530331157 | $ | 19.32 | 108568 | 530547503 | $ | 119.12 | 209972 | 530675469 | $ | 921.60 |
| 7167 | 530331158 | $ | 1,035.41 | 108569 | 530547504 | $ | 38.76 | 209973 | 530675470 | $ | 208.61 |
| 7168 | 530331159 | $ | 19.32 | 108570 | 530547505 | $ | 7.09 | 209974 | 530675471 | $ | 845.87 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7169 | 530331160 | $ | 143.58 | 108571 | 530547507 | $ | 141.68 | 209975 | 530675472 | $ | 19.97 |
| 7170 | 530331161 | $ | 920.92 | 108572 | 530547508 | $ | 38.64 | 209976 | 530675474 | $ | 242.20 |
| 7171 | 530331162 | $ | 2,485.91 | 108573 | 530547509 | $ | 37.19 | 209977 | 530675475 | $ | 181.40 |
| 7172 | 530331163 | $ | 2,066.18 | 108574 | 530547510 | $ | 74.06 | 209978 | 530675476 | $ | 77.28 |
| 7173 | 530331164 | $ | 1,621.92 | 108575 | 530547511 | $ | 34.65 | 209979 | 530675477 | $ | 70.84 |
| 7174 | 530331165 | $ | 412.13 | 108576 | 530547512 | $ | 452.42 | 209980 | 530675478 | $ | 146.81 |
| 7175 | 530331166 | $ | 352.17 | 108577 | 530547513 | $ | 16.60 | 209981 | 530675479 | $ | 90.16 |
| 7176 | 530331167 | $ | 645.23 | 108578 | 530547514 | $ | 1.90 | 209982 | 530675480 | $ | 61.44 |
| 7177 | 530331168 | $ | 144.75 | 108579 | 530547515 | $ | 133.46 | 209983 | 530675481 | $ | 7.17 |
| 7178 | 530331170 | $ | 507.66 | 108580 | 530547516 | $ | 3.61 | 209984 | 530675482 | $ | 133.92 |
| 7179 | 530331171 | $ | 6,252.69 | 108581 | 530547517 | $ | 7.03 | 209985 | 530675483 | $ | 133.66 |
| 7180 | 530331174 | $ | 505.54 | 108582 | 530547518 | $ | 34.53 | 209986 | 530675484 | $ | 61.44 |
| 7181 | 530331175 | $ | 1,815.79 | 108583 | 530547519 | $ | 7.70 | 209987 | 530675485 | $ | 80.50 |
| 7182 | 530331176 | $ | 2,886.53 | 108584 | 530547520 | $ | 1.62 | 209988 | 530675486 | $ | 5.10 |
| 7183 | 530331177 | $ | 904.51 | 108585 | 530547521 | $ | 10.50 | 209989 | 530675487 | $ | 128.00 |
| 7184 | 530331178 | $ | 2,121.78 | 108586 | 530547522 | $ | 561.77 | 209990 | 530675489 | $ | 10.24 |
| 7185 | 530331179 | $ | 270.48 | 108587 | 530547523 | $ | 35.82 | 209991 | 530675490 | $ | 53.88 |
| 7186 | 530331180 | $ | 1,394.26 | 108588 | 530547524 | $ | 239.07 | 209992 | 530675491 | $ | 71.68 |
| 7187 | 530331181 | $ | 64.40 | 108589 | 530547525 | $ | 187.97 | 209993 | 530675492 | $ | 116.74 |
| 7188 | 530331182 | $ | 875.84 | 108590 | 530547526 | $ | 4.66 | 209994 | 530675493 | $ | 3.22 |
| 7189 | 530331183 | $ | 4,287.69 | 108591 | 530547527 | $ | 121.23 | 209995 | 530675494 | $ | 0.51 |
| 7190 | 530331184 | $ | 119.14 | 108592 | 530547528 | $ | 321.17 | 209996 | 530675495 | $ | 28.50 |
| 7191 | 530331185 | $ | 5,445.85 | 108593 | 530547529 | $ | 58.37 | 209997 | 530675496 | $ | 1.28 |
| 7192 | 530331186 | $ | 11,114.94 | 108594 | 530547530 | $ | 70.84 | 209998 | 530675497 | $ | 179.42 |
| 7193 | 530331187 | $ | 202.86 | 108595 | 530547531 | $ | 275.28 | 209999 | 530675498 | $ | 11.89 |
| 7194 | 530331188 | $ | 669.76 | 108596 | 530547532 | $ | 48.12 | 210000 | 530675499 | $ | 45.08 |
| 7195 | 530331189 | $ | 990.41 | 108597 | 530547533 | $ | 38.70 | 210001 | 530675500 | $ | 228.60 |
| 7196 | 530331190 | $ | 218.09 | 108598 | 530547534 | $ | 164.22 | 210002 | 530675501 | $ | 1,288.00 |
| 7197 | 530331191 | $ | 2,700.70 | 108599 | 530547535 | $ | 93.38 | 210003 | 530675502 | $ | 242.82 |
| 7198 | 530331192 | $ | 113.32 | 108600 | 530547537 | $ | 180.32 | 210004 | 530675503 | $ | 23.22 |
| 7199 | 530331193 | $ | 1,246.14 | 108601 | 530547538 | $ | 112.70 | 210005 | 530675504 | $ | 21.70 |
| 7200 | 530331195 | $ | 1,014.30 | 108602 | 530547539 | $ | 12.88 | 210006 | 530675506 | $ | 213.73 |
| 7201 | 530331196 | $ | 553.84 | 108603 | 530547540 | $ | 109.48 | 210007 | 530675507 | $ | 132.79 |
| 7202 | 530331197 | $ | 209.30 | 108604 | 530547541 | $ | 288.72 | 210008 | 530675508 | $ | 322.00 |
| 7203 | 530331198 | $ | 293.02 | 108605 | 530547542 | $ | 18.06 | 210009 | 530675509 | $ | 89.54 |
| 7204 | 530331199 | $ | 63.69 | 108606 | 530547543 | $ | 672.95 | 210010 | 530675510 | $ | 1.12 |
| 7205 | 530331200 | $ | 4,118.89 | 108607 | 530547544 | $ | 74.06 | 210011 | 530675511 | $ | 45.08 |
| 7206 | 530331201 | $ | 602.16 | 108608 | 530547545 | $ | 459.24 | 210012 | 530675512 | $ | 1,976.32 |
| 7207 | 530331202 | $ | 569.94 | 108609 | 530547546 | $ | 443.78 | 210013 | 530675513 | $ | 0.67 |
| 7208 | 530331203 | $ | 334.88 | 108610 | 530547547 | $ | 164.22 | 210014 | 530675514 | $ | 50.96 |
| 7209 | 530331204 | $ | 1,344.61 | 108611 | 530547548 | $ | 175.78 | 210015 | 530675515 | $ | 81.96 |
| 7210 | 530331205 | $ | 492.66 | 108612 | 530547549 | $ | 32.20 | 210016 | 530675516 | $ | 6.46 |
| 7211 | 530331206 | $ | 743.82 | 108613 | 530547550 | $ | 32.20 | 210017 | 530675517 | $ | 42.28 |
| 7212 | 530331207 | $ | 1,196.41 | 108614 | 530547551 | $ | 225.40 | 210018 | 530675518 | $ | 0.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7213 | 530331208 | $ | 383.18 | 108615 | 530547552 | $ | 167.63 | 210019 | 530675519 | $ | 78.24 |
| 7214 | 530331209 | $ | 984.52 | 108616 | 530547553 | $ | 45.08 | 210020 | 530675520 | $ | 0.83 |
| 7215 | 530331210 | $ | 394.96 | 108617 | 530547556 | $ | 17.06 | 210021 | 530675521 | $ | 37.24 |
| 7216 | 530331211 | $ | 535.12 | 108618 | 530547557 | $ | 63.10 | 210022 | 530675522 | $ | 195.11 |
| 7217 | 530331212 | $ | 745.74 | 108619 | 530547558 | $ | 18.06 | 210023 | 530675523 | $ | 22.05 |
| 7218 | 530331213 | $ | 112.70 | 108620 | 530547559 | $ | 461.27 | 210024 | 530675524 | $ | 27.46 |
| 7219 | 530331214 | $ | 341.32 | 108621 | 530547560 | $ | 214.23 | 210025 | 530675525 | $ | 163.70 |
| 7220 | 530331215 | $ | 238.28 | 108622 | 530547561 | $ | 193.00 | 210026 | 530675526 | $ | 0.39 |
| 7221 | 530331216 | $ | 623.87 | 108623 | 530547562 | $ | 5.79 | 210027 | 530675527 | $ | 1.42 |
| 7222 | 530331217 | $ | 447.58 | 108624 | 530547563 | $ | 90.63 | 210028 | 530675528 | $ | 3.22 |
| 7223 | 530331218 | $ | 1,294.44 | 108625 | 530547564 | $ | 154.40 | 210029 | 530675529 | $ | 32.78 |
| 7224 | 530331219 | $ | 417.59 | 108626 | 530547565 | $ | 9.08 | 210030 | 530675530 | $ | 54.74 |
| 7225 | 530331220 | $ | 1,458.59 | 108627 | 530547566 | $ | 19.63 | 210031 | 530675531 | $ | 302.68 |
| 7226 | 530331221 | $ | 4,558.77 | 108628 | 530547567 | $ | 0.26 | 210032 | 530675532 | $ | 78.80 |
| 7227 | 530331222 | $ | 850.08 | 108629 | 530547568 | $ | 198.24 | 210033 | 530675533 | $ | 38.76 |
| 7228 | 530331223 | $ | 318.78 | 108630 | 530547570 | $ | 334.30 | 210034 | 530675535 | $ | 9.55 |
| 7229 | 530331224 | $ | 280.14 | 108631 | 530547572 | $ | 413.08 | 210035 | 530675536 | $ | 350.40 |
| 7230 | 530331225 | $ | 954.39 | 108632 | 530547573 | $ | 49.40 | 210036 | 530675538 | $ | 1.89 |
| 7231 | 530331226 | $ | 212.52 | 108633 | 530547574 | $ | 18.06 | 210037 | 530675539 | $ | 5.89 |
| 7232 | 530331227 | $ | 389.62 | 108634 | 530547575 | $ | 2.76 | 210038 | 530675540 | $ | 404.00 |
| 7233 | 530331228 | $ | 1,510.18 | 108635 | 530547576 | $ | 5.13 | 210039 | 530675541 | $ | 287.22 |
| 7234 | 530331229 | $ | 1,680.84 | 108636 | 530547577 | $ | 90.48 | 210040 | 530675542 | $ | 151.99 |
| 7235 | 530331230 | $ | 18,092.93 | 108637 | 530547578 | $ | 62.70 | 210041 | 530675543 | $ | 27.59 |
| 7236 | 530331231 | $ | 1,614.97 | 108638 | 530547579 | $ | 14.19 | 210042 | 530675544 | $ | 31.46 |
| 7237 | 530331232 | $ | 70.84 | 108639 | 530547580 | $ | 7.41 | 210043 | 530675545 | $ | 4.68 |
| 7238 | 530331233 | $ | 2,398.90 | 108640 | 530547582 | $ | 0.51 | 210044 | 530675546 | $ | 99.05 |
| 7239 | 530331234 | $ | 635.62 | 108641 | 530547583 | $ | 3.14 | 210045 | 530675547 | $ | 35.26 |
| 7240 | 530331235 | $ | 1,127.91 | 108642 | 530547584 | $ | 203.40 | 210046 | 530675548 | $ | 1.52 |
| 7241 | 530331236 | $ | 1,391.04 | 108643 | 530547585 | $ | 1,005.76 | 210047 | 530675549 | $ | 0.21 |
| 7242 | 530331237 | $ | 1,355.62 | 108644 | 530547586 | $ | 128.94 | 210048 | 530675550 | $ | 32.71 |
| 7243 | 530331238 | $ | 966.00 | 108645 | 530547587 | $ | 10.12 | 210049 | 530675551 | $ | 111.99 |
| 7244 | 530331239 | $ | 1,439.34 | 108646 | 530547588 | $ | 0.51 | 210050 | 530675552 | $ | 166.10 |
| 7245 | 530331240 | $ | 179.49 | 108647 | 530547589 | $ | 22.23 | 210051 | 530675554 | $ | 29.24 |
| 7246 | 530331241 | $ | 1,803.20 | 108648 | 530547590 | $ | 243.82 | 210052 | 530675555 | $ | 167.33 |
| 7247 | 530331242 | $ | 311.66 | 108649 | 530547591 | $ | 20.64 | 210053 | 530675556 | $ | 11.01 |
| 7248 | 530331243 | $ | 331.66 | 108650 | 530547592 | $ | 74.01 | 210054 | 530675558 | $ | 22.37 |
| 7249 | 530331244 | $ | 621.46 | 108651 | 530547593 | $ | 12.08 | 210055 | 530675559 | $ | 21.44 |
| 7250 | 530331245 | $ | 103.04 | 108652 | 530547594 | $ | 72.12 | 210056 | 530675560 | $ | 2.39 |
| 7251 | 530331246 | $ | 122.36 | 108653 | 530547596 | $ | 152.07 | 210057 | 530675561 | $ | 66.94 |
| 7252 | 530331247 | $ | 404.40 | 108654 | 530547597 | $ | 12.90 | 210058 | 530675562 | $ | 37.90 |
| 7253 | 530331248 | $ | 87.66 | 108655 | 530547598 | $ | 777.04 | 210059 | 530675563 | $ | 58.90 |
| 7254 | 530331249 | $ | 81.14 | 108656 | 530547599 | $ | 198.24 | 210060 | 530675564 | $ | 8.93 |
| 7255 | 530331250 | $ | 640.76 | 108657 | 530547600 | $ | 34.83 | 210061 | 530675565 | $ | 3.85 |
| 7256 | 530331251 | $ | 1,149.54 | 108658 | 530547601 | $ | 285.52 | 210062 | 530675566 | $ | 6.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7257 | 530331252 | $ | 1,205.54 | 108659 | 530547602 | $ | 289.80 | 210063 | 530675567 | $ | 18.27 |
| 7258 | 530331253 | $ | 579.60 | 108660 | 530547603 | $ | 7.70 | 210064 | 530675568 | $ | 23.32 |
| 7259 | 530331254 | $ | 1,525.23 | 108661 | 530547604 | $ | 73.79 | 210065 | 530675569 | $ | 39.17 |
| 7260 | 530331255 | $ | 77.28 | 108662 | 530547605 | $ | 523.06 | 210066 | 530675570 | $ | 61.64 |
| 7261 | 530331256 | $ | 213.61 | 108663 | 530547606 | $ | 60.58 | 210067 | 530675571 | $ | 132.95 |
| 7262 | 530331257 | $ | 408.34 | 108664 | 530547607 | $ | 24.95 | 210068 | 530675572 | $ | 133.54 |
| 7263 | 530331258 | $ | 1,210.72 | 108665 | 530547608 | $ | 35.92 | 210069 | 530675573 | $ | 19.90 |
| 7264 | 530331259 | $ | 186.76 | 108666 | 530547609 | $ | 641.66 | 210070 | 530675574 | $ | 276.26 |
| 7265 | 530331260 | $ | 1,065.82 | 108667 | 530547610 | $ | 9.50 | 210071 | 530675575 | $ | 80.87 |
| 7266 | 530331261 | $ | 1,197.84 | 108668 | 530547611 | $ | 66.44 | 210072 | 530675576 | $ | 6.19 |
| 7267 | 530331262 | $ | 254.38 | 108669 | 530547612 | $ | 181.55 | 210073 | 530675577 | $ | 184.04 |
| 7268 | 530331263 | $ | 25.76 | 108670 | 530547613 | $ | 292.62 | 210074 | 530675578 | $ | 122.36 |
| 7269 | 530331264 | $ | 96.60 | 108671 | 530547614 | $ | 35.42 | 210075 | 530675579 | $ | 68.70 |
| 7270 | 530331265 | $ | 663.23 | 108672 | 530547616 | $ | 16.10 | 210076 | 530675580 | $ | 5.12 |
| 7271 | 530331266 | $ | 737.38 | 108673 | 530547617 | $ | 110.08 | 210077 | 530675581 | $ | 97.02 |
| 7272 | 530331267 | $ | 3,989.00 | 108674 | 530547618 | $ | 34.20 | 210078 | 530675583 | $ | 17.33 |
| 7273 | 530331268 | $ | 1,285.42 | 108675 | 530547619 | $ | 108.64 | 210079 | 530675584 | $ | 53.43 |
| 7274 | 530331269 | $ | 1,689.21 | 108676 | 530547620 | $ | 6.08 | 210080 | 530675585 | $ | 39.96 |
| 7275 | 530331270 | $ | 5,318.29 | 108677 | 530547621 | $ | 599.21 | 210081 | 530675586 | $ | 74.74 |
| 7276 | 530331271 | $ | 3,861.63 | 108678 | 530547622 | $ | 88.87 | 210082 | 530675587 | $ | 8.05 |
| 7277 | 530331272 | $ | 1,797.31 | 108679 | 530547623 | $ | 24.46 | 210083 | 530675588 | $ | 30.82 |
| 7278 | 530331273 | $ | 1,291.05 | 108680 | 530547624 | $ | 3.99 | 210084 | 530675589 | $ | 51.70 |
| 7279 | 530331274 | $ | 119.14 | 108681 | 530547625 | $ | 16.58 | 210085 | 530675590 | $ | 12.88 |
| 7280 | 530331275 | $ | 6,559.58 | 108682 | 530547626 | $ | 158.47 | 210086 | 530675591 | $ | 290.70 |
| 7281 | 530331276 | $ | 675.38 | 108683 | 530547627 | $ | 103.04 | 210087 | 530675592 | $ | 143.18 |
| 7282 | 530331277 | $ | 668.43 | 108684 | 530547628 | $ | 25.65 | 210088 | 530675593 | $ | 59.06 |
| 7283 | 530331278 | $ | 582.82 | 108685 | 530547629 | $ | 4.47 | 210089 | 530675595 | $ | 1,694.25 |
| 7284 | 530331279 | $ | 649.00 | 108686 | 530547630 | $ | 82.14 | 210090 | 530675596 | $ | 37.53 |
| 7285 | 530331280 | $ | 63.00 | 108687 | 530547631 | $ | 148.20 | 210091 | 530675597 | $ | 586.79 |
| 7286 | 530331281 | $ | 1,686.77 | 108688 | 530547632 | $ | 22.45 | 210092 | 530675598 | $ | 31.99 |
| 7287 | 530331282 | $ | 10.45 | 108689 | 530547633 | $ | 469.68 | 210093 | 530675599 | $ | 21.22 |
| 7288 | 530331283 | $ | 226.10 | 108690 | 530547634 | $ | 3.61 | 210094 | 530675600 | $ | 3.42 |
| 7289 | 530331285 | $ | 1,619.53 | 108691 | 530547635 | $ | 547.87 | 210095 | 530675601 | $ | 214.64 |
| 7290 | 530331286 | $ | 407.18 | 108692 | 530547636 | $ | 1,373.94 | 210096 | 530675603 | $ | 22.51 |
| 7291 | 530331288 | $ | 25.60 | 108693 | 530547637 | $ | 48.80 | 210097 | 530675604 | $ | 36.54 |
| 7292 | 530331290 | $ | 90.71 | 108694 | 530547638 | $ | 72.31 | 210098 | 530675605 | $ | 11.06 |
| 7293 | 530331291 | $ | 6.84 | 108695 | 530547639 | $ | 3.42 | 210099 | 530675606 | $ | 14.13 |
| 7294 | 530331292 | $ | 512.00 | 108696 | 530547640 | $ | 16.77 | 210100 | 530675607 | $ | 1.51 |
| 7295 | 530331293 | $ | 109.48 | 108697 | 530547641 | $ | 22.45 | 210101 | 530675608 | $ | 318.71 |
| 7296 | 530331294 | $ | 96.60 | 108698 | 530547642 | $ | 2.38 | 210102 | 530675609 | $ | 51.52 |
| 7297 | 530331295 | $ | 114.30 | 108699 | 530547643 | $ | 153.34 | 210103 | 530675610 | $ | 86.85 |
| 7298 | 530331296 | $ | 119.14 | 108700 | 530547644 | $ | 13.57 | 210104 | 530675611 | $ | 0.70 |
| 7299 | 530331299 | $ | 0.51 | 108701 | 530547645 | $ | 241.50 | 210105 | 530675612 | $ | 5.51 |
| 7300 | 530331300 | $ | 27.53 | 108702 | 530547646 | $ | 6.45 | 210106 | 530675613 | $ | 9.55 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7301 | 530331301 | $ | 29.01 | | 108703 | 530547647 | $ | 6.44 | | 210107 | 530675614 | $ | 10.97 |
| 7302 | 530331302 | $ | 402.50 | | 108704 | 530547648 | $ | 0.48 | | 210108 | 530675615 | $ | 219.44 |
| 7303 | 530331304 | $ | 0.51 | | 108705 | 530547649 | $ | 371.29 | | 210109 | 530675616 | $ | 72.18 |
| 7304 | 530331307 | $ | 72.00 | | 108706 | 530547650 | $ | 386.00 | | 210110 | 530675617 | $ | 3,590.30 |
| 7305 | 530331308 | $ | 118.37 | | 108707 | 530547651 | $ | 2.22 | | 210111 | 530675618 | $ | 2,080.12 |
| 7306 | 530331309 | $ | 157.78 | | 108708 | 530547652 | $ | 311.31 | | 210112 | 530675619 | $ | 0.67 |
| 7307 | 530331310 | $ | 161.91 | | 108709 | 530547653 | $ | 3.29 | | 210113 | 530675620 | $ | 6.44 |
| 7308 | 530331311 | $ | 57.96 | | 108710 | 530547654 | $ | 82.00 | | 210114 | 530675621 | $ | 40.44 |
| 7309 | 530331312 | $ | 3.81 | | 108711 | 530547656 | $ | 363.86 | | 210115 | 530675622 | $ | 185.07 |
| 7310 | 530331313 | $ | 48.02 | | 108712 | 530547657 | $ | 13.71 | | 210116 | 530675623 | $ | 1,577.26 |
| 7311 | 530331315 | $ | 115.64 | | 108713 | 530547658 | $ | 3.86 | | 210117 | 530675624 | $ | 341.78 |
| 7312 | 530331316 | $ | 164.22 | | 108714 | 530547659 | $ | 643.12 | | 210118 | 530675625 | $ | 6.03 |
| 7313 | 530331317 | $ | 83.50 | | 108715 | 530547660 | $ | 1,550.50 | | 210119 | 530675626 | $ | 43.02 |
| 7314 | 530331319 | $ | 3,307.21 | | 108716 | 530547661 | $ | 171.00 | | 210120 | 530675627 | $ | 104.91 |
| 7315 | 530331320 | $ | 904.82 | | 108717 | 530547662 | $ | 40.50 | | 210121 | 530675628 | $ | 196.06 |
| 7316 | 530331321 | $ | 6,105.12 | | 108718 | 530547663 | $ | 283.36 | | 210122 | 530675629 | $ | 17.24 |
| 7317 | 530331322 | $ | 370.30 | | 108719 | 530547664 | $ | 166.14 | | 210123 | 530675630 | $ | 27.81 |
| 7318 | 530331323 | $ | 1,874.04 | | 108720 | 530547665 | $ | 177.09 | | 210124 | 530675631 | $ | 12.83 |
| 7319 | 530331324 | $ | 77.28 | | 108721 | 530547666 | $ | 19.79 | | 210125 | 530675632 | $ | 60.23 |
| 7320 | 530331325 | $ | 135.44 | | 108722 | 530547669 | $ | 259.44 | | 210126 | 530675633 | $ | 80.77 |
| 7321 | 530331326 | $ | 41.86 | | 108723 | 530547670 | $ | 117.42 | | 210127 | 530675634 | $ | 76.39 |
| 7322 | 530331327 | $ | 551.69 | | 108724 | 530547671 | $ | 332.35 | | 210128 | 530675635 | $ | 30.68 |
| 7323 | 530331328 | $ | 1,110.90 | | 108725 | 530547673 | $ | 129.53 | | 210129 | 530675636 | $ | 1.91 |
| 7324 | 530331329 | $ | 214.95 | | 108726 | 530547674 | $ | 5.91 | | 210130 | 530675637 | $ | 34.68 |
| 7325 | 530331330 | $ | 41.76 | | 108727 | 530547675 | $ | 20.88 | | 210131 | 530675638 | $ | 1.67 |
| 7326 | 530331331 | $ | 691.91 | | 108728 | 530547676 | $ | 72.50 | | 210132 | 530675639 | $ | 9.08 |
| 7327 | 530331332 | $ | 303.81 | | 108729 | 530547677 | $ | 96.60 | | 210133 | 530675640 | $ | 92.46 |
| 7328 | 530331333 | $ | 2,083.84 | | 108730 | 530547678 | $ | 96.60 | | 210134 | 530675641 | $ | 195.73 |
| 7329 | 530331334 | $ | 595.70 | | 108731 | 530547679 | $ | 127.67 | | 210135 | 530675642 | $ | 6.86 |
| 7330 | 530331335 | $ | 299.96 | | 108732 | 530547680 | $ | 127.67 | | 210136 | 530675643 | $ | 7.71 |
| 7331 | 530331336 | $ | 305.90 | | 108733 | 530547681 | $ | 68.67 | | 210137 | 530675644 | $ | 8.20 |
| 7332 | 530331338 | $ | 233.77 | | 108734 | 530547682 | $ | 149.49 | | 210138 | 530675645 | $ | 6.03 |
| 7333 | 530331339 | $ | 3,072.25 | | 108735 | 530547683 | $ | 57.96 | | 210139 | 530675646 | $ | 618.24 |
| 7334 | 530331341 | $ | 190.73 | | 108736 | 530547684 | $ | 5.23 | | 210140 | 530675647 | $ | 170.71 |
| 7335 | 530331342 | $ | 322.56 | | 108737 | 530547685 | $ | 64.40 | | 210141 | 530675648 | $ | 0.32 |
| 7336 | 530331343 | $ | 164.92 | | 108738 | 530547686 | $ | 216.88 | | 210142 | 530675649 | $ | 6.03 |
| 7337 | 530331346 | $ | 102.95 | | 108739 | 530547687 | $ | 50.62 | | 210143 | 530675650 | $ | 22.30 |
| 7338 | 530331347 | $ | 113.35 | | 108740 | 530547688 | $ | 51.52 | | 210144 | 530675651 | $ | 116.83 |
| 7339 | 530331348 | $ | 225.40 | | 108741 | 530547689 | $ | 220.22 | | 210145 | 530675652 | $ | 531.70 |
| 7340 | 530331349 | $ | 187.09 | | 108742 | 530547690 | $ | 14.62 | | 210146 | 530675653 | $ | 41.86 |
| 7341 | 530331350 | $ | 299.46 | | 108743 | 530547691 | $ | 39.14 | | 210147 | 530675654 | $ | 144.90 |
| 7342 | 530331351 | $ | 59.37 | | 108744 | 530547692 | $ | 4.23 | | 210148 | 530675655 | $ | 352.63 |
| 7343 | 530331352 | $ | 2,170.28 | | 108745 | 530547693 | $ | 157.30 | | 210149 | 530675656 | $ | 73.19 |
| 7344 | 530331353 | $ | 593.74 | | 108746 | 530547694 | $ | 64.39 | | 210150 | 530675657 | $ | 14.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7345 | 530331354 | $ | 186.98 | 108747 | 530547695 | $ | 35.42 | 210151 | 530675658 | $ | 14.44 |
| 7346 | 530331356 | $ | 152.22 | 108748 | 530547696 | $ | 1.75 | 210152 | 530675659 | $ | 495.31 |
| 7347 | 530331357 | $ | 213.11 | 108749 | 530547697 | $ | 155.91 | 210153 | 530675660 | $ | 667.43 |
| 7348 | 530331358 | $ | 387.24 | 108750 | 530547698 | $ | 1.12 | 210154 | 530675661 | $ | 352.88 |
| 7349 | 530331359 | $ | 2,539.52 | 108751 | 530547699 | $ | 220.68 | 210155 | 530675664 | $ | 38.49 |
| 7350 | 530331360 | $ | 58.86 | 108752 | 530547700 | $ | 231.62 | 210156 | 530675665 | $ | 3.01 |
| 7351 | 530331361 | $ | 195.52 | 108753 | 530547702 | $ | 302.87 | 210157 | 530675666 | $ | 14.72 |
| 7352 | 530331362 | $ | 16.82 | 108754 | 530547703 | $ | 0.80 | 210158 | 530675667 | $ | 1.90 |
| 7353 | 530331364 | $ | 128.23 | 108755 | 530547704 | $ | 14.16 | 210159 | 530675668 | $ | 148.00 |
| 7354 | 530331365 | $ | 35.28 | 108756 | 530547705 | $ | 8.05 | 210160 | 530675669 | $ | 870.40 |
| 7355 | 530331367 | $ | 1,766.41 | 108757 | 530547706 | $ | 109.48 | 210161 | 530675670 | $ | 25.04 |
| 7356 | 530331368 | $ | 213.12 | 108758 | 530547707 | $ | 567.87 | 210162 | 530675671 | $ | 1,321.75 |
| 7357 | 530331369 | $ | 447.96 | 108759 | 530547708 | $ | 198.26 | 210163 | 530675672 | $ | 803.98 |
| 7358 | 530331370 | $ | 22.54 | 108760 | 530547709 | $ | 200.19 | 210164 | 530675673 | $ | 650.91 |
| 7359 | 530331371 | $ | 154.76 | 108761 | 530547710 | $ | 96.60 | 210165 | 530675674 | $ | 985.05 |
| 7360 | 530331372 | $ | 7.62 | 108762 | 530547711 | $ | 68.03 | 210166 | 530675675 | $ | 0.32 |
| 7361 | 530331373 | $ | 48.94 | 108763 | 530547712 | $ | 98.15 | 210167 | 530675676 | $ | 103.04 |
| 7362 | 530331374 | $ | 23.59 | 108764 | 530547713 | $ | 2.28 | 210168 | 530675677 | $ | 2,143.43 |
| 7363 | 530331375 | $ | 260.29 | 108765 | 530547714 | $ | 1.12 | 210169 | 530675678 | $ | 2.50 |
| 7364 | 530331376 | $ | 139.19 | 108766 | 530547715 | $ | 3.58 | 210170 | 530675679 | $ | 0.16 |
| 7365 | 530331377 | $ | 263.38 | 108767 | 530547716 | $ | 216.26 | 210171 | 530675680 | $ | 18.62 |
| 7366 | 530331378 | $ | 178.88 | 108768 | 530547717 | $ | 222.18 | 210172 | 530675681 | $ | 0.83 |
| 7367 | 530331379 | $ | 640.78 | 108769 | 530547718 | $ | 241.50 | 210173 | 530675682 | $ | 0.83 |
| 7368 | 530331380 | $ | 16.70 | 108770 | 530547719 | $ | 83.72 | 210174 | 530675683 | $ | 34.82 |
| 7369 | 530331381 | $ | 156.60 | 108771 | 530547720 | $ | 198.29 | 210175 | 530675685 | $ | 87.58 |
| 7370 | 530331382 | $ | 205.22 | 108772 | 530547721 | $ | 80.32 | 210176 | 530675686 | $ | 457.94 |
| 7371 | 530331383 | $ | 325.19 | 108773 | 530547722 | $ | 228.99 | 210177 | 530675687 | $ | 22.95 |
| 7372 | 530331384 | $ | 60.37 | 108774 | 530547723 | $ | 70.84 | 210178 | 530675688 | $ | 20.55 |
| 7373 | 530331386 | $ | 6,645.76 | 108775 | 530547724 | $ | 357.42 | 210179 | 530675689 | $ | 20.55 |
| 7374 | 530331387 | $ | 8.73 | 108776 | 530547725 | $ | 991.11 | 210180 | 530675690 | $ | 0.32 |
| 7375 | 530331389 | $ | 19.30 | 108777 | 530547726 | $ | 340.78 | 210181 | 530675691 | $ | 14.63 |
| 7376 | 530331393 | $ | 20.52 | 108778 | 530547727 | $ | 609.78 | 210182 | 530675692 | $ | 2.60 |
| 7377 | 530331394 | $ | 86.31 | 108779 | 530547728 | $ | 79.28 | 210183 | 530675693 | $ | 296.24 |
| 7378 | 530331396 | $ | 130.46 | 108780 | 530547729 | $ | 34.68 | 210184 | 530675694 | $ | 72.58 |
| 7379 | 530331397 | $ | 45.99 | 108781 | 530547730 | $ | 550.62 | 210185 | 530675695 | $ | 133.11 |
| 7380 | 530331398 | $ | 4.66 | 108782 | 530547731 | $ | 54.83 | 210186 | 530675696 | $ | 39.17 |
| 7381 | 530331400 | $ | 384.00 | 108783 | 530547732 | $ | 25.31 | 210187 | 530675697 | $ | 53.64 |
| 7382 | 530331403 | $ | 8.82 | 108784 | 530547733 | $ | 19.94 | 210188 | 530675698 | $ | 50.42 |
| 7383 | 530331404 | $ | 9.45 | 108785 | 530547734 | $ | 128.80 | 210189 | 530675699 | $ | 45.93 |
| 7384 | 530331405 | $ | 13.68 | 108786 | 530547735 | $ | 148.12 | 210190 | 530675700 | $ | 50.42 |
| 7385 | 530331406 | $ | 4.66 | 108787 | 530547736 | $ | 5.70 | 210191 | 530675701 | $ | 2,840.04 |
| 7386 | 530331409 | $ | 13.23 | 108788 | 530547737 | $ | 273.70 | 210192 | 530675702 | $ | 50.80 |
| 7387 | 530331411 | $ | 13.23 | 108789 | 530547738 | $ | 490.07 | 210193 | 530675703 | $ | 160.53 |
| 7388 | 530331422 | $ | 11.34 | 108790 | 530547739 | $ | 4,245.30 | 210194 | 530675704 | $ | 30.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7389 | 530331426 | $ | 11.97 | 108791 | 530547740 | $ | 209.30 | 210195 | 530675705 | $ | 52.85 |
| 7390 | 530331427 | $ | 115.42 | 108792 | 530547741 | $ | 148.12 | 210196 | 530675706 | $ | 0.48 |
| 7391 | 530331430 | $ | 19.05 | 108793 | 530547742 | $ | 215.74 | 210197 | 530675708 | $ | 13.88 |
| 7392 | 530331436 | $ | 10.08 | 108794 | 530547743 | $ | 2.66 | 210198 | 530675709 | $ | 84.07 |
| 7393 | 530331443 | $ | 102.72 | 108795 | 530547744 | $ | 29.74 | 210199 | 530675710 | $ | 0.16 |
| 7394 | 530331447 | $ | 34.65 | 108796 | 530547745 | $ | 65.98 | 210200 | 530675711 | $ | 0.32 |
| 7395 | 530331453 | $ | 10.71 | 108797 | 530547746 | $ | 36.99 | 210201 | 530675712 | $ | 6.42 |
| 7396 | 530331454 | $ | 174.08 | 108798 | 530547747 | $ | 20.88 | 210202 | 530675713 | $ | 57.47 |
| 7397 | 530331457 | $ | 4,812.98 | 108799 | 530547748 | $ | 21.52 | 210203 | 530675714 | $ | 0.96 |
| 7398 | 530331458 | $ | 18.50 | 108800 | 530547749 | $ | 29.74 | 210204 | 530675715 | $ | 41.56 |
| 7399 | 530331460 | $ | 28.98 | 108801 | 530547750 | $ | 67.62 | 210205 | 530675716 | $ | 28.19 |
| 7400 | 530331461 | $ | 15.51 | 108802 | 530547751 | $ | 334.88 | 210206 | 530675717 | $ | 184.06 |
| 7401 | 530331462 | $ | 13.58 | 108803 | 530547752 | $ | 141.68 | 210207 | 530675720 | $ | 48.39 |
| 7402 | 530331463 | $ | 7,318.04 | 108804 | 530547753 | $ | 402.50 | 210208 | 530675721 | $ | 30.99 |
| 7403 | 530331466 | $ | 6.49 | 108805 | 530547754 | $ | 238.28 | 210209 | 530675722 | $ | 30.46 |
| 7404 | 530331475 | $ | 25.83 | 108806 | 530547755 | $ | 157.78 | 210210 | 530675723 | $ | 157.92 |
| 7405 | 530331476 | $ | 966.00 | 108807 | 530547756 | $ | 279.03 | 210211 | 530675724 | $ | 72.58 |
| 7406 | 530331480 | $ | 869.66 | 108808 | 530547757 | $ | 22.15 | 210212 | 530675725 | $ | 96.60 |
| 7407 | 530331483 | $ | 6,330.62 | 108809 | 530547758 | $ | 51.52 | 210213 | 530675726 | $ | 1.58 |
| 7408 | 530331485 | $ | 1,591.32 | 108810 | 530547759 | $ | 259.16 | 210214 | 530675727 | $ | 21.95 |
| 7409 | 530331487 | $ | 94.98 | 108811 | 530547760 | $ | 48.30 | 210215 | 530675730 | $ | 406.01 |
| 7410 | 530331488 | $ | 60.14 | 108812 | 530547761 | $ | 46.85 | 210216 | 530675731 | $ | 10.91 |
| 7411 | 530331490 | $ | 852.01 | 108813 | 530547762 | $ | 99.82 | 210217 | 530675732 | $ | 1,722.66 |
| 7412 | 530331491 | $ | 76.80 | 108814 | 530547763 | $ | 354.17 | 210218 | 530675733 | $ | 1,722.66 |
| 7413 | 530331492 | $ | 842.28 | 108815 | 530547765 | $ | 0.48 | 210219 | 530675734 | $ | 3.94 |
| 7414 | 530331495 | $ | 4.94 | 108816 | 530547767 | $ | 50.87 | 210220 | 530675735 | $ | 336.24 |
| 7415 | 530331498 | $ | 124.23 | 108817 | 530547768 | $ | 77.28 | 210221 | 530675736 | $ | 92.24 |
| 7416 | 530331500 | $ | 195.02 | 108818 | 530547769 | $ | 107.86 | 210222 | 530675738 | $ | 18.65 |
| 7417 | 530331503 | $ | 254.26 | 108819 | 530547770 | $ | 74.06 | 210223 | 530675739 | $ | 919.00 |
| 7418 | 530331505 | $ | 9.03 | 108820 | 530547771 | $ | 45.08 | 210224 | 530675740 | $ | 17.88 |
| 7419 | 530331507 | $ | 22.42 | 108821 | 530547772 | $ | 90.16 | 210225 | 530675741 | $ | 161.82 |
| 7420 | 530331508 | $ | 0.67 | 108822 | 530547773 | $ | 38.64 | 210226 | 530675742 | $ | 2.66 |
| 7421 | 530331511 | $ | 968.79 | 108823 | 530547774 | $ | 90.16 | 210227 | 530675745 | $ | 125.14 |
| 7422 | 530331512 | $ | 86.94 | 108824 | 530547775 | $ | 90.16 | 210228 | 530675746 | $ | 1,061.67 |
| 7423 | 530331513 | $ | 402.50 | 108825 | 530547777 | $ | 355.63 | 210229 | 530675747 | $ | 30.24 |
| 7424 | 530331514 | $ | 1,587.20 | 108826 | 530547780 | $ | 34.02 | 210230 | 530675748 | $ | 347.53 |
| 7425 | 530331515 | $ | 682.48 | 108827 | 530547781 | $ | 2,988.58 | 210231 | 530675749 | $ | 206.40 |
| 7426 | 530331516 | $ | 3,072.00 | 108828 | 530547782 | $ | 167.44 | 210232 | 530675751 | $ | 192.00 |
| 7427 | 530331517 | $ | 834.00 | 108829 | 530547783 | $ | 204.12 | 210233 | 530675752 | $ | 85.86 |
| 7428 | 530331518 | $ | 102.40 | 108830 | 530547784 | $ | 25.02 | 210234 | 530675754 | $ | 228.44 |
| 7429 | 530331519 | $ | 1,768.22 | 108831 | 530547786 | $ | 51.44 | 210235 | 530675755 | $ | 4.41 |
| 7430 | 530331521 | $ | 1,347.00 | 108832 | 530547788 | $ | 251.16 | 210236 | 530675756 | $ | 322.45 |
| 7431 | 530331522 | $ | 386.00 | 108833 | 530547789 | $ | 164.77 | 210237 | 530675757 | $ | 135.76 |
| 7432 | 530331523 | $ | 512.00 | 108834 | 530547790 | $ | 374.07 | 210238 | 530675758 | $ | 358.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7433 | 530331524 | $ | 4.18 | 108835 | 530547791 | $ | 262.13 | 210239 | 530675760 | $ | 324.25 |
| 7434 | 530331529 | $ | 73.53 | 108836 | 530547792 | $ | 156.40 | 210240 | 530675762 | $ | 126.80 |
| 7435 | 530331530 | $ | 37.16 | 108837 | 530547793 | $ | 54.74 | 210241 | 530675764 | $ | 923.88 |
| 7436 | 530331531 | $ | 48.25 | 108838 | 530547794 | $ | 54.74 | 210242 | 530675766 | $ | 646.81 |
| 7437 | 530331532 | $ | 45.54 | 108839 | 530547796 | $ | 80.50 | 210243 | 530675768 | $ | 312.66 |
| 7438 | 530331533 | $ | 29.67 | 108840 | 530547797 | $ | 41.86 | 210244 | 530675769 | $ | 148.48 |
| 7439 | 530331534 | $ | 28.38 | 108841 | 530547798 | $ | 73.34 | 210245 | 530675770 | $ | 644.86 |
| 7440 | 530331536 | $ | 10.32 | 108842 | 530547801 | $ | 193.00 | 210246 | 530675771 | $ | 87.04 |
| 7441 | 530331538 | $ | 1,024.00 | 108843 | 530547802 | $ | 1.93 | 210247 | 530675774 | $ | 297.19 |
| 7442 | 530331543 | $ | 6.84 | 108844 | 530547804 | $ | 44.47 | 210248 | 530675775 | $ | 545.09 |
| 7443 | 530331544 | $ | 22.69 | 108845 | 530547805 | $ | 30.96 | 210249 | 530675778 | $ | 45.60 |
| 7444 | 530331549 | $ | 898.00 | 108846 | 530547806 | $ | 109.06 | 210250 | 530675779 | $ | 7,084.00 |
| 7445 | 530331552 | $ | 2,245.00 | 108847 | 530547807 | $ | 31.37 | 210251 | 530675780 | $ | 105.62 |
| 7446 | 530331553 | $ | 25.35 | 108848 | 530547808 | $ | 238.32 | 210252 | 530675783 | $ | 3.22 |
| 7447 | 530331555 | $ | 2.47 | 108849 | 530547809 | $ | 28.61 | 210253 | 530675784 | $ | 30.89 |
| 7448 | 530331560 | $ | 20.16 | 108850 | 530547810 | $ | 0.48 | 210254 | 530675786 | $ | 95.76 |
| 7449 | 530331563 | $ | 35.42 | 108851 | 530547811 | $ | 0.42 | 210255 | 530675787 | $ | 349.91 |
| 7450 | 530331564 | $ | 3.14 | 108852 | 530547812 | $ | 82.79 | 210256 | 530675789 | $ | 1,106.79 |
| 7451 | 530331567 | $ | 6.65 | 108853 | 530547813 | $ | 1.63 | 210257 | 530675790 | $ | 41,725.00 |
| 7452 | 530331568 | $ | 8.46 | 108854 | 530547814 | $ | 76.68 | 210258 | 530675792 | $ | 161.00 |
| 7453 | 530331572 | $ | 303.90 | 108855 | 530547815 | $ | 42.17 | 210259 | 530675793 | $ | 1,676.77 |
| 7454 | 530331573 | $ | 142.54 | 108856 | 530547816 | $ | 13.45 | 210260 | 530675795 | $ | 52.43 |
| 7455 | 530331577 | $ | 3.99 | 108857 | 530547817 | $ | 1,248.00 | 210261 | 530675796 | $ | 586.09 |
| 7456 | 530331579 | $ | 276.52 | 108858 | 530547819 | $ | 57.96 | 210262 | 530675797 | $ | 112.32 |
| 7457 | 530331580 | $ | 354.80 | 108859 | 530547820 | $ | 167.44 | 210263 | 530675798 | $ | 579.38 |
| 7458 | 530331581 | $ | 2.94 | 108860 | 530547821 | $ | 685.86 | 210264 | 530675799 | $ | 154.53 |
| 7459 | 530331583 | $ | 31.98 | 108861 | 530547822 | $ | 283.36 | 210265 | 530675800 | $ | 127.50 |
| 7460 | 530331594 | $ | 126.88 | 108862 | 530547823 | $ | 33.84 | 210266 | 530675801 | $ | 674.75 |
| 7461 | 530331602 | $ | 4.94 | 108863 | 530547825 | $ | 829.38 | 210267 | 530675802 | $ | 1,222.83 |
| 7462 | 530331603 | $ | 119.81 | 108864 | 530547826 | $ | 425.01 | 210268 | 530675803 | $ | 467.39 |
| 7463 | 530331607 | $ | 77.61 | 108865 | 530547828 | $ | 185.13 | 210269 | 530675804 | $ | 220.20 |
| 7464 | 530331610 | $ | 3.39 | 108866 | 530547829 | $ | 128.00 | 210270 | 530675805 | $ | 2,643.26 |
| 7465 | 530331611 | $ | 28.95 | 108867 | 530547830 | $ | 3,636.98 | 210271 | 530675806 | $ | 4,608.00 |
| 7466 | 530331614 | $ | 20.64 | 108868 | 530547831 | $ | 319.93 | 210272 | 530675808 | $ | 890.88 |
| 7467 | 530331618 | $ | 0.38 | 108869 | 530547832 | $ | 40.71 | 210273 | 530675809 | $ | 63.54 |
| 7468 | 530331622 | $ | 87.04 | 108870 | 530547833 | $ | 170.71 | 210274 | 530675810 | $ | 17.24 |
| 7469 | 530331623 | $ | 109.48 | 108871 | 530547834 | $ | 16.51 | 210275 | 530675812 | $ | 43.73 |
| 7470 | 530331624 | $ | 1,024.00 | 108872 | 530547835 | $ | 31.42 | 210276 | 530675813 | $ | 121.63 |
| 7471 | 530331627 | $ | 92.11 | 108873 | 530547836 | $ | 103.13 | 210277 | 530675814 | $ | 130.60 |
| 7472 | 530331628 | $ | 57.42 | 108874 | 530547837 | $ | 321.63 | 210278 | 530675815 | $ | 3,585.00 |
| 7473 | 530331629 | $ | 577.65 | 108875 | 530547838 | $ | 50.62 | 210279 | 530675816 | $ | 6,936.00 |
| 7474 | 530331632 | $ | 155.74 | 108876 | 530547839 | $ | 51.62 | 210280 | 530675818 | $ | 1,664.80 |
| 7475 | 530331633 | $ | 46.95 | 108877 | 530547840 | $ | 16.45 | 210281 | 530675820 | $ | 353.98 |
| 7476 | 530331634 | $ | 43.00 | 108878 | 530547841 | $ | 39.52 | 210282 | 530675821 | $ | 3,220.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | 530331649 | $ | 14.63 | 108879 | 530547843 | $ | 92.73 | 210283 | 530675823 | $ | 16,690.00 |
| 7478 | 530331651 | $ | 51.20 | 108880 | 530547844 | $ | 7.56 | 210284 | 530675824 | $ | 399.89 |
| 7479 | 530331652 | $ | 107.24 | 108881 | 530547845 | $ | 20.25 | 210285 | 530675828 | $ | 25.43 |
| 7480 | 530331657 | $ | 139.25 | 108882 | 530547846 | $ | 96.81 | 210286 | 530675829 | $ | 135.49 |
| 7481 | 530331660 | $ | 6.18 | 108883 | 530547847 | $ | 39.86 | 210287 | 530675830 | $ | 119.14 |
| 7482 | 530331661 | $ | 14.19 | 108884 | 530547848 | $ | 22.50 | 210288 | 530675831 | $ | 2,279.00 |
| 7483 | 530331662 | $ | 1.24 | 108885 | 530547849 | $ | 51.44 | 210289 | 530675832 | $ | 156.57 |
| 7484 | 530331664 | $ | 55.51 | 108886 | 530547850 | $ | 10.71 | 210290 | 530675833 | $ | 20.70 |
| 7485 | 530331665 | $ | 3.74 | 108887 | 530547851 | $ | 17.72 | 210291 | 530675834 | $ | 1,174.20 |
| 7486 | 530331669 | $ | 2,560.00 | 108888 | 530547852 | $ | 20.25 | 210292 | 530675835 | $ | 154.18 |
| 7487 | 530331672 | $ | 23.86 | 108889 | 530547853 | $ | 46.18 | 210293 | 530675836 | $ | 516.35 |
| 7488 | 530331676 | $ | 24.83 | 108890 | 530547854 | $ | 36.07 | 210294 | 530675837 | $ | 14,168.00 |
| 7489 | 530331678 | $ | 443.46 | 108891 | 530547855 | $ | 25.31 | 210295 | 530675838 | $ | 6.44 |
| 7490 | 530331682 | $ | 98.80 | 108892 | 530547856 | $ | 146.49 | 210296 | 530675839 | $ | 1,127.00 |
| 7491 | 530331686 | $ | 4.94 | 108893 | 530547857 | $ | 46.19 | 210297 | 530675840 | $ | 55.47 |
| 7492 | 530331687 | $ | 1,258.14 | 108894 | 530547859 | $ | 49.99 | 210298 | 530675841 | $ | 1,540.20 |
| 7493 | 530331688 | $ | 4,207.13 | 108895 | 530547860 | $ | 86.94 | 210299 | 530675842 | $ | 121.06 |
| 7494 | 530331690 | $ | 258.39 | 108896 | 530547861 | $ | 9.66 | 210300 | 530675843 | $ | 16.90 |
| 7495 | 530331691 | $ | 5.23 | 108897 | 530547863 | $ | 68.97 | 210301 | 530675845 | $ | 151.71 |
| 7496 | 530331692 | $ | 63.73 | 108898 | 530547864 | $ | 28.47 | 210302 | 530675846 | $ | 777.82 |
| 7497 | 530331695 | $ | 278.28 | 108899 | 530547865 | $ | 23.41 | 210303 | 530675848 | $ | 57.96 |
| 7498 | 530331696 | $ | 233.84 | 108900 | 530547866 | $ | 77.20 | 210304 | 530675849 | $ | 260.15 |
| 7499 | 530331697 | $ | 1,214.70 | 108901 | 530547868 | $ | 5.04 | 210305 | 530675850 | $ | 135.24 |
| 7500 | 530331698 | $ | 824.30 | 108902 | 530547869 | $ | 262.14 | 210306 | 530675851 | $ | 99.82 |
| 7501 | 530331699 | $ | 19.62 | 108903 | 530547870 | $ | 248.67 | 210307 | 530675852 | $ | 265.88 |
| 7502 | 530331701 | $ | 242.66 | 108904 | 530547872 | $ | 133.12 | 210308 | 530675853 | $ | 84.99 |
| 7503 | 530331703 | $ | 564.16 | 108905 | 530547873 | $ | 0.06 | 210309 | 530675855 | $ | 3,059.00 |
| 7504 | 530331704 | $ | 36.00 | 108906 | 530547874 | $ | 1,665.79 | 210310 | 530675856 | $ | 2,254.00 |
| 7505 | 530331706 | $ | 2.38 | 108907 | 530547875 | $ | 5.42 | 210311 | 530675857 | $ | 804.58 |
| 7506 | 530331710 | $ | 46.47 | 108908 | 530547876 | $ | 534.56 | 210312 | 530675859 | $ | 361.68 |
| 7507 | 530331711 | $ | 5.23 | 108909 | 530547877 | $ | 150.80 | 210313 | 530675860 | $ | 1,094.80 |
| 7508 | 530331713 | $ | 231.66 | 108910 | 530547878 | $ | 176.09 | 210314 | 530675861 | $ | 161.00 |
| 7509 | 530331714 | $ | 2.28 | 108911 | 530547879 | $ | 262.55 | 210315 | 530675862 | $ | 1,449.00 |
| 7510 | 530331716 | $ | 9.03 | 108912 | 530547880 | $ | 817.08 | 210316 | 530675863 | $ | 515.20 |
| 7511 | 530331721 | $ | 48.76 | 108913 | 530547881 | $ | 114.00 | 210317 | 530675865 | $ | 483.00 |
| 7512 | 530331722 | $ | 9.02 | 108914 | 530547882 | $ | 193.79 | 210318 | 530675867 | $ | 450.80 |
| 7513 | 530331724 | $ | 33.63 | 108915 | 530547883 | $ | 125.58 | 210319 | 530675869 | $ | 19.35 |
| 7514 | 530331727 | $ | 4.91 | 108916 | 530547884 | $ | 132.26 | 210320 | 530675870 | $ | 81.77 |
| 7515 | 530331730 | $ | 18.06 | 108917 | 530547885 | $ | 501.39 | 210321 | 530675871 | $ | 89.37 |
| 7516 | 530331732 | $ | 109.59 | 108918 | 530547886 | $ | 28.97 | 210322 | 530675872 | $ | 6.30 |
| 7517 | 530331733 | $ | 0.95 | 108919 | 530547888 | $ | 238.28 | 210323 | 530675874 | $ | 45.08 |
| 7518 | 530331734 | $ | 5.80 | 108920 | 530547889 | $ | 133.24 | 210324 | 530675876 | $ | 2,994.60 |
| 7519 | 530331735 | $ | 84.28 | 108921 | 530547890 | $ | 66.72 | 210325 | 530675877 | $ | 86.94 |
| 7520 | 530331737 | $ | 18.06 | 108922 | 530547891 | $ | 9.66 | 210326 | 530675879 | $ | 16.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7521 | 530331739 | $ | 5.25 | 108923 | 530547892 | $ | 423.86 | 210327 | 530675880 | $ | 66.44 |
| 7522 | 530331740 | $ | 0.91 | 108924 | 530547894 | $ | 209.08 | 210328 | 530675883 | $ | 47.73 |
| 7523 | 530331744 | $ | 6.08 | 108925 | 530547895 | $ | 12.87 | 210329 | 530675884 | $ | 28.98 |
| 7524 | 530331748 | $ | 51.61 | 108926 | 530547896 | $ | 517.93 | 210330 | 530675885 | $ | 432.04 |
| 7525 | 530331749 | $ | 151.24 | 108927 | 530547897 | $ | 19.05 | 210331 | 530675886 | $ | 136.46 |
| 7526 | 530331752 | $ | 10.96 | 108928 | 530547898 | $ | 727.72 | 210332 | 530675887 | $ | 98.42 |
| 7527 | 530331753 | $ | 10.96 | 108929 | 530547901 | $ | 214.20 | 210333 | 530675888 | $ | 13.63 |
| 7528 | 530331754 | $ | 175.11 | 108930 | 530547902 | $ | 383.18 | 210334 | 530675889 | $ | 46.34 |
| 7529 | 530331755 | $ | 6.27 | 108931 | 530547903 | $ | 1,665.79 | 210335 | 530675890 | $ | 64.40 |
| 7530 | 530331756 | $ | 553.86 | 108932 | 530547905 | $ | 4,053.94 | 210336 | 530675891 | $ | 10.32 |
| 7531 | 530331759 | $ | 2.87 | 108933 | 530547906 | $ | 365.43 | 210337 | 530675894 | $ | 176.01 |
| 7532 | 530331760 | $ | 64.40 | 108934 | 530547907 | $ | 241.54 | 210338 | 530675895 | $ | 42.38 |
| 7533 | 530331761 | $ | 179.60 | 108935 | 530547908 | $ | 374.19 | 210339 | 530675899 | $ | 281.40 |
| 7534 | 530331764 | $ | 16.77 | 108936 | 530547909 | $ | 448.70 | 210340 | 530675900 | $ | 254.38 |
| 7535 | 530331765 | $ | 64.28 | 108937 | 530547911 | $ | 205.57 | 210341 | 530675901 | $ | 16.09 |
| 7536 | 530331768 | $ | 57.96 | 108938 | 530547913 | $ | 130.46 | 210342 | 530675903 | $ | 18.06 |
| 7537 | 530331769 | $ | 309.73 | 108939 | 530547914 | $ | 782.24 | 210343 | 530675904 | $ | 3,220.00 |
| 7538 | 530331770 | $ | 5.70 | 108940 | 530547916 | $ | 443.63 | 210344 | 530675905 | $ | 54.74 |
| 7539 | 530331771 | $ | 22.54 | 108941 | 530547917 | $ | 122.31 | 210345 | 530675906 | $ | 135.24 |
| 7540 | 530331772 | $ | 41.65 | 108942 | 530547918 | $ | 2.55 | 210346 | 530675907 | $ | 1,219.65 |
| 7541 | 530331774 | $ | 28.82 | 108943 | 530547919 | $ | 573.50 | 210347 | 530675908 | $ | 3,220.00 |
| 7542 | 530331775 | $ | 6.37 | 108944 | 530547920 | $ | 293.58 | 210348 | 530675909 | $ | 92.42 |
| 7543 | 530331777 | $ | 295.55 | 108945 | 530547921 | $ | 447.34 | 210349 | 530675910 | $ | 83.07 |
| 7544 | 530331779 | $ | 64.24 | 108946 | 530547922 | $ | 258.51 | 210350 | 530675912 | $ | 146.50 |
| 7545 | 530331780 | $ | 196.42 | 108947 | 530547923 | $ | 361.21 | 210351 | 530675913 | $ | 81.14 |
| 7546 | 530331781 | $ | 14.67 | 108948 | 530547924 | $ | 494.34 | 210352 | 530675916 | $ | 88.76 |
| 7547 | 530331782 | $ | 227.05 | 108949 | 530547925 | $ | 1,115.93 | 210353 | 530675917 | $ | 137.97 |
| 7548 | 530331783 | $ | 27.03 | 108950 | 530547926 | $ | 1,121.64 | 210354 | 530675918 | $ | 109.08 |
| 7549 | 530331784 | $ | 9.66 | 108951 | 530547927 | $ | 1,766.90 | 210355 | 530675919 | $ | 88.76 |
| 7550 | 530331785 | $ | 16.10 | 108952 | 530547929 | $ | 426.64 | 210356 | 530675921 | $ | 1,471.54 |
| 7551 | 530331786 | $ | 9.66 | 108953 | 530547930 | $ | 3,819.61 | 210357 | 530675922 | $ | 33.00 |
| 7552 | 530331788 | $ | 125.58 | 108954 | 530547931 | $ | 3,245.15 | 210358 | 530675924 | $ | 65.68 |
| 7553 | 530331789 | $ | 23.70 | 108955 | 530547932 | $ | 676.31 | 210359 | 530675926 | $ | 423.59 |
| 7554 | 530331790 | $ | 61.18 | 108956 | 530547933 | $ | 818.34 | 210360 | 530675927 | $ | 37.35 |
| 7555 | 530331791 | $ | 39.25 | 108957 | 530547934 | $ | 806.69 | 210361 | 530675928 | $ | 54.08 |
| 7556 | 530331792 | $ | 241.50 | 108958 | 530547935 | $ | 212.52 | 210362 | 530675929 | $ | 0.88 |
| 7557 | 530331793 | $ | 161.00 | 108959 | 530547936 | $ | 165.05 | 210363 | 530675932 | $ | 128.79 |
| 7558 | 530331794 | $ | 0.73 | 108960 | 530547937 | $ | 1,336.30 | 210364 | 530675935 | $ | 104.22 |
| 7559 | 530331796 | $ | 138.46 | 108961 | 530547938 | $ | 48.30 | 210365 | 530675936 | $ | 63.75 |
| 7560 | 530331797 | $ | 15.42 | 108962 | 530547939 | $ | 242.34 | 210366 | 530675937 | $ | 61.76 |
| 7561 | 530331798 | $ | 293.96 | 108963 | 530547941 | $ | 8,187.80 | 210367 | 530675938 | $ | 359.04 |
| 7562 | 530331799 | $ | 33.33 | 108964 | 530547942 | $ | 578.89 | 210368 | 530675939 | $ | 90.71 |
| 7563 | 530331802 | $ | 190.00 | 108965 | 530547943 | $ | 459.35 | 210369 | 530675940 | $ | 3,088.00 |
| 7564 | 530331803 | $ | 285.00 | 108966 | 530547944 | $ | 267.55 | 210370 | 530675941 | $ | 238.11 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7565 | 530331806 | $ | 37.95 | 108967 | 530547945 | $ | 891.50 | 210371 | 530675943 | $ | 10,280.00 |
| 7566 | 530331809 | $ | 77.28 | 108968 | 530547948 | $ | 439.05 | 210372 | 530675944 | $ | 170.89 |
| 7567 | 530331812 | $ | 119.14 | 108969 | 530547949 | $ | 103.04 | 210373 | 530675947 | $ | 122.20 |
| 7568 | 530331816 | $ | 1.90 | 108970 | 530547951 | $ | 842.60 | 210374 | 530675948 | $ | 47.69 |
| 7569 | 530331817 | $ | 25.93 | 108971 | 530547952 | $ | 992.34 | 210375 | 530675949 | $ | 66.69 |
| 7570 | 530331818 | $ | 30.96 | 108972 | 530547953 | $ | 2,977.03 | 210376 | 530675950 | $ | 114.74 |
| 7571 | 530331819 | $ | 40.53 | 108973 | 530547954 | $ | 5,111.90 | 210377 | 530675951 | $ | 5.16 |
| 7572 | 530331820 | $ | 193.17 | 108974 | 530547955 | $ | 106.26 | 210378 | 530675952 | $ | 75.93 |
| 7573 | 530331821 | $ | 330.29 | 108975 | 530547956 | $ | 852.57 | 210379 | 530675953 | $ | 13.71 |
| 7574 | 530331822 | $ | 57.39 | 108976 | 530547957 | $ | 1,142.36 | 210380 | 530675954 | $ | 48.07 |
| 7575 | 530331823 | $ | 0.88 | 108977 | 530547958 | $ | 53.88 | 210381 | 530675956 | $ | 1.54 |
| 7576 | 530331826 | $ | 2.57 | 108978 | 530547959 | $ | 637.58 | 210382 | 530675957 | $ | 655.33 |
| 7577 | 530331828 | $ | 85.94 | 108979 | 530547960 | $ | 1,754.61 | 210383 | 530675958 | $ | 257.60 |
| 7578 | 530331829 | $ | 205.73 | 108980 | 530547961 | $ | 1,009.70 | 210384 | 530675960 | $ | 106.30 |
| 7579 | 530331830 | $ | 138.35 | 108981 | 530547962 | $ | 1,574.69 | 210385 | 530675961 | $ | 586.04 |
| 7580 | 530331832 | $ | 664.23 | 108982 | 530547963 | $ | 224.49 | 210386 | 530675962 | $ | 193.20 |
| 7581 | 530331835 | $ | 1,076.42 | 108983 | 530547964 | $ | 71.84 | 210387 | 530675963 | $ | 470.12 |
| 7582 | 530331836 | $ | 161.99 | 108984 | 530547965 | $ | 2,579.93 | 210388 | 530675965 | $ | 795.34 |
| 7583 | 530331837 | $ | 347.23 | 108985 | 530547966 | $ | 45.08 | 210389 | 530675966 | $ | 61.18 |
| 7584 | 530331838 | $ | 406.60 | 108986 | 530547967 | $ | 116.74 | 210390 | 530675967 | $ | 45.08 |
| 7585 | 530331840 | $ | 378.85 | 108987 | 530547968 | $ | 588.19 | 210391 | 530675968 | $ | 322.00 |
| 7586 | 530331842 | $ | 19.07 | 108988 | 530547969 | $ | 399.61 | 210392 | 530675970 | $ | 1,610.00 |
| 7587 | 530331843 | $ | 135.24 | 108989 | 530547970 | $ | 554.77 | 210393 | 530675971 | $ | 645.00 |
| 7588 | 530331844 | $ | 25.45 | 108990 | 530547971 | $ | 1,877.36 | 210394 | 530675973 | $ | 119.59 |
| 7589 | 530331846 | $ | 4.85 | 108991 | 530547972 | $ | 1,141.96 | 210395 | 530675974 | $ | 267.26 |
| 7590 | 530331847 | $ | 61.76 | 108992 | 530547973 | $ | 26.94 | 210396 | 530675976 | $ | 63.91 |
| 7591 | 530331850 | $ | 82.29 | 108993 | 530547974 | $ | 914.20 | 210397 | 530675977 | $ | 55.05 |
| 7592 | 530331851 | $ | 3.23 | 108994 | 530547977 | $ | 593.18 | 210398 | 530675978 | $ | 96.50 |
| 7593 | 530331852 | $ | 183.64 | 108995 | 530547978 | $ | 454.53 | 210399 | 530675980 | $ | 173.70 |
| 7594 | 530331853 | $ | 3.23 | 108996 | 530547979 | $ | 318.79 | 210400 | 530675981 | $ | 611.80 |
| 7595 | 530331854 | $ | 51.20 | 108997 | 530547980 | $ | 372.02 | 210401 | 530675982 | $ | 9.50 |
| 7596 | 530331855 | $ | 42.51 | 108998 | 530547981 | $ | 1,262.77 | 210402 | 530675983 | $ | 261.45 |
| 7597 | 530331856 | $ | 46.45 | 108999 | 530547982 | $ | 2,134.33 | 210403 | 530675984 | $ | 145.72 |
| 7598 | 530331858 | $ | 89.38 | 109000 | 530547987 | $ | 153.64 | 210404 | 530675985 | $ | 322.05 |
| 7599 | 530331859 | $ | 100.86 | 109001 | 530547988 | $ | 446.12 | 210405 | 530675987 | $ | 96.50 |
| 7600 | 530331860 | $ | 0.67 | 109002 | 530547989 | $ | 869.47 | 210406 | 530675988 | $ | 48.25 |
| 7601 | 530331861 | $ | 1.28 | 109003 | 530547990 | $ | 1,233.38 | 210407 | 530675989 | $ | 953.12 |
| 7602 | 530331862 | $ | 194.75 | 109004 | 530547991 | $ | 329.49 | 210408 | 530675991 | $ | 96.50 |
| 7603 | 530331863 | $ | 85.47 | 109005 | 530547992 | $ | 498.16 | 210409 | 530675992 | $ | 352.50 |
| 7604 | 530331864 | $ | 14.04 | 109006 | 530547993 | $ | 1,348.66 | 210410 | 530675993 | $ | 193.00 |
| 7605 | 530331865 | $ | 975.71 | 109007 | 530547994 | $ | 496.45 | 210411 | 530675994 | $ | 25.20 |
| 7606 | 530331867 | $ | 51.78 | 109008 | 530547995 | $ | 1,100.84 | 210412 | 530675995 | $ | 3.44 |
| 7607 | 530331868 | $ | 16.55 | 109009 | 530547996 | $ | 504.45 | 210413 | 530675996 | $ | 193.42 |
| 7608 | 530331873 | $ | 31.96 | 109010 | 530547999 | $ | 1,268.82 | 210414 | 530675997 | $ | 80.54 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7609 | 530331874 | $ | 3.99 | 109011 | 530548000 | $ | 1,393.45 | 210415 | 530675998 | $ | 295.73 |
| 7610 | 530331879 | $ | 94.28 | 109012 | 530548001 | $ | 1,618.72 | 210416 | 530675999 | $ | 73.18 |
| 7611 | 530331881 | $ | 15.56 | 109013 | 530548002 | $ | 1,451.63 | 210417 | 530676000 | $ | 64.40 |
| 7612 | 530331882 | $ | 34.21 | 109014 | 530548003 | $ | 14.85 | 210418 | 530676001 | $ | 103.04 |
| 7613 | 530331883 | $ | 8.84 | 109015 | 530548004 | $ | 166.33 | 210419 | 530676002 | $ | 6,395.73 |
| 7614 | 530331884 | $ | 56.34 | 109016 | 530548005 | $ | 948.77 | 210420 | 530676003 | $ | 38.60 |
| 7615 | 530331885 | $ | 134.16 | 109017 | 530548006 | $ | 489.78 | 210421 | 530676005 | $ | 103.47 |
| 7616 | 530331886 | $ | 68.98 | 109018 | 530548007 | $ | 1,083.28 | 210422 | 530676008 | $ | 96.83 |
| 7617 | 530331887 | $ | 1.90 | 109019 | 530548008 | $ | 175.63 | 210423 | 530676009 | $ | 135.52 |
| 7618 | 530331888 | $ | 80.96 | 109020 | 530548009 | $ | 1,949.41 | 210424 | 530676011 | $ | 283.27 |
| 7619 | 530331889 | $ | 47.59 | 109021 | 530548010 | $ | 161.64 | 210425 | 530676012 | $ | 114.75 |
| 7620 | 530331890 | $ | 27.09 | 109022 | 530548011 | $ | 204.52 | 210426 | 530676013 | $ | 188.29 |
| 7621 | 530331891 | $ | 165.12 | 109023 | 530548012 | $ | 717.96 | 210427 | 530676014 | $ | 175.73 |
| 7622 | 530331892 | $ | 108.65 | 109024 | 530548013 | $ | 12,706.24 | 210428 | 530676015 | $ | 136.54 |
| 7623 | 530331896 | $ | 130.96 | 109025 | 530548014 | $ | 431.04 | 210429 | 530676016 | $ | 266.70 |
| 7624 | 530331899 | $ | 91.20 | 109026 | 530548015 | $ | 875.55 | 210430 | 530676017 | $ | 156.59 |
| 7625 | 530331900 | $ | 246.22 | 109027 | 530548016 | $ | 731.87 | 210431 | 530676018 | $ | 180.97 |
| 7626 | 530331901 | $ | 109.11 | 109028 | 530548018 | $ | 23,128.97 | 210432 | 530676019 | $ | 136.14 |
| 7627 | 530331902 | $ | 19.62 | 109029 | 530548019 | $ | 208.96 | 210433 | 530676021 | $ | 221.74 |
| 7628 | 530331905 | $ | 1,459.84 | 109030 | 530548020 | $ | 281.71 | 210434 | 530676022 | $ | 127.84 |
| 7629 | 530331906 | $ | 423.70 | 109031 | 530548021 | $ | 1,259.98 | 210435 | 530676024 | $ | 212.26 |
| 7630 | 530331907 | $ | 8.31 | 109032 | 530548023 | $ | 280.66 | 210436 | 530676025 | $ | 102.76 |
| 7631 | 530331908 | $ | 49.40 | 109033 | 530548024 | $ | 36,419.10 | 210437 | 530676028 | $ | 142.28 |
| 7632 | 530331910 | $ | 217.87 | 109034 | 530548025 | $ | 36,428.01 | 210438 | 530676029 | $ | 104.95 |
| 7633 | 530331912 | $ | 151.84 | 109035 | 530548026 | $ | 1,597.48 | 210439 | 530676030 | $ | 71.86 |
| 7634 | 530331913 | $ | 41.00 | 109036 | 530548027 | $ | 809.94 | 210440 | 530676031 | $ | 212.62 |
| 7635 | 530331914 | $ | 138.44 | 109037 | 530548028 | $ | 134.29 | 210441 | 530676032 | $ | 194.75 |
| 7636 | 530331915 | $ | 163.81 | 109038 | 530548029 | $ | 394.15 | 210442 | 530676033 | $ | 88.61 |
| 7637 | 530331916 | $ | 74.16 | 109039 | 530548030 | $ | 224.35 | 210443 | 530676034 | $ | 144.14 |
| 7638 | 530331918 | $ | 249.64 | 109040 | 530548031 | $ | 490.62 | 210444 | 530676035 | $ | 128.80 |
| 7639 | 530331920 | $ | 77.28 | 109041 | 530548032 | $ | 704.93 | 210445 | 530676036 | $ | 82.81 |
| 7640 | 530331923 | $ | 53.20 | 109042 | 530548033 | $ | 168.76 | 210446 | 530676037 | $ | 106.26 |
| 7641 | 530331925 | $ | 66.28 | 109043 | 530548034 | $ | 107.52 | 210447 | 530676038 | $ | 113.87 |
| 7642 | 530331926 | $ | 86.94 | 109044 | 530548035 | $ | 374.43 | 210448 | 530676039 | $ | 31.67 |
| 7643 | 530331927 | $ | 86.94 | 109045 | 530548036 | $ | 16,548.71 | 210449 | 530676040 | $ | 93.38 |
| 7644 | 530331929 | $ | 236.88 | 109046 | 530548037 | $ | 643.70 | 210450 | 530676041 | $ | 322.00 |
| 7645 | 530331930 | $ | 26.67 | 109047 | 530548038 | $ | 125.58 | 210451 | 530676042 | $ | 38.64 |
| 7646 | 530331931 | $ | 41.80 | 109048 | 530548039 | $ | 658.10 | 210452 | 530676043 | $ | 125.58 |
| 7647 | 530331935 | $ | 41.80 | 109049 | 530548040 | $ | 199.15 | 210453 | 530676044 | $ | 466.90 |
| 7648 | 530331936 | $ | 68.40 | 109050 | 530548041 | $ | 377.72 | 210454 | 530676045 | $ | 0.51 |
| 7649 | 530331938 | $ | 66.26 | 109051 | 530548042 | $ | 279.79 | 210455 | 530676046 | $ | 1.91 |
| 7650 | 530331939 | $ | 37.68 | 109052 | 530548043 | $ | 493.90 | 210456 | 530676047 | $ | 180.32 |
| 7651 | 530331940 | $ | 0.88 | 109053 | 530548044 | $ | 547.40 | 210457 | 530676048 | $ | 12.88 |
| 7652 | 530331941 | $ | 17.64 | 109054 | 530548045 | $ | 14.19 | 210458 | 530676049 | $ | 93.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7653 | 530331947 | $ | 109.25 | 109055 | 530548046 | $ | 349.25 | 210459 | 530676050 | $ | 33.57 |
| 7654 | 530331948 | $ | 214.94 | 109056 | 530548047 | $ | 151.72 | 210460 | 530676051 | $ | 80.50 |
| 7655 | 530331949 | $ | 22.72 | 109057 | 530548048 | $ | 64,593.20 | 210461 | 530676052 | $ | 3.04 |
| 7656 | 530331950 | $ | 77.54 | 109058 | 530548049 | $ | 19.94 | 210462 | 530676053 | $ | 127.18 |
| 7657 | 530331951 | $ | 193.95 | 109059 | 530548052 | $ | 7.72 | 210463 | 530676054 | $ | 0.77 |
| 7658 | 530331953 | $ | 2.12 | 109060 | 530548053 | $ | 19.35 | 210464 | 530676055 | $ | 218.96 |
| 7659 | 530331954 | $ | 2.12 | 109061 | 530548055 | $ | 144.60 | 210465 | 530676056 | $ | 35.42 |
| 7660 | 530331959 | $ | 12.88 | 109062 | 530548056 | $ | 642.92 | 210466 | 530676057 | $ | 7.21 |
| 7661 | 530331960 | $ | 12.88 | 109063 | 530548057 | $ | 1,265.21 | 210467 | 530676059 | $ | 38.64 |
| 7662 | 530331961 | $ | 356.04 | 109064 | 530548058 | $ | 235.06 | 210468 | 530676060 | $ | 161.00 |
| 7663 | 530331962 | $ | 35.16 | 109065 | 530548059 | $ | 358.57 | 210469 | 530676061 | $ | 563.50 |
| 7664 | 530331963 | $ | 28.14 | 109066 | 530548060 | $ | 97.85 | 210470 | 530676062 | $ | 51.52 |
| 7665 | 530331965 | $ | 21.60 | 109067 | 530548061 | $ | 33.12 | 210471 | 530676063 | $ | 122.36 |
| 7666 | 530331967 | $ | 103.56 | 109068 | 530548062 | $ | 258.46 | 210472 | 530676065 | $ | 14.86 |
| 7667 | 530331968 | $ | 47.07 | 109069 | 530548063 | $ | 5,017.35 | 210473 | 530676066 | $ | 33.36 |
| 7668 | 530331969 | $ | 633.09 | 109070 | 530548064 | $ | 370.08 | 210474 | 530676067 | $ | 3.41 |
| 7669 | 530331970 | $ | 246.51 | 109071 | 530548066 | $ | 468.90 | 210475 | 530676068 | $ | 111.19 |
| 7670 | 530331972 | $ | 53.71 | 109072 | 530548067 | $ | 441.80 | 210476 | 530676069 | $ | 788.90 |
| 7671 | 530331973 | $ | 214.14 | 109073 | 530548068 | $ | 175.57 | 210477 | 530676070 | $ | 109.48 |
| 7672 | 530331974 | $ | 51.00 | 109074 | 530548070 | $ | 72.09 | 210478 | 530676071 | $ | 177.10 |
| 7673 | 530331975 | $ | 66.69 | 109075 | 530548071 | $ | 172.87 | 210479 | 530676072 | $ | 110.50 |
| 7674 | 530331976 | $ | 1,564.18 | 109076 | 530548072 | $ | 848.79 | 210480 | 530676073 | $ | 113.62 |
| 7675 | 530331977 | $ | 1,564.18 | 109077 | 530548073 | $ | 119.35 | 210481 | 530676074 | $ | 132.02 |
| 7676 | 530331978 | $ | 1,564.18 | 109078 | 530548074 | $ | 1,381.40 | 210482 | 530676075 | $ | 61.18 |
| 7677 | 530331981 | $ | 102.79 | 109079 | 530548075 | $ | 282.32 | 210483 | 530676076 | $ | 249.37 |
| 7678 | 530331982 | $ | 83.72 | 109080 | 530548076 | $ | 908.36 | 210484 | 530676077 | $ | 54.74 |
| 7679 | 530331983 | $ | 7.74 | 109081 | 530548077 | $ | 3,247.97 | 210485 | 530676078 | $ | 86.03 |
| 7680 | 530331984 | $ | 24.51 | 109082 | 530548078 | $ | 217.86 | 210486 | 530676082 | $ | 86.94 |
| 7681 | 530331985 | $ | 22.89 | 109083 | 530548079 | $ | 305.99 | 210487 | 530676084 | $ | 41.86 |
| 7682 | 530331986 | $ | 55.59 | 109084 | 530548080 | $ | 1.44 | 210488 | 530676085 | $ | 103.04 |
| 7683 | 530331987 | $ | 53.61 | 109085 | 530548083 | $ | 2.27 | 210489 | 530676086 | $ | 54.10 |
| 7684 | 530331988 | $ | 63.42 | 109086 | 530548084 | $ | 1,340.60 | 210490 | 530676087 | $ | 38.64 |
| 7685 | 530331989 | $ | 27.45 | 109087 | 530548085 | $ | 41.28 | 210491 | 530676088 | $ | 31.80 |
| 7686 | 530331991 | $ | 120.30 | 109088 | 530548086 | $ | 290.62 | 210492 | 530676089 | $ | 439.69 |
| 7687 | 530331992 | $ | 21.09 | 109089 | 530548087 | $ | 370.52 | 210493 | 530676090 | $ | 57.96 |
| 7688 | 530331994 | $ | 67.62 | 109090 | 530548088 | $ | 273.17 | 210494 | 530676091 | $ | 77.28 |
| 7689 | 530331997 | $ | 44.80 | 109091 | 530548089 | $ | 10.39 | 210495 | 530676092 | $ | 99.82 |
| 7690 | 530331998 | $ | 11.61 | 109092 | 530548090 | $ | 73.93 | 210496 | 530676093 | $ | 80.50 |
| 7691 | 530331999 | $ | 210.17 | 109093 | 530548095 | $ | 276.11 | 210497 | 530676094 | $ | 238.28 |
| 7692 | 530332001 | $ | 99.46 | 109094 | 530548096 | $ | 411.26 | 210498 | 530676095 | $ | 110.30 |
| 7693 | 530332003 | $ | 21.93 | 109095 | 530548097 | $ | 6.45 | 210499 | 530676097 | $ | 70.84 |
| 7694 | 530332004 | $ | 6.21 | 109096 | 530548098 | $ | 79.25 | 210500 | 530676098 | $ | 640.78 |
| 7695 | 530332007 | $ | 5.52 | 109097 | 530548099 | $ | 54.36 | 210501 | 530676099 | $ | 241.50 |
| 7696 | 530332008 | $ | 108.08 | 109098 | 530548106 | $ | 228.99 | 210502 | 530676100 | $ | 113.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7697 | 530332009 | $ | 184.16 | 109099 | 530548107 | $ | 16.44 | 210503 | 530676101 | $ | 106.56 |
| 7698 | 530332014 | $ | 107.73 | 109100 | 530548109 | $ | 57.96 | 210504 | 530676102 | $ | 13.39 |
| 7699 | 530332015 | $ | 428.30 | 109101 | 530548110 | $ | 110.79 | 210505 | 530676103 | $ | 109.48 |
| 7700 | 530332019 | $ | 74.06 | 109102 | 530548111 | $ | 256.00 | 210506 | 530676104 | $ | 113.27 |
| 7701 | 530332021 | $ | 7.59 | 109103 | 530548113 | $ | 210.08 | 210507 | 530676105 | $ | 105.14 |
| 7702 | 530332022 | $ | 159.55 | 109104 | 530548114 | $ | 450.56 | 210508 | 530676106 | $ | 123.07 |
| 7703 | 530332023 | $ | 51.22 | 109105 | 530548117 | $ | 203.00 | 210509 | 530676107 | $ | 105.14 |
| 7704 | 530332024 | $ | 35.28 | 109106 | 530548118 | $ | 117.76 | 210510 | 530676108 | $ | 193.59 |
| 7705 | 530332025 | $ | 970.16 | 109107 | 530548119 | $ | 46.08 | 210511 | 530676109 | $ | 130.18 |
| 7706 | 530332028 | $ | 125.08 | 109108 | 530548120 | $ | 894.90 | 210512 | 530676111 | $ | 106.63 |
| 7707 | 530332036 | $ | 96.60 | 109109 | 530548121 | $ | 394.35 | 210513 | 530676112 | $ | 286.16 |
| 7708 | 530332037 | $ | 250.94 | 109110 | 530548122 | $ | 11.58 | 210514 | 530676113 | $ | 93.19 |
| 7709 | 530332038 | $ | 71.62 | 109111 | 530548123 | $ | 341.95 | 210515 | 530676114 | $ | 123.19 |
| 7710 | 530332039 | $ | 125.62 | 109112 | 530548124 | $ | 572.85 | 210516 | 530676115 | $ | 104.95 |
| 7711 | 530332045 | $ | 57.33 | 109113 | 530548125 | $ | 233.99 | 210517 | 530676116 | $ | 154.56 |
| 7712 | 530332046 | $ | 193.08 | 109114 | 530548128 | $ | 168.96 | 210518 | 530676117 | $ | 31.86 |
| 7713 | 530332047 | $ | 20.63 | 109115 | 530548129 | $ | 692.16 | 210519 | 530676118 | $ | 98.31 |
| 7714 | 530332049 | $ | 3.52 | 109116 | 530548132 | $ | 49.24 | 210520 | 530676119 | $ | 102.18 |
| 7715 | 530332050 | $ | 257.58 | 109117 | 530548133 | $ | 409.60 | 210521 | 530676120 | $ | 106.05 |
| 7716 | 530332051 | $ | 5.08 | 109118 | 530548134 | $ | 509.71 | 210522 | 530676121 | $ | 112.69 |
| 7717 | 530332054 | $ | 87.24 | 109119 | 530548135 | $ | 589.73 | 210523 | 530676124 | $ | 88.22 |
| 7718 | 530332055 | $ | 4.94 | 109120 | 530548136 | $ | 312.15 | 210524 | 530676125 | $ | 222.18 |
| 7719 | 530332058 | $ | 28.18 | 109121 | 530548138 | $ | 2,073.44 | 210525 | 530676126 | $ | 107.24 |
| 7720 | 530332059 | $ | 0.50 | 109122 | 530548139 | $ | 926.68 | 210526 | 530676127 | $ | 132.48 |
| 7721 | 530332060 | $ | 7.37 | 109123 | 530548140 | $ | 193.62 | 210527 | 530676129 | $ | 310.51 |
| 7722 | 530332061 | $ | 6.85 | 109124 | 530548141 | $ | 109.71 | 210528 | 530676130 | $ | 204.64 |
| 7723 | 530332067 | $ | 12.90 | 109125 | 530548142 | $ | 358.40 | 210529 | 530676131 | $ | 104.66 |
| 7724 | 530332068 | $ | 188.30 | 109126 | 530548143 | $ | 83.07 | 210530 | 530676132 | $ | 82.28 |
| 7725 | 530332069 | $ | 5.08 | 109127 | 530548144 | $ | 185.70 | 210531 | 530676134 | $ | 209.77 |
| 7726 | 530332072 | $ | 344.58 | 109128 | 530548145 | $ | 2,270.14 | 210532 | 530676135 | $ | 218.96 |
| 7727 | 530332074 | $ | 5.02 | 109129 | 530548146 | $ | 2,087.00 | 210533 | 530676136 | $ | 196.42 |
| 7728 | 530332075 | $ | 633.09 | 109130 | 530548147 | $ | 23.16 | 210534 | 530676137 | $ | 1,288.00 |
| 7729 | 530332076 | $ | 222.07 | 109131 | 530548148 | $ | 323.69 | 210535 | 530676138 | $ | 153.60 |
| 7730 | 530332078 | $ | 386.76 | 109132 | 530548149 | $ | 272.16 | 210536 | 530676140 | $ | 105.34 |
| 7731 | 530332080 | $ | 127.26 | 109133 | 530548150 | $ | 1,331.39 | 210537 | 530676142 | $ | 146.81 |
| 7732 | 530332081 | $ | 332.88 | 109134 | 530548153 | $ | 124.22 | 210538 | 530676144 | $ | 121.97 |
| 7733 | 530332082 | $ | 718.58 | 109135 | 530548156 | $ | 1,245.44 | 210539 | 530676145 | $ | 142.66 |
| 7734 | 530332084 | $ | 297.05 | 109136 | 530548157 | $ | 212.52 | 210540 | 530676146 | $ | 129.07 |
| 7735 | 530332086 | $ | 109.43 | 109137 | 530548159 | $ | 32.20 | 210541 | 530676152 | $ | 0.34 |
| 7736 | 530332087 | $ | 100.70 | 109138 | 530548160 | $ | 2,145.91 | 210542 | 530676154 | $ | 0.42 |
| 7737 | 530332088 | $ | 23.39 | 109139 | 530548161 | $ | 138.46 | 210543 | 530676155 | $ | 109.88 |
| 7738 | 530332091 | $ | 45.15 | 109140 | 530548162 | $ | 799.39 | 210544 | 530676156 | $ | 1,193.04 |
| 7739 | 530332092 | $ | 119.17 | 109141 | 530548163 | $ | 317.80 | 210545 | 530676157 | $ | 421.70 |
| 7740 | 530332093 | $ | 16.42 | 109142 | 530548164 | $ | 212.52 | 210546 | 530676158 | $ | 305.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7741 | 530332098 | $ | 66.34 | 109143 | 530548165 | $ | 180.95 | 210547 | 530676159 | $ | 75.89 |
| 7742 | 530332100 | $ | 33.69 | 109144 | 530548166 | $ | 59.83 | 210548 | 530676160 | $ | 322.00 |
| 7743 | 530332102 | $ | 197.02 | 109145 | 530548167 | $ | 175.14 | 210549 | 530676161 | $ | 322.00 |
| 7744 | 530332103 | $ | 78.66 | 109146 | 530548168 | $ | 357.47 | 210550 | 530676163 | $ | 6.62 |
| 7745 | 530332105 | $ | 67.42 | 109147 | 530548173 | $ | 121.04 | 210551 | 530676164 | $ | 22.43 |
| 7746 | 530332106 | $ | 142.68 | 109148 | 530548174 | $ | 121.04 | 210552 | 530676166 | $ | 143.36 |
| 7747 | 530332107 | $ | 14,804.10 | 109149 | 530548175 | $ | 121.04 | 210553 | 530676167 | $ | 96.26 |
| 7748 | 530332108 | $ | 444.64 | 109150 | 530548176 | $ | 121.04 | 210554 | 530676168 | $ | 27.10 |
| 7749 | 530332110 | $ | 395.12 | 109151 | 530548177 | $ | 231.48 | 210555 | 530676169 | $ | 39.11 |
| 7750 | 530332111 | $ | 197.56 | 109152 | 530548179 | $ | 152.47 | 210556 | 530676170 | $ | 9.93 |
| 7751 | 530332112 | $ | 21.20 | 109153 | 530548180 | $ | 20.24 | 210557 | 530676171 | $ | 10.31 |
| 7752 | 530332113 | $ | 256.00 | 109154 | 530548182 | $ | 194.93 | 210558 | 530676172 | $ | 251.16 |
| 7753 | 530332114 | $ | 63.63 | 109155 | 530548183 | $ | 194.93 | 210559 | 530676173 | $ | 3.93 |
| 7754 | 530332115 | $ | 61.68 | 109156 | 530548187 | $ | 32.81 | 210560 | 530676174 | $ | 1.12 |
| 7755 | 530332116 | $ | 127.26 | 109157 | 530548188 | $ | 316.52 | 210561 | 530676175 | $ | 109.26 |
| 7756 | 530332117 | $ | 87.38 | 109158 | 530548189 | $ | 1,899.80 | 210562 | 530676176 | $ | 0.64 |
| 7757 | 530332121 | $ | 2,542.93 | 109159 | 530548190 | $ | 470.12 | 210563 | 530676177 | $ | 6.91 |
| 7758 | 530332122 | $ | 8.17 | 109160 | 530548191 | $ | 8.55 | 210564 | 530676178 | $ | 33.94 |
| 7759 | 530332123 | $ | 24.57 | 109161 | 530548193 | $ | 8.55 | 210565 | 530676179 | $ | 2.23 |
| 7760 | 530332124 | $ | 405.72 | 109162 | 530548194 | $ | 44.46 | 210566 | 530676180 | $ | 212.52 |
| 7761 | 530332125 | $ | 91.30 | 109163 | 530548195 | $ | 44.46 | 210567 | 530676181 | $ | 122.88 |
| 7762 | 530332126 | $ | 4.41 | 109164 | 530548199 | $ | 57.98 | 210568 | 530676182 | $ | 4.65 |
| 7763 | 530332128 | $ | 305.50 | 109165 | 530548200 | $ | 558.08 | 210569 | 530676183 | $ | 115.83 |
| 7764 | 530332129 | $ | 434.39 | 109166 | 530548202 | $ | 1,106.08 | 210570 | 530676184 | $ | 8.98 |
| 7765 | 530332130 | $ | 5.51 | 109167 | 530548203 | $ | 18.91 | 210571 | 530676185 | $ | 0.96 |
| 7766 | 530332135 | $ | 322.00 | 109168 | 530548213 | $ | 7.66 | 210572 | 530676186 | $ | 1.44 |
| 7767 | 530332136 | $ | 16.27 | 109169 | 530548214 | $ | 37.80 | 210573 | 530676187 | $ | 1.53 |
| 7768 | 530332138 | $ | 77.78 | 109170 | 530548215 | $ | 128.80 | 210574 | 530676188 | $ | 70.49 |
| 7769 | 530332139 | $ | 129.93 | 109171 | 530548216 | $ | 1,083.38 | 210575 | 530676189 | $ | 48.13 |
| 7770 | 530332141 | $ | 92.33 | 109172 | 530548217 | $ | 150.67 | 210576 | 530676190 | $ | 46.08 |
| 7771 | 530332142 | $ | 52.92 | 109173 | 530548218 | $ | 501.70 | 210577 | 530676191 | $ | 115.92 |
| 7772 | 530332143 | $ | 2,283.33 | 109174 | 530548219 | $ | 1,686.07 | 210578 | 530676192 | $ | 9.47 |
| 7773 | 530332144 | $ | 554.96 | 109175 | 530548220 | $ | 19.30 | 210579 | 530676193 | $ | 71.68 |
| 7774 | 530332146 | $ | 5.67 | 109176 | 530548222 | $ | 303.71 | 210580 | 530676194 | $ | 44.90 |
| 7775 | 530332148 | $ | 116.55 | 109177 | 530548223 | $ | 972.04 | 210581 | 530676195 | $ | 4.36 |
| 7776 | 530332151 | $ | 52.92 | 109178 | 530548224 | $ | 1,157.12 | 210582 | 530676196 | $ | 228.62 |
| 7777 | 530332152 | $ | 675.76 | 109179 | 530548225 | $ | 727.38 | 210583 | 530676197 | $ | 235.06 |
| 7778 | 530332154 | $ | 482.23 | 109180 | 530548226 | $ | 2,339.29 | 210584 | 530676198 | $ | 30.72 |
| 7779 | 530332157 | $ | 113.49 | 109181 | 530548227 | $ | 448.00 | 210585 | 530676199 | $ | 552.96 |
| 7780 | 530332159 | $ | 347.13 | 109182 | 530548228 | $ | 1,526.60 | 210586 | 530676200 | $ | 302.08 |
| 7781 | 530332161 | $ | 394.20 | 109183 | 530548229 | $ | 835.14 | 210587 | 530676201 | $ | 208.19 |
| 7782 | 530332162 | $ | 165.91 | 109184 | 530548230 | $ | 602.14 | 210588 | 530676202 | $ | 171.00 |
| 7783 | 530332164 | $ | 312.63 | 109185 | 530548231 | $ | 112.70 | 210589 | 530676203 | $ | 507.74 |
| 7784 | 530332165 | $ | 105.78 | 109186 | 530548232 | $ | 64.40 | 210590 | 530676204 | $ | 591.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7785 | 530332166 | $ | 83.12 | 109187 | 530548233 | $ | 125.58 | 210591 | 530676205 | $ | 189.81 |
| 7786 | 530332167 | $ | 206.86 | 109188 | 530548234 | $ | 14.78 | 210592 | 530676206 | $ | 39.33 |
| 7787 | 530332168 | $ | 25.60 | 109189 | 530548235 | $ | 880.80 | 210593 | 530676209 | $ | 2,560.00 |
| 7788 | 530332170 | $ | 814.58 | 109190 | 530548236 | $ | 1,626.10 | 210594 | 530676210 | $ | 644.00 |
| 7789 | 530332173 | $ | 1,813.84 | 109191 | 530548237 | $ | 128.80 | 210595 | 530676211 | $ | 644.00 |
| 7790 | 530332174 | $ | 1,877.16 | 109192 | 530548238 | $ | 255.49 | 210596 | 530676212 | $ | 21.39 |
| 7791 | 530332179 | $ | 230.77 | 109193 | 530548239 | $ | 244.00 | 210597 | 530676213 | $ | 19.61 |
| 7792 | 530332183 | $ | 59.04 | 109194 | 530548240 | $ | 152.73 | 210598 | 530676214 | $ | 3.89 |
| 7793 | 530332184 | $ | 55.60 | 109195 | 530548241 | $ | 722.87 | 210599 | 530676216 | $ | 106.93 |
| 7794 | 530332185 | $ | 40.02 | 109196 | 530548242 | $ | 86.94 | 210600 | 530676217 | $ | 107.52 |
| 7795 | 530332190 | $ | 18.83 | 109197 | 530548243 | $ | 35.42 | 210601 | 530676218 | $ | 28.14 |
| 7796 | 530332191 | $ | 67.62 | 109198 | 530548244 | $ | 730.94 | 210602 | 530676219 | $ | 188.58 |
| 7797 | 530332195 | $ | 34.02 | 109199 | 530548245 | $ | 54.74 | 210603 | 530676220 | $ | 240.64 |
| 7798 | 530332206 | $ | 57.33 | 109200 | 530548246 | $ | 345.79 | 210604 | 530676222 | $ | 19.35 |
| 7799 | 530332208 | $ | 38.70 | 109201 | 530548247 | $ | 260.82 | 210605 | 530676223 | $ | 122.88 |
| 7800 | 530332220 | $ | 54.74 | 109202 | 530548248 | $ | 45.08 | 210606 | 530676224 | $ | 244.05 |
| 7801 | 530332221 | $ | 92.51 | 109203 | 530548249 | $ | 86.94 | 210607 | 530676225 | $ | 240.64 |
| 7802 | 530332223 | $ | 153.33 | 109204 | 530548250 | $ | 45.08 | 210608 | 530676226 | $ | 122.87 |
| 7803 | 530332224 | $ | 26.96 | 109205 | 530548251 | $ | 34.77 | 210609 | 530676227 | $ | 593.59 |
| 7804 | 530332231 | $ | 98.25 | 109206 | 530548252 | $ | 25.76 | 210610 | 530676229 | $ | 551.23 |
| 7805 | 530332249 | $ | 67.42 | 109207 | 530548253 | $ | 67.62 | 210611 | 530676231 | $ | 122.22 |
| 7806 | 530332250 | $ | 61.73 | 109208 | 530548254 | $ | 15.38 | 210612 | 530676234 | $ | 132.02 |
| 7807 | 530332259 | $ | 5.70 | 109209 | 530548255 | $ | 38.64 | 210613 | 530676235 | $ | 126.83 |
| 7808 | 530332260 | $ | 23.72 | 109210 | 530548256 | $ | 280.14 | 210614 | 530676236 | $ | 249.17 |
| 7809 | 530332263 | $ | 21.20 | 109211 | 530548257 | $ | 26.31 | 210615 | 530676237 | $ | 270.63 |
| 7810 | 530332264 | $ | 31.24 | 109212 | 530548258 | $ | 540.96 | 210616 | 530676238 | $ | 430.06 |
| 7811 | 530332268 | $ | 67.17 | 109213 | 530548259 | $ | 51.52 | 210617 | 530676239 | $ | 254.28 |
| 7812 | 530332270 | $ | 48.02 | 109214 | 530548260 | $ | 139.51 | 210618 | 530676240 | $ | 309.70 |
| 7813 | 530332272 | $ | 20.64 | 109215 | 530548261 | $ | 289.80 | 210619 | 530676241 | $ | 465.51 |
| 7814 | 530332273 | $ | 101.30 | 109216 | 530548262 | $ | 43.68 | 210620 | 530676242 | $ | 170.84 |
| 7815 | 530332274 | $ | 4.41 | 109217 | 530548263 | $ | 306.55 | 210621 | 530676243 | $ | 216.74 |
| 7816 | 530332279 | $ | 15.62 | 109218 | 530548264 | $ | 151.74 | 210622 | 530676244 | $ | 199.66 |
| 7817 | 530332282 | $ | 61.97 | 109219 | 530548265 | $ | 83.72 | 210623 | 530676245 | $ | 358.56 |
| 7818 | 530332285 | $ | 39.70 | 109220 | 530548266 | $ | 86.94 | 210624 | 530676246 | $ | 22.78 |
| 7819 | 530332286 | $ | 13.47 | 109221 | 530548267 | $ | 177.10 | 210625 | 530676247 | $ | 152.07 |
| 7820 | 530332287 | $ | 32.46 | 109222 | 530548268 | $ | 52.79 | 210626 | 530676248 | $ | 238.93 |
| 7821 | 530332288 | $ | 64.29 | 109223 | 530548269 | $ | 2.01 | 210627 | 530676249 | $ | 41.47 |
| 7822 | 530332291 | $ | 79.70 | 109224 | 530548270 | $ | 280.14 | 210628 | 530676250 | $ | 38.00 |
| 7823 | 530332292 | $ | 60.30 | 109225 | 530548271 | $ | 199.64 | 210629 | 530676251 | $ | 140.59 |
| 7824 | 530332293 | $ | 32.25 | 109226 | 530548272 | $ | 160.77 | 210630 | 530676254 | $ | 17.37 |
| 7825 | 530332294 | $ | 84.89 | 109227 | 530548273 | $ | 109.48 | 210631 | 530676256 | $ | 89.09 |
| 7826 | 530332300 | $ | 53.20 | 109228 | 530548274 | $ | 115.92 | 210632 | 530676257 | $ | 123.47 |
| 7827 | 530332304 | $ | 37.19 | 109229 | 530548275 | $ | 90.27 | 210633 | 530676258 | $ | 179.20 |
| 7828 | 530332306 | $ | 69.93 | 109230 | 530548276 | $ | 57.96 | 210634 | 530676259 | $ | 218.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7829 | 530332310 | $ | 58.85 | 109231 | 530548277 | $ | 228.62 | 210635 | 530676261 | $ | 6,735.00 |
| 7830 | 530332315 | $ | 294.93 | 109232 | 530548278 | $ | 283.36 | 210636 | 530676263 | $ | 22.83 |
| 7831 | 530332316 | $ | 5.76 | 109233 | 530548279 | $ | 149.07 | 210637 | 530676264 | $ | 221.86 |
| 7832 | 530332317 | $ | 106.85 | 109234 | 530548280 | $ | 357.42 | 210638 | 530676265 | $ | 249.30 |
| 7833 | 530332318 | $ | 42.90 | 109235 | 530548281 | $ | 130.76 | 210639 | 530676268 | $ | 1,710.00 |
| 7834 | 530332320 | $ | 83.68 | 109236 | 530548282 | $ | 96.60 | 210640 | 530676269 | $ | 1,930.00 |
| 7835 | 530332321 | $ | 24.27 | 109237 | 530548283 | $ | 4.24 | 210641 | 530676270 | $ | 132.00 |
| 7836 | 530332322 | $ | 162.81 | 109238 | 530548284 | $ | 43.79 | 210642 | 530676271 | $ | 77.00 |
| 7837 | 530332323 | $ | 11.27 | 109239 | 530548285 | $ | 99.82 | 210643 | 530676272 | $ | 34.74 |
| 7838 | 530332324 | $ | 170.28 | 109240 | 530548286 | $ | 48.30 | 210644 | 530676273 | $ | 449.41 |
| 7839 | 530332325 | $ | 22.11 | 109241 | 530548287 | $ | 327.97 | 210645 | 530676274 | $ | 94.66 |
| 7840 | 530332326 | $ | 29.67 | 109242 | 530548288 | $ | 218.96 | 210646 | 530676275 | $ | 47.12 |
| 7841 | 530332327 | $ | 182.37 | 109243 | 530548289 | $ | 225.40 | 210647 | 530676276 | $ | 61.77 |
| 7842 | 530332328 | $ | 179.16 | 109244 | 530548290 | $ | 225.40 | 210648 | 530676277 | $ | 106.26 |
| 7843 | 530332329 | $ | 28.38 | 109245 | 530548291 | $ | 6.45 | 210649 | 530676278 | $ | 1,196.96 |
| 7844 | 530332330 | $ | 9.03 | 109246 | 530548292 | $ | 222.18 | 210650 | 530676279 | $ | 312.34 |
| 7845 | 530332331 | $ | 46.44 | 109247 | 530548293 | $ | 57.96 | 210651 | 530676280 | $ | 151.86 |
| 7846 | 530332332 | $ | 5.63 | 109248 | 530548294 | $ | 70.49 | 210652 | 530676281 | $ | 128.00 |
| 7847 | 530332333 | $ | 16.77 | 109249 | 530548295 | $ | 1,465.10 | 210653 | 530676282 | $ | 88.02 |
| 7848 | 530332334 | $ | 7.74 | 109250 | 530548296 | $ | 6.20 | 210654 | 530676283 | $ | 494.53 |
| 7849 | 530332335 | $ | 10.32 | 109251 | 530548297 | $ | 54.74 | 210655 | 530676284 | $ | 1.53 |
| 7850 | 530332336 | $ | 14.11 | 109252 | 530548298 | $ | 54.74 | 210656 | 530676285 | $ | 109.48 |
| 7851 | 530332337 | $ | 24.29 | 109253 | 530548299 | $ | 54.74 | 210657 | 530676286 | $ | 187.92 |
| 7852 | 530332338 | $ | 36.12 | 109254 | 530548300 | $ | 481.04 | 210658 | 530676287 | $ | 5,120.00 |
| 7853 | 530332339 | $ | 620.06 | 109255 | 530548301 | $ | 38.64 | 210659 | 530676289 | $ | 2,011.13 |
| 7854 | 530332341 | $ | 137.78 | 109256 | 530548302 | $ | 54.74 | 210660 | 530676290 | $ | 965.00 |
| 7855 | 530332342 | $ | 19.17 | 109257 | 530548303 | $ | 103.04 | 210661 | 530676291 | $ | 55.09 |
| 7856 | 530332343 | $ | 11.61 | 109258 | 530548304 | $ | 135.24 | 210662 | 530676292 | $ | 54.74 |
| 7857 | 530332344 | $ | 13.59 | 109259 | 530548305 | $ | 1,193.95 | 210663 | 530676293 | $ | 72.83 |
| 7858 | 530332345 | $ | 18.06 | 109260 | 530548306 | $ | 331.24 | 210664 | 530676294 | $ | 118.24 |
| 7859 | 530332346 | $ | 6.45 | 109261 | 530548307 | $ | 106.13 | 210665 | 530676295 | $ | 18.83 |
| 7860 | 530332347 | $ | 14.19 | 109262 | 530548308 | $ | 51.52 | 210666 | 530676296 | $ | 790.70 |
| 7861 | 530332348 | $ | 14.57 | 109263 | 530548309 | $ | 535.17 | 210667 | 530676297 | $ | 238.28 |
| 7862 | 530332350 | $ | 22.10 | 109264 | 530548310 | $ | 1,193.38 | 210668 | 530676298 | $ | 411.05 |
| 7863 | 530332351 | $ | 23.45 | 109265 | 530548311 | $ | 51.52 | 210669 | 530676299 | $ | 56.67 |
| 7864 | 530332352 | $ | 115.92 | 109266 | 530548312 | $ | 431.48 | 210670 | 530676300 | $ | 57.96 |
| 7865 | 530332353 | $ | 93.38 | 109267 | 530548313 | $ | 74.06 | 210671 | 530676301 | $ | 466.90 |
| 7866 | 530332354 | $ | 37.41 | 109268 | 530548314 | $ | 96.60 | 210672 | 530676302 | $ | 96.60 |
| 7867 | 530332355 | $ | 77.40 | 109269 | 530548315 | $ | 594.52 | 210673 | 530676303 | $ | 45.08 |
| 7868 | 530332356 | $ | 73.53 | 109270 | 530548316 | $ | 238.28 | 210674 | 530676304 | $ | 23.77 |
| 7869 | 530332357 | $ | 42.57 | 109271 | 530548317 | $ | 278.19 | 210675 | 530676305 | $ | 228.62 |
| 7870 | 530332358 | $ | 72.24 | 109272 | 530548318 | $ | 144.90 | 210676 | 530676306 | $ | 70.84 |
| 7871 | 530332359 | $ | 23.22 | 109273 | 530548319 | $ | 722.59 | 210677 | 530676307 | $ | 108.81 |
| 7872 | 530332360 | $ | 21.93 | 109274 | 530548320 | $ | 117.18 | 210678 | 530676308 | $ | 77.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7873 | 530332361 | $ | 41.04 | 109275 | 530548321 | $ | 115.92 | 210679 | 530676309 | $ | 86.94 |
| 7874 | 530332363 | $ | 79.13 | 109276 | 530548322 | $ | 141.68 | 210680 | 530676310 | $ | 103.04 |
| 7875 | 530332364 | $ | 32.81 | 109277 | 530548323 | $ | 161.00 | 210681 | 530676312 | $ | 152.10 |
| 7876 | 530332368 | $ | 0.77 | 109278 | 530548324 | $ | 569.97 | 210682 | 530676313 | $ | 54.74 |
| 7877 | 530332369 | $ | 319.85 | 109279 | 530548325 | $ | 148.12 | 210683 | 530676314 | $ | 67.62 |
| 7878 | 530332370 | $ | 93.87 | 109280 | 530548326 | $ | 54.74 | 210684 | 530676315 | $ | 849.75 |
| 7879 | 530332371 | $ | 200.17 | 109281 | 530548327 | $ | 148.12 | 210685 | 530676316 | $ | 107.88 |
| 7880 | 530332380 | $ | 97.26 | 109282 | 530548328 | $ | 51.52 | 210686 | 530676317 | $ | 251.16 |
| 7881 | 530332382 | $ | 34.45 | 109283 | 530548329 | $ | 252.48 | 210687 | 530676318 | $ | 128.74 |
| 7882 | 530332383 | $ | 28.29 | 109284 | 530548330 | $ | 70.84 | 210688 | 530676319 | $ | 43.35 |
| 7883 | 530332389 | $ | 19.35 | 109285 | 530548331 | $ | 515.20 | 210689 | 530676320 | $ | 16.66 |
| 7884 | 530332396 | $ | 15.12 | 109286 | 530548332 | $ | 244.72 | 210690 | 530676321 | $ | 1.14 |
| 7885 | 530332397 | $ | 19.53 | 109287 | 530548333 | $ | 75.50 | 210691 | 530676322 | $ | 304.03 |
| 7886 | 530332401 | $ | 133.51 | 109288 | 530548334 | $ | 189.98 | 210692 | 530676323 | $ | 117.28 |
| 7887 | 530332406 | $ | 28.71 | 109289 | 530548335 | $ | 48.30 | 210693 | 530676325 | $ | 67.62 |
| 7888 | 530332415 | $ | 2,096.69 | 109290 | 530548336 | $ | 38.01 | 210694 | 530676326 | $ | 60.46 |
| 7889 | 530332418 | $ | 597.76 | 109291 | 530548337 | $ | 86.94 | 210695 | 530676327 | $ | 33.35 |
| 7890 | 530332422 | $ | 112.31 | 109292 | 530548338 | $ | 63.12 | 210696 | 530676328 | $ | 90.16 |
| 7891 | 530332423 | $ | 19.35 | 109293 | 530548339 | $ | 77.28 | 210697 | 530676329 | $ | 93.38 |
| 7892 | 530332425 | $ | 34.89 | 109294 | 530548340 | $ | 1.79 | 210698 | 530676330 | $ | 17.18 |
| 7893 | 530332426 | $ | 179.18 | 109295 | 530548341 | $ | 79.90 | 210699 | 530676331 | $ | 425.04 |
| 7894 | 530332427 | $ | 134.51 | 109296 | 530548342 | $ | 115.91 | 210700 | 530676332 | $ | 134.65 |
| 7895 | 530332430 | $ | 455.18 | 109297 | 530548343 | $ | 164.22 | 210701 | 530676333 | $ | 53.55 |
| 7896 | 530332431 | $ | 10.55 | 109298 | 530548344 | $ | 16.79 | 210702 | 530676334 | $ | 37.02 |
| 7897 | 530332432 | $ | 146.30 | 109299 | 530548345 | $ | 218.96 | 210703 | 530676335 | $ | 35.42 |
| 7898 | 530332433 | $ | 123.50 | 109300 | 530548346 | $ | 215.74 | 210704 | 530676336 | $ | 83.71 |
| 7899 | 530332435 | $ | 221.14 | 109301 | 530548347 | $ | 109.48 | 210705 | 530676337 | $ | 288.41 |
| 7900 | 530332436 | $ | 457.69 | 109302 | 530548348 | $ | 51.52 | 210706 | 530676338 | $ | 29.50 |
| 7901 | 530332437 | $ | 348.12 | 109303 | 530548349 | $ | 162.28 | 210707 | 530676339 | $ | 13.71 |
| 7902 | 530332438 | $ | 157.70 | 109304 | 530548350 | $ | 109.48 | 210708 | 530676340 | $ | 29.98 |
| 7903 | 530332440 | $ | 1.48 | 109305 | 530548351 | $ | 123.00 | 210709 | 530676341 | $ | 45.08 |
| 7904 | 530332441 | $ | 432.62 | 109306 | 530548352 | $ | 305.65 | 210710 | 530676342 | $ | 16.27 |
| 7905 | 530332442 | $ | 53.88 | 109307 | 530548353 | $ | 80.50 | 210711 | 530676343 | $ | 123.72 |
| 7906 | 530332443 | $ | 49.75 | 109308 | 530548354 | $ | 45.08 | 210712 | 530676344 | $ | 27.21 |
| 7907 | 530332444 | $ | 199.38 | 109309 | 530548355 | $ | 315.56 | 210713 | 530676345 | $ | 221.98 |
| 7908 | 530332446 | $ | 11,355.52 | 109310 | 530548356 | $ | 128.80 | 210714 | 530676346 | $ | 193.00 |
| 7909 | 530332447 | $ | 289.55 | 109311 | 530548357 | $ | 74.06 | 210715 | 530676347 | $ | 3,855.00 |
| 7910 | 530332448 | $ | 142.08 | 109312 | 530548358 | $ | 67.62 | 210716 | 530676348 | $ | 157.78 |
| 7911 | 530332449 | $ | 30.97 | 109313 | 530548359 | $ | 566.72 | 210717 | 530676349 | $ | 336.11 |
| 7912 | 530332450 | $ | 19.87 | 109314 | 530548360 | $ | 38.64 | 210718 | 530676350 | $ | 575.04 |
| 7913 | 530332452 | $ | 32.17 | 109315 | 530548361 | $ | 8.00 | 210719 | 530676351 | $ | 372.42 |
| 7914 | 530332457 | $ | 574.54 | 109316 | 530548362 | $ | 2.05 | 210720 | 530676352 | $ | 21.82 |
| 7915 | 530332459 | $ | 26.96 | 109317 | 530548363 | $ | 57.31 | 210721 | 530676353 | $ | 18.83 |
| 7916 | 530332460 | $ | 112.44 | 109318 | 530548364 | $ | 78.47 | 210722 | 530676354 | $ | 124.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917 | 530332461 | $ | 36.55 | 109319 | 530548365 | $ | 90.80 | 210723 | 530676355 | $ | 25.59 |
| 7918 | 530332463 | $ | 42.35 | 109320 | 530548366 | $ | 241.50 | 210724 | 530676356 | $ | 409.18 |
| 7919 | 530332469 | $ | 159.37 | 109321 | 530548367 | $ | 123.64 | 210725 | 530676357 | $ | 17.96 |
| 7920 | 530332474 | $ | 41.80 | 109322 | 530548368 | $ | 74.16 | 210726 | 530676358 | $ | 50.18 |
| 7921 | 530332476 | $ | 126.74 | 109323 | 530548369 | $ | 124.63 | 210727 | 530676359 | $ | 77.28 |
| 7922 | 530332483 | $ | 17.27 | 109324 | 530548370 | $ | 394.24 | 210728 | 530676360 | $ | 22.54 |
| 7923 | 530332485 | $ | 7.01 | 109325 | 530548371 | $ | 418.60 | 210729 | 530676361 | $ | 250.21 |
| 7924 | 530332493 | $ | 64.40 | 109326 | 530548372 | $ | 491.88 | 210730 | 530676362 | $ | 631.72 |
| 7925 | 530332494 | $ | 63.61 | 109327 | 530548373 | $ | 51.52 | 210731 | 530676363 | $ | 625.86 |
| 7926 | 530332500 | $ | 26.64 | 109328 | 530548374 | $ | 276.92 | 210732 | 530676364 | $ | 82.05 |
| 7927 | 530332502 | $ | 34.10 | 109329 | 530548375 | $ | 323.49 | 210733 | 530676366 | $ | 463.43 |
| 7928 | 530332503 | $ | 44.33 | 109330 | 530548376 | $ | 45.51 | 210734 | 530676367 | $ | 873.18 |
| 7929 | 530332513 | $ | 41.12 | 109331 | 530548377 | $ | 157.78 | 210735 | 530676368 | $ | 429.55 |
| 7930 | 530332515 | $ | 90.93 | 109332 | 530548378 | $ | 103.04 | 210736 | 530676369 | $ | 123.84 |
| 7931 | 530332518 | $ | 88.38 | 109333 | 530548379 | $ | 218.96 | 210737 | 530676370 | $ | 22.30 |
| 7932 | 530332522 | $ | 17.16 | 109334 | 530548380 | $ | 306.53 | 210738 | 530676371 | $ | 26.15 |
| 7933 | 530332527 | $ | 16.23 | 109335 | 530548381 | $ | 19.15 | 210739 | 530676372 | $ | 0.29 |
| 7934 | 530332529 | $ | 17.37 | 109336 | 530548382 | $ | 135.24 | 210740 | 530676373 | $ | 135.24 |
| 7935 | 530332536 | $ | 64.60 | 109337 | 530548383 | $ | 112.70 | 210741 | 530676374 | $ | 86.94 |
| 7936 | 530332538 | $ | 19.72 | 109338 | 530548384 | $ | 77.28 | 210742 | 530676375 | $ | 72.18 |
| 7937 | 530332555 | $ | 38.00 | 109339 | 530548385 | $ | 33.45 | 210743 | 530676376 | $ | 418.10 |
| 7938 | 530332559 | $ | 3.93 | 109340 | 530548386 | $ | 57.96 | 210744 | 530676377 | $ | 193.20 |
| 7939 | 530332562 | $ | 50.71 | 109341 | 530548387 | $ | 46.44 | 210745 | 530676378 | $ | 18.09 |
| 7940 | 530332568 | $ | 34.77 | 109342 | 530548388 | $ | 15.82 | 210746 | 530676379 | $ | 243.39 |
| 7941 | 530332573 | $ | 135.24 | 109343 | 530548389 | $ | 157.78 | 210747 | 530676380 | $ | 32.20 |
| 7942 | 530332574 | $ | 4.24 | 109344 | 530548390 | $ | 25.67 | 210748 | 530676381 | $ | 66.46 |
| 7943 | 530332582 | $ | 39.96 | 109345 | 530548391 | $ | 35.42 | 210749 | 530676382 | $ | 151.34 |
| 7944 | 530332587 | $ | 27.09 | 109346 | 530548392 | $ | 286.10 | 210750 | 530676383 | $ | 135.24 |
| 7945 | 530332591 | $ | 16.10 | 109347 | 530548394 | $ | 186.76 | 210751 | 530676384 | $ | 354.51 |
| 7946 | 530332593 | $ | 39.06 | 109348 | 530548396 | $ | 251.16 | 210752 | 530676385 | $ | 13.71 |
| 7947 | 530332594 | $ | 26.64 | 109349 | 530548397 | $ | 48.30 | 210753 | 530676386 | $ | 0.96 |
| 7948 | 530332597 | $ | 32.26 | 109350 | 530548399 | $ | 18.76 | 210754 | 530676388 | $ | 66.44 |
| 7949 | 530332598 | $ | 55.10 | 109351 | 530548400 | $ | 226.32 | 210755 | 530676389 | $ | 48.94 |
| 7950 | 530332600 | $ | 24.95 | 109352 | 530548401 | $ | 45.08 | 210756 | 530676390 | $ | 446.10 |
| 7951 | 530332603 | $ | 6.74 | 109353 | 530548402 | $ | 215.38 | 210757 | 530676391 | $ | 338.34 |
| 7952 | 530332605 | $ | 8.03 | 109354 | 530548403 | $ | 54.84 | 210758 | 530676392 | $ | 538.34 |
| 7953 | 530332607 | $ | 31.89 | 109355 | 530548404 | $ | 383.18 | 210759 | 530676393 | $ | 1,873.64 |
| 7954 | 530332608 | $ | 57.33 | 109356 | 530548405 | $ | 64.40 | 210760 | 530676394 | $ | 218.35 |
| 7955 | 530332609 | $ | 57.13 | 109357 | 530548406 | $ | 72.34 | 210761 | 530676396 | $ | 213.02 |
| 7956 | 530332611 | $ | 200.22 | 109358 | 530548407 | $ | 85.64 | 210762 | 530676397 | $ | 289.04 |
| 7957 | 530332615 | $ | 29.20 | 109359 | 530548408 | $ | 417.36 | 210763 | 530676398 | $ | 38.79 |
| 7958 | 530332616 | $ | 45.46 | 109360 | 530548409 | $ | 51.53 | 210764 | 530676399 | $ | 38.40 |
| 7959 | 530332620 | $ | 9.03 | 109361 | 530548410 | $ | 147.29 | 210765 | 530676400 | $ | 2.00 |
| 7960 | 530332622 | $ | 37.33 | 109362 | 530548411 | $ | 1,537.26 | 210766 | 530676401 | $ | 241.87 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7961 | 530332623 | $ | 28.95 | 109363 | 530548412 | $ | 65.04 | 210767 | 530676403 | $ | 14.99 |
| 7962 | 530332625 | $ | 7.74 | 109364 | 530548413 | $ | 133.79 | 210768 | 530676404 | $ | 77.09 |
| 7963 | 530332626 | $ | 123.78 | 109365 | 530548414 | $ | 117.08 | 210769 | 530676405 | $ | 435.03 |
| 7964 | 530332628 | $ | 98.42 | 109366 | 530548415 | $ | 397.04 | 210770 | 530676406 | $ | 120.73 |
| 7965 | 530332629 | $ | 16.77 | 109367 | 530548416 | $ | 91.92 | 210771 | 530676407 | $ | 90.54 |
| 7966 | 530332630 | $ | 157.78 | 109368 | 530548417 | $ | 822.98 | 210772 | 530676408 | $ | 11.15 |
| 7967 | 530332631 | $ | 28.98 | 109369 | 530548418 | $ | 61.76 | 210773 | 530676409 | $ | 331.84 |
| 7968 | 530332632 | $ | 12.60 | 109370 | 530548419 | $ | 48.07 | 210774 | 530676410 | $ | 182.43 |
| 7969 | 530332633 | $ | 43.61 | 109371 | 530548420 | $ | 138.46 | 210775 | 530676411 | $ | 23.21 |
| 7970 | 530332635 | $ | 256.00 | 109372 | 530548421 | $ | 500.98 | 210776 | 530676412 | $ | 16.44 |
| 7971 | 530332640 | $ | 33.54 | 109373 | 530548422 | $ | 1.90 | 210777 | 530676413 | $ | 64.98 |
| 7972 | 530332644 | $ | 32.06 | 109374 | 530548423 | $ | 41.86 | 210778 | 530676414 | $ | 1,089.85 |
| 7973 | 530332645 | $ | 840.84 | 109375 | 530548424 | $ | 99.82 | 210779 | 530676415 | $ | 174.82 |
| 7974 | 530332647 | $ | 161.84 | 109376 | 530548425 | $ | 292.33 | 210780 | 530676416 | $ | 5.91 |
| 7975 | 530332649 | $ | 12.88 | 109377 | 530548426 | $ | 90.16 | 210781 | 530676417 | $ | 70.84 |
| 7976 | 530332651 | $ | 41.04 | 109378 | 530548427 | $ | 189.11 | 210782 | 530676418 | $ | 220.44 |
| 7977 | 530332654 | $ | 0.10 | 109379 | 530548428 | $ | 523.16 | 210783 | 530676419 | $ | 139.19 |
| 7978 | 530332655 | $ | 0.63 | 109380 | 530548429 | $ | 42.06 | 210784 | 530676420 | $ | 274.97 |
| 7979 | 530332658 | $ | 4.75 | 109381 | 530548430 | $ | 32.71 | 210785 | 530676421 | $ | 23.99 |
| 7980 | 530332659 | $ | 2.52 | 109382 | 530548431 | $ | 661.59 | 210786 | 530676422 | $ | 393.46 |
| 7981 | 530332661 | $ | 101.07 | 109383 | 530548432 | $ | 46.99 | 210787 | 530676423 | $ | 9.03 |
| 7982 | 530332662 | $ | 67.54 | 109384 | 530548433 | $ | 139.09 | 210788 | 530676424 | $ | 315.43 |
| 7983 | 530332663 | $ | 173.02 | 109385 | 530548434 | $ | 96.47 | 210789 | 530676425 | $ | 386.00 |
| 7984 | 530332667 | $ | 86.13 | 109386 | 530548435 | $ | 178.68 | 210790 | 530676426 | $ | 189.26 |
| 7985 | 530332671 | $ | 29.52 | 109387 | 530548436 | $ | 106.13 | 210791 | 530676428 | $ | 83.72 |
| 7986 | 530332672 | $ | 50.22 | 109388 | 530548437 | $ | 67.54 | 210792 | 530676429 | $ | 38.64 |
| 7987 | 530332674 | $ | 117.56 | 109389 | 530548438 | $ | 102.91 | 210793 | 530676430 | $ | 247.10 |
| 7988 | 530332678 | $ | 98.29 | 109390 | 530548439 | $ | 12.90 | 210794 | 530676431 | $ | 10.92 |
| 7989 | 530332683 | $ | 15.96 | 109391 | 530548440 | $ | 152.31 | 210795 | 530676432 | $ | 23.75 |
| 7990 | 530332690 | $ | 54.06 | 109392 | 530548441 | $ | 431.55 | 210796 | 530676434 | $ | 28.98 |
| 7991 | 530332691 | $ | 15.12 | 109393 | 530548442 | $ | 264.08 | 210797 | 530676435 | $ | 25.76 |
| 7992 | 530332692 | $ | 10.71 | 109394 | 530548443 | $ | 48.30 | 210798 | 530676436 | $ | 223.43 |
| 7993 | 530332695 | $ | 85.50 | 109395 | 530548444 | $ | 22.84 | 210799 | 530676438 | $ | 136.27 |
| 7994 | 530332701 | $ | 26.64 | 109396 | 530548445 | $ | 168.11 | 210800 | 530676439 | $ | 135.22 |
| 7995 | 530332702 | $ | 26.32 | 109397 | 530548446 | $ | 45.08 | 210801 | 530676440 | $ | 58.98 |
| 7996 | 530332703 | $ | 314.30 | 109398 | 530548447 | $ | 258.79 | 210802 | 530676441 | $ | 185.38 |
| 7997 | 530332706 | $ | 27.45 | 109399 | 530548448 | $ | 148.34 | 210803 | 530676442 | $ | 25.37 |
| 7998 | 530332707 | $ | 14.73 | 109400 | 530548449 | $ | 499.10 | 210804 | 530676443 | $ | 26.36 |
| 7999 | 530332709 | $ | 99.94 | 109401 | 530548450 | $ | 5.16 | 210805 | 530676444 | $ | 548.62 |
| 8000 | 530332711 | $ | 3,286.87 | 109402 | 530548451 | $ | 64.40 | 210806 | 530676445 | $ | 13.71 |
| 8001 | 530332712 | $ | 331.53 | 109403 | 530548452 | $ | 6.55 | 210807 | 530676446 | $ | 298.92 |
| 8002 | 530332713 | $ | 44.82 | 109404 | 530548453 | $ | 103.04 | 210808 | 530676447 | $ | 9.66 |
| 8003 | 530332714 | $ | 246.13 | 109405 | 530548454 | $ | 58.07 | 210809 | 530676448 | $ | 48.96 |
| 8004 | 530332716 | $ | 100.59 | 109406 | 530548455 | $ | 54.85 | 210810 | 530676450 | $ | 52.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 | 530332717 | $ | 10.08 | 109407 | 530548456 | $ | 7.74 | 210811 | 530676451 | $ | 793.62 |
| 8006 | 530332718 | $ | 76.84 | 109408 | 530548457 | $ | 260.82 | 210812 | 530676452 | $ | 99.66 |
| 8007 | 530332719 | $ | 18.83 | 109409 | 530548458 | $ | 260.82 | 210813 | 530676453 | $ | 11.15 |
| 8008 | 530332720 | $ | 1,049.72 | 109410 | 530548459 | $ | 29.67 | 210814 | 530676454 | $ | 277.95 |
| 8009 | 530332721 | $ | 81.39 | 109411 | 530548460 | $ | 5.53 | 210815 | 530676455 | $ | 332.20 |
| 8010 | 530332722 | $ | 43.84 | 109412 | 530548461 | $ | 29.67 | 210816 | 530676456 | $ | 40.95 |
| 8011 | 530332723 | $ | 36.63 | 109413 | 530548462 | $ | 209.68 | 210817 | 530676458 | $ | 6.55 |
| 8012 | 530332725 | $ | 73.08 | 109414 | 530548463 | $ | 102.10 | 210818 | 530676459 | $ | 379.29 |
| 8013 | 530332728 | $ | 69.66 | 109415 | 530548464 | $ | 11.61 | 210819 | 530676460 | $ | 202.84 |
| 8014 | 530332729 | $ | 98.87 | 109416 | 530548465 | $ | 11.61 | 210820 | 530676462 | $ | 323.50 |
| 8015 | 530332731 | $ | 17.37 | 109417 | 530548467 | $ | 238.28 | 210821 | 530676463 | $ | 133.30 |
| 8016 | 530332735 | $ | 40.95 | 109418 | 530548468 | $ | 82.10 | 210822 | 530676464 | $ | 17.75 |
| 8017 | 530332737 | $ | 41.12 | 109419 | 530548469 | $ | 248.24 | 210823 | 530676465 | $ | 48.30 |
| 8018 | 530332742 | $ | 183.35 | 109420 | 530548470 | $ | 7.83 | 210824 | 530676466 | $ | 1,066.40 |
| 8019 | 530332743 | $ | 729.02 | 109421 | 530548471 | $ | 41.86 | 210825 | 530676467 | $ | 56.37 |
| 8020 | 530332744 | $ | 37.52 | 109422 | 530548472 | $ | 7.16 | 210826 | 530676468 | $ | 215.06 |
| 8021 | 530332746 | $ | 32.40 | 109423 | 530548473 | $ | 154.88 | 210827 | 530676469 | $ | 515.20 |
| 8022 | 530332747 | $ | 6.45 | 109424 | 530548474 | $ | 53.64 | 210828 | 530676470 | $ | 21.62 |
| 8023 | 530332748 | $ | 5.16 | 109425 | 530548477 | $ | 12.90 | 210829 | 530676471 | $ | 338.10 |
| 8024 | 530332749 | $ | 21.71 | 109426 | 530548478 | $ | 11.61 | 210830 | 530676472 | $ | 60.41 |
| 8025 | 530332750 | $ | 52.89 | 109427 | 530548479 | $ | 18.06 | 210831 | 530676473 | $ | 354.20 |
| 8026 | 530332751 | $ | 149.18 | 109428 | 530548480 | $ | 37.41 | 210832 | 530676474 | $ | 254.38 |
| 8027 | 530332753 | $ | 123.01 | 109429 | 530548481 | $ | 28.95 | 210833 | 530676475 | $ | 389.62 |
| 8028 | 530332760 | $ | 69.54 | 109430 | 530548482 | $ | 12.90 | 210834 | 530676476 | $ | 1,328.69 |
| 8029 | 530332761 | $ | 20.87 | 109431 | 530548483 | $ | 12.90 | 210835 | 530676477 | $ | 328.98 |
| 8030 | 530332763 | $ | 41.94 | 109432 | 530548484 | $ | 54.09 | 210836 | 530676478 | $ | 188.05 |
| 8031 | 530332767 | $ | 59.62 | 109433 | 530548486 | $ | 7.74 | 210837 | 530676479 | $ | 193.20 |
| 8032 | 530332768 | $ | 42.58 | 109434 | 530548487 | $ | 116.44 | 210838 | 530676480 | $ | 74.85 |
| 8033 | 530332769 | $ | 23.91 | 109435 | 530548488 | $ | 15.44 | 210839 | 530676481 | $ | 206.42 |
| 8034 | 530332770 | $ | 42.77 | 109436 | 530548489 | $ | 68.83 | 210840 | 530676482 | $ | 172.27 |
| 8035 | 530332774 | $ | 40.21 | 109437 | 530548490 | $ | 34.74 | 210841 | 530676483 | $ | 172.27 |
| 8036 | 530332779 | $ | 26.58 | 109438 | 530548491 | $ | 92.40 | 210842 | 530676484 | $ | 172.27 |
| 8037 | 530332780 | $ | 56.16 | 109439 | 530548494 | $ | 34.20 | 210843 | 530676485 | $ | 187.08 |
| 8038 | 530332782 | $ | 36.50 | 109440 | 530548495 | $ | 65.15 | 210844 | 530676486 | $ | 187.08 |
| 8039 | 530332785 | $ | 69.73 | 109441 | 530548496 | $ | 36.67 | 210845 | 530676487 | $ | 187.08 |
| 8040 | 530332788 | $ | 33.54 | 109442 | 530548497 | $ | 61.18 | 210846 | 530676488 | $ | 176.81 |
| 8041 | 530332792 | $ | 220.62 | 109443 | 530548498 | $ | 99.82 | 210847 | 530676489 | $ | 168.47 |
| 8042 | 530332793 | $ | 118.08 | 109444 | 530548500 | $ | 258.06 | 210848 | 530676490 | $ | 176.81 |
| 8043 | 530332799 | $ | 158.10 | 109445 | 530548502 | $ | 870.09 | 210849 | 530676491 | $ | 125.58 |
| 8044 | 530332800 | $ | 60.48 | 109446 | 530548503 | $ | 189.98 | 210850 | 530676492 | $ | 77.28 |
| 8045 | 530332802 | $ | 140.60 | 109447 | 530548504 | $ | 141.68 | 210851 | 530676493 | $ | 86.07 |
| 8046 | 530332804 | $ | 215.04 | 109448 | 530548505 | $ | 174.08 | 210852 | 530676494 | $ | 298.70 |
| 8047 | 530332807 | $ | 24.08 | 109449 | 530548506 | $ | 166.14 | 210853 | 530676495 | $ | 83.72 |
| 8048 | 530332808 | $ | 87.02 | 109450 | 530548507 | $ | 69.62 | 210854 | 530676496 | $ | 11.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8049 | 530332811 | $ | 24.97 | 109451 | 530548508 | $ | 815.02 | 210855 | 530676497 | $ | 683.89 |
| 8050 | 530332812 | $ | 93.81 | 109452 | 530548509 | $ | 1.88 | 210856 | 530676498 | $ | 130.47 |
| 8051 | 530332814 | $ | 10.32 | 109453 | 530548510 | $ | 138.46 | 210857 | 530676499 | $ | 167.44 |
| 8052 | 530332815 | $ | 69.09 | 109454 | 530548511 | $ | 1,460.36 | 210858 | 530676500 | $ | 428.13 |
| 8053 | 530332816 | $ | 26.07 | 109455 | 530548512 | $ | 51.52 | 210859 | 530676501 | $ | 354.85 |
| 8054 | 530332817 | $ | 54.23 | 109456 | 530548513 | $ | 141.68 | 210860 | 530676502 | $ | 138.58 |
| 8055 | 530332818 | $ | 39.49 | 109457 | 530548514 | $ | 331.66 | 210861 | 530676504 | $ | 223.76 |
| 8056 | 530332819 | $ | 6.51 | 109458 | 530548515 | $ | 25.77 | 210862 | 530676505 | $ | 297.45 |
| 8057 | 530332820 | $ | 18.83 | 109459 | 530548516 | $ | 270.48 | 210863 | 530676506 | $ | 70.56 |
| 8058 | 530332822 | $ | 1.29 | 109460 | 530548517 | $ | 75.44 | 210864 | 530676507 | $ | 76.36 |
| 8059 | 530332823 | $ | 77.74 | 109461 | 530548518 | $ | 184.16 | 210865 | 530676508 | $ | 258.36 |
| 8060 | 530332824 | $ | 10.08 | 109462 | 530548519 | $ | 103.04 | 210866 | 530676509 | $ | 718.06 |
| 8061 | 530332825 | $ | 2,304.00 | 109463 | 530548520 | $ | 312.94 | 210867 | 530676510 | $ | 87.73 |
| 8062 | 530332829 | $ | 17.99 | 109464 | 530548521 | $ | 0.16 | 210868 | 530676511 | $ | 27.50 |
| 8063 | 530332830 | $ | 16.51 | 109465 | 530548522 | $ | 0.05 | 210869 | 530676512 | $ | 94.37 |
| 8064 | 530332831 | $ | 235.11 | 109466 | 530548523 | $ | 67.62 | 210870 | 530676513 | $ | 109.44 |
| 8065 | 530332833 | $ | 319.01 | 109467 | 530548525 | $ | 112.70 | 210871 | 530676514 | $ | 44.95 |
| 8066 | 530332834 | $ | 240.24 | 109468 | 530548526 | $ | 112.70 | 210872 | 530676515 | $ | 36.92 |
| 8067 | 530332835 | $ | 110.94 | 109469 | 530548527 | $ | 38.64 | 210873 | 530676516 | $ | 61.44 |
| 8068 | 530332838 | $ | 108.36 | 109470 | 530548528 | $ | 0.80 | 210874 | 530676517 | $ | 104.35 |
| 8069 | 530332840 | $ | 43.09 | 109471 | 530548529 | $ | 83.72 | 210875 | 530676518 | $ | 375.24 |
| 8070 | 530332842 | $ | 27.76 | 109472 | 530548530 | $ | 264.04 | 210876 | 530676519 | $ | 51.52 |
| 8071 | 530332844 | $ | 43.09 | 109473 | 530548531 | $ | 77.27 | 210877 | 530676520 | $ | 22.70 |
| 8072 | 530332845 | $ | 57.04 | 109474 | 530548532 | $ | 54.74 | 210878 | 530676521 | $ | 19.62 |
| 8073 | 530332846 | $ | 192.74 | 109475 | 530548533 | $ | 373.52 | 210879 | 530676522 | $ | 80.54 |
| 8074 | 530332847 | $ | 25.90 | 109476 | 530548534 | $ | 47.10 | 210880 | 530676524 | $ | 154.56 |
| 8075 | 530332848 | $ | 24.27 | 109477 | 530548535 | $ | 62.21 | 210881 | 530676525 | $ | 102.36 |
| 8076 | 530332849 | $ | 109.85 | 109478 | 530548536 | $ | 103.04 | 210882 | 530676526 | $ | 921.49 |
| 8077 | 530332850 | $ | 14.19 | 109479 | 530548537 | $ | 93.38 | 210883 | 530676527 | $ | 1,179.43 |
| 8078 | 530332851 | $ | 79.66 | 109480 | 530548538 | $ | 61.18 | 210884 | 530676529 | $ | 194.67 |
| 8079 | 530332852 | $ | 18.06 | 109481 | 530548539 | $ | 45.08 | 210885 | 530676530 | $ | 486.71 |
| 8080 | 530332854 | $ | 39.70 | 109482 | 530548540 | $ | 103.04 | 210886 | 530676531 | $ | 176.15 |
| 8081 | 530332855 | $ | 139.27 | 109483 | 530548541 | $ | 115.92 | 210887 | 530676532 | $ | 124.37 |
| 8082 | 530332856 | $ | 10.32 | 109484 | 530548542 | $ | 86.94 | 210888 | 530676533 | $ | 324.49 |
| 8083 | 530332860 | $ | 29.98 | 109485 | 530548543 | $ | 61.18 | 210889 | 530676534 | $ | 192.48 |
| 8084 | 530332872 | $ | 24.08 | 109486 | 530548544 | $ | 672.98 | 210890 | 530676535 | $ | 138.64 |
| 8085 | 530332876 | $ | 24.95 | 109487 | 530548545 | $ | 318.78 | 210891 | 530676536 | $ | 124.12 |
| 8086 | 530332877 | $ | 6.45 | 109488 | 530548546 | $ | 0.80 | 210892 | 530676537 | $ | 255.43 |
| 8087 | 530332880 | $ | 798.72 | 109489 | 530548547 | $ | 64.40 | 210893 | 530676538 | $ | 185.69 |
| 8088 | 530332882 | $ | 933.84 | 109490 | 530548548 | $ | 61.18 | 210894 | 530676539 | $ | 212.45 |
| 8089 | 530332884 | $ | 85.05 | 109491 | 530548549 | $ | 318.78 | 210895 | 530676540 | $ | 158.88 |
| 8090 | 530332885 | $ | 44.17 | 109492 | 530548550 | $ | 177.10 | 210896 | 530676541 | $ | 2.39 |
| 8091 | 530332888 | $ | 152.14 | 109493 | 530548551 | $ | 99.82 | 210897 | 530676542 | $ | 1,610.00 |
| 8092 | 530332890 | $ | 79.96 | 109494 | 530548552 | $ | 158.41 | 210898 | 530676543 | $ | 766.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8093 | 530332891 | $ | 29.01 | 109495 | 530548553 | $ | 189.98 | 210899 | 530676544 | $ | 73.27 |
| 8094 | 530332893 | $ | 21.20 | 109496 | 530548554 | $ | 106.26 | 210900 | 530676545 | $ | 267.91 |
| 8095 | 530332897 | $ | 18.06 | 109497 | 530548555 | $ | 64.40 | 210901 | 530676546 | $ | 282.01 |
| 8096 | 530332898 | $ | 25.46 | 109498 | 530548556 | $ | 74.06 | 210902 | 530676548 | $ | 643.12 |
| 8097 | 530332899 | $ | 507.19 | 109499 | 530548557 | $ | 41.86 | 210903 | 530676549 | $ | 2,247.68 |
| 8098 | 530332901 | $ | 351.47 | 109500 | 530548558 | $ | 57.96 | 210904 | 530676550 | $ | 62.70 |
| 8099 | 530332902 | $ | 18.50 | 109501 | 530548559 | $ | 80.50 | 210905 | 530676551 | $ | 1,832.96 |
| 8100 | 530332903 | $ | 101.94 | 109502 | 530548560 | $ | 115.92 | 210906 | 530676552 | $ | 391.22 |
| 8101 | 530332904 | $ | 71.46 | 109503 | 530548561 | $ | 550.62 | 210907 | 530676553 | $ | 107.76 |
| 8102 | 530332905 | $ | 187.62 | 109504 | 530548562 | $ | 161.00 | 210908 | 530676554 | $ | 1,934.67 |
| 8103 | 530332908 | $ | 42.58 | 109505 | 530548563 | $ | 70.84 | 210909 | 530676555 | $ | 36.65 |
| 8104 | 530332909 | $ | 61.90 | 109506 | 530548564 | $ | 756.70 | 210910 | 530676556 | $ | 83.36 |
| 8105 | 530332910 | $ | 29.52 | 109507 | 530548565 | $ | 347.76 | 210911 | 530676557 | $ | 168.07 |
| 8106 | 530332912 | $ | 20.87 | 109508 | 530548566 | $ | 233.51 | 210912 | 530676559 | $ | 309.52 |
| 8107 | 530332914 | $ | 27.34 | 109509 | 530548567 | $ | 77.28 | 210913 | 530676560 | $ | 114.83 |
| 8108 | 530332915 | $ | 19.35 | 109510 | 530548568 | $ | 180.32 | 210914 | 530676561 | $ | 54.19 |
| 8109 | 530332917 | $ | 17.01 | 109511 | 530548569 | $ | 273.70 | 210915 | 530676563 | $ | 23.94 |
| 8110 | 530332918 | $ | 184.10 | 109512 | 530548570 | $ | 122.36 | 210916 | 530676564 | $ | 1,500.72 |
| 8111 | 530332919 | $ | 69.73 | 109513 | 530548571 | $ | 157.78 | 210917 | 530676565 | $ | 1,290.30 |
| 8112 | 530332922 | $ | 250.85 | 109514 | 530548572 | $ | 86.94 | 210918 | 530676566 | $ | 28.33 |
| 8113 | 530332924 | $ | 33.29 | 109515 | 530548573 | $ | 325.27 | 210919 | 530676567 | $ | 335.43 |
| 8114 | 530332926 | $ | 37.46 | 109516 | 530548574 | $ | 90.16 | 210920 | 530676568 | $ | 62.68 |
| 8115 | 530332927 | $ | 138.99 | 109517 | 530548575 | $ | 54.74 | 210921 | 530676569 | $ | 90.84 |
| 8116 | 530332928 | $ | 13.67 | 109518 | 530548576 | $ | 373.52 | 210922 | 530676570 | $ | 332.53 |
| 8117 | 530332929 | $ | 38.86 | 109519 | 530548577 | $ | 553.84 | 210923 | 530676571 | $ | 6.44 |
| 8118 | 530332931 | $ | 16.27 | 109520 | 530548578 | $ | 167.44 | 210924 | 530676572 | $ | 453.98 |
| 8119 | 530332934 | $ | 23.76 | 109521 | 530548579 | $ | 241.50 | 210925 | 530676573 | $ | 549.73 |
| 8120 | 530332935 | $ | 93.81 | 109522 | 530548580 | $ | 48.30 | 210926 | 530676574 | $ | 533.19 |
| 8121 | 530332936 | $ | 28.63 | 109523 | 530548581 | $ | 90.16 | 210927 | 530676575 | $ | 575.36 |
| 8122 | 530332937 | $ | 18.50 | 109524 | 530548582 | $ | 7.42 | 210928 | 530676576 | $ | 194.56 |
| 8123 | 530332938 | $ | 92.74 | 109525 | 530548583 | $ | 206.08 | 210929 | 530676577 | $ | 754.71 |
| 8124 | 530332939 | $ | 40.69 | 109526 | 530548584 | $ | 48.30 | 210930 | 530676578 | $ | 290.54 |
| 8125 | 530332941 | $ | 100.36 | 109527 | 530548585 | $ | 927.89 | 210931 | 530676579 | $ | 264.19 |
| 8126 | 530332944 | $ | 623.91 | 109528 | 530548586 | $ | 0.95 | 210932 | 530676580 | $ | 69.55 |
| 8127 | 530332945 | $ | 34.26 | 109529 | 530548587 | $ | 0.86 | 210933 | 530676581 | $ | 0.25 |
| 8128 | 530332946 | $ | 66.85 | 109530 | 530548588 | $ | 90.16 | 210934 | 530676582 | $ | 515.44 |
| 8129 | 530332947 | $ | 9.45 | 109531 | 530548589 | $ | 0.48 | 210935 | 530676583 | $ | 1,357.17 |
| 8130 | 530332948 | $ | 150.08 | 109532 | 530548590 | $ | 305.90 | 210936 | 530676584 | $ | 33.31 |
| 8131 | 530332949 | $ | 29.84 | 109533 | 530548591 | $ | 96.60 | 210937 | 530676585 | $ | 800.95 |
| 8132 | 530332950 | $ | 17.18 | 109534 | 530548593 | $ | 0.64 | 210938 | 530676590 | $ | 17.60 |
| 8133 | 530332951 | $ | 77.86 | 109535 | 530548594 | $ | 132.02 | 210939 | 530676591 | $ | 60.42 |
| 8134 | 530332952 | $ | 53.49 | 109536 | 530548595 | $ | 173.88 | 210940 | 530676592 | $ | 213.57 |
| 8135 | 530332954 | $ | 1,352.18 | 109537 | 530548596 | $ | 0.67 | 210941 | 530676593 | $ | 601.98 |
| 8136 | 530332955 | $ | 43.09 | 109538 | 530548597 | $ | 218.96 | 210942 | 530676594 | $ | 41.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8137 | 530332957 | $ | 19.53 | 109539 | 530548598 | $ | 74.06 | 210943 | 530676595 | $ | 32.02 |
| 8138 | 530332958 | $ | 42.89 | 109540 | 530548599 | $ | 25.54 | 210944 | 530676596 | $ | 174.81 |
| 8139 | 530332959 | $ | 46.88 | 109541 | 530548600 | $ | 67.62 | 210945 | 530676597 | $ | 465.92 |
| 8140 | 530332961 | $ | 109.56 | 109542 | 530548601 | $ | 180.32 | 210946 | 530676598 | $ | 889.55 |
| 8141 | 530332964 | $ | 53.79 | 109543 | 530548602 | $ | 119.14 | 210947 | 530676599 | $ | 42.92 |
| 8142 | 530332965 | $ | 2.30 | 109544 | 530548603 | $ | 3.74 | 210948 | 530676600 | $ | 182.25 |
| 8143 | 530332966 | $ | 37.33 | 109545 | 530548604 | $ | 193.20 | 210949 | 530676601 | $ | 236.17 |
| 8144 | 530332967 | $ | 15.20 | 109546 | 530548605 | $ | 202.86 | 210950 | 530676602 | $ | 48.16 |
| 8145 | 530332969 | $ | 21.60 | 109547 | 530548606 | $ | 626.97 | 210951 | 530676603 | $ | 51.53 |
| 8146 | 530332971 | $ | 43.09 | 109548 | 530548607 | $ | 518.42 | 210952 | 530676604 | $ | 110.88 |
| 8147 | 530332973 | $ | 9.39 | 109549 | 530548608 | $ | 442.46 | 210953 | 530676605 | $ | 135.84 |
| 8148 | 530332975 | $ | 45.46 | 109550 | 530548609 | $ | 201.22 | 210954 | 530676606 | $ | 103.58 |
| 8149 | 530332977 | $ | 34.45 | 109551 | 530548610 | $ | 155.83 | 210955 | 530676607 | $ | 3.80 |
| 8150 | 530332978 | $ | 13.58 | 109552 | 530548611 | $ | 83.72 | 210956 | 530676608 | $ | 40.39 |
| 8151 | 530332979 | $ | 60.63 | 109553 | 530548612 | $ | 96.60 | 210957 | 530676609 | $ | 173.77 |
| 8152 | 530332980 | $ | 79.77 | 109554 | 530548613 | $ | 103.04 | 210958 | 530676610 | $ | 18.50 |
| 8153 | 530332984 | $ | 205.96 | 109555 | 530548615 | $ | 115.92 | 210959 | 530676611 | $ | 22.59 |
| 8154 | 530332987 | $ | 604.61 | 109556 | 530548616 | $ | 93.38 | 210960 | 530676612 | $ | 228.33 |
| 8155 | 530332988 | $ | 1,316.38 | 109557 | 530548617 | $ | 61.81 | 210961 | 530676613 | $ | 228.33 |
| 8156 | 530332989 | $ | 20.10 | 109558 | 530548618 | $ | 1,574.58 | 210962 | 530676614 | $ | 8.97 |
| 8157 | 530332990 | $ | 80.23 | 109559 | 530548619 | $ | 93.38 | 210963 | 530676615 | $ | 140.42 |
| 8158 | 530332991 | $ | 140.77 | 109560 | 530548620 | $ | 41.86 | 210964 | 530676616 | $ | 80.31 |
| 8159 | 530332992 | $ | 22.92 | 109561 | 530548621 | $ | 260.82 | 210965 | 530676617 | $ | 132.46 |
| 8160 | 530332993 | $ | 21.20 | 109562 | 530548622 | $ | 255.79 | 210966 | 530676618 | $ | 144.50 |
| 8161 | 530332994 | $ | 36.40 | 109563 | 530548623 | $ | 48.30 | 210967 | 530676619 | $ | 67.31 |
| 8162 | 530332995 | $ | 23.76 | 109564 | 530548624 | $ | 45.08 | 210968 | 530676620 | $ | 48.96 |
| 8163 | 530332996 | $ | 45.30 | 109565 | 530548625 | $ | 64.40 | 210969 | 530676621 | $ | 90.84 |
| 8164 | 530333000 | $ | 65.58 | 109566 | 530548626 | $ | 10.57 | 210970 | 530676622 | $ | 30.93 |
| 8165 | 530333001 | $ | 10.72 | 109567 | 530548627 | $ | 763.14 | 210971 | 530676623 | $ | 129.52 |
| 8166 | 530333002 | $ | 79.91 | 109568 | 530548628 | $ | 45.08 | 210972 | 530676624 | $ | 9.66 |
| 8167 | 530333003 | $ | 34.96 | 109569 | 530548629 | $ | 492.66 | 210973 | 530676625 | $ | 340.63 |
| 8168 | 530333004 | $ | 1,194.40 | 109570 | 530548630 | $ | 151.61 | 210974 | 530676626 | $ | 650.03 |
| 8169 | 530333005 | $ | 112.12 | 109571 | 530548631 | $ | 106.26 | 210975 | 530676627 | $ | 82.19 |
| 8170 | 530333007 | $ | 43.09 | 109572 | 530548632 | $ | 47.87 | 210976 | 530676628 | $ | 448.38 |
| 8171 | 530333009 | $ | 101.16 | 109573 | 530548633 | $ | 102.52 | 210977 | 530676629 | $ | 65.40 |
| 8172 | 530333012 | $ | 145.68 | 109574 | 530548634 | $ | 57.96 | 210978 | 530676630 | $ | 122.53 |
| 8173 | 530333013 | $ | 40.65 | 109575 | 530548635 | $ | 140.58 | 210979 | 530676631 | $ | 49.40 |
| 8174 | 530333014 | $ | 34.90 | 109576 | 530548636 | $ | 189.98 | 210980 | 530676632 | $ | 71.41 |
| 8175 | 530333015 | $ | 2,880.01 | 109577 | 530548637 | $ | 167.44 | 210981 | 530676633 | $ | 46.81 |
| 8176 | 530333016 | $ | 54.23 | 109578 | 530548638 | $ | 260.82 | 210982 | 530676634 | $ | 66.97 |
| 8177 | 530333018 | $ | 68.33 | 109579 | 530548639 | $ | 99.82 | 210983 | 530676635 | $ | 157.00 |
| 8178 | 530333019 | $ | 4,795.42 | 109580 | 530548640 | $ | 701.96 | 210984 | 530676636 | $ | 561.91 |
| 8179 | 530333020 | $ | 4,793.71 | 109581 | 530548641 | $ | 1,043.28 | 210985 | 530676637 | $ | 12.90 |
| 8180 | 530333021 | $ | 2,925.69 | 109582 | 530548642 | $ | 38.60 | 210986 | 530676638 | $ | 3,297.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8181 | 530333022 | $ | 3,790.27 | 109583 | 530548643 | $ | 202.86 | 210987 | 530676639 | $ | 607.89 |
| 8182 | 530333023 | $ | 3,260.25 | 109584 | 530548644 | $ | 61.18 | 210988 | 530676640 | $ | 567.29 |
| 8183 | 530333024 | $ | 8,119.94 | 109585 | 530548645 | $ | 74.06 | 210989 | 530676641 | $ | 80.57 |
| 8184 | 530333025 | $ | 7,883.77 | 109586 | 530548646 | $ | 41.86 | 210990 | 530676644 | $ | 88.20 |
| 8185 | 530333026 | $ | 8,269.37 | 109587 | 530548647 | $ | 348.16 | 210991 | 530676645 | $ | 23.48 |
| 8186 | 530333027 | $ | 20.18 | 109588 | 530548648 | $ | 322.00 | 210992 | 530676646 | $ | 29.24 |
| 8187 | 530333028 | $ | 894.87 | 109589 | 530548649 | $ | 106.26 | 210993 | 530676647 | $ | 1,269.80 |
| 8188 | 530333029 | $ | 662.52 | 109590 | 530548650 | $ | 422.77 | 210994 | 530676648 | $ | 28.33 |
| 8189 | 530333030 | $ | 2,604.09 | 109591 | 530548651 | $ | 45.55 | 210995 | 530676649 | $ | 138.44 |
| 8190 | 530333031 | $ | 857.94 | 109592 | 530548652 | $ | 14.82 | 210996 | 530676650 | $ | 11.15 |
| 8191 | 530333032 | $ | 7,498.88 | 109593 | 530548653 | $ | 348.49 | 210997 | 530676652 | $ | 30.87 |
| 8192 | 530333033 | $ | 43.86 | 109594 | 530548654 | $ | 576.33 | 210998 | 530676653 | $ | 5.04 |
| 8193 | 530333034 | $ | 17.46 | 109595 | 530548655 | $ | 290.38 | 210999 | 530676654 | $ | 38.60 |
| 8194 | 530333035 | $ | 9.03 | 109596 | 530548657 | $ | 94.98 | 211000 | 530676655 | $ | 37.33 |
| 8195 | 530333036 | $ | 5.16 | 109597 | 530548659 | $ | 1,377.42 | 211001 | 530676658 | $ | 1.90 |
| 8196 | 530333037 | $ | 7.74 | 109598 | 530548660 | $ | 66.61 | 211002 | 530676659 | $ | 189.52 |
| 8197 | 530333038 | $ | 46.44 | 109599 | 530548661 | $ | 52.07 | 211003 | 530676660 | $ | 67.10 |
| 8198 | 530333039 | $ | 68.97 | 109600 | 530548662 | $ | 531.30 | 211004 | 530676661 | $ | 286.30 |
| 8199 | 530333040 | $ | 12.70 | 109601 | 530548663 | $ | 30.72 | 211005 | 530676662 | $ | 730.94 |
| 8200 | 530333041 | $ | 11.61 | 109602 | 530548665 | $ | 4,331.54 | 211006 | 530676663 | $ | 237.62 |
| 8201 | 530333042 | $ | 6.45 | 109603 | 530548666 | $ | 209.34 | 211007 | 530676664 | $ | 205.09 |
| 8202 | 530333043 | $ | 28.38 | 109604 | 530548667 | $ | 5.19 | 211008 | 530676666 | $ | 76.24 |
| 8203 | 530333044 | $ | 41.28 | 109605 | 530548668 | $ | 64.40 | 211009 | 530676667 | $ | 1.02 |
| 8204 | 530333045 | $ | 151.34 | 109606 | 530548672 | $ | 12,908.22 | 211010 | 530676668 | $ | 12.87 |
| 8205 | 530333046 | $ | 5.94 | 109607 | 530548673 | $ | 4,219.76 | 211011 | 530676669 | $ | 3.36 |
| 8206 | 530333047 | $ | 14.10 | 109608 | 530548674 | $ | 3,108.30 | 211012 | 530676670 | $ | 155.30 |
| 8207 | 530333048 | $ | 10.32 | 109609 | 530548675 | $ | 95.69 | 211013 | 530676671 | $ | 62.01 |
| 8208 | 530333049 | $ | 13.02 | 109610 | 530548676 | $ | 4,749.50 | 211014 | 530676672 | $ | 324.91 |
| 8209 | 530333050 | $ | 34.83 | 109611 | 530548678 | $ | 2,300.05 | 211015 | 530676673 | $ | 155.59 |
| 8210 | 530333051 | $ | 43.86 | 109612 | 530548680 | $ | 38.00 | 211016 | 530676674 | $ | 238.28 |
| 8211 | 530333052 | $ | 46.44 | 109613 | 530548681 | $ | 1,280.00 | 211017 | 530676675 | $ | 1,039.50 |
| 8212 | 530333053 | $ | 511.26 | 109614 | 530548682 | $ | 44.96 | 211018 | 530676676 | $ | 14.62 |
| 8213 | 530333054 | $ | 11.61 | 109615 | 530548683 | $ | 283.36 | 211019 | 530676677 | $ | 17.92 |
| 8214 | 530333056 | $ | 39.58 | 109616 | 530548684 | $ | 1,930.00 | 211020 | 530676678 | $ | 128.80 |
| 8215 | 530333062 | $ | 155.22 | 109617 | 530548685 | $ | 1,930.00 | 211021 | 530676679 | $ | 131.91 |
| 8216 | 530333063 | $ | 36.24 | 109618 | 530548686 | $ | 10,473.25 | 211022 | 530676681 | $ | 89.85 |
| 8217 | 530333066 | $ | 229.68 | 109619 | 530548687 | $ | 1,486.10 | 211023 | 530676682 | $ | 463.02 |
| 8218 | 530333068 | $ | 17.81 | 109620 | 530548688 | $ | 3,661.65 | 211024 | 530676683 | $ | 35.42 |
| 8219 | 530333069 | $ | 24.92 | 109621 | 530548689 | $ | 602.00 | 211025 | 530676684 | $ | 28.98 |
| 8220 | 530333070 | $ | 5.12 | 109622 | 530548690 | $ | 55.40 | 211026 | 530676685 | $ | 46.62 |
| 8221 | 530333075 | $ | 131.33 | 109623 | 530548691 | $ | 423.40 | 211027 | 530676686 | $ | 368.18 |
| 8222 | 530333078 | $ | 31.66 | 109624 | 530548692 | $ | 99.86 | 211028 | 530676687 | $ | 89.51 |
| 8223 | 530333079 | $ | 115.59 | 109625 | 530548693 | $ | 3,332.65 | 211029 | 530676688 | $ | 75.74 |
| 8224 | 530333083 | $ | 59.79 | 109626 | 530548694 | $ | 210.40 | 211030 | 530676689 | $ | 64.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8225 | 530333085 | $ | 34.83 | 109627 | 530548695 | $ | 251.36 | 211031 | 530676690 | $ | 75.98 |
| 8226 | 530333086 | $ | 145.83 | 109628 | 530548696 | $ | 9.03 | 211032 | 530676691 | $ | 55.97 |
| 8227 | 530333087 | $ | 266.16 | 109629 | 530548697 | $ | 207.47 | 211033 | 530676692 | $ | 58.44 |
| 8228 | 530333088 | $ | 70.88 | 109630 | 530548698 | $ | 665.12 | 211034 | 530676693 | $ | 41.72 |
| 8229 | 530333089 | $ | 82.56 | 109631 | 530548699 | $ | 986.48 | 211035 | 530676694 | $ | 51.20 |
| 8230 | 530333091 | $ | 28.89 | 109632 | 530548700 | $ | 66.78 | 211036 | 530676695 | $ | 1.91 |
| 8231 | 530333092 | $ | 62.81 | 109633 | 530548701 | $ | 992.84 | 211037 | 530676696 | $ | 22.90 |
| 8232 | 530333096 | $ | 169.16 | 109634 | 530548702 | $ | 4,746.47 | 211038 | 530676697 | $ | 0.96 |
| 8233 | 530333099 | $ | 15.94 | 109635 | 530548705 | $ | 322.16 | 211039 | 530676698 | $ | 1.37 |
| 8234 | 530333104 | $ | 29.67 | 109636 | 530548706 | $ | 134.00 | 211040 | 530676699 | $ | 288.65 |
| 8235 | 530333105 | $ | 42.26 | 109637 | 530548707 | $ | 201.32 | 211041 | 530676700 | $ | 31.43 |
| 8236 | 530333108 | $ | 176.88 | 109638 | 530548708 | $ | 1,465.10 | 211042 | 530676701 | $ | 19.05 |
| 8237 | 530333113 | $ | 13.50 | 109639 | 530548709 | $ | 524.91 | 211043 | 530676702 | $ | 41.86 |
| 8238 | 530333115 | $ | 13.89 | 109640 | 530548710 | $ | 1,114.12 | 211044 | 530676703 | $ | 37.33 |
| 8239 | 530333116 | $ | 103.04 | 109641 | 530548711 | $ | 219.36 | 211045 | 530676704 | $ | 58.75 |
| 8240 | 530333117 | $ | 55.47 | 109642 | 530548712 | $ | 2,122.01 | 211046 | 530676705 | $ | 98.31 |
| 8241 | 530333120 | $ | 12.79 | 109643 | 530548713 | $ | 2,080.12 | 211047 | 530676706 | $ | 181.54 |
| 8242 | 530333121 | $ | 23.72 | 109644 | 530548714 | $ | 289.80 | 211048 | 530676708 | $ | 5.12 |
| 8243 | 530333123 | $ | 346.42 | 109645 | 530548715 | $ | 466.00 | 211049 | 530676709 | $ | 707.51 |
| 8244 | 530333124 | $ | 141.77 | 109646 | 530548716 | $ | 381.17 | 211050 | 530676710 | $ | 144.19 |
| 8245 | 530333125 | $ | 186.51 | 109647 | 530548717 | $ | 99.14 | 211051 | 530676711 | $ | 1.91 |
| 8246 | 530333129 | $ | 44.68 | 109648 | 530548718 | $ | 437.92 | 211052 | 530676712 | $ | 127.84 |
| 8247 | 530333131 | $ | 114.68 | 109649 | 530548719 | $ | 221.89 | 211053 | 530676713 | $ | 275.98 |
| 8248 | 530333132 | $ | 5.16 | 109650 | 530548721 | $ | 168.96 | 211054 | 530676714 | $ | 118.07 |
| 8249 | 530333135 | $ | 15.94 | 109651 | 530548722 | $ | 497.06 | 211055 | 530676715 | $ | 441.14 |
| 8250 | 530333138 | $ | 33.94 | 109652 | 530548723 | $ | 1,709.22 | 211056 | 530676716 | $ | 110.11 |
| 8251 | 530333140 | $ | 29.52 | 109653 | 530548724 | $ | 888.72 | 211057 | 530676717 | $ | 486.22 |
| 8252 | 530333141 | $ | 47.83 | 109654 | 530548725 | $ | 665.00 | 211058 | 530676718 | $ | 262.81 |
| 8253 | 530333143 | $ | 925.49 | 109655 | 530548726 | $ | 3,180.20 | 211059 | 530676720 | $ | 27.41 |
| 8254 | 530333145 | $ | 32.08 | 109656 | 530548727 | $ | 27.83 | 211060 | 530676721 | $ | 138.92 |
| 8255 | 530333146 | $ | 62.22 | 109657 | 530548728 | $ | 1,017.68 | 211061 | 530676722 | $ | 11.40 |
| 8256 | 530333148 | $ | 37.33 | 109658 | 530548729 | $ | 2,750.90 | 211062 | 530676723 | $ | 835.19 |
| 8257 | 530333149 | $ | 48.35 | 109659 | 530548730 | $ | 331.95 | 211063 | 530676724 | $ | 20.45 |
| 8258 | 530333150 | $ | 5.08 | 109660 | 530548731 | $ | 51.52 | 211064 | 530676725 | $ | 7.56 |
| 8259 | 530333152 | $ | 1.52 | 109661 | 530548732 | $ | 785.68 | 211065 | 530676726 | $ | 27.02 |
| 8260 | 530333153 | $ | 35.10 | 109662 | 530548733 | $ | 216.37 | 211066 | 530676727 | $ | 31.31 |
| 8261 | 530333154 | $ | 47.20 | 109663 | 530548734 | $ | 3,061.24 | 211067 | 530676728 | $ | 3.60 |
| 8262 | 530333155 | $ | 127.80 | 109664 | 530548735 | $ | 1,615.00 | 211068 | 530676729 | $ | 6.44 |
| 8263 | 530333157 | $ | 104.04 | 109665 | 530548737 | $ | 515.20 | 211069 | 530676731 | $ | 8.67 |
| 8264 | 530333158 | $ | 34.67 | 109666 | 530548739 | $ | 90.16 | 211070 | 530676732 | $ | 1.02 |
| 8265 | 530333160 | $ | 90.32 | 109667 | 530548740 | $ | 869.74 | 211071 | 530676733 | $ | 247.42 |
| 8266 | 530333161 | $ | 21.71 | 109668 | 530548741 | $ | 299.46 | 211072 | 530676734 | $ | 2.82 |
| 8267 | 530333162 | $ | 13.58 | 109669 | 530548742 | $ | 7,290.05 | 211073 | 530676735 | $ | 98.72 |
| 8268 | 530333163 | $ | 26.64 | 109670 | 530548743 | $ | 933.80 | 211074 | 530676736 | $ | 51.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8269 | 530333164 | $ | 27.15 | 109671 | 530548744 | $ | 217.78 | 211075 | 530676737 | $ | 0.19 |
| 8270 | 530333166 | $ | 12.90 | 109672 | 530548745 | $ | 184.93 | 211076 | 530676738 | $ | 0.96 |
| 8271 | 530333167 | $ | 194.96 | 109673 | 530548746 | $ | 184.93 | 211077 | 530676739 | $ | 0.26 |
| 8272 | 530333168 | $ | 7.74 | 109674 | 530548747 | $ | 524.94 | 211078 | 530676740 | $ | 25.94 |
| 8273 | 530333169 | $ | 37.95 | 109675 | 530548748 | $ | 41,329.38 | 211079 | 530676742 | $ | 173.23 |
| 8274 | 530333170 | $ | 9.03 | 109676 | 530548749 | $ | 4,423.64 | 211080 | 530676743 | $ | 83.07 |
| 8275 | 530333176 | $ | 585.98 | 109677 | 530548750 | $ | 410.40 | 211081 | 530676744 | $ | 2.09 |
| 8276 | 530333177 | $ | 43.15 | 109678 | 530548751 | $ | 524.86 | 211082 | 530676745 | $ | 50.18 |
| 8277 | 530333178 | $ | 145.35 | 109679 | 530548752 | $ | 637.56 | 211083 | 530676747 | $ | 30.37 |
| 8278 | 530333181 | $ | 442.80 | 109680 | 530548753 | $ | 5,090.78 | 211084 | 530676748 | $ | 51.20 |
| 8279 | 530333183 | $ | 2,272.92 | 109681 | 530548754 | $ | 500.80 | 211085 | 530676749 | $ | 5.63 |
| 8280 | 530333184 | $ | 1,146.99 | 109682 | 530548755 | $ | 633.42 | 211086 | 530676750 | $ | 0.09 |
| 8281 | 530333191 | $ | 26.32 | 109683 | 530548756 | $ | 189.02 | 211087 | 530676751 | $ | 171.43 |
| 8282 | 530333193 | $ | 5.61 | 109684 | 530548757 | $ | 394.52 | 211088 | 530676752 | $ | 111.26 |
| 8283 | 530333196 | $ | 7.41 | 109685 | 530548758 | $ | 2,923.51 | 211089 | 530676753 | $ | 209.88 |
| 8284 | 530333199 | $ | 1.10 | 109686 | 530548759 | $ | 88.51 | 211090 | 530676754 | $ | 80.19 |
| 8285 | 530333201 | $ | 75.81 | 109687 | 530548760 | $ | 423.09 | 211091 | 530676755 | $ | 53.12 |
| 8286 | 530333203 | $ | 516.37 | 109688 | 530548761 | $ | 3,789.25 | 211092 | 530676756 | $ | 241.48 |
| 8287 | 530333204 | $ | 512.00 | 109689 | 530548762 | $ | 2.60 | 211093 | 530676757 | $ | 72.00 |
| 8288 | 530333205 | $ | 1,257.20 | 109690 | 530548763 | $ | 2,003.55 | 211094 | 530676758 | $ | 247.39 |
| 8289 | 530333206 | $ | 785.06 | 109691 | 530548765 | $ | 63.20 | 211095 | 530676759 | $ | 11.05 |
| 8290 | 530333208 | $ | 17.15 | 109692 | 530548766 | $ | 1,830.20 | 211096 | 530676760 | $ | 117.76 |
| 8291 | 530333209 | $ | 4.18 | 109693 | 530548767 | $ | 76.80 | 211097 | 530676761 | $ | 188.58 |
| 8292 | 530333216 | $ | 127.30 | 109694 | 530548768 | $ | 2,201.92 | 211098 | 530676762 | $ | 9.26 |
| 8293 | 530333223 | $ | 120.26 | 109695 | 530548779 | $ | 405.84 | 211099 | 530676763 | $ | 29.74 |
| 8294 | 530333226 | $ | 2.97 | 109696 | 530548780 | $ | 17,661.70 | 211100 | 530676765 | $ | 0.64 |
| 8295 | 530333231 | $ | 49.40 | 109697 | 530548784 | $ | 4,099.95 | 211101 | 530676767 | $ | 210.18 |
| 8296 | 530333240 | $ | 165.30 | 109698 | 530548785 | $ | 691.12 | 211102 | 530676768 | $ | 26.28 |
| 8297 | 530333241 | $ | 55.10 | 109699 | 530548786 | $ | 633.36 | 211103 | 530676769 | $ | 27.84 |
| 8298 | 530333246 | $ | 43.47 | 109700 | 530548787 | $ | 44.99 | 211104 | 530676770 | $ | 109.48 |
| 8299 | 530333247 | $ | 128.87 | 109701 | 530548788 | $ | 52.02 | 211105 | 530676771 | $ | 146.03 |
| 8300 | 530333248 | $ | 22.80 | 109702 | 530548790 | $ | 12.80 | 211106 | 530676772 | $ | 25.60 |
| 8301 | 530333249 | $ | 291.84 | 109703 | 530548793 | $ | 380.00 | 211107 | 530676773 | $ | 2.96 |
| 8302 | 530333255 | $ | 328.03 | 109704 | 530548794 | $ | 291.84 | 211108 | 530676774 | $ | 50.69 |
| 8303 | 530333257 | $ | 139.75 | 109705 | 530548795 | $ | 1,347.25 | 211109 | 530676775 | $ | 72.90 |
| 8304 | 530333258 | $ | 28.20 | 109706 | 530548796 | $ | 649.56 | 211110 | 530676776 | $ | 140.49 |
| 8305 | 530333261 | $ | 247.73 | 109707 | 530548797 | $ | 146.91 | 211111 | 530676777 | $ | 5.79 |
| 8306 | 530333262 | $ | 52.92 | 109708 | 530548804 | $ | 547.84 | 211112 | 530676778 | $ | 3.00 |
| 8307 | 530333265 | $ | 36.67 | 109709 | 530548806 | $ | 2,144.50 | 211113 | 530676779 | $ | 46.67 |
| 8308 | 530333267 | $ | 121.60 | 109710 | 530548807 | $ | 195.91 | 211114 | 530676780 | $ | 25.78 |
| 8309 | 530333272 | $ | 44.15 | 109711 | 530548808 | $ | 500.19 | 211115 | 530676781 | $ | 40.33 |
| 8310 | 530333274 | $ | 340.43 | 109712 | 530548810 | $ | 1,770.25 | 211116 | 530676782 | $ | 99.18 |
| 8311 | 530333275 | $ | 508.82 | 109713 | 530548814 | $ | 1,253.78 | 211117 | 530676783 | $ | 40.92 |
| 8312 | 530333276 | $ | 164.70 | 109714 | 530548815 | $ | 3,141.83 | 211118 | 530676784 | $ | 224.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8313 | 530333277 | $ | 363.71 | 109715 | 530548817 | $ | 441.37 | 211119 | 530676785 | $ | 10.05 |
| 8314 | 530333278 | $ | 208.13 | 109716 | 530548819 | $ | 519.71 | 211120 | 530676786 | $ | 192.54 |
| 8315 | 530333280 | $ | 379.01 | 109717 | 530548821 | $ | 238.28 | 211121 | 530676787 | $ | 127.41 |
| 8316 | 530333281 | $ | 190.40 | 109718 | 530548822 | $ | 164.22 | 211122 | 530676790 | $ | 189.30 |
| 8317 | 530333282 | $ | 42.31 | 109719 | 530548824 | $ | 38,145.49 | 211123 | 530676791 | $ | 113.19 |
| 8318 | 530333284 | $ | 246.05 | 109720 | 530548825 | $ | 13.52 | 211124 | 530676792 | $ | 34.21 |
| 8319 | 530333285 | $ | 64.40 | 109721 | 530548826 | $ | 222.41 | 211125 | 530676793 | $ | 377.66 |
| 8320 | 530333286 | $ | 345.78 | 109722 | 530548828 | $ | 2,287.98 | 211126 | 530676794 | $ | 229.82 |
| 8321 | 530333292 | $ | 47.39 | 109723 | 530548829 | $ | 16.74 | 211127 | 530676795 | $ | 13.07 |
| 8322 | 530333293 | $ | 1,412.00 | 109724 | 530548830 | $ | 1,302.70 | 211128 | 530676796 | $ | 7.72 |
| 8323 | 530333294 | $ | 23.08 | 109725 | 530548831 | $ | 743.29 | 211129 | 530676797 | $ | 16.21 |
| 8324 | 530333296 | $ | 14.68 | 109726 | 530548832 | $ | 126.86 | 211130 | 530676798 | $ | 2,168.64 |
| 8325 | 530333297 | $ | 1,403.18 | 109727 | 530548833 | $ | 3,486.56 | 211131 | 530676799 | $ | 1.79 |
| 8326 | 530333298 | $ | 58.90 | 109728 | 530548834 | $ | 716.84 | 211132 | 530676800 | $ | 0.64 |
| 8327 | 530333300 | $ | 12.54 | 109729 | 530548838 | $ | 63.76 | 211133 | 530676801 | $ | 87.58 |
| 8328 | 530333301 | $ | 26.64 | 109730 | 530548839 | $ | 6,583.85 | 211134 | 530676802 | $ | 383.76 |
| 8329 | 530333305 | $ | 20.79 | 109731 | 530548841 | $ | 252.83 | 211135 | 530676806 | $ | 32.30 |
| 8330 | 530333308 | $ | 70.85 | 109732 | 530548842 | $ | 181.42 | 211136 | 530676807 | $ | 21.51 |
| 8331 | 530333313 | $ | 35.90 | 109733 | 530548843 | $ | 2,566.83 | 211137 | 530676808 | $ | 808.88 |
| 8332 | 530333316 | $ | 158.26 | 109734 | 530548844 | $ | 282.11 | 211138 | 530676809 | $ | 159.80 |
| 8333 | 530333317 | $ | 731.87 | 109735 | 530548845 | $ | 972.16 | 211139 | 530676810 | $ | 0.32 |
| 8334 | 530333318 | $ | 138.17 | 109736 | 530548846 | $ | 972.16 | 211140 | 530676812 | $ | 136.37 |
| 8335 | 530333319 | $ | 242.80 | 109737 | 530548847 | $ | 972.16 | 211141 | 530676813 | $ | 1,285.82 |
| 8336 | 530333320 | $ | 161.00 | 109738 | 530548848 | $ | 972.16 | 211142 | 530676814 | $ | 36.50 |
| 8337 | 530333321 | $ | 12.90 | 109739 | 530548851 | $ | 812.03 | 211143 | 530676815 | $ | 99.06 |
| 8338 | 530333322 | $ | 140.86 | 109740 | 530548852 | $ | 0.22 | 211144 | 530676816 | $ | 16.01 |
| 8339 | 530333333 | $ | 89.09 | 109741 | 530548855 | $ | 504.00 | 211145 | 530676817 | $ | 309.10 |
| 8340 | 530333334 | $ | 35.66 | 109742 | 530548856 | $ | 1,582.37 | 211146 | 530676818 | $ | 495.74 |
| 8341 | 530333335 | $ | 2.19 | 109743 | 530548857 | $ | 152.43 | 211147 | 530676820 | $ | 183.58 |
| 8342 | 530333336 | $ | 25.47 | 109744 | 530548858 | $ | 74.06 | 211148 | 530676823 | $ | 641.25 |
| 8343 | 530333337 | $ | 222.31 | 109745 | 530548859 | $ | 2,872.10 | 211149 | 530676824 | $ | 105.15 |
| 8344 | 530333338 | $ | 53.20 | 109746 | 530548860 | $ | 1,568.32 | 211150 | 530676825 | $ | 646.55 |
| 8345 | 530333341 | $ | 405.65 | 109747 | 530548861 | $ | 890.20 | 211151 | 530676826 | $ | 143.53 |
| 8346 | 530333342 | $ | 21.20 | 109748 | 530548862 | $ | 1.38 | 211152 | 530676827 | $ | 382.17 |
| 8347 | 530333343 | $ | 35.90 | 109749 | 530548863 | $ | 617.22 | 211153 | 530676828 | $ | 0.57 |
| 8348 | 530333346 | $ | 515.53 | 109750 | 530548864 | $ | 413.78 | 211154 | 530676829 | $ | 159.65 |
| 8349 | 530333347 | $ | 7,420.49 | 109751 | 530548865 | $ | 425.49 | 211155 | 530676830 | $ | 33.38 |
| 8350 | 530333348 | $ | 436.28 | 109752 | 530548866 | $ | 11.24 | 211156 | 530676831 | $ | 316.56 |
| 8351 | 530333351 | $ | 936.44 | 109753 | 530548867 | $ | 47.49 | 211157 | 530676832 | $ | 390.72 |
| 8352 | 530333352 | $ | 819.20 | 109754 | 530548869 | $ | 263.83 | 211158 | 530676833 | $ | 768.88 |
| 8353 | 530333353 | $ | 8.65 | 109755 | 530548870 | $ | 81.13 | 211159 | 530676834 | $ | 1,474.76 |
| 8354 | 530333355 | $ | 2,396.38 | 109756 | 530548872 | $ | 1.02 | 211160 | 530676835 | $ | 667.00 |
| 8355 | 530333356 | $ | 5.89 | 109757 | 530548873 | $ | 8.18 | 211161 | 530676836 | $ | 419.00 |
| 8356 | 530333357 | $ | 286.10 | 109758 | 530548874 | $ | 240.23 | 211162 | 530676837 | $ | 667.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8357 | 530333358 | $ | 222.25 | 109759 | 530548875 | $ | 1.36 | 211163 | 530676838 | $ | 564.84 |
| 8358 | 530333359 | $ | 2.00 | 109760 | 530548878 | $ | 146.92 | 211164 | 530676839 | $ | 14.10 |
| 8359 | 530333360 | $ | 6.27 | 109761 | 530548879 | $ | 1.24 | 211165 | 530676840 | $ | 278.42 |
| 8360 | 530333362 | $ | 61.26 | 109762 | 530548880 | $ | 16.07 | 211166 | 530676841 | $ | 327.48 |
| 8361 | 530333363 | $ | 11.21 | 109763 | 530548881 | $ | 17.54 | 211167 | 530676842 | $ | 369.91 |
| 8362 | 530333364 | $ | 6.27 | 109764 | 530548882 | $ | 4.12 | 211168 | 530676843 | $ | 682.64 |
| 8363 | 530333366 | $ | 131.60 | 109765 | 530548883 | $ | 25.33 | 211169 | 530676844 | $ | 2.00 |
| 8364 | 530333367 | $ | 419.96 | 109766 | 530548884 | $ | 1.53 | 211170 | 530676845 | $ | 20.01 |
| 8365 | 530333368 | $ | 253.34 | 109767 | 530548885 | $ | 7.72 | 211171 | 530676846 | $ | 24.51 |
| 8366 | 530333369 | $ | 296.80 | 109768 | 530548886 | $ | 0.51 | 211172 | 530676847 | $ | 171.96 |
| 8367 | 530333370 | $ | 360.09 | 109769 | 530548887 | $ | 1.90 | 211173 | 530676848 | $ | 153.18 |
| 8368 | 530333371 | $ | 122.62 | 109770 | 530548888 | $ | 17.13 | 211174 | 530676849 | $ | 4.27 |
| 8369 | 530333372 | $ | 32.21 | 109771 | 530548889 | $ | 63.40 | 211175 | 530676850 | $ | 77.25 |
| 8370 | 530333373 | $ | 561.63 | 109772 | 530548890 | $ | 15.11 | 211176 | 530676851 | $ | 271.14 |
| 8371 | 530333374 | $ | 139.08 | 109773 | 530548891 | $ | 17.74 | 211177 | 530676852 | $ | 54.88 |
| 8372 | 530333375 | $ | 543.30 | 109774 | 530548892 | $ | 0.67 | 211178 | 530676853 | $ | 154.04 |
| 8373 | 530333376 | $ | 67.55 | 109775 | 530548894 | $ | 820.95 | 211179 | 530676854 | $ | 194.56 |
| 8374 | 530333377 | $ | 50.71 | 109776 | 530548895 | $ | 68.78 | 211180 | 530676855 | $ | 3.67 |
| 8375 | 530333378 | $ | 698.97 | 109777 | 530548896 | $ | 6,847.66 | 211181 | 530676856 | $ | 0.20 |
| 8376 | 530333379 | $ | 59.04 | 109778 | 530548897 | $ | 1.02 | 211182 | 530676857 | $ | 174.08 |
| 8377 | 530333380 | $ | 53.27 | 109779 | 530548898 | $ | 6.25 | 211183 | 530676858 | $ | 22.06 |
| 8378 | 530333381 | $ | 41.30 | 109780 | 530548899 | $ | 1.45 | 211184 | 530676859 | $ | 66.23 |
| 8379 | 530333382 | $ | 116.76 | 109781 | 530548900 | $ | 19.74 | 211185 | 530676860 | $ | 0.80 |
| 8380 | 530333383 | $ | 35.01 | 109782 | 530548901 | $ | 137.02 | 211186 | 530676861 | $ | 159.02 |
| 8381 | 530333384 | $ | 43.11 | 109783 | 530548902 | $ | 11.53 | 211187 | 530676862 | $ | 67.30 |
| 8382 | 530333385 | $ | 18.06 | 109784 | 530548903 | $ | 268.99 | 211188 | 530676864 | $ | 1,139.17 |
| 8383 | 530333386 | $ | 9.03 | 109785 | 530548904 | $ | 14.27 | 211189 | 530676865 | $ | 515.00 |
| 8384 | 530333387 | $ | 951.24 | 109786 | 530548906 | $ | 1.71 | 211190 | 530676866 | $ | 0.80 |
| 8385 | 530333388 | $ | 792.40 | 109787 | 530548907 | $ | 354.59 | 211191 | 530676868 | $ | 53.88 |
| 8386 | 530333390 | $ | 4.37 | 109788 | 530548909 | $ | 22.45 | 211192 | 530676869 | $ | 6.65 |
| 8387 | 530333391 | $ | 23.86 | 109789 | 530548910 | $ | 8.98 | 211193 | 530676870 | $ | 1.05 |
| 8388 | 530333393 | $ | 144.60 | 109790 | 530548911 | $ | 1,581.02 | 211194 | 530676871 | $ | 430.31 |
| 8389 | 530333394 | $ | 831.92 | 109791 | 530548912 | $ | 40.41 | 211195 | 530676872 | $ | 258.25 |
| 8390 | 530333395 | $ | 609.68 | 109792 | 530548913 | $ | 1.02 | 211196 | 530676873 | $ | 1,010.88 |
| 8391 | 530333396 | $ | 15.75 | 109793 | 530548914 | $ | 17.12 | 211197 | 530676874 | $ | 0.64 |
| 8392 | 530333398 | $ | 98.04 | 109794 | 530548915 | $ | 141.55 | 211198 | 530676875 | $ | 371.18 |
| 8393 | 530333399 | $ | 18.11 | 109795 | 530548916 | $ | 154.02 | 211199 | 530676876 | $ | 1,217.28 |
| 8394 | 530333400 | $ | 72.72 | 109796 | 530548917 | $ | 1.28 | 211200 | 530676877 | $ | 111.83 |
| 8395 | 530333402 | $ | 418.25 | 109797 | 530548918 | $ | 35.57 | 211201 | 530676878 | $ | 33.02 |
| 8396 | 530333405 | $ | 5,227.70 | 109798 | 530548919 | $ | 82.82 | 211202 | 530676879 | $ | 148.91 |
| 8397 | 530333406 | $ | 203.71 | 109799 | 530548920 | $ | 1.02 | 211203 | 530676881 | $ | 217.04 |
| 8398 | 530333409 | $ | 23.48 | 109800 | 530548921 | $ | 11.58 | 211204 | 530676882 | $ | 141.26 |
| 8399 | 530333410 | $ | 679.68 | 109801 | 530548922 | $ | 0.26 | 211205 | 530676883 | $ | 26.67 |
| 8400 | 530333411 | $ | 16,100.00 | 109802 | 530548923 | $ | 600.16 | 211206 | 530676884 | $ | 259.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | 530333413 | $ | 6,028.00 | 109803 | 530548924 | $ | 17.12 | 211207 | 530676885 | $ | 285.28 |
| 8402 | 530333414 | $ | 86.00 | 109804 | 530548925 | $ | 23.16 | 211208 | 530676886 | $ | 45.72 |
| 8403 | 530333415 | $ | 993.35 | 109805 | 530548926 | $ | 24.84 | 211209 | 530676887 | $ | 1,631.20 |
| 8404 | 530333416 | $ | 330.70 | 109806 | 530548927 | $ | 62.43 | 211210 | 530676890 | $ | 33.02 |
| 8405 | 530333418 | $ | 446.81 | 109807 | 530548928 | $ | 118.83 | 211211 | 530676892 | $ | 50.80 |
| 8406 | 530333419 | $ | 1,828.03 | 109808 | 530548929 | $ | 20.09 | 211212 | 530676893 | $ | 110.73 |
| 8407 | 530333420 | $ | 115.50 | 109809 | 530548930 | $ | 37.28 | 211213 | 530676894 | $ | 19.05 |
| 8408 | 530333421 | $ | 240.39 | 109810 | 530548931 | $ | 2,459.44 | 211214 | 530676895 | $ | 30.48 |
| 8409 | 530333422 | $ | 95.91 | 109811 | 530548932 | $ | 1,262.66 | 211215 | 530676896 | $ | 15.24 |
| 8410 | 530333423 | $ | 1,741.29 | 109812 | 530548933 | $ | 25.74 | 211216 | 530676897 | $ | 30.43 |
| 8411 | 530333424 | $ | 2.57 | 109813 | 530548934 | $ | 15.09 | 211217 | 530676898 | $ | 637.07 |
| 8412 | 530333425 | $ | 34.65 | 109814 | 530548935 | $ | 2.07 | 211218 | 530676899 | $ | 53.15 |
| 8413 | 530333428 | $ | 117.56 | 109815 | 530548937 | $ | 342.63 | 211219 | 530676901 | $ | 600.98 |
| 8414 | 530333430 | $ | 18.06 | 109816 | 530548938 | $ | 4.94 | 211220 | 530676903 | $ | 0.80 |
| 8415 | 530333431 | $ | 142.82 | 109817 | 530548939 | $ | 66.04 | 211221 | 530676904 | $ | 230.78 |
| 8416 | 530333434 | $ | 19.90 | 109818 | 530548940 | $ | 10.03 | 211222 | 530676905 | $ | 48.09 |
| 8417 | 530333436 | $ | 20.55 | 109819 | 530548941 | $ | 663.02 | 211223 | 530676906 | $ | 0.67 |
| 8418 | 530333437 | $ | 31.21 | 109820 | 530548942 | $ | 10.24 | 211224 | 530676907 | $ | 64.95 |
| 8419 | 530333438 | $ | 1,816.52 | 109821 | 530548943 | $ | 501.76 | 211225 | 530676908 | $ | 66.77 |
| 8420 | 530333439 | $ | 202.16 | 109822 | 530548944 | $ | 1,793.22 | 211226 | 530676909 | $ | 10.96 |
| 8421 | 530333441 | $ | 13,662.65 | 109823 | 530548945 | $ | 163.84 | 211227 | 530676910 | $ | 1.91 |
| 8422 | 530333443 | $ | 86.07 | 109824 | 530548946 | $ | 73.34 | 211228 | 530676911 | $ | 2.23 |
| 8423 | 530333444 | $ | 148.71 | 109825 | 530548947 | $ | 526.89 | 211229 | 530676912 | $ | 617.38 |
| 8424 | 530333445 | $ | 310.88 | 109826 | 530548948 | $ | 212.52 | 211230 | 530676913 | $ | 42.21 |
| 8425 | 530333447 | $ | 237.20 | 109827 | 530548949 | $ | 184.32 | 211231 | 530676914 | $ | 16.54 |
| 8426 | 530333448 | $ | 25.76 | 109828 | 530548950 | $ | 237.39 | 211232 | 530676915 | $ | 14.89 |
| 8427 | 530333451 | $ | 11.56 | 109829 | 530548951 | $ | 156.36 | 211233 | 530676916 | $ | 37.32 |
| 8428 | 530333454 | $ | 32.40 | 109830 | 530548952 | $ | 11.59 | 211234 | 530676917 | $ | 37.32 |
| 8429 | 530333456 | $ | 67.41 | 109831 | 530548953 | $ | 15.03 | 211235 | 530676918 | $ | 114.03 |
| 8430 | 530333458 | $ | 1,138.70 | 109832 | 530548954 | $ | 2,191.40 | 211236 | 530676920 | $ | 61.36 |
| 8431 | 530333459 | $ | 573.21 | 109833 | 530548955 | $ | 196.42 | 211237 | 530676921 | $ | 105.93 |
| 8432 | 530333461 | $ | 757.68 | 109834 | 530548956 | $ | 57.14 | 211238 | 530676922 | $ | 36.17 |
| 8433 | 530333462 | $ | 6.65 | 109835 | 530548957 | $ | 470.12 | 211239 | 530676923 | $ | 845.15 |
| 8434 | 530333463 | $ | 47.50 | 109836 | 530548958 | $ | 22.27 | 211240 | 530676924 | $ | 459.57 |
| 8435 | 530333465 | $ | 101.78 | 109837 | 530548959 | $ | 236.97 | 211241 | 530676925 | $ | 2.94 |
| 8436 | 530333466 | $ | 37.90 | 109838 | 530548960 | $ | 586.04 | 211242 | 530676926 | $ | 2.59 |
| 8437 | 530333467 | $ | 561.41 | 109839 | 530548962 | $ | 264.82 | 211243 | 530676927 | $ | 12.90 |
| 8438 | 530333468 | $ | 136.53 | 109840 | 530548963 | $ | 732.37 | 211244 | 530676928 | $ | 56.82 |
| 8439 | 530333471 | $ | 99.25 | 109841 | 530548964 | $ | 655.70 | 211245 | 530676929 | $ | 134.96 |
| 8440 | 530333478 | $ | 88.94 | 109842 | 530548967 | $ | 1.79 | 211246 | 530676931 | $ | 5.23 |
| 8441 | 530333479 | $ | 6.94 | 109843 | 530548968 | $ | 256.00 | 211247 | 530676932 | $ | 0.64 |
| 8442 | 530333480 | $ | 8.82 | 109844 | 530548969 | $ | 308.42 | 211248 | 530676934 | $ | 33.58 |
| 8443 | 530333489 | $ | 6.93 | 109845 | 530548970 | $ | 1,471.75 | 211249 | 530676935 | $ | 353.73 |
| 8444 | 530333490 | $ | 107.52 | 109846 | 530548971 | $ | 10.41 | 211250 | 530676936 | $ | 0.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8445 | 530333491 | $ | 2,527.02 | 109847 | 530548972 | $ | 86.94 | 211251 | 530676937 | $ | 0.48 |
| 8446 | 530333492 | $ | 13,507.83 | 109848 | 530548973 | $ | 74.06 | 211252 | 530676938 | $ | 0.96 |
| 8447 | 530333494 | $ | 372.00 | 109849 | 530548974 | $ | 312.34 | 211253 | 530676939 | $ | 0.35 |
| 8448 | 530333496 | $ | 261.57 | 109850 | 530548975 | $ | 262.73 | 211254 | 530676940 | $ | 347.95 |
| 8449 | 530333500 | $ | 13,486.68 | 109851 | 530548976 | $ | 193.20 | 211255 | 530676941 | $ | 55.48 |
| 8450 | 530333501 | $ | 1,288.95 | 109852 | 530548977 | $ | 116.12 | 211256 | 530676942 | $ | 120.25 |
| 8451 | 530333504 | $ | 115.92 | 109853 | 530548978 | $ | 125.58 | 211257 | 530676943 | $ | 11.58 |
| 8452 | 530333506 | $ | 63.14 | 109854 | 530548979 | $ | 228.62 | 211258 | 530676944 | $ | 3.03 |
| 8453 | 530333508 | $ | 61.41 | 109855 | 530548980 | $ | 13.71 | 211259 | 530676946 | $ | 135.24 |
| 8454 | 530333512 | $ | 54.58 | 109856 | 530548981 | $ | 415.64 | 211260 | 530676947 | $ | 404.07 |
| 8455 | 530333513 | $ | 323.00 | 109857 | 530548982 | $ | 914.29 | 211261 | 530676948 | $ | 80.46 |
| 8456 | 530333514 | $ | 16.44 | 109858 | 530548983 | $ | 25.80 | 211262 | 530676949 | $ | 59.95 |
| 8457 | 530333515 | $ | 353.08 | 109859 | 530548984 | $ | 0.26 | 211263 | 530676951 | $ | 161.00 |
| 8458 | 530333516 | $ | 40.95 | 109860 | 530548985 | $ | 38.64 | 211264 | 530676952 | $ | 1.04 |
| 8459 | 530333517 | $ | 6.08 | 109861 | 530548986 | $ | 151.34 | 211265 | 530676953 | $ | 3.74 |
| 8460 | 530333518 | $ | 34.77 | 109862 | 530548987 | $ | 122.29 | 211266 | 530676955 | $ | 20.25 |
| 8461 | 530333519 | $ | 16.38 | 109863 | 530548988 | $ | 116.90 | 211267 | 530676956 | $ | 240.48 |
| 8462 | 530333520 | $ | 304.13 | 109864 | 530548989 | $ | 11.44 | 211268 | 530676957 | $ | 128.00 |
| 8463 | 530333521 | $ | 579.00 | 109865 | 530548990 | $ | 26.02 | 211269 | 530676959 | $ | 262.79 |
| 8464 | 530333522 | $ | 16.10 | 109866 | 530548991 | $ | 135.76 | 211270 | 530676960 | $ | 112.88 |
| 8465 | 530333523 | $ | 1,347.00 | 109867 | 530548992 | $ | 37.73 | 211271 | 530676961 | $ | 2.23 |
| 8466 | 530333524 | $ | 5.04 | 109868 | 530548993 | $ | 100.35 | 211272 | 530676962 | $ | 73.25 |
| 8467 | 530333525 | $ | 312.32 | 109869 | 530548994 | $ | 13.40 | 211273 | 530676963 | $ | 53.33 |
| 8468 | 530333526 | $ | 138.24 | 109870 | 530548995 | $ | 186.76 | 211274 | 530676964 | $ | 610.70 |
| 8469 | 530333527 | $ | 256.20 | 109871 | 530548996 | $ | 29.24 | 211275 | 530676965 | $ | 29.08 |
| 8470 | 530333528 | $ | 169.77 | 109872 | 530548997 | $ | 183.54 | 211276 | 530676966 | $ | 945.95 |
| 8471 | 530333531 | $ | 8,560.57 | 109873 | 530548998 | $ | 112.70 | 211277 | 530676967 | $ | 39.40 |
| 8472 | 530333532 | $ | 634.88 | 109874 | 530548999 | $ | 969.22 | 211278 | 530676968 | $ | 0.48 |
| 8473 | 530333534 | $ | 19.90 | 109875 | 530549000 | $ | 260.82 | 211279 | 530676969 | $ | 318.08 |
| 8474 | 530333537 | $ | 37.17 | 109876 | 530549001 | $ | 184.79 | 211280 | 530676970 | $ | 41.76 |
| 8475 | 530333538 | $ | 3.15 | 109877 | 530549002 | $ | 20.48 | 211281 | 530676971 | $ | 133.29 |
| 8476 | 530333540 | $ | 197.67 | 109878 | 530549003 | $ | 199.64 | 211282 | 530676972 | $ | 41.76 |
| 8477 | 530333541 | $ | 133.12 | 109879 | 530549004 | $ | 64.89 | 211283 | 530676973 | $ | 37.33 |
| 8478 | 530333542 | $ | 189.44 | 109880 | 530549005 | $ | 140.66 | 211284 | 530676974 | $ | 99.17 |
| 8479 | 530333543 | $ | 32.30 | 109881 | 530549006 | $ | 32.27 | 211285 | 530676975 | $ | 54.43 |
| 8480 | 530333545 | $ | 115.93 | 109882 | 530549007 | $ | 180.32 | 211286 | 530676976 | $ | 70.27 |
| 8481 | 530333546 | $ | 320.58 | 109883 | 530549008 | $ | 106.26 | 211287 | 530676978 | $ | 2.38 |
| 8482 | 530333549 | $ | 19.32 | 109884 | 530549009 | $ | 167.44 | 211288 | 530676979 | $ | 74.91 |
| 8483 | 530333551 | $ | 96.39 | 109885 | 530549010 | $ | 93.17 | 211289 | 530676980 | $ | 6.86 |
| 8484 | 530333553 | $ | 17.64 | 109886 | 530549011 | $ | 373.62 | 211290 | 530676981 | $ | 297.51 |
| 8485 | 530333554 | $ | 93.08 | 109887 | 530549012 | $ | 61.18 | 211291 | 530676982 | $ | 398.60 |
| 8486 | 530333555 | $ | 8.05 | 109888 | 530549013 | $ | 58.02 | 211292 | 530676983 | $ | 96.60 |
| 8487 | 530333556 | $ | 85.31 | 109889 | 530549014 | $ | 171.86 | 211293 | 530676984 | $ | 86.94 |
| 8488 | 530333562 | $ | 0.63 | 109890 | 530549015 | $ | 35.42 | 211294 | 530676985 | $ | 36.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8489 | 530333563 | $ | 222.03 | 109891 | 530549017 | $ | 7.72 | 211295 | 530676986 | $ | 1,392.50 |
| 8490 | 530333566 | $ | 3,220.00 | 109892 | 530549018 | $ | 481.05 | 211296 | 530676987 | $ | 919.08 |
| 8491 | 530333567 | $ | 64.40 | 109893 | 530549019 | $ | 6.44 | 211297 | 530676988 | $ | 316.93 |
| 8492 | 530333568 | $ | 45.08 | 109894 | 530549020 | $ | 54.74 | 211298 | 530676990 | $ | 18.35 |
| 8493 | 530333569 | $ | 777.41 | 109895 | 530549021 | $ | 161.00 | 211299 | 530676991 | $ | 25.31 |
| 8494 | 530333571 | $ | 2.52 | 109896 | 530549022 | $ | 17.37 | 211300 | 530676992 | $ | 26.90 |
| 8495 | 530333573 | $ | 307.13 | 109897 | 530549023 | $ | 341.32 | 211301 | 530676993 | $ | 436.90 |
| 8496 | 530333575 | $ | 99.37 | 109898 | 530549024 | $ | 77.28 | 211302 | 530676994 | $ | 31.23 |
| 8497 | 530333576 | $ | 173.76 | 109899 | 530549025 | $ | 225.57 | 211303 | 530676995 | $ | 133.97 |
| 8498 | 530333579 | $ | 64.89 | 109900 | 530549026 | $ | 56.61 | 211304 | 530676996 | $ | 36.07 |
| 8499 | 530333580 | $ | 48.51 | 109901 | 530549027 | $ | 136.23 | 211305 | 530676997 | $ | 372.36 |
| 8500 | 530333582 | $ | 22.16 | 109902 | 530549028 | $ | 0.29 | 211306 | 530677000 | $ | 58.60 |
| 8501 | 530333586 | $ | 11.34 | 109903 | 530549029 | $ | 122.62 | 211307 | 530677001 | $ | 225.38 |
| 8502 | 530333587 | $ | 80.23 | 109904 | 530549030 | $ | 29.24 | 211308 | 530677002 | $ | 58.85 |
| 8503 | 530333591 | $ | 104.09 | 109905 | 530549031 | $ | 54.74 | 211309 | 530677003 | $ | 59.55 |
| 8504 | 530333592 | $ | 53.95 | 109906 | 530549032 | $ | 154.28 | 211310 | 530677004 | $ | 53.48 |
| 8505 | 530333595 | $ | 307.20 | 109907 | 530549033 | $ | 28.98 | 211311 | 530677005 | $ | 2.28 |
| 8506 | 530333597 | $ | 4.75 | 109908 | 530549034 | $ | 48.74 | 211312 | 530677006 | $ | 75.29 |
| 8507 | 530333601 | $ | 3.78 | 109909 | 530549035 | $ | 51.52 | 211313 | 530677007 | $ | 256.30 |
| 8508 | 530333603 | $ | 199.26 | 109910 | 530549037 | $ | 161.00 | 211314 | 530677009 | $ | 39.54 |
| 8509 | 530333604 | $ | 64.26 | 109911 | 530549038 | $ | 70.84 | 211315 | 530677010 | $ | 162.44 |
| 8510 | 530333606 | $ | 540.96 | 109912 | 530549039 | $ | 222.81 | 211316 | 530677011 | $ | 84.16 |
| 8511 | 530333607 | $ | 152.75 | 109913 | 530549040 | $ | 190.29 | 211317 | 530677012 | $ | 56.94 |
| 8512 | 530333608 | $ | 1,975.36 | 109914 | 530549041 | $ | 151.34 | 211318 | 530677013 | $ | 26.94 |
| 8513 | 530333609 | $ | 100.68 | 109915 | 530549042 | $ | 553.84 | 211319 | 530677014 | $ | 42.92 |
| 8514 | 530333610 | $ | 61.81 | 109916 | 530549043 | $ | 83.72 | 211320 | 530677015 | $ | 138.46 |
| 8515 | 530333611 | $ | 693.07 | 109917 | 530549044 | $ | 173.88 | 211321 | 530677016 | $ | 0.77 |
| 8516 | 530333612 | $ | 13.23 | 109918 | 530549045 | $ | 21.81 | 211322 | 530677017 | $ | 36.32 |
| 8517 | 530333619 | $ | 314.00 | 109919 | 530549046 | $ | 49.39 | 211323 | 530677018 | $ | 73.20 |
| 8518 | 530333620 | $ | 12.60 | 109920 | 530549047 | $ | 48.30 | 211324 | 530677019 | $ | 554.05 |
| 8519 | 530333623 | $ | 85.16 | 109921 | 530549048 | $ | 109.48 | 211325 | 530677020 | $ | 196.42 |
| 8520 | 530333630 | $ | 212.80 | 109922 | 530549049 | $ | 357.78 | 211326 | 530677022 | $ | 89.36 |
| 8521 | 530333633 | $ | 27.72 | 109923 | 530549050 | $ | 48.81 | 211327 | 530677023 | $ | 7.08 |
| 8522 | 530333636 | $ | 1,196.21 | 109924 | 530549051 | $ | 122.36 | 211328 | 530677024 | $ | 113.90 |
| 8523 | 530333638 | $ | 876.00 | 109925 | 530549052 | $ | 247.94 | 211329 | 530677025 | $ | 203.49 |
| 8524 | 530333639 | $ | 721.30 | 109926 | 530549053 | $ | 15.36 | 211330 | 530677026 | $ | 1,316.58 |
| 8525 | 530333640 | $ | 11.34 | 109927 | 530549054 | $ | 130.21 | 211331 | 530677027 | $ | 1,930.00 |
| 8526 | 530333642 | $ | 0.03 | 109928 | 530549055 | $ | 177.10 | 211332 | 530677028 | $ | 81.68 |
| 8527 | 530333643 | $ | 25.83 | 109929 | 530549056 | $ | 1,399.14 | 211333 | 530677029 | $ | 259.40 |
| 8528 | 530333646 | $ | 349.60 | 109930 | 530549057 | $ | 270.48 | 211334 | 530677030 | $ | 54.03 |
| 8529 | 530333650 | $ | 56.07 | 109931 | 530549058 | $ | 11.15 | 211335 | 530677031 | $ | 118.74 |
| 8530 | 530333651 | $ | 851.67 | 109932 | 530549059 | $ | 22.54 | 211336 | 530677032 | $ | 52.38 |
| 8531 | 530333652 | $ | 74.79 | 109933 | 530549060 | $ | 97.87 | 211337 | 530677033 | $ | 48.50 |
| 8532 | 530333653 | $ | 55.18 | 109934 | 530549061 | $ | 67.62 | 211338 | 530677034 | $ | 5.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8533 | 530333654 | $ | 133.62 | 109935 | 530549062 | $ | 130.98 | 211339 | 530677035 | $ | 391.52 |
| 8534 | 530333655 | $ | 147.86 | 109936 | 530549063 | $ | 70.84 | 211340 | 530677036 | $ | 36.88 |
| 8535 | 530333657 | $ | 34.77 | 109937 | 530549064 | $ | 86.94 | 211341 | 530677037 | $ | 43.08 |
| 8536 | 530333658 | $ | 3,232.80 | 109938 | 530549065 | $ | 72.76 | 211342 | 530677038 | $ | 0.85 |
| 8537 | 530333659 | $ | 19.94 | 109939 | 530549066 | $ | 122.32 | 211343 | 530677039 | $ | 46.89 |
| 8538 | 530333660 | $ | 54.18 | 109940 | 530549067 | $ | 70.84 | 211344 | 530677040 | $ | 291.81 |
| 8539 | 530333661 | $ | 136.56 | 109941 | 530549069 | $ | 177.10 | 211345 | 530677041 | $ | 31.77 |
| 8540 | 530333662 | $ | 158.60 | 109942 | 530549070 | $ | 24.51 | 211346 | 530677042 | $ | 675.76 |
| 8541 | 530333665 | $ | 79.02 | 109943 | 530549071 | $ | 25.02 | 211347 | 530677043 | $ | 1.20 |
| 8542 | 530333666 | $ | 53.27 | 109944 | 530549072 | $ | 37.58 | 211348 | 530677044 | $ | 323.27 |
| 8543 | 530333668 | $ | 51.03 | 109945 | 530549073 | $ | 186.08 | 211349 | 530677045 | $ | 52.96 |
| 8544 | 530333669 | $ | 56.48 | 109946 | 530549074 | $ | 1,098.02 | 211350 | 530677046 | $ | 95.59 |
| 8545 | 530333671 | $ | 84.96 | 109947 | 530549075 | $ | 99.82 | 211351 | 530677047 | $ | 1,456.21 |
| 8546 | 530333673 | $ | 29.52 | 109948 | 530549076 | $ | 48.30 | 211352 | 530677048 | $ | 584.72 |
| 8547 | 530333674 | $ | 3.47 | 109949 | 530549077 | $ | 54.74 | 211353 | 530677049 | $ | 406.66 |
| 8548 | 530333675 | $ | 67.00 | 109950 | 530549078 | $ | 31.55 | 211354 | 530677050 | $ | 141.10 |
| 8549 | 530333677 | $ | 294.42 | 109951 | 530549079 | $ | 157.78 | 211355 | 530677052 | $ | 374.14 |
| 8550 | 530333684 | $ | 22.05 | 109952 | 530549080 | $ | 7.80 | 211356 | 530677053 | $ | 67.12 |
| 8551 | 530333687 | $ | 29.61 | 109953 | 530549081 | $ | 42.50 | 211357 | 530677054 | $ | 117.20 |
| 8552 | 530333688 | $ | 25.20 | 109954 | 530549082 | $ | 77.28 | 211358 | 530677055 | $ | 46.73 |
| 8553 | 530333689 | $ | 25.83 | 109955 | 530549083 | $ | 99.82 | 211359 | 530677056 | $ | 143.94 |
| 8554 | 530333691 | $ | 323.28 | 109956 | 530549084 | $ | 26.94 | 211360 | 530677057 | $ | 422.66 |
| 8555 | 530333692 | $ | 39.91 | 109957 | 530549085 | $ | 45.08 | 211361 | 530677058 | $ | 18.03 |
| 8556 | 530333693 | $ | 644.00 | 109958 | 530549086 | $ | 9.66 | 211362 | 530677059 | $ | 34.69 |
| 8557 | 530333696 | $ | 45.36 | 109959 | 530549087 | $ | 152.34 | 211363 | 530677060 | $ | 0.34 |
| 8558 | 530333697 | $ | 5.61 | 109960 | 530549088 | $ | 3.78 | 211364 | 530677063 | $ | 8.71 |
| 8559 | 530333698 | $ | 42.38 | 109961 | 530549089 | $ | 49.30 | 211365 | 530677064 | $ | 186.49 |
| 8560 | 530333702 | $ | 87.03 | 109962 | 530549090 | $ | 83.72 | 211366 | 530677066 | $ | 885.50 |
| 8561 | 530333703 | $ | 41.58 | 109963 | 530549091 | $ | 22.30 | 211367 | 530677067 | $ | 443.10 |
| 8562 | 530333708 | $ | 17.64 | 109964 | 530549092 | $ | 75.36 | 211368 | 530677068 | $ | 20.92 |
| 8563 | 530333709 | $ | 66.15 | 109965 | 530549093 | $ | 177.10 | 211369 | 530677069 | $ | 136.68 |
| 8564 | 530333711 | $ | 229.24 | 109966 | 530549094 | $ | 186.12 | 211370 | 530677070 | $ | 31.71 |
| 8565 | 530333712 | $ | 27.66 | 109967 | 530549095 | $ | 89.42 | 211371 | 530677071 | $ | 298.85 |
| 8566 | 530333715 | $ | 1,496.52 | 109968 | 530549096 | $ | 119.14 | 211372 | 530677072 | $ | 116.77 |
| 8567 | 530333719 | $ | 42.58 | 109969 | 530549097 | $ | 35.68 | 211373 | 530677073 | $ | 155.39 |
| 8568 | 530333720 | $ | 6.02 | 109970 | 530549098 | $ | 135.15 | 211374 | 530677074 | $ | 1,083.67 |
| 8569 | 530333723 | $ | 26.20 | 109971 | 530549099 | $ | 93.38 | 211375 | 530677075 | $ | 389.22 |
| 8570 | 530333724 | $ | 981.04 | 109972 | 530549100 | $ | 70.85 | 211376 | 530677076 | $ | 620.52 |
| 8571 | 530333725 | $ | 206.69 | 109973 | 530549101 | $ | 67.62 | 211377 | 530677077 | $ | 478.06 |
| 8572 | 530333726 | $ | 51.20 | 109974 | 530549102 | $ | 49.72 | 211378 | 530677078 | $ | 1,126.47 |
| 8573 | 530333732 | $ | 24.57 | 109975 | 530549103 | $ | 60.42 | 211379 | 530677079 | $ | 327.09 |
| 8574 | 530333733 | $ | 14.50 | 109976 | 530549104 | $ | 46.32 | 211380 | 530677080 | $ | 40.00 |
| 8575 | 530333734 | $ | 158.94 | 109977 | 530549106 | $ | 132.38 | 211381 | 530677081 | $ | 490.80 |
| 8576 | 530333735 | $ | 45.30 | 109978 | 530549108 | $ | 186.76 | 211382 | 530677082 | $ | 1,010.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8577 | 530333737 | $ | 77.54 | 109979 | 530549109 | $ | 785.02 | 211383 | 530677083 | $ | 21.14 |
| 8578 | 530333738 | $ | 50.71 | 109980 | 530549110 | $ | 318.78 | 211384 | 530677084 | $ | 306.83 |
| 8579 | 530333742 | $ | 12.88 | 109981 | 530549111 | $ | 14.62 | 211385 | 530677085 | $ | 103.29 |
| 8580 | 530333744 | $ | 93.49 | 109982 | 530549112 | $ | 81.68 | 211386 | 530677086 | $ | 137.58 |
| 8581 | 530333749 | $ | 222.18 | 109983 | 530549113 | $ | 150.12 | 211387 | 530677087 | $ | 24.09 |
| 8582 | 530333753 | $ | 79.59 | 109984 | 530549114 | $ | 21.31 | 211388 | 530677088 | $ | 134.59 |
| 8583 | 530333755 | $ | 5.12 | 109985 | 530549115 | $ | 25.60 | 211389 | 530677089 | $ | 81.19 |
| 8584 | 530333756 | $ | 47.51 | 109986 | 530549116 | $ | 17.18 | 211390 | 530677090 | $ | 82.40 |
| 8585 | 530333757 | $ | 26.64 | 109987 | 530549117 | $ | 33.12 | 211391 | 530677091 | $ | 28.98 |
| 8586 | 530333758 | $ | 1.05 | 109988 | 530549118 | $ | 103.04 | 211392 | 530677092 | $ | 75.06 |
| 8587 | 530333759 | $ | 43.86 | 109989 | 530549119 | $ | 299.43 | 211393 | 530677093 | $ | 522.61 |
| 8588 | 530333761 | $ | 33.10 | 109990 | 530549121 | $ | 86.18 | 211394 | 530677094 | $ | 112.52 |
| 8589 | 530333771 | $ | 88.83 | 109991 | 530549122 | $ | 0.95 | 211395 | 530677095 | $ | 75.09 |
| 8590 | 530333772 | $ | 220.06 | 109992 | 530549123 | $ | 106.26 | 211396 | 530677096 | $ | 2,270.39 |
| 8591 | 530333773 | $ | 442.79 | 109993 | 530549124 | $ | 295.86 | 211397 | 530677097 | $ | 93.38 |
| 8592 | 530333775 | $ | 552.22 | 109994 | 530549125 | $ | 32.20 | 211398 | 530677098 | $ | 90.16 |
| 8593 | 530333776 | $ | 256.16 | 109995 | 530549126 | $ | 53.10 | 211399 | 530677099 | $ | 110.83 |
| 8594 | 530333778 | $ | 30.08 | 109996 | 530549127 | $ | 32.21 | 211400 | 530677100 | $ | 151.60 |
| 8595 | 530333780 | $ | 4.18 | 109997 | 530549128 | $ | 61.18 | 211401 | 530677101 | $ | 64.16 |
| 8596 | 530333781 | $ | 0.16 | 109998 | 530549129 | $ | 25.76 | 211402 | 530677102 | $ | 4,402.75 |
| 8597 | 530333782 | $ | 12.88 | 109999 | 530549130 | $ | 9.03 | 211403 | 530677103 | $ | 1,012.93 |
| 8598 | 530333784 | $ | 22.68 | 110000 | 530549131 | $ | 2,267.13 | 211404 | 530677104 | $ | 811.44 |
| 8599 | 530333786 | $ | 16.46 | 110001 | 530549132 | $ | 623.38 | 211405 | 530677105 | $ | 5.43 |
| 8600 | 530333789 | $ | 17.18 | 110002 | 530549133 | $ | 5.79 | 211406 | 530677106 | $ | 1,110.31 |
| 8601 | 530333790 | $ | 412.70 | 110003 | 530549134 | $ | 304.98 | 211407 | 530677107 | $ | 45.08 |
| 8602 | 530333791 | $ | 126.25 | 110004 | 530549135 | $ | 31.40 | 211408 | 530677108 | $ | 41.46 |
| 8603 | 530333792 | $ | 113.68 | 110005 | 530549136 | $ | 288.27 | 211409 | 530677109 | $ | 455.28 |
| 8604 | 530333793 | $ | 1,180.28 | 110006 | 530549137 | $ | 367.08 | 211410 | 530677110 | $ | 724.50 |
| 8605 | 530333794 | $ | 20.64 | 110007 | 530549138 | $ | 367.08 | 211411 | 530677111 | $ | 63.75 |
| 8606 | 530333795 | $ | 773.44 | 110008 | 530549139 | $ | 249.54 | 211412 | 530677112 | $ | 135.42 |
| 8607 | 530333800 | $ | 203.08 | 110009 | 530549140 | $ | 91.52 | 211413 | 530677113 | $ | 282.59 |
| 8608 | 530333803 | $ | 3,207.40 | 110010 | 530549141 | $ | 16.74 | 211414 | 530677114 | $ | 182.88 |
| 8609 | 530333804 | $ | 242.94 | 110011 | 530549142 | $ | 19.31 | 211415 | 530677115 | $ | 271.41 |
| 8610 | 530333805 | $ | 50.07 | 110012 | 530549143 | $ | 11.15 | 211416 | 530677116 | $ | 212.49 |
| 8611 | 530333806 | $ | 27.09 | 110013 | 530549144 | $ | 264.04 | 211417 | 530677117 | $ | 44.41 |
| 8612 | 530333809 | $ | 4.75 | 110014 | 530549145 | $ | 77.29 | 211418 | 530677118 | $ | 259.78 |
| 8613 | 530333810 | $ | 63.63 | 110015 | 530549146 | $ | 35.68 | 211419 | 530677119 | $ | 471.04 |
| 8614 | 530333812 | $ | 335.43 | 110016 | 530549147 | $ | 17.31 | 211420 | 530677120 | $ | 33.94 |
| 8615 | 530333813 | $ | 37.80 | 110017 | 530549148 | $ | 41.86 | 211421 | 530677121 | $ | 10.77 |
| 8616 | 530333814 | $ | 86.94 | 110018 | 530549149 | $ | 0.98 | 211422 | 530677122 | $ | 1,083.55 |
| 8617 | 530333815 | $ | 97.00 | 110019 | 530549150 | $ | 518.00 | 211423 | 530677123 | $ | 666.90 |
| 8618 | 530333816 | $ | 23.22 | 110020 | 530549151 | $ | 22.64 | 211424 | 530677124 | $ | 5.32 |
| 8619 | 530333817 | $ | 55.94 | 110021 | 530549152 | $ | 48.30 | 211425 | 530677125 | $ | 1,342.74 |
| 8620 | 530333818 | $ | 280.27 | 110022 | 530549153 | $ | 213.20 | 211426 | 530677126 | $ | 765.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8621 | 530333819 | $ | 68.25 | 110023 | 530549154 | $ | 151.34 | 211427 | 530677127 | $ | 30.26 |
| 8622 | 530333820 | $ | 38.00 | 110024 | 530549155 | $ | 141.79 | 211428 | 530677128 | $ | 48.39 |
| 8623 | 530333821 | $ | 166.90 | 110025 | 530549156 | $ | 48.25 | 211429 | 530677129 | $ | 26.35 |
| 8624 | 530333822 | $ | 198.12 | 110026 | 530549157 | $ | 364.75 | 211430 | 530677130 | $ | 2,002.10 |
| 8625 | 530333823 | $ | 510.31 | 110027 | 530549158 | $ | 72.60 | 211431 | 530677131 | $ | 35.52 |
| 8626 | 530333824 | $ | 0.16 | 110028 | 530549159 | $ | 11.37 | 211432 | 530677132 | $ | 42.83 |
| 8627 | 530333825 | $ | 308.50 | 110029 | 530549160 | $ | 19.52 | 211433 | 530677133 | $ | 181.31 |
| 8628 | 530333826 | $ | 118.29 | 110030 | 530549161 | $ | 252.68 | 211434 | 530677134 | $ | 53.03 |
| 8629 | 530333827 | $ | 233.80 | 110031 | 530549162 | $ | 126.21 | 211435 | 530677135 | $ | 37.08 |
| 8630 | 530333828 | $ | 530.24 | 110032 | 530549163 | $ | 1,079.91 | 211436 | 530677136 | $ | 855.74 |
| 8631 | 530333829 | $ | 2,385.24 | 110033 | 530549164 | $ | 14.92 | 211437 | 530677137 | $ | 38.64 |
| 8632 | 530333830 | $ | 60.28 | 110034 | 530549165 | $ | 70.85 | 211438 | 530677138 | $ | 81.35 |
| 8633 | 530333831 | $ | 243.91 | 110035 | 530549166 | $ | 151.34 | 211439 | 530677139 | $ | 103.24 |
| 8634 | 530333832 | $ | 57.21 | 110036 | 530549167 | $ | 21.87 | 211440 | 530677140 | $ | 91.68 |
| 8635 | 530333833 | $ | 83.91 | 110037 | 530549168 | $ | 131.98 | 211441 | 530677141 | $ | 135.21 |
| 8636 | 530333834 | $ | 72.10 | 110038 | 530549169 | $ | 0.95 | 211442 | 530677142 | $ | 56.82 |
| 8637 | 530333835 | $ | 1,845.66 | 110039 | 530549170 | $ | 111.51 | 211443 | 530677143 | $ | 36.92 |
| 8638 | 530333837 | $ | 230.88 | 110040 | 530549171 | $ | 457.24 | 211444 | 530677144 | $ | 25.77 |
| 8639 | 530333838 | $ | 427.36 | 110041 | 530549172 | $ | 61.18 | 211445 | 530677145 | $ | 388.01 |
| 8640 | 530333839 | $ | 561.93 | 110042 | 530549173 | $ | 109.48 | 211446 | 530677146 | $ | 22.47 |
| 8641 | 530333840 | $ | 117.06 | 110043 | 530549174 | $ | 46.33 | 211447 | 530677152 | $ | 5.67 |
| 8642 | 530333841 | $ | 294.61 | 110044 | 530549175 | $ | 51.52 | 211448 | 530677153 | $ | 103.27 |
| 8643 | 530333843 | $ | 48.82 | 110045 | 530549176 | $ | 112.70 | 211449 | 530677155 | $ | 163.55 |
| 8644 | 530333844 | $ | 295.54 | 110046 | 530549177 | $ | 34.83 | 211450 | 530677156 | $ | 20.65 |
| 8645 | 530333846 | $ | 245.76 | 110047 | 530549178 | $ | 61.18 | 211451 | 530677157 | $ | 137.04 |
| 8646 | 530333847 | $ | 11.40 | 110048 | 530549179 | $ | 31.69 | 211452 | 530677158 | $ | 149.40 |
| 8647 | 530333848 | $ | 46.27 | 110049 | 530549180 | $ | 67.54 | 211453 | 530677159 | $ | 881.12 |
| 8648 | 530333849 | $ | 117.88 | 110050 | 530549181 | $ | 45.85 | 211454 | 530677160 | $ | 308.35 |
| 8649 | 530333850 | $ | 40.69 | 110051 | 530549182 | $ | 23.38 | 211455 | 530677161 | $ | 392.53 |
| 8650 | 530333851 | $ | 53.57 | 110052 | 530549184 | $ | 0.19 | 211456 | 530677162 | $ | 436.52 |
| 8651 | 530333852 | $ | 207.86 | 110053 | 530549185 | $ | 35.42 | 211457 | 530677163 | $ | 248.75 |
| 8652 | 530333853 | $ | 102.79 | 110054 | 530549186 | $ | 51.52 | 211458 | 530677164 | $ | 309.16 |
| 8653 | 530333854 | $ | 160.05 | 110055 | 530549187 | $ | 20.56 | 211459 | 530677165 | $ | 1.58 |
| 8654 | 530333855 | $ | 1.26 | 110056 | 530549188 | $ | 81.68 | 211460 | 530677167 | $ | 1,300.06 |
| 8655 | 530333856 | $ | 115.99 | 110057 | 530549189 | $ | 11.58 | 211461 | 530677168 | $ | 359.35 |
| 8656 | 530333857 | $ | 160.56 | 110058 | 530549190 | $ | 57.96 | 211462 | 530677169 | $ | 217.32 |
| 8657 | 530333859 | $ | 10.71 | 110059 | 530549191 | $ | 51.52 | 211463 | 530677170 | $ | 81.20 |
| 8658 | 530333861 | $ | 4.53 | 110060 | 530549192 | $ | 58.52 | 211464 | 530677171 | $ | 133.86 |
| 8659 | 530333862 | $ | 198.24 | 110061 | 530549193 | $ | 103.04 | 211465 | 530677172 | $ | 168.46 |
| 8660 | 530333863 | $ | 50.57 | 110062 | 530549194 | $ | 130.76 | 211466 | 530677173 | $ | 153.76 |
| 8661 | 530333864 | $ | 962.08 | 110063 | 530549195 | $ | 96.40 | 211467 | 530677174 | $ | 355.54 |
| 8662 | 530333865 | $ | 56.50 | 110064 | 530549196 | $ | 48.30 | 211468 | 530677175 | $ | 101.11 |
| 8663 | 530333866 | $ | 80.10 | 110065 | 530549197 | $ | 14.19 | 211469 | 530677177 | $ | 323.66 |
| 8664 | 530333867 | $ | 80.02 | 110066 | 530549198 | $ | 176.49 | 211470 | 530677178 | $ | 828.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8665 | 530333868 | $ | 42.42 | 110067 | 530549199 | $ | 11.15 | 211471 | 530677179 | $ | 1,481.34 |
| 8666 | 530333869 | $ | 67.56 | 110068 | 530549200 | $ | 98.64 | 211472 | 530677180 | $ | 374.51 |
| 8667 | 530333870 | $ | 84.10 | 110069 | 530549201 | $ | 278.14 | 211473 | 530677181 | $ | 68.26 |
| 8668 | 530333871 | $ | 87.68 | 110070 | 530549202 | $ | 114.54 | 211474 | 530677182 | $ | 38.00 |
| 8669 | 530333873 | $ | 200.84 | 110071 | 530549203 | $ | 18.63 | 211475 | 530677183 | $ | 102.31 |
| 8670 | 530333874 | $ | 240.80 | 110072 | 530549204 | $ | 20.37 | 211476 | 530677184 | $ | 184.63 |
| 8671 | 530333875 | $ | 101.32 | 110073 | 530549205 | $ | 32.46 | 211477 | 530677185 | $ | 9.03 |
| 8672 | 530333876 | $ | 120.01 | 110074 | 530549206 | $ | 111.02 | 211478 | 530677186 | $ | 106.40 |
| 8673 | 530333878 | $ | 305.94 | 110075 | 530549207 | $ | 113.98 | 211479 | 530677187 | $ | 237.53 |
| 8674 | 530333879 | $ | 35.00 | 110076 | 530549208 | $ | 20.18 | 211480 | 530677188 | $ | 607.16 |
| 8675 | 530333880 | $ | 72.27 | 110077 | 530549209 | $ | 75.91 | 211481 | 530677189 | $ | 327.13 |
| 8676 | 530333881 | $ | 15.75 | 110078 | 530549210 | $ | 17.92 | 211482 | 530677190 | $ | 530.54 |
| 8677 | 530333882 | $ | 20.18 | 110079 | 530549211 | $ | 64.40 | 211483 | 530677191 | $ | 267.81 |
| 8678 | 530333883 | $ | 19,300.00 | 110080 | 530549212 | $ | 89.42 | 211484 | 530677192 | $ | 122.72 |
| 8679 | 530333884 | $ | 78.75 | 110081 | 530549213 | $ | 338.61 | 211485 | 530677193 | $ | 156.58 |
| 8680 | 530333886 | $ | 157.67 | 110082 | 530549214 | $ | 77.28 | 211486 | 530677194 | $ | 61.44 |
| 8681 | 530333887 | $ | 113.31 | 110083 | 530549215 | $ | 69.20 | 211487 | 530677196 | $ | 130.71 |
| 8682 | 530333888 | $ | 24.40 | 110084 | 530549216 | $ | 3.99 | 211488 | 530677197 | $ | 1,374.05 |
| 8683 | 530333889 | $ | 59.59 | 110085 | 530549217 | $ | 41.86 | 211489 | 530677198 | $ | 366.72 |
| 8684 | 530333890 | $ | 266.95 | 110086 | 530549218 | $ | 178.57 | 211490 | 530677199 | $ | 444.46 |
| 8685 | 530333891 | $ | 21.42 | 110087 | 530549219 | $ | 93.38 | 211491 | 530677200 | $ | 53.34 |
| 8686 | 530333892 | $ | 226.40 | 110088 | 530549220 | $ | 18.20 | 211492 | 530677201 | $ | 39.64 |
| 8687 | 530333893 | $ | 288.40 | 110089 | 530549221 | $ | 13.55 | 211493 | 530677202 | $ | 44.34 |
| 8688 | 530333894 | $ | 23.04 | 110090 | 530549222 | $ | 163.86 | 211494 | 530677203 | $ | 1,289.94 |
| 8689 | 530333895 | $ | 247.01 | 110091 | 530549223 | $ | 41.86 | 211495 | 530677204 | $ | 237.28 |
| 8690 | 530333896 | $ | 198.29 | 110092 | 530549224 | $ | 7.92 | 211496 | 530677205 | $ | 121.05 |
| 8691 | 530333897 | $ | 39.17 | 110093 | 530549225 | $ | 48.30 | 211497 | 530677206 | $ | 27.50 |
| 8692 | 530333899 | $ | 53.23 | 110094 | 530549226 | $ | 3.85 | 211498 | 530677207 | $ | 198.65 |
| 8693 | 530333900 | $ | 180.79 | 110095 | 530549227 | $ | 251.16 | 211499 | 530677208 | $ | 90.16 |
| 8694 | 530333901 | $ | 42.60 | 110096 | 530549228 | $ | 115.27 | 211500 | 530677209 | $ | 157.78 |
| 8695 | 530333902 | $ | 129.89 | 110097 | 530549229 | $ | 12.82 | 211501 | 530677210 | $ | 414.39 |
| 8696 | 530333903 | $ | 127.00 | 110098 | 530549230 | $ | 26.21 | 211502 | 530677211 | $ | 174.17 |
| 8697 | 530333905 | $ | 74.67 | 110099 | 530549231 | $ | 45.01 | 211503 | 530677212 | $ | 120.14 |
| 8698 | 530333906 | $ | 77.54 | 110100 | 530549232 | $ | 103.22 | 211504 | 530677213 | $ | 24.86 |
| 8699 | 530333907 | $ | 130.60 | 110101 | 530549233 | $ | 1,291.86 | 211505 | 530677214 | $ | 61.18 |
| 8700 | 530333908 | $ | 56.35 | 110102 | 530549234 | $ | 54.74 | 211506 | 530677215 | $ | 128.10 |
| 8701 | 530333909 | $ | 81.10 | 110103 | 530549235 | $ | 9.03 | 211507 | 530677216 | $ | 39.75 |
| 8702 | 530333910 | $ | 124.36 | 110104 | 530549236 | $ | 38.93 | 211508 | 530677217 | $ | 172.50 |
| 8703 | 530333912 | $ | 197.27 | 110105 | 530549237 | $ | 1.60 | 211509 | 530677218 | $ | 1,182.90 |
| 8704 | 530333914 | $ | 101.89 | 110106 | 530549238 | $ | 42.04 | 211510 | 530677219 | $ | 360.64 |
| 8705 | 530333915 | $ | 53.55 | 110107 | 530549239 | $ | 0.19 | 211511 | 530677221 | $ | 180.82 |
| 8706 | 530333916 | $ | 89.53 | 110108 | 530549240 | $ | 173.57 | 211512 | 530677222 | $ | 0.16 |
| 8707 | 530333917 | $ | 423.50 | 110109 | 530549241 | $ | 149.47 | 211513 | 530677223 | $ | 1,130.22 |
| 8708 | 530333919 | $ | 49.05 | 110110 | 530549242 | $ | 276.92 | 211514 | 530677224 | $ | 327.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8709 | 530333921 | $ | 75.71 | 110111 | 530549243 | $ | 218.01 | 211515 | 530677225 | $ | 1,201.71 |
| 8710 | 530333922 | $ | 81.99 | 110112 | 530549244 | $ | 18.83 | 211516 | 530677226 | $ | 6.94 |
| 8711 | 530333923 | $ | 20.16 | 110113 | 530549245 | $ | 682.50 | 211517 | 530677227 | $ | 152.42 |
| 8712 | 530333925 | $ | 3,604.00 | 110114 | 530549246 | $ | 19.74 | 211518 | 530677228 | $ | 36.80 |
| 8713 | 530333927 | $ | 237.52 | 110115 | 530549247 | $ | 3.61 | 211519 | 530677229 | $ | 26.68 |
| 8714 | 530333928 | $ | 323.55 | 110116 | 530549248 | $ | 159.62 | 211520 | 530677230 | $ | 1,294.17 |
| 8715 | 530333929 | $ | 56.43 | 110117 | 530549249 | $ | 181.97 | 211521 | 530677231 | $ | 1,318.02 |
| 8716 | 530333930 | $ | 372.11 | 110118 | 530549250 | $ | 10.32 | 211522 | 530677232 | $ | 1,748.96 |
| 8717 | 530333931 | $ | 203.80 | 110119 | 530549251 | $ | 61.18 | 211523 | 530677233 | $ | 32.30 |
| 8718 | 530333932 | $ | 50.55 | 110120 | 530549252 | $ | 54.74 | 211524 | 530677234 | $ | 169.91 |
| 8719 | 530333933 | $ | 25.20 | 110121 | 530549253 | $ | 56.74 | 211525 | 530677235 | $ | 2,339.95 |
| 8720 | 530333934 | $ | 3.81 | 110122 | 530549254 | $ | 1.28 | 211526 | 530677236 | $ | 54.20 |
| 8721 | 530333936 | $ | 86.45 | 110123 | 530549255 | $ | 211.56 | 211527 | 530677237 | $ | 360.09 |
| 8722 | 530333937 | $ | 98.85 | 110124 | 530549256 | $ | 16.27 | 211528 | 530677238 | $ | 172.80 |
| 8723 | 530333939 | $ | 19.20 | 110125 | 530549257 | $ | 25.02 | 211529 | 530677239 | $ | 164.07 |
| 8724 | 530333940 | $ | 140.22 | 110126 | 530549258 | $ | 0.81 | 211530 | 530677240 | $ | 258.21 |
| 8725 | 530333941 | $ | 245.44 | 110127 | 530549259 | $ | 173.18 | 211531 | 530677241 | $ | 22.13 |
| 8726 | 530333942 | $ | 622.99 | 110128 | 530549260 | $ | 52.81 | 211532 | 530677242 | $ | 188.62 |
| 8727 | 530333948 | $ | 563.20 | 110129 | 530549261 | $ | 54.74 | 211533 | 530677243 | $ | 101.39 |
| 8728 | 530333950 | $ | 180.19 | 110130 | 530549262 | $ | 95.38 | 211534 | 530677244 | $ | 98.17 |
| 8729 | 530333951 | $ | 245.82 | 110131 | 530549263 | $ | 48.30 | 211535 | 530677245 | $ | 42.51 |
| 8730 | 530333953 | $ | 486.97 | 110132 | 530549264 | $ | 62.36 | 211536 | 530677246 | $ | 333.81 |
| 8731 | 530333954 | $ | 39.38 | 110133 | 530549265 | $ | 36.60 | 211537 | 530677247 | $ | 683.36 |
| 8732 | 530333956 | $ | 90.47 | 110134 | 530549266 | $ | 27.18 | 211538 | 530677248 | $ | 181.54 |
| 8733 | 530333957 | $ | 2,237.44 | 110135 | 530549267 | $ | 33.45 | 211539 | 530677250 | $ | 195.70 |
| 8734 | 530333959 | $ | 919.01 | 110136 | 530549269 | $ | 1.34 | 211540 | 530677251 | $ | 61.94 |
| 8735 | 530333960 | $ | 92.49 | 110137 | 530549271 | $ | 52.74 | 211541 | 530677252 | $ | 0.16 |
| 8736 | 530333961 | $ | 1.02 | 110138 | 530549274 | $ | 33.06 | 211542 | 530677253 | $ | 750.43 |
| 8737 | 530333962 | $ | 18.91 | 110139 | 530549275 | $ | 0.19 | 211543 | 530677255 | $ | 51.41 |
| 8738 | 530333963 | $ | 206.19 | 110140 | 530549276 | $ | 107.42 | 211544 | 530677256 | $ | 53.88 |
| 8739 | 530333964 | $ | 299.34 | 110141 | 530549277 | $ | 48.30 | 211545 | 530677257 | $ | 210.00 |
| 8740 | 530333965 | $ | 154.99 | 110142 | 530549279 | $ | 16.27 | 211546 | 530677258 | $ | 122.55 |
| 8741 | 530333966 | $ | 499.18 | 110143 | 530549280 | $ | 2.00 | 211547 | 530677260 | $ | 134.90 |
| 8742 | 530333967 | $ | 61.10 | 110144 | 530549281 | $ | 22.35 | 211548 | 530677261 | $ | 5.51 |
| 8743 | 530333969 | $ | 1,289.92 | 110145 | 530549282 | $ | 1.75 | 211549 | 530677262 | $ | 253.56 |
| 8744 | 530333970 | $ | 94.84 | 110146 | 530549283 | $ | 212.87 | 211550 | 530677264 | $ | 80.31 |
| 8745 | 530333971 | $ | 94.62 | 110147 | 530549285 | $ | 150.52 | 211551 | 530677265 | $ | 205.66 |
| 8746 | 530333972 | $ | 192.49 | 110148 | 530549286 | $ | 58.05 | 211552 | 530677266 | $ | 59.48 |
| 8747 | 530333973 | $ | 5.80 | 110149 | 530549287 | $ | 121.42 | 211553 | 530677267 | $ | 132.59 |
| 8748 | 530333974 | $ | 184.35 | 110150 | 530549289 | $ | 4.10 | 211554 | 530677268 | $ | 56.47 |
| 8749 | 530333975 | $ | 88.72 | 110151 | 530549290 | $ | 67.62 | 211555 | 530677269 | $ | 54.40 |
| 8750 | 530333976 | $ | 165.10 | 110152 | 530549291 | $ | 19.74 | 211556 | 530677270 | $ | 180.46 |
| 8751 | 530333977 | $ | 32.72 | 110153 | 530549292 | $ | 64.40 | 211557 | 530677271 | $ | 10.69 |
| 8752 | 530333978 | $ | 22.54 | 110154 | 530549293 | $ | 76.87 | 211558 | 530677272 | $ | 139.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8753 | 530333979 | $ | 827.53 | 110155 | 530549294 | $ | 5.63 | 211559 | 530677273 | $ | 148.43 |
| 8754 | 530333980 | $ | 22.80 | 110156 | 530549295 | $ | 186.76 | 211560 | 530677274 | $ | 176.59 |
| 8755 | 530333982 | $ | 26.89 | 110157 | 530549296 | $ | 345.74 | 211561 | 530677275 | $ | 86.27 |
| 8756 | 530333984 | $ | 34.77 | 110158 | 530549297 | $ | 388.92 | 211562 | 530677277 | $ | 57.30 |
| 8757 | 530333985 | $ | 234.71 | 110159 | 530549298 | $ | 362.00 | 211563 | 530677278 | $ | 778.91 |
| 8758 | 530333986 | $ | 74.79 | 110160 | 530549299 | $ | 48.30 | 211564 | 530677279 | $ | 153.71 |
| 8759 | 530333988 | $ | 13.23 | 110161 | 530549300 | $ | 173.81 | 211565 | 530677280 | $ | 1,386.55 |
| 8760 | 530333991 | $ | 33.14 | 110162 | 530549301 | $ | 13.71 | 211566 | 530677281 | $ | 173.88 |
| 8761 | 530333993 | $ | 44.74 | 110163 | 530549302 | $ | 56.44 | 211567 | 530677282 | $ | 166.84 |
| 8762 | 530333994 | $ | 40.53 | 110164 | 530549303 | $ | 14.62 | 211568 | 530677283 | $ | 340.74 |
| 8763 | 530333995 | $ | 26.98 | 110165 | 530549304 | $ | 448.14 | 211569 | 530677284 | $ | 404.51 |
| 8764 | 530333996 | $ | 106.42 | 110166 | 530549305 | $ | 128.46 | 211570 | 530677285 | $ | 568.45 |
| 8765 | 530333999 | $ | 417.92 | 110167 | 530549306 | $ | 63.05 | 211571 | 530677287 | $ | 535.72 |
| 8766 | 530334002 | $ | 85.63 | 110168 | 530549307 | $ | 45.08 | 211572 | 530677288 | $ | 36.01 |
| 8767 | 530334003 | $ | 3.42 | 110169 | 530549308 | $ | 393.95 | 211573 | 530677289 | $ | 57.56 |
| 8768 | 530334004 | $ | 22.90 | 110170 | 530549309 | $ | 90.04 | 211574 | 530677290 | $ | 110.12 |
| 8769 | 530334005 | $ | 307.86 | 110171 | 530549310 | $ | 145.57 | 211575 | 530677291 | $ | 524.56 |
| 8770 | 530334006 | $ | 30.75 | 110172 | 530549311 | $ | 12.72 | 211576 | 530677292 | $ | 66.01 |
| 8771 | 530334007 | $ | 256.24 | 110173 | 530549313 | $ | 364.80 | 211577 | 530677293 | $ | 269.72 |
| 8772 | 530334008 | $ | 71.83 | 110174 | 530549314 | $ | 146.53 | 211578 | 530677294 | $ | 97.04 |
| 8773 | 530334010 | $ | 55.28 | 110175 | 530549315 | $ | 217.02 | 211579 | 530677295 | $ | 37.16 |
| 8774 | 530334014 | $ | 79.91 | 110176 | 530549316 | $ | 15.89 | 211580 | 530677296 | $ | 11.43 |
| 8775 | 530334015 | $ | 145.73 | 110177 | 530549317 | $ | 27.32 | 211581 | 530677297 | $ | 27.02 |
| 8776 | 530334016 | $ | 194.32 | 110178 | 530549318 | $ | 91.98 | 211582 | 530677298 | $ | 56.12 |
| 8777 | 530334020 | $ | 31.38 | 110179 | 530549319 | $ | 222.18 | 211583 | 530677299 | $ | 48.30 |
| 8778 | 530334021 | $ | 118.28 | 110180 | 530549320 | $ | 11.44 | 211584 | 530677300 | $ | 356.74 |
| 8779 | 530334022 | $ | 360.60 | 110181 | 530549321 | $ | 51.52 | 211585 | 530677301 | $ | 22.73 |
| 8780 | 530334023 | $ | 196.73 | 110182 | 530549322 | $ | 499.81 | 211586 | 530677302 | $ | 72.95 |
| 8781 | 530334024 | $ | 425.00 | 110183 | 530549323 | $ | 83.72 | 211587 | 530677303 | $ | 510.77 |
| 8782 | 530334025 | $ | 69.64 | 110184 | 530549324 | $ | 154.34 | 211588 | 530677304 | $ | 16.31 |
| 8783 | 530334026 | $ | 82.20 | 110185 | 530549325 | $ | 66.25 | 211589 | 530677305 | $ | 1,008.89 |
| 8784 | 530334027 | $ | 490.84 | 110186 | 530549327 | $ | 133.46 | 211590 | 530677306 | $ | 21.37 |
| 8785 | 530334029 | $ | 83.16 | 110187 | 530549328 | $ | 86.20 | 211591 | 530677307 | $ | 196.02 |
| 8786 | 530334030 | $ | 90.93 | 110188 | 530549329 | $ | 82.10 | 211592 | 530677308 | $ | 1,089.90 |
| 8787 | 530334031 | $ | 15.73 | 110189 | 530549331 | $ | 125.58 | 211593 | 530677309 | $ | 77.09 |
| 8788 | 530334032 | $ | 289.02 | 110190 | 530549333 | $ | 11.15 | 211594 | 530677310 | $ | 54.36 |
| 8789 | 530334033 | $ | 367.29 | 110191 | 530549334 | $ | 61.18 | 211595 | 530677311 | $ | 246.43 |
| 8790 | 530334035 | $ | 1,756.98 | 110192 | 530549335 | $ | 90.84 | 211596 | 530677312 | $ | 52.06 |
| 8791 | 530334036 | $ | 25.40 | 110193 | 530549336 | $ | 13.71 | 211597 | 530677313 | $ | 32.09 |
| 8792 | 530334040 | $ | 148.77 | 110194 | 530549337 | $ | 173.87 | 211598 | 530677314 | $ | 44.72 |
| 8793 | 530334043 | $ | 1,080.49 | 110195 | 530549338 | $ | 77.28 | 211599 | 530677315 | $ | 21.89 |
| 8794 | 530334044 | $ | 350.25 | 110196 | 530549339 | $ | 74.06 | 211600 | 530677316 | $ | 45.08 |
| 8795 | 530334045 | $ | 25.20 | 110197 | 530549340 | $ | 197.20 | 211601 | 530677317 | $ | 70.23 |
| 8796 | 530334046 | $ | 14.80 | 110198 | 530549341 | $ | 45.72 | 211602 | 530677318 | $ | 9.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8797 | 530334047 | $ | 552.83 | 110199 | 530549342 | $ | 95.95 | 211603 | 530677319 | $ | 9.03 |
| 8798 | 530334049 | $ | 470.39 | 110200 | 530549343 | $ | 25.67 | 211604 | 530677320 | $ | 124.88 |
| 8799 | 530334050 | $ | 217.49 | 110201 | 530549344 | $ | 96.60 | 211605 | 530677321 | $ | 276.86 |
| 8800 | 530334052 | $ | 133.63 | 110202 | 530549346 | $ | 681.33 | 211606 | 530677322 | $ | 93.38 |
| 8801 | 530334054 | $ | 25.83 | 110203 | 530549347 | $ | 258.31 | 211607 | 530677323 | $ | 51.52 |
| 8802 | 530334055 | $ | 85.35 | 110204 | 530549348 | $ | 751.40 | 211608 | 530677324 | $ | 61.18 |
| 8803 | 530334056 | $ | 12.88 | 110205 | 530549349 | $ | 19.74 | 211609 | 530677325 | $ | 6.44 |
| 8804 | 530334058 | $ | 4.95 | 110206 | 530549350 | $ | 41.86 | 211610 | 530677326 | $ | 55.44 |
| 8805 | 530334061 | $ | 1.24 | 110207 | 530549351 | $ | 63.03 | 211611 | 530677327 | $ | 14.64 |
| 8806 | 530334062 | $ | 41.52 | 110208 | 530549352 | $ | 231.61 | 211612 | 530677328 | $ | 243.34 |
| 8807 | 530334063 | $ | 66.94 | 110209 | 530549353 | $ | 26.32 | 211613 | 530677329 | $ | 304.66 |
| 8808 | 530334064 | $ | 19.53 | 110210 | 530549354 | $ | 69.22 | 211614 | 530677330 | $ | 161.00 |
| 8809 | 530334065 | $ | 50.37 | 110211 | 530549356 | $ | 15.48 | 211615 | 530677331 | $ | 840.15 |
| 8810 | 530334068 | $ | 72.10 | 110212 | 530549357 | $ | 22.54 | 211616 | 530677332 | $ | 271.76 |
| 8811 | 530334071 | $ | 58.59 | 110213 | 530549358 | $ | 8.30 | 211617 | 530677333 | $ | 13.71 |
| 8812 | 530334072 | $ | 40.32 | 110214 | 530549359 | $ | 9.01 | 211618 | 530677334 | $ | 1,783.88 |
| 8813 | 530334073 | $ | 1,020.40 | 110215 | 530549360 | $ | 12.21 | 211619 | 530677335 | $ | 77.28 |
| 8814 | 530334074 | $ | 3.42 | 110216 | 530549361 | $ | 7.74 | 211620 | 530677336 | $ | 12.41 |
| 8815 | 530334075 | $ | 48.35 | 110217 | 530549362 | $ | 25.60 | 211621 | 530677337 | $ | 76.47 |
| 8816 | 530334077 | $ | 46.35 | 110218 | 530549363 | $ | 36.31 | 211622 | 530677338 | $ | 29.70 |
| 8817 | 530334080 | $ | 14.49 | 110219 | 530549364 | $ | 80.42 | 211623 | 530677339 | $ | 64.32 |
| 8818 | 530334081 | $ | 34.02 | 110220 | 530549365 | $ | 110.96 | 211624 | 530677340 | $ | 28.33 |
| 8819 | 530334083 | $ | 32.08 | 110221 | 530549366 | $ | 6.45 | 211625 | 530677343 | $ | 20.58 |
| 8820 | 530334084 | $ | 32.08 | 110222 | 530549367 | $ | 11.61 | 211626 | 530677344 | $ | 127.08 |
| 8821 | 530334085 | $ | 29.61 | 110223 | 530549368 | $ | 420.50 | 211627 | 530677345 | $ | 127.08 |
| 8822 | 530334086 | $ | 3.81 | 110224 | 530549369 | $ | 132.02 | 211628 | 530677346 | $ | 129.97 |
| 8823 | 530334087 | $ | 47.64 | 110225 | 530549370 | $ | 154.56 | 211629 | 530677347 | $ | 20.58 |
| 8824 | 530334092 | $ | 12.88 | 110226 | 530549371 | $ | 96.60 | 211630 | 530677349 | $ | 20.58 |
| 8825 | 530334093 | $ | 32.40 | 110227 | 530549372 | $ | 109.62 | 211631 | 530677350 | $ | 575.06 |
| 8826 | 530334096 | $ | 61.44 | 110228 | 530549373 | $ | 9.03 | 211632 | 530677351 | $ | 258.88 |
| 8827 | 530334097 | $ | 34.26 | 110229 | 530549374 | $ | 6.45 | 211633 | 530677352 | $ | 32.20 |
| 8828 | 530334098 | $ | 51.23 | 110230 | 530549375 | $ | 21.93 | 211634 | 530677353 | $ | 393.96 |
| 8829 | 530334099 | $ | 24.27 | 110231 | 530549376 | $ | 46.14 | 211635 | 530677354 | $ | 173.46 |
| 8830 | 530334101 | $ | 53.90 | 110232 | 530549377 | $ | 54.26 | 211636 | 530677355 | $ | 2,000.93 |
| 8831 | 530334102 | $ | 2.82 | 110233 | 530549378 | $ | 238.99 | 211637 | 530677356 | $ | 3,711.92 |
| 8832 | 530334103 | $ | 51.20 | 110234 | 530549379 | $ | 5.16 | 211638 | 530677357 | $ | 206.92 |
| 8833 | 530334104 | $ | 8,255.11 | 110235 | 530549380 | $ | 41.86 | 211639 | 530677358 | $ | 11.15 |
| 8834 | 530334106 | $ | 6.44 | 110236 | 530549381 | $ | 5.42 | 211640 | 530677359 | $ | 28.69 |
| 8835 | 530334107 | $ | 10.32 | 110237 | 530549382 | $ | 65.05 | 211641 | 530677361 | $ | 940.43 |
| 8836 | 530334113 | $ | 17.99 | 110238 | 530549383 | $ | 174.30 | 211642 | 530677362 | $ | 132.02 |
| 8837 | 530334114 | $ | 141.61 | 110239 | 530549384 | $ | 75.36 | 211643 | 530677363 | $ | 259.64 |
| 8838 | 530334117 | $ | 12.88 | 110240 | 530549385 | $ | 106.26 | 211644 | 530677364 | $ | 1,199.05 |
| 8839 | 530334118 | $ | 7.62 | 110241 | 530549386 | $ | 150.65 | 211645 | 530677365 | $ | 358.34 |
| 8840 | 530334120 | $ | 20.16 | 110242 | 530549387 | $ | 109.48 | 211646 | 530677366 | $ | 61.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8841 | 530334121 | $ | 45.08 | 110243 | 530549388 | $ | 43.79 | 211647 | 530677367 | $ | 150.04 |
| 8842 | 530334122 | $ | 171.88 | 110244 | 530549389 | $ | 125.59 | 211648 | 530677368 | $ | 160.68 |
| 8843 | 530334123 | $ | 178.96 | 110245 | 530549390 | $ | 45.30 | 211649 | 530677369 | $ | 563.88 |
| 8844 | 530334128 | $ | 10.29 | 110246 | 530549391 | $ | 15.48 | 211650 | 530677370 | $ | 70.97 |
| 8845 | 530334129 | $ | 10.29 | 110247 | 530549392 | $ | 219.56 | 211651 | 530677371 | $ | 136.28 |
| 8846 | 530334130 | $ | 14.78 | 110248 | 530549394 | $ | 70.84 | 211652 | 530677372 | $ | 83.15 |
| 8847 | 530334131 | $ | 0.76 | 110249 | 530549395 | $ | 8.19 | 211653 | 530677373 | $ | 41.12 |
| 8848 | 530334132 | $ | 59.61 | 110250 | 530549396 | $ | 147.23 | 211654 | 530677374 | $ | 146.76 |
| 8849 | 530334133 | $ | 53.06 | 110251 | 530549397 | $ | 38.81 | 211655 | 530677375 | $ | 987.53 |
| 8850 | 530334134 | $ | 6.44 | 110252 | 530549398 | $ | 396.48 | 211656 | 530677376 | $ | 535.98 |
| 8851 | 530334135 | $ | 40.21 | 110253 | 530549399 | $ | 29.67 | 211657 | 530677377 | $ | 1,321.28 |
| 8852 | 530334136 | $ | 392.52 | 110254 | 530549400 | $ | 23.22 | 211658 | 530677378 | $ | 137.04 |
| 8853 | 530334138 | $ | 15.94 | 110255 | 530549401 | $ | 74.06 | 211659 | 530677379 | $ | 278.12 |
| 8854 | 530334140 | $ | 48.85 | 110256 | 530549402 | $ | 16.77 | 211660 | 530677380 | $ | 257.57 |
| 8855 | 530334141 | $ | 72.58 | 110257 | 530549403 | $ | 64.40 | 211661 | 530677381 | $ | 17.37 |
| 8856 | 530334142 | $ | 1.33 | 110258 | 530549404 | $ | 9.03 | 211662 | 530677382 | $ | 78.17 |
| 8857 | 530334144 | $ | 112.70 | 110259 | 530549405 | $ | 240.76 | 211663 | 530677383 | $ | 495.01 |
| 8858 | 530334145 | $ | 26.12 | 110260 | 530549406 | $ | 48.30 | 211664 | 530677384 | $ | 375.24 |
| 8859 | 530334147 | $ | 1.56 | 110261 | 530549408 | $ | 322.59 | 211665 | 530677385 | $ | 17.81 |
| 8860 | 530334148 | $ | 58.72 | 110262 | 530549409 | $ | 82.42 | 211666 | 530677386 | $ | 144.05 |
| 8861 | 530334149 | $ | 470.67 | 110263 | 530549410 | $ | 59.56 | 211667 | 530677387 | $ | 94.76 |
| 8862 | 530334150 | $ | 74.06 | 110264 | 530549411 | $ | 34.46 | 211668 | 530677388 | $ | 200.34 |
| 8863 | 530334151 | $ | 44.16 | 110265 | 530549412 | $ | 131.86 | 211669 | 530677389 | $ | 24.11 |
| 8864 | 530334153 | $ | 37.33 | 110266 | 530549413 | $ | 6.79 | 211670 | 530677390 | $ | 80.78 |
| 8865 | 530334156 | $ | 339.00 | 110267 | 530549414 | $ | 45.08 | 211671 | 530677391 | $ | 15.51 |
| 8866 | 530334158 | $ | 21.24 | 110268 | 530549415 | $ | 9.65 | 211672 | 530677392 | $ | 16.27 |
| 8867 | 530334160 | $ | 56.16 | 110269 | 530549416 | $ | 7.72 | 211673 | 530677393 | $ | 72.18 |
| 8868 | 530334164 | $ | 4,096.00 | 110270 | 530549420 | $ | 30.44 | 211674 | 530677394 | $ | 125.46 |
| 8869 | 530334165 | $ | 477.85 | 110271 | 530549421 | $ | 90.27 | 211675 | 530677395 | $ | 32.22 |
| 8870 | 530334167 | $ | 17.34 | 110272 | 530549424 | $ | 6.75 | 211676 | 530677396 | $ | 105.80 |
| 8871 | 530334171 | $ | 157.65 | 110273 | 530549426 | $ | 109.48 | 211677 | 530677397 | $ | 92.02 |
| 8872 | 530334173 | $ | 224.13 | 110274 | 530549427 | $ | 7,661.76 | 211678 | 530677398 | $ | 35.27 |
| 8873 | 530334177 | $ | 222.14 | 110275 | 530549428 | $ | 103.88 | 211679 | 530677399 | $ | 11.15 |
| 8874 | 530334179 | $ | 29.20 | 110276 | 530549429 | $ | 62.91 | 211680 | 530677400 | $ | 142.88 |
| 8875 | 530334180 | $ | 3,220.00 | 110277 | 530549430 | $ | 42.60 | 211681 | 530677401 | $ | 191.06 |
| 8876 | 530334181 | $ | 78.98 | 110278 | 530549431 | $ | 57.96 | 211682 | 530677402 | $ | 345.27 |
| 8877 | 530334183 | $ | 26.96 | 110279 | 530549432 | $ | 74.06 | 211683 | 530677403 | $ | 488.54 |
| 8878 | 530334184 | $ | 2,281.77 | 110280 | 530549433 | $ | 263.43 | 211684 | 530677404 | $ | 61.18 |
| 8879 | 530334186 | $ | 173.34 | 110281 | 530549434 | $ | 267.76 | 211685 | 530677405 | $ | 929.33 |
| 8880 | 530334187 | $ | 3,220.00 | 110282 | 530549435 | $ | 304.85 | 211686 | 530677406 | $ | 35.35 |
| 8881 | 530334189 | $ | 83.84 | 110283 | 530549436 | $ | 90.16 | 211687 | 530677407 | $ | 151.34 |
| 8882 | 530334190 | $ | 25.83 | 110284 | 530549437 | $ | 153.60 | 211688 | 530677408 | $ | 20.54 |
| 8883 | 530334194 | $ | 24.65 | 110285 | 530549438 | $ | 180.32 | 211689 | 530677409 | $ | 1.63 |
| 8884 | 530334195 | $ | 16.77 | 110286 | 530549439 | $ | 25.60 | 211690 | 530677410 | $ | 43.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8885 | 530334196 | $ | 292.57 | 110287 | 530549440 | $ | 275.11 | 211691 | 530677411 | $ | 33.61 |
| 8886 | 530334197 | $ | 69.22 | 110288 | 530549441 | $ | 45.08 | 211692 | 530677412 | $ | 1,246.54 |
| 8887 | 530334200 | $ | 15.94 | 110289 | 530549442 | $ | 12.80 | 211693 | 530677413 | $ | 212.62 |
| 8888 | 530334201 | $ | 79.44 | 110290 | 530549444 | $ | 115.92 | 211694 | 530677414 | $ | 357.50 |
| 8889 | 530334203 | $ | 12.90 | 110291 | 530549445 | $ | 109.48 | 211695 | 530677415 | $ | 29.58 |
| 8890 | 530334205 | $ | 34.77 | 110292 | 530549446 | $ | 40.57 | 211696 | 530677416 | $ | 666.48 |
| 8891 | 530334206 | $ | 48.02 | 110293 | 530549447 | $ | 26.02 | 211697 | 530677417 | $ | 164.01 |
| 8892 | 530334208 | $ | 169.28 | 110294 | 530549448 | $ | 106.26 | 211698 | 530677418 | $ | 79.68 |
| 8893 | 530334210 | $ | 229.25 | 110295 | 530549449 | $ | 64.40 | 211699 | 530677419 | $ | 52.92 |
| 8894 | 530334211 | $ | 32.40 | 110296 | 530549450 | $ | 138.46 | 211700 | 530677420 | $ | 245.18 |
| 8895 | 530334213 | $ | 28.22 | 110297 | 530549451 | $ | 5.77 | 211701 | 530677421 | $ | 23.34 |
| 8896 | 530334214 | $ | 26.64 | 110298 | 530549452 | $ | 6.45 | 211702 | 530677422 | $ | 29.48 |
| 8897 | 530334216 | $ | 928.77 | 110299 | 530549453 | $ | 154.60 | 211703 | 530677423 | $ | 51.15 |
| 8898 | 530334218 | $ | 131.49 | 110300 | 530549454 | $ | 54.74 | 211704 | 530677424 | $ | 161.22 |
| 8899 | 530334219 | $ | 339.86 | 110301 | 530549455 | $ | 42.46 | 211705 | 530677425 | $ | 18.83 |
| 8900 | 530334220 | $ | 13.23 | 110302 | 530549456 | $ | 81.87 | 211706 | 530677426 | $ | 54.14 |
| 8901 | 530334221 | $ | 13.58 | 110303 | 530549457 | $ | 13.51 | 211707 | 530677427 | $ | 18.11 |
| 8902 | 530334223 | $ | 64.29 | 110304 | 530549458 | $ | 22.54 | 211708 | 530677428 | $ | 51.07 |
| 8903 | 530334224 | $ | 11.56 | 110305 | 530549459 | $ | 64.40 | 211709 | 530677429 | $ | 77.96 |
| 8904 | 530334225 | $ | 15.54 | 110306 | 530549460 | $ | 555.84 | 211710 | 530677430 | $ | 35.76 |
| 8905 | 530334227 | $ | 24.51 | 110307 | 530549461 | $ | 193.46 | 211711 | 530677431 | $ | 61.20 |
| 8906 | 530334228 | $ | 197.07 | 110308 | 530549462 | $ | 447.58 | 211712 | 530677432 | $ | 75.54 |
| 8907 | 530334229 | $ | 6.70 | 110309 | 530549463 | $ | 3.55 | 211713 | 530677433 | $ | 152.04 |
| 8908 | 530334230 | $ | 12.90 | 110310 | 530549464 | $ | 77.28 | 211714 | 530677434 | $ | 70.01 |
| 8909 | 530334231 | $ | 39.99 | 110311 | 530549465 | $ | 9.66 | 211715 | 530677435 | $ | 147.32 |
| 8910 | 530334232 | $ | 112.72 | 110312 | 530549466 | $ | 74.31 | 211716 | 530677436 | $ | 303.39 |
| 8911 | 530334233 | $ | 3.87 | 110313 | 530549467 | $ | 764.66 | 211717 | 530677437 | $ | 2,542.00 |
| 8912 | 530334234 | $ | 6.45 | 110314 | 530549468 | $ | 68.30 | 211718 | 530677438 | $ | 6.44 |
| 8913 | 530334235 | $ | 19.35 | 110315 | 530549469 | $ | 137.83 | 211719 | 530677439 | $ | 5.63 |
| 8914 | 530334236 | $ | 23.22 | 110316 | 530549470 | $ | 106.26 | 211720 | 530677440 | $ | 99.13 |
| 8915 | 530334238 | $ | 8,050.00 | 110317 | 530549472 | $ | 69.84 | 211721 | 530677441 | $ | 267.64 |
| 8916 | 530334239 | $ | 5.16 | 110318 | 530549473 | $ | 1,178.38 | 211722 | 530677442 | $ | 70.84 |
| 8917 | 530334240 | $ | 19.80 | 110319 | 530549474 | $ | 526.70 | 211723 | 530677443 | $ | 136.07 |
| 8918 | 530334241 | $ | 17.66 | 110320 | 530549476 | $ | 1,420.02 | 211724 | 530677444 | $ | 104.69 |
| 8919 | 530334242 | $ | 209.30 | 110321 | 530549477 | $ | 164.22 | 211725 | 530677446 | $ | 228.07 |
| 8920 | 530334243 | $ | 24.51 | 110322 | 530549478 | $ | 347.76 | 211726 | 530677447 | $ | 100.70 |
| 8921 | 530334244 | $ | 24.51 | 110323 | 530549479 | $ | 138.46 | 211727 | 530677448 | $ | 202.09 |
| 8922 | 530334246 | $ | 9.03 | 110324 | 530549480 | $ | 119.14 | 211728 | 530677449 | $ | 375.06 |
| 8923 | 530334247 | $ | 295.26 | 110325 | 530549481 | $ | 9.50 | 211729 | 530677450 | $ | 1.36 |
| 8924 | 530334248 | $ | 557.47 | 110326 | 530549482 | $ | 14.66 | 211730 | 530677451 | $ | 49.74 |
| 8925 | 530334249 | $ | 10.32 | 110327 | 530549483 | $ | 105.55 | 211731 | 530677452 | $ | 0.46 |
| 8926 | 530334250 | $ | 9.03 | 110328 | 530549484 | $ | 1.31 | 211732 | 530677453 | $ | 668.84 |
| 8927 | 530334251 | $ | 19.35 | 110329 | 530549485 | $ | 90.16 | 211733 | 530677454 | $ | 1,588.44 |
| 8928 | 530334252 | $ | 38.60 | 110330 | 530549486 | $ | 264.04 | 211734 | 530677455 | $ | 254.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8929 | 530334254 | $ | 202.86 | 110331 | 530549487 | $ | 68.73 | 211735 | 530677456 | $ | 269.91 |
| 8930 | 530334255 | $ | 38.43 | 110332 | 530549488 | $ | 99.82 | 211736 | 530677457 | $ | 87.58 |
| 8931 | 530334256 | $ | 5.52 | 110333 | 530549489 | $ | 93.38 | 211737 | 530677458 | $ | 10.17 |
| 8932 | 530334257 | $ | 25.38 | 110334 | 530549490 | $ | 37.90 | 211738 | 530677459 | $ | 27.13 |
| 8933 | 530334258 | $ | 35.97 | 110335 | 530549491 | $ | 465.42 | 211739 | 530677460 | $ | 56.67 |
| 8934 | 530334259 | $ | 18.06 | 110336 | 530549492 | $ | 52.11 | 211740 | 530677461 | $ | 33.45 |
| 8935 | 530334260 | $ | 15.48 | 110337 | 530549493 | $ | 45.08 | 211741 | 530677462 | $ | 305.90 |
| 8936 | 530334261 | $ | 17.25 | 110338 | 530549494 | $ | 164.22 | 211742 | 530677463 | $ | 15.10 |
| 8937 | 530334262 | $ | 16.77 | 110339 | 530549495 | $ | 257.60 | 211743 | 530677464 | $ | 775.78 |
| 8938 | 530334263 | $ | 33.99 | 110340 | 530549496 | $ | 431.48 | 211744 | 530677465 | $ | 5.48 |
| 8939 | 530334264 | $ | 36.12 | 110341 | 530549497 | $ | 96.60 | 211745 | 530677466 | $ | 17.18 |
| 8940 | 530334265 | $ | 694.29 | 110342 | 530549498 | $ | 0.64 | 211746 | 530677467 | $ | 44.27 |
| 8941 | 530334268 | $ | 205.54 | 110343 | 530549499 | $ | 48.30 | 211747 | 530677468 | $ | 24.23 |
| 8942 | 530334269 | $ | 56.64 | 110344 | 530549500 | $ | 196.42 | 211748 | 530677469 | $ | 15.84 |
| 8943 | 530334270 | $ | 254.00 | 110345 | 530549501 | $ | 238.28 | 211749 | 530677470 | $ | 47.26 |
| 8944 | 530334271 | $ | 52.11 | 110346 | 530549502 | $ | 368.99 | 211750 | 530677471 | $ | 128.84 |
| 8945 | 530334272 | $ | 150.13 | 110347 | 530549503 | $ | 138.15 | 211751 | 530677472 | $ | 13.67 |
| 8946 | 530334273 | $ | 8,183.92 | 110348 | 530549504 | $ | 867.99 | 211752 | 530677473 | $ | 217.20 |
| 8947 | 530334274 | $ | 115.80 | 110349 | 530549505 | $ | 225.40 | 211753 | 530677474 | $ | 641.08 |
| 8948 | 530334275 | $ | 142.66 | 110350 | 530549506 | $ | 173.88 | 211754 | 530677475 | $ | 771.57 |
| 8949 | 530334276 | $ | 1,097.86 | 110351 | 530549507 | $ | 45.72 | 211755 | 530677477 | $ | 12.87 |
| 8950 | 530334282 | $ | 431.96 | 110352 | 530549508 | $ | 255.65 | 211756 | 530677478 | $ | 212.96 |
| 8951 | 530334285 | $ | 12.55 | 110353 | 530549509 | $ | 7.98 | 211757 | 530677479 | $ | 734.19 |
| 8952 | 530334287 | $ | 1,738.00 | 110354 | 530549510 | $ | 772.00 | 211758 | 530677480 | $ | 304.21 |
| 8953 | 530334289 | $ | 1.89 | 110355 | 530549512 | $ | 241.50 | 211759 | 530677481 | $ | 53.44 |
| 8954 | 530334290 | $ | 40.95 | 110356 | 530549513 | $ | 126.81 | 211760 | 530677482 | $ | 76.83 |
| 8955 | 530334291 | $ | 0.28 | 110357 | 530549514 | $ | 86.94 | 211761 | 530677483 | $ | 23.68 |
| 8956 | 530334300 | $ | 1,192.70 | 110358 | 530549516 | $ | 60.51 | 211762 | 530677484 | $ | 61.44 |
| 8957 | 530334301 | $ | 10.26 | 110359 | 530549518 | $ | 98.84 | 211763 | 530677485 | $ | 162.88 |
| 8958 | 530334302 | $ | 7,939.69 | 110360 | 530549519 | $ | 199.10 | 211764 | 530677486 | $ | 80.78 |
| 8959 | 530334304 | $ | 258.00 | 110361 | 530549520 | $ | 138.46 | 211765 | 530677487 | $ | 45.51 |
| 8960 | 530334305 | $ | 491.49 | 110362 | 530549521 | $ | 13.72 | 211766 | 530677488 | $ | 394.94 |
| 8961 | 530334306 | $ | 1.21 | 110363 | 530549522 | $ | 45.08 | 211767 | 530677489 | $ | 1,402.79 |
| 8962 | 530334308 | $ | 296.98 | 110364 | 530549523 | $ | 389.85 | 211768 | 530677490 | $ | 0.94 |
| 8963 | 530334309 | $ | 768.00 | 110365 | 530549524 | $ | 38.74 | 211769 | 530677491 | $ | 426.44 |
| 8964 | 530334310 | $ | 219.02 | 110366 | 530549525 | $ | 50.87 | 211770 | 530677492 | $ | 125.58 |
| 8965 | 530334311 | $ | 186.00 | 110367 | 530549526 | $ | 57.96 | 211771 | 530677493 | $ | 192.70 |
| 8966 | 530334312 | $ | 2,351.49 | 110368 | 530549527 | $ | 179.66 | 211772 | 530677494 | $ | 164.22 |
| 8967 | 530334315 | $ | 64.50 | 110369 | 530549528 | $ | 238.28 | 211773 | 530677495 | $ | 114.19 |
| 8968 | 530334316 | $ | 90.30 | 110370 | 530549529 | $ | 96.60 | 211774 | 530677496 | $ | 93.84 |
| 8969 | 530334319 | $ | 141.90 | 110371 | 530549530 | $ | 267.26 | 211775 | 530677497 | $ | 68.73 |
| 8970 | 530334320 | $ | 129.00 | 110372 | 530549531 | $ | 22.80 | 211776 | 530677498 | $ | 157.15 |
| 8971 | 530334322 | $ | 10,304.00 | 110373 | 530549532 | $ | 77.28 | 211777 | 530677500 | $ | 48.39 |
| 8972 | 530334323 | $ | 23.22 | 110374 | 530549533 | $ | 157.78 | 211778 | 530677501 | $ | 19.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8973 | 530334324 | $ | 77.79 | 110375 | 530549534 | $ | 260.82 | 211779 | 530677502 | $ | 269.44 |
| 8974 | 530334325 | $ | 95.43 | 110376 | 530549535 | $ | 158.39 | 211780 | 530677503 | $ | 3.22 |
| 8975 | 530334326 | $ | 206.40 | 110377 | 530549536 | $ | 162.82 | 211781 | 530677504 | $ | 30.90 |
| 8976 | 530334327 | $ | 22.80 | 110378 | 530549537 | $ | 19.74 | 211782 | 530677505 | $ | 11.15 |
| 8977 | 530334328 | $ | 90.30 | 110379 | 530549538 | $ | 2.13 | 211783 | 530677506 | $ | 17.18 |
| 8978 | 530334329 | $ | 58.35 | 110380 | 530549539 | $ | 0.18 | 211784 | 530677507 | $ | 84.98 |
| 8979 | 530334330 | $ | 138.23 | 110381 | 530549540 | $ | 9.57 | 211785 | 530677509 | $ | 70.65 |
| 8980 | 530334331 | $ | 141.90 | 110382 | 530549541 | $ | 0.19 | 211786 | 530677510 | $ | 11.15 |
| 8981 | 530334332 | $ | 167.70 | 110383 | 530549542 | $ | 151.96 | 211787 | 530677512 | $ | 41.62 |
| 8982 | 530334333 | $ | 129.00 | 110384 | 530549543 | $ | 30.14 | 211788 | 530677513 | $ | 1.24 |
| 8983 | 530334334 | $ | 64.50 | 110385 | 530549544 | $ | 18.60 | 211789 | 530677514 | $ | 19.74 |
| 8984 | 530334335 | $ | 73.53 | 110386 | 530549545 | $ | 80.50 | 211790 | 530677515 | $ | 76.84 |
| 8985 | 530334336 | $ | 64.50 | 110387 | 530549546 | $ | 25.76 | 211791 | 530677516 | $ | 22.17 |
| 8986 | 530334337 | $ | 135.45 | 110388 | 530549547 | $ | 64.40 | 211792 | 530677517 | $ | 20.90 |
| 8987 | 530334338 | $ | 161.25 | 110389 | 530549548 | $ | 126.20 | 211793 | 530677518 | $ | 32.95 |
| 8988 | 530334339 | $ | 154.80 | 110390 | 530549549 | $ | 87.59 | 211794 | 530677519 | $ | 11.32 |
| 8989 | 530334340 | $ | 32.25 | 110391 | 530549550 | $ | 108.84 | 211795 | 530677520 | $ | 353.98 |
| 8990 | 530334341 | $ | 1,168.81 | 110392 | 530549551 | $ | 265.34 | 211796 | 530677521 | $ | 52.89 |
| 8991 | 530334342 | $ | 17.59 | 110393 | 530549553 | $ | 218.96 | 211797 | 530677522 | $ | 52.89 |
| 8992 | 530334344 | $ | 9.66 | 110394 | 530549554 | $ | 6.44 | 211798 | 530677523 | $ | 25.67 |
| 8993 | 530334345 | $ | 374.10 | 110395 | 530549555 | $ | 170.66 | 211799 | 530677524 | $ | 7.20 |
| 8994 | 530334347 | $ | 129.00 | 110396 | 530549556 | $ | 3.71 | 211800 | 530677525 | $ | 62.92 |
| 8995 | 530334348 | $ | 3,777.60 | 110397 | 530549557 | $ | 70.84 | 211801 | 530677526 | $ | 222.75 |
| 8996 | 530334349 | $ | 508.26 | 110398 | 530549558 | $ | 74.57 | 211802 | 530677527 | $ | 188.10 |
| 8997 | 530334351 | $ | 12.90 | 110399 | 530549559 | $ | 16.10 | 211803 | 530677528 | $ | 219.03 |
| 8998 | 530334352 | $ | 130.29 | 110400 | 530549560 | $ | 16.10 | 211804 | 530677529 | $ | 33.51 |
| 8999 | 530334355 | $ | 1,946.39 | 110401 | 530549561 | $ | 228.97 | 211805 | 530677530 | $ | 81.41 |
| 9000 | 530334356 | $ | 1.89 | 110402 | 530549562 | $ | 54.75 | 211806 | 530677531 | $ | 160.48 |
| 9001 | 530334358 | $ | 88.54 | 110403 | 530549563 | $ | 47.59 | 211807 | 530677532 | $ | 731.74 |
| 9002 | 530334361 | $ | 1.89 | 110404 | 530549564 | $ | 280.14 | 211808 | 530677534 | $ | 14.03 |
| 9003 | 530334362 | $ | 83.85 | 110405 | 530549565 | $ | 17.18 | 211809 | 530677535 | $ | 16.79 |
| 9004 | 530334363 | $ | 67.08 | 110406 | 530549566 | $ | 2.07 | 211810 | 530677536 | $ | 64.49 |
| 9005 | 530334364 | $ | 76.64 | 110407 | 530549567 | $ | 2.55 | 211811 | 530677537 | $ | 212.47 |
| 9006 | 530334366 | $ | 32.25 | 110408 | 530549568 | $ | 215.74 | 211812 | 530677538 | $ | 70.84 |
| 9007 | 530334367 | $ | 11.09 | 110409 | 530549569 | $ | 53.45 | 211813 | 530677539 | $ | 179.12 |
| 9008 | 530334368 | $ | 32.25 | 110410 | 530549570 | $ | 140.23 | 211814 | 530677541 | $ | 40.39 |
| 9009 | 530334374 | $ | 580.50 | 110411 | 530549571 | $ | 132.02 | 211815 | 530677542 | $ | 326.97 |
| 9010 | 530334376 | $ | 716.35 | 110412 | 530549572 | $ | 74.06 | 211816 | 530677543 | $ | 220.39 |
| 9011 | 530334377 | $ | 121.26 | 110413 | 530549573 | $ | 48.30 | 211817 | 530677544 | $ | 644.00 |
| 9012 | 530334378 | $ | 7.74 | 110414 | 530549574 | $ | 10.32 | 211818 | 530677545 | $ | 226.31 |
| 9013 | 530334379 | $ | 11.61 | 110415 | 530549575 | $ | 57.96 | 211819 | 530677546 | $ | 353.33 |
| 9014 | 530334380 | $ | 2.28 | 110416 | 530549576 | $ | 18.83 | 211820 | 530677547 | $ | 195.84 |
| 9015 | 530334381 | $ | 77.40 | 110417 | 530549577 | $ | 0.80 | 211821 | 530677548 | $ | 56.84 |
| 9016 | 530334382 | $ | 774.00 | 110418 | 530549578 | $ | 45.08 | 211822 | 530677549 | $ | 120.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9017 | 530334383 | $ | 12.90 | 110419 | 530549579 | $ | 50.16 | 211823 | 530677551 | $ | 226.01 |
| 9018 | 530334384 | $ | 0.29 | 110420 | 530549580 | $ | 141.68 | 211824 | 530677552 | $ | 136.83 |
| 9019 | 530334385 | $ | 187.05 | 110421 | 530549581 | $ | 0.57 | 211825 | 530677553 | $ | 61.18 |
| 9020 | 530334387 | $ | 28.38 | 110422 | 530549582 | $ | 71.52 | 211826 | 530677554 | $ | 18.88 |
| 9021 | 530334388 | $ | 1.49 | 110423 | 530549583 | $ | 16.10 | 211827 | 530677555 | $ | 36.01 |
| 9022 | 530334389 | $ | 169.02 | 110424 | 530549584 | $ | 146.52 | 211828 | 530677556 | $ | 195.64 |
| 9023 | 530334390 | $ | 0.38 | 110425 | 530549585 | $ | 0.49 | 211829 | 530677557 | $ | 195.24 |
| 9024 | 530334392 | $ | 77.40 | 110426 | 530549587 | $ | 70.84 | 211830 | 530677558 | $ | 191.45 |
| 9025 | 530334394 | $ | 126.42 | 110427 | 530549588 | $ | 1.29 | 211831 | 530677559 | $ | 30.93 |
| 9026 | 530334395 | $ | 129.00 | 110428 | 530549589 | $ | 115.75 | 211832 | 530677560 | $ | 326.31 |
| 9027 | 530334397 | $ | 4,065.41 | 110429 | 530549590 | $ | 51.52 | 211833 | 530677561 | $ | 67.40 |
| 9028 | 530334398 | $ | 334.88 | 110430 | 530549591 | $ | 33.34 | 211834 | 530677562 | $ | 34.25 |
| 9029 | 530334399 | $ | 593.79 | 110431 | 530549592 | $ | 50.23 | 211835 | 530677563 | $ | 2.55 |
| 9030 | 530334400 | $ | 96.75 | 110432 | 530549593 | $ | 189.98 | 211836 | 530677564 | $ | 179.04 |
| 9031 | 530334401 | $ | 103.66 | 110433 | 530549594 | $ | 132.02 | 211837 | 530677565 | $ | 212.09 |
| 9032 | 530334402 | $ | 129.00 | 110434 | 530549595 | $ | 57.96 | 211838 | 530677566 | $ | 244.38 |
| 9033 | 530334404 | $ | 11.09 | 110435 | 530549596 | $ | 38.64 | 211839 | 530677569 | $ | 23.04 |
| 9034 | 530334405 | $ | 45.15 | 110436 | 530549598 | $ | 115.92 | 211840 | 530677570 | $ | 18.83 |
| 9035 | 530334406 | $ | 14,434.48 | 110437 | 530549599 | $ | 48.30 | 211841 | 530677571 | $ | 17.18 |
| 9036 | 530334407 | $ | 64.50 | 110438 | 530549600 | $ | 57.10 | 211842 | 530677572 | $ | 55.97 |
| 9037 | 530334408 | $ | 103.20 | 110439 | 530549601 | $ | 60.30 | 211843 | 530677573 | $ | 216.09 |
| 9038 | 530334409 | $ | 45.15 | 110440 | 530549602 | $ | 17.18 | 211844 | 530677575 | $ | 520.49 |
| 9039 | 530334410 | $ | 50.31 | 110441 | 530549603 | $ | 42.12 | 211845 | 530677576 | $ | 778.09 |
| 9040 | 530334411 | $ | 206.40 | 110442 | 530549604 | $ | 40.57 | 211846 | 530677577 | $ | 193.86 |
| 9041 | 530334416 | $ | 116.10 | 110443 | 530549605 | $ | 6.45 | 211847 | 530677578 | $ | 9.68 |
| 9042 | 530334418 | $ | 19.35 | 110444 | 530549606 | $ | 204.80 | 211848 | 530677579 | $ | 418.70 |
| 9043 | 530334419 | $ | 31.50 | 110445 | 530549607 | $ | 68.83 | 211849 | 530677581 | $ | 71.55 |
| 9044 | 530334420 | $ | 77.40 | 110446 | 530549608 | $ | 19.32 | 211850 | 530677582 | $ | 103.06 |
| 9045 | 530334421 | $ | 129.00 | 110447 | 530549609 | $ | 24.70 | 211851 | 530677583 | $ | 148.73 |
| 9046 | 530334422 | $ | 129.00 | 110448 | 530549610 | $ | 29.24 | 211852 | 530677586 | $ | 118.04 |
| 9047 | 530334423 | $ | 109.65 | 110449 | 530549611 | $ | 17.21 | 211853 | 530677587 | $ | 51.20 |
| 9048 | 530334424 | $ | 83.85 | 110450 | 530549612 | $ | 33.58 | 211854 | 530677588 | $ | 24.86 |
| 9049 | 530334425 | $ | 154.80 | 110451 | 530549613 | $ | 20.90 | 211855 | 530677589 | $ | 56.32 |
| 9050 | 530334426 | $ | 35.84 | 110452 | 530549614 | $ | 36.09 | 211856 | 530677590 | $ | 61.18 |
| 9051 | 530334428 | $ | 726.06 | 110453 | 530549615 | $ | 48.30 | 211857 | 530677591 | $ | 330.28 |
| 9052 | 530334429 | $ | 15.44 | 110454 | 530549616 | $ | 48.30 | 211858 | 530677593 | $ | 189.98 |
| 9053 | 530334431 | $ | 109.65 | 110455 | 530549617 | $ | 135.24 | 211859 | 530677595 | $ | 214.86 |
| 9054 | 530334432 | $ | 45.15 | 110456 | 530549618 | $ | 9.85 | 211860 | 530677596 | $ | 396.02 |
| 9055 | 530334433 | $ | 96.75 | 110457 | 530549619 | $ | 112.93 | 211861 | 530677597 | $ | 6.08 |
| 9056 | 530334434 | $ | 38.70 | 110458 | 530549620 | $ | 3.19 | 211862 | 530677598 | $ | 0.85 |
| 9057 | 530334435 | $ | 116.10 | 110459 | 530549621 | $ | 51.52 | 211863 | 530677599 | $ | 18.47 |
| 9058 | 530334436 | $ | 167.70 | 110460 | 530549624 | $ | 558.76 | 211864 | 530677600 | $ | 79.85 |
| 9059 | 530334438 | $ | 19.35 | 110461 | 530549627 | $ | 4.53 | 211865 | 530677601 | $ | 13.74 |
| 9060 | 530334442 | $ | 45.15 | 110462 | 530549628 | $ | 18.06 | 211866 | 530677602 | $ | 795.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9061 | 530334444 | $ | 170.28 | 110463 | 530549629 | $ | 13.71 | 211867 | 530677603 | $ | 1,075.60 |
| 9062 | 530334445 | $ | 1,348.26 | 110464 | 530549630 | $ | 54.74 | 211868 | 530677604 | $ | 26.94 |
| 9063 | 530334447 | $ | 129.00 | 110465 | 530549631 | $ | 10.29 | 211869 | 530677605 | $ | 406.65 |
| 9064 | 530334448 | $ | 58.05 | 110466 | 530549632 | $ | 4.35 | 211870 | 530677606 | $ | 207.96 |
| 9065 | 530334449 | $ | 38.70 | 110467 | 530549633 | $ | 70.84 | 211871 | 530677607 | $ | 91.44 |
| 9066 | 530334450 | $ | 103.20 | 110468 | 530549634 | $ | 19.32 | 211872 | 530677608 | $ | 376.23 |
| 9067 | 530334451 | $ | 19.35 | 110469 | 530549635 | $ | 25.02 | 211873 | 530677609 | $ | 417.66 |
| 9068 | 530334452 | $ | 42.57 | 110470 | 530549637 | $ | 22.54 | 211874 | 530677610 | $ | 440.59 |
| 9069 | 530334453 | $ | 14.19 | 110471 | 530549638 | $ | 151.34 | 211875 | 530677611 | $ | 298.99 |
| 9070 | 530334454 | $ | 14.19 | 110472 | 530549639 | $ | 96.60 | 211876 | 530677612 | $ | 313.91 |
| 9071 | 530334455 | $ | 540.90 | 110473 | 530549640 | $ | 3.86 | 211877 | 530677613 | $ | 216.21 |
| 9072 | 530334456 | $ | 103.20 | 110474 | 530549641 | $ | 68.12 | 211878 | 530677614 | $ | 16.72 |
| 9073 | 530334457 | $ | 70.95 | 110475 | 530549642 | $ | 238.28 | 211879 | 530677615 | $ | 2.95 |
| 9074 | 530334459 | $ | 32.30 | 110476 | 530549643 | $ | 5.14 | 211880 | 530677617 | $ | 65.84 |
| 9075 | 530334460 | $ | 2.38 | 110477 | 530549645 | $ | 106.26 | 211881 | 530677618 | $ | 8.76 |
| 9076 | 530334463 | $ | 387.00 | 110478 | 530549646 | $ | 144.90 | 211882 | 530677619 | $ | 192.50 |
| 9077 | 530334464 | $ | 5.80 | 110479 | 530549647 | $ | 281.19 | 211883 | 530677620 | $ | 83.86 |
| 9078 | 530334465 | $ | 33.54 | 110480 | 530549648 | $ | 54.74 | 211884 | 530677621 | $ | 187.80 |
| 9079 | 530334466 | $ | 77.40 | 110481 | 530549649 | $ | 145.04 | 211885 | 530677622 | $ | 73.03 |
| 9080 | 530334467 | $ | 9.03 | 110482 | 530549650 | $ | 80.50 | 211886 | 530677623 | $ | 592.68 |
| 9081 | 530334468 | $ | 32.25 | 110483 | 530549651 | $ | 3.67 | 211887 | 530677625 | $ | 114.19 |
| 9082 | 530334471 | $ | 6,906.28 | 110484 | 530549652 | $ | 19.32 | 211888 | 530677626 | $ | 39.19 |
| 9083 | 530334472 | $ | 37.41 | 110485 | 530549653 | $ | 88.37 | 211889 | 530677628 | $ | 41.12 |
| 9084 | 530334473 | $ | 1,111.04 | 110486 | 530549654 | $ | 99.69 | 211890 | 530677629 | $ | 22.30 |
| 9085 | 530334474 | $ | 28.38 | 110487 | 530549655 | $ | 11.15 | 211891 | 530677630 | $ | 415.02 |
| 9086 | 530334475 | $ | 6.45 | 110488 | 530549656 | $ | 51.52 | 211892 | 530677631 | $ | 72.66 |
| 9087 | 530334476 | $ | 113.52 | 110489 | 530549657 | $ | 161.00 | 211893 | 530677632 | $ | 25.94 |
| 9088 | 530334477 | $ | 20.64 | 110490 | 530549658 | $ | 90.16 | 211894 | 530677633 | $ | 10.81 |
| 9089 | 530334478 | $ | 45.15 | 110491 | 530549659 | $ | 64.40 | 211895 | 530677634 | $ | 192.58 |
| 9090 | 530334479 | $ | 11.61 | 110492 | 530549660 | $ | 18.83 | 211896 | 530677635 | $ | 103.56 |
| 9091 | 530334480 | $ | 167.70 | 110493 | 530549661 | $ | 1.23 | 211897 | 530677636 | $ | 185.14 |
| 9092 | 530334481 | $ | 696.60 | 110494 | 530549662 | $ | 29.01 | 211898 | 530677637 | $ | 91.57 |
| 9093 | 530334482 | $ | 77.40 | 110495 | 530549663 | $ | 38.64 | 211899 | 530677638 | $ | 234.56 |
| 9094 | 530334483 | $ | 129.00 | 110496 | 530549664 | $ | 16.10 | 211900 | 530677639 | $ | 1.89 |
| 9095 | 530334485 | $ | 35.14 | 110497 | 530549665 | $ | 68.81 | 211901 | 530677640 | $ | 943.87 |
| 9096 | 530334486 | $ | 258.00 | 110498 | 530549666 | $ | 46.08 | 211902 | 530677641 | $ | 1,305.60 |
| 9097 | 530334488 | $ | 5.05 | 110499 | 530549667 | $ | 122.51 | 211903 | 530677642 | $ | 1,168.78 |
| 9098 | 530334490 | $ | 28.98 | 110500 | 530549668 | $ | 67.88 | 211904 | 530677643 | $ | 670.95 |
| 9099 | 530334491 | $ | 90.30 | 110501 | 530549669 | $ | 115.92 | 211905 | 530677644 | $ | 157.77 |
| 9100 | 530334492 | $ | 25.80 | 110502 | 530549670 | $ | 183.54 | 211906 | 530677645 | $ | 72.71 |
| 9101 | 530334493 | $ | 96.75 | 110503 | 530549671 | $ | 357.42 | 211907 | 530677646 | $ | 528.25 |
| 9102 | 530334494 | $ | 64.50 | 110504 | 530549673 | $ | 164.85 | 211908 | 530677647 | $ | 455.52 |
| 9103 | 530334496 | $ | 19.35 | 110505 | 530549674 | $ | 93.38 | 211909 | 530677648 | $ | 2,005.22 |
| 9104 | 530334498 | $ | 90.30 | 110506 | 530549675 | $ | 29.24 | 211910 | 530677649 | $ | 78.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9105 | 530334499 | $ | 129.00 | 110507 | 530549676 | $ | 96.60 | 211911 | 530677650 | $ | 80.31 |
| 9106 | 530334500 | $ | 32.25 | 110508 | 530549677 | $ | 3.86 | 211912 | 530677651 | $ | 80.31 |
| 9107 | 530334501 | $ | 135.45 | 110509 | 530549678 | $ | 6.45 | 211913 | 530677652 | $ | 78.21 |
| 9108 | 530334502 | $ | 183.18 | 110510 | 530549679 | $ | 3.51 | 211914 | 530677653 | $ | 112.14 |
| 9109 | 530334503 | $ | 43.86 | 110511 | 530549680 | $ | 3.35 | 211915 | 530677654 | $ | 62.85 |
| 9110 | 530334504 | $ | 18.06 | 110512 | 530549681 | $ | 67.62 | 211916 | 530677656 | $ | 5,108.86 |
| 9111 | 530334505 | $ | 51.60 | 110513 | 530549682 | $ | 13.80 | 211917 | 530677657 | $ | 498.22 |
| 9112 | 530334506 | $ | 1.71 | 110514 | 530549683 | $ | 93.38 | 211918 | 530677658 | $ | 11.43 |
| 9113 | 530334507 | $ | 67.08 | 110515 | 530549684 | $ | 83.72 | 211919 | 530677659 | $ | 9.30 |
| 9114 | 530334509 | $ | 11.61 | 110516 | 530549685 | $ | 2.20 | 211920 | 530677660 | $ | 105.80 |
| 9115 | 530334510 | $ | 7,951.79 | 110517 | 530549686 | $ | 120.16 | 211921 | 530677661 | $ | 1.52 |
| 9116 | 530334511 | $ | 212.85 | 110518 | 530549687 | $ | 151.34 | 211922 | 530677662 | $ | 17.12 |
| 9117 | 530334512 | $ | 51.60 | 110519 | 530549688 | $ | 135.24 | 211923 | 530677663 | $ | 133.08 |
| 9118 | 530334513 | $ | 103.20 | 110520 | 530549689 | $ | 24.23 | 211924 | 530677664 | $ | 10.32 |
| 9119 | 530334514 | $ | 179.31 | 110521 | 530549690 | $ | 41.86 | 211925 | 530677665 | $ | 30.40 |
| 9120 | 530334516 | $ | 77.40 | 110522 | 530549691 | $ | 46.68 | 211926 | 530677666 | $ | 368.60 |
| 9121 | 530334518 | $ | 32.25 | 110523 | 530549692 | $ | 77.28 | 211927 | 530677667 | $ | 236.87 |
| 9122 | 530334519 | $ | 321.21 | 110524 | 530549693 | $ | 314.24 | 211928 | 530677668 | $ | 31.61 |
| 9123 | 530334520 | $ | 116.10 | 110525 | 530549694 | $ | 18.06 | 211929 | 530677669 | $ | 54.55 |
| 9124 | 530334521 | $ | 243.99 | 110526 | 530549695 | $ | 708.22 | 211930 | 530677670 | $ | 71.47 |
| 9125 | 530334524 | $ | 103.20 | 110527 | 530549696 | $ | 1.33 | 211931 | 530677671 | $ | 100.46 |
| 9126 | 530334525 | $ | 1,792.00 | 110528 | 530549697 | $ | 147.97 | 211932 | 530677672 | $ | 94.63 |
| 9127 | 530334526 | $ | 1.27 | 110529 | 530549698 | $ | 10.24 | 211933 | 530677673 | $ | 1,795.97 |
| 9128 | 530334527 | $ | 25.80 | 110530 | 530549699 | $ | 45.72 | 211934 | 530677674 | $ | 70.75 |
| 9129 | 530334528 | $ | 206.40 | 110531 | 530549700 | $ | 63.74 | 211935 | 530677676 | $ | 406.22 |
| 9130 | 530334529 | $ | 180.60 | 110532 | 530549701 | $ | 35.42 | 211936 | 530677678 | $ | 286.44 |
| 9131 | 530334530 | $ | 38.70 | 110533 | 530549702 | $ | 31.03 | 211937 | 530677679 | $ | 57.29 |
| 9132 | 530334531 | $ | 16.77 | 110534 | 530549703 | $ | 86.94 | 211938 | 530677680 | $ | 23.81 |
| 9133 | 530334532 | $ | 38.70 | 110535 | 530549704 | $ | 22.80 | 211939 | 530677681 | $ | 50.79 |
| 9134 | 530334533 | $ | 116.10 | 110536 | 530549705 | $ | 17.18 | 211940 | 530677683 | $ | 23.21 |
| 9135 | 530334534 | $ | 25.80 | 110537 | 530549706 | $ | 94.14 | 211941 | 530677687 | $ | 29.61 |
| 9136 | 530334535 | $ | 187.05 | 110538 | 530549707 | $ | 13.71 | 211942 | 530677689 | $ | 266.42 |
| 9137 | 530334536 | $ | 15.36 | 110539 | 530549708 | $ | 5.16 | 211943 | 530677691 | $ | 88.45 |
| 9138 | 530334539 | $ | 25.80 | 110540 | 530549709 | $ | 112.70 | 211944 | 530677692 | $ | 37.93 |
| 9139 | 530334540 | $ | 670.80 | 110541 | 530549710 | $ | 160.78 | 211945 | 530677693 | $ | 254.76 |
| 9140 | 530334541 | $ | 45.15 | 110542 | 530549711 | $ | 45.07 | 211946 | 530677694 | $ | 5.01 |
| 9141 | 530334542 | $ | 64.50 | 110543 | 530549712 | $ | 235.06 | 211947 | 530677697 | $ | 56.34 |
| 9142 | 530334543 | $ | 33.53 | 110544 | 530549714 | $ | 106.26 | 211948 | 530677698 | $ | 89.02 |
| 9143 | 530334544 | $ | 16.10 | 110545 | 530549715 | $ | 113.06 | 211949 | 530677699 | $ | 336.44 |
| 9144 | 530334545 | $ | 15.48 | 110546 | 530549716 | $ | 117.07 | 211950 | 530677700 | $ | 6.45 |
| 9145 | 530334546 | $ | 46.44 | 110547 | 530549717 | $ | 59.24 | 211951 | 530677701 | $ | 184.85 |
| 9146 | 530334548 | $ | 1.71 | 110548 | 530549719 | $ | 11.15 | 211952 | 530677702 | $ | 7.77 |
| 9147 | 530334549 | $ | 219.30 | 110549 | 530549720 | $ | 32.20 | 211953 | 530677703 | $ | 186.99 |
| 9148 | 530334550 | $ | 30.96 | 110550 | 530549721 | $ | 32.46 | 211954 | 530677704 | $ | 40.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9149 | 530334552 | $ | 23.22 | 110551 | 530549722 | $ | 86.94 | 211955 | 530677705 | $ | 80.47 |
| 9150 | 530334553 | $ | 45.15 | 110552 | 530549723 | $ | 196.42 | 211956 | 530677707 | $ | 158.19 |
| 9151 | 530334554 | $ | 122.55 | 110553 | 530549724 | $ | 202.86 | 211957 | 530677708 | $ | 137.50 |
| 9152 | 530334555 | $ | 5.16 | 110554 | 530549725 | $ | 167.25 | 211958 | 530677709 | $ | 125.05 |
| 9153 | 530334556 | $ | 199.95 | 110555 | 530549726 | $ | 6.49 | 211959 | 530677712 | $ | 649.28 |
| 9154 | 530334557 | $ | 64.50 | 110556 | 530549727 | $ | 265.64 | 211960 | 530677713 | $ | 10.32 |
| 9155 | 530334558 | $ | 101.91 | 110557 | 530549728 | $ | 247.94 | 211961 | 530677714 | $ | 447.27 |
| 9156 | 530334559 | $ | 103.20 | 110558 | 530549729 | $ | 63.59 | 211962 | 530677715 | $ | 22.20 |
| 9157 | 530334560 | $ | 25.80 | 110559 | 530549730 | $ | 9.66 | 211963 | 530677716 | $ | 50.88 |
| 9158 | 530334563 | $ | 33.54 | 110560 | 530549731 | $ | 19.42 | 211964 | 530677717 | $ | 128.25 |
| 9159 | 530334564 | $ | 245.10 | 110561 | 530549732 | $ | 45.91 | 211965 | 530677719 | $ | 111.83 |
| 9160 | 530334567 | $ | 828.49 | 110562 | 530549733 | $ | 99.17 | 211966 | 530677721 | $ | 849.65 |
| 9161 | 530334568 | $ | 16.77 | 110563 | 530549734 | $ | 347.76 | 211967 | 530677722 | $ | 442.60 |
| 9162 | 530334570 | $ | 38.70 | 110564 | 530549735 | $ | 108.23 | 211968 | 530677723 | $ | 115.11 |
| 9163 | 530334571 | $ | 161.25 | 110565 | 530549736 | $ | 99.82 | 211969 | 530677724 | $ | 1,328.88 |
| 9164 | 530334572 | $ | 38.70 | 110566 | 530549737 | $ | 352.48 | 211970 | 530677725 | $ | 112.70 |
| 9165 | 530334573 | $ | 16.77 | 110567 | 530549738 | $ | 302.68 | 211971 | 530677726 | $ | 233.91 |
| 9166 | 530334574 | $ | 16.77 | 110568 | 530549739 | $ | 125.58 | 211972 | 530677727 | $ | 325.07 |
| 9167 | 530334575 | $ | 45.15 | 110569 | 530549740 | $ | 51.30 | 211973 | 530677729 | $ | 68.08 |
| 9168 | 530334576 | $ | 76.11 | 110570 | 530549741 | $ | 318.78 | 211974 | 530677730 | $ | 431.77 |
| 9169 | 530334577 | $ | 70.95 | 110571 | 530549742 | $ | 7.72 | 211975 | 530677731 | $ | 688.66 |
| 9170 | 530334578 | $ | 387.00 | 110572 | 530549743 | $ | 163.35 | 211976 | 530677732 | $ | 310.31 |
| 9171 | 530334579 | $ | 19.35 | 110573 | 530549744 | $ | 122.38 | 211977 | 530677733 | $ | 168.29 |
| 9172 | 530334580 | $ | 90.30 | 110574 | 530549745 | $ | 90.16 | 211978 | 530677734 | $ | 229.26 |
| 9173 | 530334581 | $ | 38.70 | 110575 | 530549746 | $ | 446.60 | 211979 | 530677735 | $ | 662.61 |
| 9174 | 530334582 | $ | 135.45 | 110576 | 530549747 | $ | 77.28 | 211980 | 530677738 | $ | 48.32 |
| 9175 | 530334583 | $ | 68.37 | 110577 | 530549748 | $ | 14.19 | 211981 | 530677739 | $ | 39.69 |
| 9176 | 530334584 | $ | 24.51 | 110578 | 530549749 | $ | 45.34 | 211982 | 530677740 | $ | 11,188.54 |
| 9177 | 530334585 | $ | 19.35 | 110579 | 530549752 | $ | 33.36 | 211983 | 530677743 | $ | 38.75 |
| 9178 | 530334586 | $ | 15.48 | 110580 | 530549753 | $ | 103.04 | 211984 | 530677746 | $ | 326.36 |
| 9179 | 530334588 | $ | 52.89 | 110581 | 530549754 | $ | 97.36 | 211985 | 530677747 | $ | 108.42 |
| 9180 | 530334589 | $ | 42.57 | 110582 | 530549755 | $ | 17.35 | 211986 | 530677750 | $ | 216.01 |
| 9181 | 530334590 | $ | 309.60 | 110583 | 530549756 | $ | 96.60 | 211987 | 530677751 | $ | 388.07 |
| 9182 | 530334591 | $ | 37.41 | 110584 | 530549757 | $ | 516.34 | 211988 | 530677752 | $ | 93.37 |
| 9183 | 530334592 | $ | 36.12 | 110585 | 530549758 | $ | 86.94 | 211989 | 530677754 | $ | 639.43 |
| 9184 | 530334593 | $ | 37.41 | 110586 | 530549759 | $ | 161.00 | 211990 | 530677756 | $ | 296.31 |
| 9185 | 530334594 | $ | 51.60 | 110587 | 530549760 | $ | 286.58 | 211991 | 530677757 | $ | 91.39 |
| 9186 | 530334595 | $ | 21.93 | 110588 | 530549761 | $ | 6.44 | 211992 | 530677758 | $ | 625.14 |
| 9187 | 530334596 | $ | 51.60 | 110589 | 530549763 | $ | 100.84 | 211993 | 530677759 | $ | 508.68 |
| 9188 | 530334597 | $ | 38.70 | 110590 | 530549764 | $ | 254.38 | 211994 | 530677760 | $ | 32.30 |
| 9189 | 530334598 | $ | 51.60 | 110591 | 530549765 | $ | 32.20 | 211995 | 530677761 | $ | 764.57 |
| 9190 | 530334599 | $ | 253.00 | 110592 | 530549766 | $ | 6.44 | 211996 | 530677762 | $ | 155.89 |
| 9191 | 530334600 | $ | 219.30 | 110593 | 530549767 | $ | 12.88 | 211997 | 530677763 | $ | 5.42 |
| 9192 | 530334601 | $ | 219.30 | 110594 | 530549768 | $ | 131.38 | 211998 | 530677764 | $ | 1,823.53 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9193 | 530334602 | $ | 348.30 | 110595 | 530549769 | $ | 283.36 | 211999 | 530677765 | $ | 102.39 |
| 9194 | 530334603 | $ | 64.50 | 110596 | 530549770 | $ | 1,209.86 | 212000 | 530677767 | $ | 34.44 |
| 9195 | 530334604 | $ | 29.67 | 110597 | 530549771 | $ | 0.57 | 212001 | 530677768 | $ | 423.24 |
| 9196 | 530334605 | $ | 64.50 | 110598 | 530549772 | $ | 434.70 | 212002 | 530677769 | $ | 11.15 |
| 9197 | 530334606 | $ | 45.08 | 110599 | 530549773 | $ | 57.96 | 212003 | 530677770 | $ | 98.66 |
| 9198 | 530334607 | $ | 90.30 | 110600 | 530549774 | $ | 204.16 | 212004 | 530677771 | $ | 155.53 |
| 9199 | 530334608 | $ | 709.50 | 110601 | 530549775 | $ | 19.38 | 212005 | 530677772 | $ | 31.14 |
| 9200 | 530334609 | $ | 174.15 | 110602 | 530549776 | $ | 19.35 | 212006 | 530677773 | $ | 466.23 |
| 9201 | 530334610 | $ | 129.00 | 110603 | 530549777 | $ | 346.43 | 212007 | 530677774 | $ | 165.36 |
| 9202 | 530334611 | $ | 141.90 | 110604 | 530549778 | $ | 83.72 | 212008 | 530677775 | $ | 1,445.64 |
| 9203 | 530334613 | $ | 32.25 | 110605 | 530549779 | $ | 245.19 | 212009 | 530677777 | $ | 815.19 |
| 9204 | 530334614 | $ | 245.10 | 110606 | 530549780 | $ | 67.62 | 212010 | 530677778 | $ | 71.31 |
| 9205 | 530334615 | $ | 45.15 | 110607 | 530549781 | $ | 5.12 | 212011 | 530677780 | $ | 705.83 |
| 9206 | 530334616 | $ | 23.22 | 110608 | 530549782 | $ | 206.08 | 212012 | 530677781 | $ | 1,570.00 |
| 9207 | 530334617 | $ | 19.35 | 110609 | 530549783 | $ | 292.32 | 212013 | 530677782 | $ | 117.17 |
| 9208 | 530334618 | $ | 77.40 | 110610 | 530549784 | $ | 58.98 | 212014 | 530677783 | $ | 292.24 |
| 9209 | 530334619 | $ | 116.10 | 110611 | 530549785 | $ | 499.36 | 212015 | 530677784 | $ | 288.41 |
| 9210 | 530334620 | $ | 477.30 | 110612 | 530549786 | $ | 566.92 | 212016 | 530677785 | $ | 224.76 |
| 9211 | 530334621 | $ | 161.25 | 110613 | 530549787 | $ | 80.50 | 212017 | 530677786 | $ | 225.52 |
| 9212 | 530334622 | $ | 18.06 | 110614 | 530549788 | $ | 144.90 | 212018 | 530677787 | $ | 382.62 |
| 9213 | 530334624 | $ | 273.70 | 110615 | 530549789 | $ | 157.78 | 212019 | 530677788 | $ | 55.56 |
| 9214 | 530334625 | $ | 34.83 | 110616 | 530549790 | $ | 101.10 | 212020 | 530677789 | $ | 60.12 |
| 9215 | 530334626 | $ | 70.95 | 110617 | 530549791 | $ | 196.42 | 212021 | 530677790 | $ | 3,624.72 |
| 9216 | 530334627 | $ | 51.60 | 110618 | 530549792 | $ | 0.38 | 212022 | 530677791 | $ | 304.59 |
| 9217 | 530334628 | $ | 516.00 | 110619 | 530549793 | $ | 13.59 | 212023 | 530677792 | $ | 867.24 |
| 9218 | 530334629 | $ | 483.45 | 110620 | 530549794 | $ | 151.11 | 212024 | 530677793 | $ | 62.02 |
| 9219 | 530334630 | $ | 332.82 | 110621 | 530549795 | $ | 969.22 | 212025 | 530677794 | $ | 60.09 |
| 9220 | 530334631 | $ | 103.20 | 110622 | 530549796 | $ | 0.48 | 212026 | 530677795 | $ | 140.24 |
| 9221 | 530334632 | $ | 90.30 | 110623 | 530549797 | $ | 19.32 | 212027 | 530677796 | $ | 54.22 |
| 9222 | 530334633 | $ | 58.05 | 110624 | 530549798 | $ | 70.84 | 212028 | 530677797 | $ | 80.76 |
| 9223 | 530334634 | $ | 86.25 | 110625 | 530549799 | $ | 0.67 | 212029 | 530677798 | $ | 85.98 |
| 9224 | 530334637 | $ | 109.65 | 110626 | 530549800 | $ | 28.33 | 212030 | 530677800 | $ | 1,875.05 |
| 9225 | 530334638 | $ | 70.95 | 110627 | 530549801 | $ | 99.82 | 212031 | 530677801 | $ | 1,124.91 |
| 9226 | 530334639 | $ | 34.83 | 110628 | 530549802 | $ | 112.70 | 212032 | 530677802 | $ | 20.12 |
| 9227 | 530334640 | $ | 183.34 | 110629 | 530549803 | $ | 13.71 | 212033 | 530677803 | $ | 16.65 |
| 9228 | 530334641 | $ | 161.25 | 110630 | 530549804 | $ | 143.00 | 212034 | 530677804 | $ | 289.62 |
| 9229 | 530334642 | $ | 51.60 | 110631 | 530549805 | $ | 147.37 | 212035 | 530677805 | $ | 248.13 |
| 9230 | 530334643 | $ | 225.75 | 110632 | 530549806 | $ | 296.24 | 212036 | 530677807 | $ | 22.30 |
| 9231 | 530334644 | $ | 258.00 | 110633 | 530549807 | $ | 270.48 | 212037 | 530677808 | $ | 604.25 |
| 9232 | 530334646 | $ | 43.86 | 110634 | 530549808 | $ | 21.23 | 212038 | 530677809 | $ | 156.16 |
| 9233 | 530334647 | $ | 34.83 | 110635 | 530549809 | $ | 46.08 | 212039 | 530677810 | $ | 96.06 |
| 9234 | 530334648 | $ | 99.17 | 110636 | 530549810 | $ | 9.92 | 212040 | 530677811 | $ | 58.14 |
| 9235 | 530334650 | $ | 19.35 | 110637 | 530549811 | $ | 90.16 | 212041 | 530677812 | $ | 658.35 |
| 9236 | 530334651 | $ | 206.40 | 110638 | 530549813 | $ | 66.76 | 212042 | 530677815 | $ | 259.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9237 | 530334654 | $ | 67.08 | 110639 | 530549814 | $ | 22.30 | 212043 | 530677816 | $ | 6,440.00 |
| 9238 | 530334655 | $ | 283.80 | 110640 | 530549815 | $ | 61.18 | 212044 | 530677817 | $ | 55.00 |
| 9239 | 530334656 | $ | 405.85 | 110641 | 530549816 | $ | 183.54 | 212045 | 530677818 | $ | 232.24 |
| 9240 | 530334657 | $ | 258.00 | 110642 | 530549817 | $ | 35.42 | 212046 | 530677819 | $ | 325.74 |
| 9241 | 530334660 | $ | 55.47 | 110643 | 530549818 | $ | 99.82 | 212047 | 530677820 | $ | 201.67 |
| 9242 | 530334661 | $ | 32.25 | 110644 | 530549819 | $ | 36.00 | 212048 | 530677821 | $ | 132.17 |
| 9243 | 530334662 | $ | 96.75 | 110645 | 530549820 | $ | 125.58 | 212049 | 530677822 | $ | 75.14 |
| 9244 | 530334663 | $ | 234.56 | 110646 | 530549821 | $ | 199.64 | 212050 | 530677823 | $ | 154.22 |
| 9245 | 530334664 | $ | 58.05 | 110647 | 530549822 | $ | 19.32 | 212051 | 530677824 | $ | 159.98 |
| 9246 | 530334665 | $ | 51.60 | 110648 | 530549823 | $ | 161.00 | 212052 | 530677825 | $ | 919.20 |
| 9247 | 530334666 | $ | 22.54 | 110649 | 530549824 | $ | 312.34 | 212053 | 530677826 | $ | 20.25 |
| 9248 | 530334667 | $ | 141.90 | 110650 | 530549825 | $ | 38.64 | 212054 | 530677827 | $ | 1,085.68 |
| 9249 | 530334668 | $ | 94.17 | 110651 | 530549826 | $ | 36.87 | 212055 | 530677828 | $ | 164.19 |
| 9250 | 530334669 | $ | 86.31 | 110652 | 530549827 | $ | 64.40 | 212056 | 530677829 | $ | 45.51 |
| 9251 | 530334670 | $ | 78.48 | 110653 | 530549828 | $ | 32.20 | 212057 | 530677830 | $ | 1,623.08 |
| 9252 | 530334672 | $ | 25.80 | 110654 | 530549829 | $ | 41.86 | 212058 | 530677831 | $ | 178.35 |
| 9253 | 530334673 | $ | 94.17 | 110655 | 530549830 | $ | 22.54 | 212059 | 530677832 | $ | 1,224.21 |
| 9254 | 530334674 | $ | 167.70 | 110656 | 530549831 | $ | 45.08 | 212060 | 530677835 | $ | 109.99 |
| 9255 | 530334675 | $ | 187.05 | 110657 | 530549832 | $ | 363.86 | 212061 | 530677836 | $ | 185.82 |
| 9256 | 530334677 | $ | 4.83 | 110658 | 530549833 | $ | 31.12 | 212062 | 530677838 | $ | 669.01 |
| 9257 | 530334678 | $ | 446.40 | 110659 | 530549834 | $ | 140.38 | 212063 | 530677839 | $ | 270.40 |
| 9258 | 530334681 | $ | 51.60 | 110660 | 530549835 | $ | 90.16 | 212064 | 530677840 | $ | 135.70 |
| 9259 | 530334682 | $ | 567.60 | 110661 | 530549836 | $ | 157.78 | 212065 | 530677842 | $ | 213.89 |
| 9260 | 530334684 | $ | 23.22 | 110662 | 530549837 | $ | 151.34 | 212066 | 530677843 | $ | 67.80 |
| 9261 | 530334685 | $ | 64.50 | 110663 | 530549838 | $ | 11.19 | 212067 | 530677847 | $ | 1,135.34 |
| 9262 | 530334686 | $ | 51.60 | 110664 | 530549839 | $ | 129.41 | 212068 | 530677848 | $ | 29.60 |
| 9263 | 530334687 | $ | 936.96 | 110665 | 530549840 | $ | 83.72 | 212069 | 530677850 | $ | 23.18 |
| 9264 | 530334688 | $ | 5,141.05 | 110666 | 530549841 | $ | 16.36 | 212070 | 530677851 | $ | 260.62 |
| 9265 | 530334689 | $ | 103.20 | 110667 | 530549842 | $ | 154.54 | 212071 | 530677852 | $ | 975.29 |
| 9266 | 530334690 | $ | 64.50 | 110668 | 530549843 | $ | 676.20 | 212072 | 530677853 | $ | 53.02 |
| 9267 | 530334691 | $ | 141.90 | 110669 | 530549844 | $ | 296.11 | 212073 | 530677854 | $ | 183.54 |
| 9268 | 530334692 | $ | 1,149.44 | 110670 | 530549845 | $ | 177.10 | 212074 | 530677855 | $ | 393.99 |
| 9269 | 530334693 | $ | 232.20 | 110671 | 530549846 | $ | 533.85 | 212075 | 530677856 | $ | 115.49 |
| 9270 | 530334694 | $ | 2,022.40 | 110672 | 530549847 | $ | 0.64 | 212076 | 530677857 | $ | 93.49 |
| 9271 | 530334695 | $ | 96.75 | 110673 | 530549848 | $ | 77.28 | 212077 | 530677858 | $ | 302.08 |
| 9272 | 530334696 | $ | 64.50 | 110674 | 530549849 | $ | 10.24 | 212078 | 530677860 | $ | 17.46 |
| 9273 | 530334697 | $ | 167.70 | 110675 | 530549850 | $ | 86.48 | 212079 | 530677861 | $ | 110.90 |
| 9274 | 530334698 | $ | 64.50 | 110676 | 530549851 | $ | 2,096.83 | 212080 | 530677862 | $ | 362.14 |
| 9275 | 530334699 | $ | 528.90 | 110677 | 530549852 | $ | 59.89 | 212081 | 530677866 | $ | 23.08 |
| 9276 | 530334700 | $ | 135.45 | 110678 | 530549853 | $ | 617.22 | 212082 | 530677867 | $ | 294.71 |
| 9277 | 530334701 | $ | 129.00 | 110679 | 530549854 | $ | 430.35 | 212083 | 530677872 | $ | 499.98 |
| 9278 | 530334702 | $ | 58.05 | 110680 | 530549855 | $ | 135.24 | 212084 | 530677873 | $ | 91.98 |
| 9279 | 530334703 | $ | 64.50 | 110681 | 530549856 | $ | 676.20 | 212085 | 530677875 | $ | 67.11 |
| 9280 | 530334704 | $ | 90.30 | 110682 | 530549857 | $ | 180.32 | 212086 | 530677876 | $ | 180.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9281 | 530334705 | $ | 51.60 | 110683 | 530549858 | $ | 67.54 | 212087 | 530677877 | $ | 5.16 |
| 9282 | 530334706 | $ | 77.40 | 110684 | 530549859 | $ | 125.59 | 212088 | 530677878 | $ | 526.47 |
| 9283 | 530334707 | $ | 199.95 | 110685 | 530549860 | $ | 80.50 | 212089 | 530677879 | $ | 530.20 |
| 9284 | 530334708 | $ | 51.60 | 110686 | 530549861 | $ | 1.24 | 212090 | 530677880 | $ | 166.32 |
| 9285 | 530334710 | $ | 19.35 | 110687 | 530549862 | $ | 138.46 | 212091 | 530677881 | $ | 11.59 |
| 9286 | 530334711 | $ | 77.40 | 110688 | 530549863 | $ | 240.33 | 212092 | 530677882 | $ | 139.87 |
| 9287 | 530334713 | $ | 38.70 | 110689 | 530549864 | $ | 173.88 | 212093 | 530677883 | $ | 244.86 |
| 9288 | 530334714 | $ | 167.70 | 110690 | 530549865 | $ | 151.34 | 212094 | 530677884 | $ | 211.30 |
| 9289 | 530334715 | $ | 58.05 | 110691 | 530549866 | $ | 117.83 | 212095 | 530677885 | $ | 10.34 |
| 9290 | 530334716 | $ | 77.40 | 110692 | 530549867 | $ | 115.92 | 212096 | 530677886 | $ | 78.50 |
| 9291 | 530334717 | $ | 58.05 | 110693 | 530549868 | $ | 241.50 | 212097 | 530677890 | $ | 487.62 |
| 9292 | 530334718 | $ | 14.19 | 110694 | 530549869 | $ | 524.85 | 212098 | 530677891 | $ | 266.19 |
| 9293 | 530334719 | $ | 58.05 | 110695 | 530549870 | $ | 99.82 | 212099 | 530677892 | $ | 87.58 |
| 9294 | 530334723 | $ | 77.40 | 110696 | 530549871 | $ | 72.14 | 212100 | 530677893 | $ | 93.22 |
| 9295 | 530334724 | $ | 25.80 | 110697 | 530549872 | $ | 119.14 | 212101 | 530677894 | $ | 40.88 |
| 9296 | 530334725 | $ | 117.39 | 110698 | 530549873 | $ | 43.79 | 212102 | 530677899 | $ | 11.15 |
| 9297 | 530334726 | $ | 139.32 | 110699 | 530549874 | $ | 28.98 | 212103 | 530677900 | $ | 233.53 |
| 9298 | 530334729 | $ | 90.30 | 110700 | 530549875 | $ | 354.30 | 212104 | 530677901 | $ | 494.76 |
| 9299 | 530334730 | $ | 861.83 | 110701 | 530549876 | $ | 83.72 | 212105 | 530677902 | $ | 16.10 |
| 9300 | 530334731 | $ | 363.48 | 110702 | 530549877 | $ | 500.69 | 212106 | 530677903 | $ | 454.26 |
| 9301 | 530334733 | $ | 80.24 | 110703 | 530549878 | $ | 67.54 | 212107 | 530677904 | $ | 116.88 |
| 9302 | 530334734 | $ | 348.16 | 110704 | 530549879 | $ | 60.11 | 212108 | 530677905 | $ | 280.54 |
| 9303 | 530334739 | $ | 0.58 | 110705 | 530549881 | $ | 5.16 | 212109 | 530677907 | $ | 22.35 |
| 9304 | 530334742 | $ | 48.91 | 110706 | 530549882 | $ | 45.72 | 212110 | 530677908 | $ | 244.53 |
| 9305 | 530334744 | $ | 53.45 | 110707 | 530549883 | $ | 68.13 | 212111 | 530677909 | $ | 124.47 |
| 9306 | 530334745 | $ | 377.44 | 110708 | 530549887 | $ | 20.89 | 212112 | 530677910 | $ | 1,288.00 |
| 9307 | 530334746 | $ | 1,201.36 | 110709 | 530549888 | $ | 30.93 | 212113 | 530677911 | $ | 506.52 |
| 9308 | 530334747 | $ | 450.98 | 110710 | 530549890 | $ | 202.86 | 212114 | 530677912 | $ | 1,034.24 |
| 9309 | 530334750 | $ | 81.48 | 110711 | 530549891 | $ | 2,747.12 | 212115 | 530677913 | $ | 1,070.93 |
| 9310 | 530334751 | $ | 522.24 | 110712 | 530549892 | $ | 1,051.39 | 212116 | 530677914 | $ | 429.93 |
| 9311 | 530334754 | $ | 1,309.44 | 110713 | 530549893 | $ | 431.23 | 212117 | 530677915 | $ | 430.02 |
| 9312 | 530334757 | $ | 597.29 | 110714 | 530549894 | $ | 144.25 | 212118 | 530677916 | $ | 15.38 |
| 9313 | 530334758 | $ | 131.50 | 110715 | 530549895 | $ | 512.00 | 212119 | 530677917 | $ | 31.75 |
| 9314 | 530334759 | $ | 115.19 | 110716 | 530549896 | $ | 18.16 | 212120 | 530677918 | $ | 11.61 |
| 9315 | 530334760 | $ | 581.93 | 110717 | 530549897 | $ | 286.72 | 212121 | 530677919 | $ | 67.80 |
| 9316 | 530334761 | $ | 42.58 | 110718 | 530549898 | $ | 10.24 | 212122 | 530677920 | $ | 75.32 |
| 9317 | 530334763 | $ | 135.57 | 110719 | 530549899 | $ | 498.27 | 212123 | 530677922 | $ | 464.61 |
| 9318 | 530334767 | $ | 37.17 | 110720 | 530549900 | $ | 21.94 | 212124 | 530677923 | $ | 83.69 |
| 9319 | 530334770 | $ | 45.36 | 110721 | 530549901 | $ | 5.16 | 212125 | 530677924 | $ | 139.74 |
| 9320 | 530334772 | $ | 2.90 | 110722 | 530549902 | $ | 1,658.29 | 212126 | 530677926 | $ | 23.04 |
| 9321 | 530334776 | $ | 37.17 | 110723 | 530549903 | $ | 312.32 | 212127 | 530677927 | $ | 11.61 |
| 9322 | 530334779 | $ | 30.48 | 110724 | 530549904 | $ | 19.74 | 212128 | 530677928 | $ | 363.13 |
| 9323 | 530334780 | $ | 39.37 | 110725 | 530549905 | $ | 63.59 | 212129 | 530677929 | $ | 106.75 |
| 9324 | 530334784 | $ | 344.71 | 110726 | 530549906 | $ | 433.09 | 212130 | 530677930 | $ | 11.61 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9325 | 530334785 | $ | 61.15 | 110727 | 530549907 | $ | 2,590.72 | 212131 | 530677932 | $ | 5.16 |
| 9326 | 530334786 | $ | 20.16 | 110728 | 530549908 | $ | 104.89 | 212132 | 530677933 | $ | 71.48 |
| 9327 | 530334797 | $ | 126.28 | 110729 | 530549909 | $ | 261.12 | 212133 | 530677935 | $ | 415.38 |
| 9328 | 530334801 | $ | 34.20 | 110730 | 530549910 | $ | 8.59 | 212134 | 530677937 | $ | 530.54 |
| 9329 | 530334803 | $ | 332.80 | 110731 | 530549911 | $ | 1,459.88 | 212135 | 530677940 | $ | 354.50 |
| 9330 | 530334805 | $ | 58.59 | 110732 | 530549912 | $ | 29.47 | 212136 | 530677941 | $ | 1,296.77 |
| 9331 | 530334811 | $ | 9,447.18 | 110733 | 530549913 | $ | 1,146.73 | 212137 | 530677942 | $ | 353.83 |
| 9332 | 530334812 | $ | 25.83 | 110734 | 530549914 | $ | 1,242.27 | 212138 | 530677943 | $ | 332.76 |
| 9333 | 530334813 | $ | 385.14 | 110735 | 530549915 | $ | 969.72 | 212139 | 530677944 | $ | 136.46 |
| 9334 | 530334822 | $ | 589.93 | 110736 | 530549916 | $ | 23.21 | 212140 | 530677945 | $ | 280.13 |
| 9335 | 530334824 | $ | 64.84 | 110737 | 530549918 | $ | 691.20 | 212141 | 530677946 | $ | 241.49 |
| 9336 | 530334826 | $ | 83.12 | 110738 | 530549920 | $ | 118.95 | 212142 | 530677948 | $ | 94.02 |
| 9337 | 530334827 | $ | 72.10 | 110739 | 530549921 | $ | 3,630.20 | 212143 | 530677949 | $ | 272.90 |
| 9338 | 530334828 | $ | 865.89 | 110740 | 530549923 | $ | 11.15 | 212144 | 530677950 | $ | 27.09 |
| 9339 | 530334830 | $ | 48.30 | 110741 | 530549924 | $ | 297.93 | 212145 | 530677951 | $ | 564.13 |
| 9340 | 530334834 | $ | 3,431.80 | 110742 | 530549925 | $ | 278.40 | 212146 | 530677953 | $ | 84.36 |
| 9341 | 530334835 | $ | 45.60 | 110743 | 530549926 | $ | 17.18 | 212147 | 530677954 | $ | 15.03 |
| 9342 | 530334839 | $ | 15.75 | 110744 | 530549927 | $ | 45.51 | 212148 | 530677955 | $ | 92.06 |
| 9343 | 530334840 | $ | 226.07 | 110745 | 530549928 | $ | 259.75 | 212149 | 530677956 | $ | 121.05 |
| 9344 | 530334841 | $ | 102.38 | 110746 | 530549929 | $ | 30.72 | 212150 | 530677957 | $ | 44.39 |
| 9345 | 530334850 | $ | 839.65 | 110747 | 530549930 | $ | 67.06 | 212151 | 530677958 | $ | 615.02 |
| 9346 | 530334851 | $ | 278.15 | 110748 | 530549931 | $ | 11.93 | 212152 | 530677959 | $ | 159.69 |
| 9347 | 530334854 | $ | 534.36 | 110749 | 530549933 | $ | 57.56 | 212153 | 530677962 | $ | 115.92 |
| 9348 | 530334855 | $ | 213.84 | 110750 | 530549934 | $ | 40.77 | 212154 | 530677964 | $ | 7.74 |
| 9349 | 530334860 | $ | 36.54 | 110751 | 530549935 | $ | 1,867.60 | 212155 | 530677965 | $ | 252.54 |
| 9350 | 530334861 | $ | 291.64 | 110752 | 530549936 | $ | 6.45 | 212156 | 530677966 | $ | 644.00 |
| 9351 | 530334863 | $ | 72.42 | 110753 | 530549937 | $ | 16.73 | 212157 | 530677967 | $ | 169.14 |
| 9352 | 530334868 | $ | 550.31 | 110754 | 530549938 | $ | 1,941.75 | 212158 | 530677968 | $ | 12.90 |
| 9353 | 530334869 | $ | 10.71 | 110755 | 530549939 | $ | 14.62 | 212159 | 530677969 | $ | 141.68 |
| 9354 | 530334875 | $ | 2.52 | 110756 | 530549941 | $ | 998.36 | 212160 | 530677970 | $ | 31.05 |
| 9355 | 530334877 | $ | 240.61 | 110757 | 530549942 | $ | 2,254.00 | 212161 | 530677971 | $ | 50.06 |
| 9356 | 530334878 | $ | 1,153.92 | 110758 | 530549943 | $ | 172.69 | 212162 | 530677972 | $ | 592.45 |
| 9357 | 530334884 | $ | 65.91 | 110759 | 530549944 | $ | 462.37 | 212163 | 530677973 | $ | 83.14 |
| 9358 | 530334885 | $ | 628.18 | 110760 | 530549945 | $ | 553.04 | 212164 | 530677974 | $ | 2,218.58 |
| 9359 | 530334891 | $ | 10.71 | 110761 | 530549946 | $ | 11.15 | 212165 | 530677975 | $ | 573.16 |
| 9360 | 530334892 | $ | 21.22 | 110762 | 530549947 | $ | 12.80 | 212166 | 530677978 | $ | 93.49 |
| 9361 | 530334894 | $ | 27.69 | 110763 | 530549948 | $ | 90.48 | 212167 | 530677979 | $ | 84.65 |
| 9362 | 530334904 | $ | 32.76 | 110764 | 530549950 | $ | 45.08 | 212168 | 530677980 | $ | 15.24 |
| 9363 | 530334908 | $ | 224.50 | 110765 | 530549951 | $ | 100.17 | 212169 | 530677981 | $ | 47.73 |
| 9364 | 530334921 | $ | 10.32 | 110766 | 530549952 | $ | 5.16 | 212170 | 530677982 | $ | 10.68 |
| 9365 | 530334925 | $ | 4.35 | 110767 | 530549953 | $ | 60.17 | 212171 | 530677984 | $ | 10.35 |
| 9366 | 530334932 | $ | 449.00 | 110768 | 530549954 | $ | 442.01 | 212172 | 530677985 | $ | 48.36 |
| 9367 | 530334935 | $ | 180.88 | 110769 | 530549955 | $ | 600.20 | 212173 | 530677986 | $ | 90.47 |
| 9368 | 530334949 | $ | 860.91 | 110770 | 530549957 | $ | 108.67 | 212174 | 530677987 | $ | 556.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9369 | 530334957 | $ | 4.53 | 110771 | 530549959 | $ | 82.56 | 212175 | 530677988 | $ | 296.24 |
| 9370 | 530334958 | $ | 91.74 | 110772 | 530549960 | $ | 368.52 | 212176 | 530677989 | $ | 198.71 |
| 9371 | 530334959 | $ | 101.40 | 110773 | 530549961 | $ | 93.06 | 212177 | 530677991 | $ | 34.83 |
| 9372 | 530334974 | $ | 85.50 | 110774 | 530549962 | $ | 328.20 | 212178 | 530677992 | $ | 110.00 |
| 9373 | 530334975 | $ | 42.75 | 110775 | 530549964 | $ | 341.04 | 212179 | 530677994 | $ | 470.73 |
| 9374 | 530334989 | $ | 16.05 | 110776 | 530549965 | $ | 314.39 | 212180 | 530677995 | $ | 205.15 |
| 9375 | 530334994 | $ | 96.50 | 110777 | 530549966 | $ | 39.72 | 212181 | 530677996 | $ | 205.15 |
| 9376 | 530334997 | $ | 161.00 | 110778 | 530549967 | $ | 7.74 | 212182 | 530677997 | $ | 205.15 |
| 9377 | 530334998 | $ | 161.00 | 110779 | 530549970 | $ | 22.45 | 212183 | 530677998 | $ | 205.15 |
| 9378 | 530335000 | $ | 256.86 | 110780 | 530549972 | $ | 370.56 | 212184 | 530677999 | $ | 205.15 |
| 9379 | 530335003 | $ | 13.23 | 110781 | 530549973 | $ | 58.88 | 212185 | 530678000 | $ | 577.94 |
| 9380 | 530335011 | $ | 29.01 | 110782 | 530549975 | $ | 5.16 | 212186 | 530678001 | $ | 22.54 |
| 9381 | 530335017 | $ | 248.04 | 110783 | 530549976 | $ | 12.90 | 212187 | 530678002 | $ | 265.95 |
| 9382 | 530335021 | $ | 6,440.00 | 110784 | 530549977 | $ | 241.50 | 212188 | 530678004 | $ | 5.83 |
| 9383 | 530335022 | $ | 192.90 | 110785 | 530549978 | $ | 9.03 | 212189 | 530678005 | $ | 182.66 |
| 9384 | 530335023 | $ | 96.50 | 110786 | 530549979 | $ | 157.11 | 212190 | 530678006 | $ | 98.22 |
| 9385 | 530335027 | $ | 674.95 | 110787 | 530549980 | $ | 30.89 | 212191 | 530678007 | $ | 133.64 |
| 9386 | 530335030 | $ | 516.18 | 110788 | 530549981 | $ | 173.98 | 212192 | 530678008 | $ | 163.71 |
| 9387 | 530335033 | $ | 32.20 | 110789 | 530549982 | $ | 144.48 | 212193 | 530678009 | $ | 95.20 |
| 9388 | 530335034 | $ | 445.99 | 110790 | 530549983 | $ | 566.72 | 212194 | 530678010 | $ | 12.57 |
| 9389 | 530335038 | $ | 433.17 | 110791 | 530549986 | $ | 83.73 | 212195 | 530678011 | $ | 21.93 |
| 9390 | 530335042 | $ | 91.77 | 110792 | 530549987 | $ | 7.74 | 212196 | 530678012 | $ | 427.76 |
| 9391 | 530335048 | $ | 31.89 | 110793 | 530549988 | $ | 168.90 | 212197 | 530678014 | $ | 193.56 |
| 9392 | 530335054 | $ | 161.00 | 110794 | 530549989 | $ | 156.09 | 212198 | 530678015 | $ | 72.10 |
| 9393 | 530335055 | $ | 491.75 | 110795 | 530549990 | $ | 128.31 | 212199 | 530678016 | $ | 318.94 |
| 9394 | 530335056 | $ | 47.81 | 110796 | 530549991 | $ | 644.00 | 212200 | 530678017 | $ | 216.34 |
| 9395 | 530335057 | $ | 151.32 | 110797 | 530549993 | $ | 20.64 | 212201 | 530678018 | $ | 28.83 |
| 9396 | 530335059 | $ | 561.25 | 110798 | 530549994 | $ | 405.36 | 212202 | 530678020 | $ | 31.63 |
| 9397 | 530335060 | $ | 447.50 | 110799 | 530549995 | $ | 37.83 | 212203 | 530678022 | $ | 5.16 |
| 9398 | 530335061 | $ | 6.45 | 110800 | 530549996 | $ | 78.61 | 212204 | 530678023 | $ | 52.06 |
| 9399 | 530335065 | $ | 290.71 | 110801 | 530549997 | $ | 265.73 | 212205 | 530678024 | $ | 213.80 |
| 9400 | 530335066 | $ | 293.02 | 110802 | 530549999 | $ | 142.50 | 212206 | 530678025 | $ | 81.14 |
| 9401 | 530335067 | $ | 1,093.20 | 110803 | 530550000 | $ | 1,932.00 | 212207 | 530678028 | $ | 994.79 |
| 9402 | 530335068 | $ | 240.84 | 110804 | 530550001 | $ | 12.90 | 212208 | 530678029 | $ | 121.46 |
| 9403 | 530335069 | $ | 19.35 | 110805 | 530550002 | $ | 80.50 | 212209 | 530678030 | $ | 42.92 |
| 9404 | 530335070 | $ | 29.67 | 110806 | 530550003 | $ | 869.40 | 212210 | 530678031 | $ | 42.92 |
| 9405 | 530335075 | $ | 2.09 | 110807 | 530550005 | $ | 1,674.40 | 212211 | 530678032 | $ | 115.02 |
| 9406 | 530335076 | $ | 18.27 | 110808 | 530550006 | $ | 764.73 | 212212 | 530678033 | $ | 124.42 |
| 9407 | 530335077 | $ | 898.00 | 110809 | 530550007 | $ | 252.07 | 212213 | 530678035 | $ | 208.60 |
| 9408 | 530335081 | $ | 253.45 | 110810 | 530550008 | $ | 14.19 | 212214 | 530678037 | $ | 87.69 |
| 9409 | 530335083 | $ | 143.36 | 110811 | 530550009 | $ | 258.26 | 212215 | 530678038 | $ | 723.93 |
| 9410 | 530335088 | $ | 696.76 | 110812 | 530550011 | $ | 6.45 | 212216 | 530678039 | $ | 386.02 |
| 9411 | 530335091 | $ | 94.43 | 110813 | 530550012 | $ | 273.09 | 212217 | 530678042 | $ | 288.92 |
| 9412 | 530335093 | $ | 1,539.36 | 110814 | 530550013 | $ | 6.45 | 212218 | 530678043 | $ | 92.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9413 | 530335097 | $ | 4.66 | 110815 | 530550014 | $ | 26.95 | 212219 | 530678045 | $ | 190.80 |
| 9414 | 530335099 | $ | 353.38 | 110816 | 530550016 | $ | 384.53 | 212220 | 530678046 | $ | 6.18 |
| 9415 | 530335100 | $ | 233.79 | 110817 | 530550017 | $ | 149.48 | 212221 | 530678047 | $ | 6.18 |
| 9416 | 530335113 | $ | 1.33 | 110818 | 530550018 | $ | 1,320.20 | 212222 | 530678048 | $ | 2.58 |
| 9417 | 530335115 | $ | 2,692.50 | 110819 | 530550019 | $ | 94.77 | 212223 | 530678049 | $ | 25.80 |
| 9418 | 530335116 | $ | 141.87 | 110820 | 530550020 | $ | 85.24 | 212224 | 530678050 | $ | 151.51 |
| 9419 | 530335119 | $ | 36,433.64 | 110821 | 530550021 | $ | 100.47 | 212225 | 530678051 | $ | 5.28 |
| 9420 | 530335120 | $ | 79,085.28 | 110822 | 530550022 | $ | 631.18 | 212226 | 530678052 | $ | 124.69 |
| 9421 | 530335121 | $ | 90.17 | 110823 | 530550023 | $ | 4,498.34 | 212227 | 530678053 | $ | 57.96 |
| 9422 | 530335122 | $ | 79.47 | 110824 | 530550024 | $ | 212.85 | 212228 | 530678054 | $ | 341.62 |
| 9423 | 530335125 | $ | 384.00 | 110825 | 530550025 | $ | 91.98 | 212229 | 530678055 | $ | 2,076.23 |
| 9424 | 530335126 | $ | 70.84 | 110826 | 530550026 | $ | 437.44 | 212230 | 530678056 | $ | 24.51 |
| 9425 | 530335127 | $ | 546.98 | 110827 | 530550032 | $ | 1,610.00 | 212231 | 530678057 | $ | 154.26 |
| 9426 | 530335129 | $ | 28.50 | 110828 | 530550033 | $ | 7,934.08 | 212232 | 530678058 | $ | 218.82 |
| 9427 | 530335130 | $ | 110.92 | 110829 | 530550034 | $ | 293.14 | 212233 | 530678059 | $ | 129.71 |
| 9428 | 530335131 | $ | 90.44 | 110830 | 530550035 | $ | 250.35 | 212234 | 530678061 | $ | 112.96 |
| 9429 | 530335134 | $ | 83.61 | 110831 | 530550037 | $ | 95.39 | 212235 | 530678062 | $ | 296.85 |
| 9430 | 530335135 | $ | 14.49 | 110832 | 530550039 | $ | 51.52 | 212236 | 530678063 | $ | 9.03 |
| 9431 | 530335136 | $ | 14.49 | 110833 | 530550040 | $ | 80.50 | 212237 | 530678066 | $ | 5.16 |
| 9432 | 530335139 | $ | 459.84 | 110834 | 530550041 | $ | 106.77 | 212238 | 530678068 | $ | 3.42 |
| 9433 | 530335140 | $ | 79.49 | 110835 | 530550042 | $ | 20.78 | 212239 | 530678069 | $ | 22.23 |
| 9434 | 530335141 | $ | 157.78 | 110836 | 530550043 | $ | 805.00 | 212240 | 530678070 | $ | 84.81 |
| 9435 | 530335147 | $ | 632.78 | 110837 | 530550044 | $ | 29.61 | 212241 | 530678071 | $ | 48.25 |
| 9436 | 530335148 | $ | 18.90 | 110838 | 530550045 | $ | 634.14 | 212242 | 530678072 | $ | 6.44 |
| 9437 | 530335149 | $ | 8.34 | 110839 | 530550046 | $ | 28.38 | 212243 | 530678074 | $ | 25.60 |
| 9438 | 530335150 | $ | 77.28 | 110840 | 530550047 | $ | 125.09 | 212244 | 530678076 | $ | 486.40 |
| 9439 | 530335151 | $ | 70.84 | 110841 | 530550048 | $ | 421.82 | 212245 | 530678077 | $ | 386.00 |
| 9440 | 530335155 | $ | 4.37 | 110842 | 530550049 | $ | 116.52 | 212246 | 530678078 | $ | 3.86 |
| 9441 | 530335157 | $ | 47.34 | 110843 | 530550051 | $ | 966.00 | 212247 | 530678084 | $ | 172.45 |
| 9442 | 530335159 | $ | 171.00 | 110844 | 530550052 | $ | 105.63 | 212248 | 530678085 | $ | 38.70 |
| 9443 | 530335160 | $ | 224.27 | 110845 | 530550054 | $ | 24.70 | 212249 | 530678086 | $ | 25.65 |
| 9444 | 530335163 | $ | 0.10 | 110846 | 530550055 | $ | 27.09 | 212250 | 530678091 | $ | 241.25 |
| 9445 | 530335165 | $ | 3,428.46 | 110847 | 530550056 | $ | 747.04 | 212251 | 530678092 | $ | 7.14 |
| 9446 | 530335174 | $ | 741.00 | 110848 | 530550058 | $ | 12.06 | 212252 | 530678094 | $ | 3.64 |
| 9447 | 530335175 | $ | 651.05 | 110849 | 530550060 | $ | 175.18 | 212253 | 530678095 | $ | 40.00 |
| 9448 | 530335176 | $ | 307.86 | 110850 | 530550062 | $ | 127.52 | 212254 | 530678096 | $ | 438.15 |
| 9449 | 530335178 | $ | 12.82 | 110851 | 530550063 | $ | 9.03 | 212255 | 530678098 | $ | 2,048.00 |
| 9450 | 530335179 | $ | 12.60 | 110852 | 530550066 | $ | 386.00 | 212256 | 530678100 | $ | 11.58 |
| 9451 | 530335182 | $ | 85.35 | 110853 | 530550067 | $ | 283.36 | 212257 | 530678101 | $ | 245.75 |
| 9452 | 530335186 | $ | 2,621.63 | 110854 | 530550068 | $ | 38.70 | 212258 | 530678102 | $ | 348.16 |
| 9453 | 530335190 | $ | 220.01 | 110855 | 530550070 | $ | 88.87 | 212259 | 530678103 | $ | 1.26 |
| 9454 | 530335192 | $ | 13.47 | 110856 | 530550072 | $ | 40.57 | 212260 | 530678105 | $ | 449.50 |
| 9455 | 530335193 | $ | 71.67 | 110857 | 530550074 | $ | 40.57 | 212261 | 530678106 | $ | 114.00 |
| 9456 | 530335198 | $ | 31.46 | 110858 | 530550075 | $ | 2,047.92 | 212262 | 530678107 | $ | 32.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9457 | 530335199 | $ | 17.96 | 110859 | 530550076 | $ | 153.46 | 212263 | 530678108 | $ | 322.00 |
| 9458 | 530335200 | $ | 21.42 | 110860 | 530550077 | $ | 87.60 | 212264 | 530678110 | $ | 32.20 |
| 9459 | 530335205 | $ | 62.86 | 110861 | 530550078 | $ | 98.43 | 212265 | 530678115 | $ | 62.00 |
| 9460 | 530335206 | $ | 21.80 | 110862 | 530550079 | $ | 1,803.00 | 212266 | 530678116 | $ | 222.30 |
| 9461 | 530335207 | $ | 33.22 | 110863 | 530550080 | $ | 48.07 | 212267 | 530678118 | $ | 4,967.30 |
| 9462 | 530335208 | $ | 49.39 | 110864 | 530550082 | $ | 1,158.00 | 212268 | 530678120 | $ | 1.26 |
| 9463 | 530335209 | $ | 35.92 | 110865 | 530550084 | $ | 167.91 | 212269 | 530678121 | $ | 63.00 |
| 9464 | 530335210 | $ | 22.45 | 110866 | 530550089 | $ | 48.25 | 212270 | 530678122 | $ | 13.47 |
| 9465 | 530335213 | $ | 24.51 | 110867 | 530550090 | $ | 106.15 | 212271 | 530678123 | $ | 48.25 |
| 9466 | 530335214 | $ | 23.12 | 110868 | 530550091 | $ | 81.06 | 212272 | 530678124 | $ | 6.91 |
| 9467 | 530335223 | $ | 81.91 | 110869 | 530550092 | $ | 868.50 | 212273 | 530678125 | $ | 12.88 |
| 9468 | 530335225 | $ | 67.35 | 110870 | 530550093 | $ | 218.09 | 212274 | 530678126 | $ | 13.47 |
| 9469 | 530335228 | $ | 26.94 | 110871 | 530550099 | $ | 90.71 | 212275 | 530678127 | $ | 13.68 |
| 9470 | 530335231 | $ | 256.25 | 110872 | 530550100 | $ | 90.71 | 212276 | 530678128 | $ | 193.00 |
| 9471 | 530335232 | $ | 1.98 | 110873 | 530550101 | $ | 90.71 | 212277 | 530678130 | $ | 96.50 |
| 9472 | 530335234 | $ | 42.97 | 110874 | 530550102 | $ | 90.71 | 212278 | 530678133 | $ | 6,176.00 |
| 9473 | 530335235 | $ | 35.92 | 110875 | 530550103 | $ | 540.40 | 212279 | 530678134 | $ | 138.51 |
| 9474 | 530335237 | $ | 23.31 | 110876 | 530550105 | $ | 146.68 | 212280 | 530678135 | $ | 30.72 |
| 9475 | 530335238 | $ | 148.27 | 110877 | 530550106 | $ | 119.66 | 212281 | 530678138 | $ | 0.95 |
| 9476 | 530335239 | $ | 47.25 | 110878 | 530550108 | $ | 1,158.00 | 212282 | 530678139 | $ | 126.00 |
| 9477 | 530335241 | $ | 791.66 | 110879 | 530550109 | $ | 186.19 | 212283 | 530678141 | $ | 541.40 |
| 9478 | 530335242 | $ | 5,995.54 | 110880 | 530550112 | $ | 81.76 | 212284 | 530678144 | $ | 48.30 |
| 9479 | 530335243 | $ | 0.99 | 110881 | 530550114 | $ | 5.79 | 212285 | 530678146 | $ | 119.66 |
| 9480 | 530335244 | $ | 10.08 | 110882 | 530550116 | $ | 87.88 | 212286 | 530678147 | $ | 1.79 |
| 9481 | 530335246 | $ | 606.94 | 110883 | 530550117 | $ | 75.27 | 212287 | 530678149 | $ | 97.28 |
| 9482 | 530335247 | $ | 506.36 | 110884 | 530550119 | $ | 28.35 | 212288 | 530678151 | $ | 376.20 |
| 9483 | 530335251 | $ | 210.59 | 110885 | 530550120 | $ | 88.45 | 212289 | 530678154 | $ | 29.67 |
| 9484 | 530335253 | $ | 24.20 | 110886 | 530550121 | $ | 104.68 | 212290 | 530678155 | $ | 48.30 |
| 9485 | 530335254 | $ | 8.93 | 110887 | 530550122 | $ | 5.16 | 212291 | 530678156 | $ | 171.00 |
| 9486 | 530335255 | $ | 51.04 | 110888 | 530550124 | $ | 73.83 | 212292 | 530678160 | $ | 154.40 |
| 9487 | 530335256 | $ | 407.12 | 110889 | 530550125 | $ | 6.03 | 212293 | 530678161 | $ | 59.83 |
| 9488 | 530335260 | $ | 50.40 | 110890 | 530550127 | $ | 52.44 | 212294 | 530678165 | $ | 38.60 |
| 9489 | 530335265 | $ | 54.72 | 110891 | 530550128 | $ | 51.53 | 212295 | 530678177 | $ | 0.32 |
| 9490 | 530335266 | $ | 47.83 | 110892 | 530550129 | $ | 55.00 | 212296 | 530678179 | $ | 90.71 |
| 9491 | 530335268 | $ | 23.31 | 110893 | 530550130 | $ | 25.77 | 212297 | 530678185 | $ | 1,072.46 |
| 9492 | 530335270 | $ | 35.42 | 110894 | 530550131 | $ | 471.38 | 212298 | 530678186 | $ | 1.28 |
| 9493 | 530335271 | $ | 11.34 | 110895 | 530550132 | $ | 5.16 | 212299 | 530678195 | $ | 67.62 |
| 9494 | 530335272 | $ | 88.20 | 110896 | 530550133 | $ | 81.07 | 212300 | 530678197 | $ | 25.60 |
| 9495 | 530335273 | $ | 10.08 | 110897 | 530550134 | $ | 13.71 | 212301 | 530678199 | $ | 5.13 |
| 9496 | 530335274 | $ | 10.08 | 110898 | 530550135 | $ | 43.11 | 212302 | 530678205 | $ | 107.52 |
| 9497 | 530335275 | $ | 540.94 | 110899 | 530550136 | $ | 14.62 | 212303 | 530678207 | $ | 6.44 |
| 9498 | 530335276 | $ | 540.94 | 110900 | 530550137 | $ | 386.00 | 212304 | 530678208 | $ | 6.44 |
| 9499 | 530335281 | $ | 178.25 | 110901 | 530550138 | $ | 41.91 | 212305 | 530678209 | $ | 177.10 |
| 9500 | 530335283 | $ | 33.34 | 110902 | 530550139 | $ | 33.34 | 212306 | 530678211 | $ | 161.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9501 | 530335285 | $ | 317.18 | 110903 | 530550140 | $ | 21.77 | 212307 | 530678215 | $ | 1.90 |
| 9502 | 530335289 | $ | 39.69 | 110904 | 530550141 | $ | 24.51 | 212308 | 530678216 | $ | 577.00 |
| 9503 | 530335290 | $ | 266.25 | 110905 | 530550142 | $ | 78.21 | 212309 | 530678217 | $ | 38.60 |
| 9504 | 530335295 | $ | 251.44 | 110906 | 530550143 | $ | 40.39 | 212310 | 530678226 | $ | 62.85 |
| 9505 | 530335296 | $ | 25.76 | 110907 | 530550144 | $ | 25.77 | 212311 | 530678227 | $ | 95.25 |
| 9506 | 530335297 | $ | 326.51 | 110908 | 530550145 | $ | 113.43 | 212312 | 530678233 | $ | 48.25 |
| 9507 | 530335298 | $ | 670.63 | 110909 | 530550146 | $ | 61.03 | 212313 | 530678234 | $ | 19.35 |
| 9508 | 530335302 | $ | 0.03 | 110910 | 530550147 | $ | 17.92 | 212314 | 530678235 | $ | 3.22 |
| 9509 | 530335303 | $ | 503.36 | 110911 | 530550148 | $ | 108.36 | 212315 | 530678236 | $ | 9.49 |
| 9510 | 530335309 | $ | 167.82 | 110912 | 530550149 | $ | 179.20 | 212316 | 530678237 | $ | 19.30 |
| 9511 | 530335310 | $ | 2,211.18 | 110913 | 530550150 | $ | 36.92 | 212317 | 530678238 | $ | 137.03 |
| 9512 | 530335311 | $ | 12,900.00 | 110914 | 530550151 | $ | 107.24 | 212318 | 530678243 | $ | 30.88 |
| 9513 | 530335312 | $ | 313.25 | 110915 | 530550152 | $ | 51.53 | 212319 | 530678245 | $ | 76.80 |
| 9514 | 530335313 | $ | 73.08 | 110916 | 530550153 | $ | 22.30 | 212320 | 530678246 | $ | 44.10 |
| 9515 | 530335314 | $ | 179.20 | 110917 | 530550154 | $ | 66.15 | 212321 | 530678249 | $ | 1,752.44 |
| 9516 | 530335315 | $ | 40.96 | 110918 | 530550155 | $ | 57.83 | 212322 | 530678250 | $ | 7.17 |
| 9517 | 530335317 | $ | 35.28 | 110919 | 530550156 | $ | 536.86 | 212323 | 530678252 | $ | 5.13 |
| 9518 | 530335319 | $ | 190.00 | 110920 | 530550157 | $ | 1,932.00 | 212324 | 530678256 | $ | 41.80 |
| 9519 | 530335321 | $ | 37.17 | 110921 | 530550159 | $ | 93.49 | 212325 | 530678257 | $ | 13.68 |
| 9520 | 530335322 | $ | 76.64 | 110922 | 530550160 | $ | 13.71 | 212326 | 530678260 | $ | 12.88 |
| 9521 | 530335324 | $ | 31.50 | 110923 | 530550161 | $ | 13.71 | 212327 | 530678262 | $ | 102.40 |
| 9522 | 530335325 | $ | 49.77 | 110924 | 530550162 | $ | 16.77 | 212328 | 530678263 | $ | 29.07 |
| 9523 | 530335332 | $ | 19.65 | 110925 | 530550163 | $ | 10.32 | 212329 | 530678265 | $ | 8.55 |
| 9524 | 530335333 | $ | 289.80 | 110926 | 530550164 | $ | 31.80 | 212330 | 530678266 | $ | 3.42 |
| 9525 | 530335334 | $ | 98.91 | 110927 | 530550165 | $ | 55.00 | 212331 | 530678268 | $ | 102.50 |
| 9526 | 530335336 | $ | 415.38 | 110928 | 530550166 | $ | 3,353.85 | 212332 | 530678270 | $ | 1.71 |
| 9527 | 530335337 | $ | 11.34 | 110929 | 530550167 | $ | 43.85 | 212333 | 530678273 | $ | 32.30 |
| 9528 | 530335338 | $ | 179.55 | 110930 | 530550168 | $ | 396.52 | 212334 | 530678279 | $ | 19.30 |
| 9529 | 530335343 | $ | 24.57 | 110931 | 530550169 | $ | 16.27 | 212335 | 530678285 | $ | 6.66 |
| 9530 | 530335346 | $ | 93.81 | 110932 | 530550170 | $ | 238.14 | 212336 | 530678286 | $ | 268.75 |
| 9531 | 530335348 | $ | 35.56 | 110933 | 530550171 | $ | 300.83 | 212337 | 530678287 | $ | 256.00 |
| 9532 | 530335352 | $ | 0.06 | 110934 | 530550172 | $ | 37.94 | 212338 | 530678292 | $ | 5.12 |
| 9533 | 530335353 | $ | 0.22 | 110935 | 530550173 | $ | 47.41 | 212339 | 530678296 | $ | 19.32 |
| 9534 | 530335356 | $ | 700.54 | 110936 | 530550174 | $ | 17.18 | 212340 | 530678297 | $ | 96.60 |
| 9535 | 530335357 | $ | 13.52 | 110937 | 530550175 | $ | 47.41 | 212341 | 530678301 | $ | 1,610.00 |
| 9536 | 530335359 | $ | 51.66 | 110938 | 530550176 | $ | 42.31 | 212342 | 530678302 | $ | 34.83 |
| 9537 | 530335360 | $ | 944.01 | 110939 | 530550177 | $ | 18.83 | 212343 | 530678305 | $ | 298.66 |
| 9538 | 530335362 | $ | 14.40 | 110940 | 530550178 | $ | 28.33 | 212344 | 530678307 | $ | 4.66 |
| 9539 | 530335363 | $ | 27.69 | 110941 | 530550179 | $ | 47.32 | 212345 | 530678308 | $ | 2,954.00 |
| 9540 | 530335368 | $ | 154.98 | 110942 | 530550180 | $ | 92.83 | 212346 | 530678311 | $ | 42.57 |
| 9541 | 530335375 | $ | 453.08 | 110943 | 530550181 | $ | 644.00 | 212347 | 530678315 | $ | 86.93 |
| 9542 | 530335382 | $ | 63.50 | 110944 | 530550182 | $ | 32.71 | 212348 | 530678317 | $ | 31.50 |
| 9543 | 530335383 | $ | 0.16 | 110945 | 530550183 | $ | 63.59 | 212349 | 530678320 | $ | 109.44 |
| 9544 | 530335389 | $ | 1,094.80 | 110946 | 530550184 | $ | 55.17 | 212350 | 530678323 | $ | 177.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9545 | 530335394 | $ | 47.88 | 110947 | 530550185 | $ | 15.36 | 212351 | 530678324 | $ | 6.44 |
| 9546 | 530335402 | $ | 36.10 | 110948 | 530550186 | $ | 25.77 | 212352 | 530678335 | $ | 15.44 |
| 9547 | 530335405 | $ | 244.33 | 110949 | 530550187 | $ | 52.12 | 212353 | 530678336 | $ | 153.90 |
| 9548 | 530335409 | $ | 10.24 | 110950 | 530550188 | $ | 50.63 | 212354 | 530678337 | $ | 57.90 |
| 9549 | 530335412 | $ | 177.51 | 110951 | 530550189 | $ | 9.50 | 212355 | 530678341 | $ | 1,914.00 |
| 9550 | 530335418 | $ | 182.78 | 110952 | 530550190 | $ | 51.53 | 212356 | 530678344 | $ | 1,014.30 |
| 9551 | 530335427 | $ | 8.24 | 110953 | 530550191 | $ | 34.36 | 212357 | 530678347 | $ | 18.63 |
| 9552 | 530335428 | $ | 257.60 | 110954 | 530550192 | $ | 25.77 | 212358 | 530678349 | $ | 1.34 |
| 9553 | 530335430 | $ | 121.15 | 110955 | 530550193 | $ | 74.74 | 212359 | 530678351 | $ | 15.36 |
| 9554 | 530335431 | $ | 646.26 | 110956 | 530550194 | $ | 508.43 | 212360 | 530678352 | $ | 128.80 |
| 9555 | 530335432 | $ | 192.15 | 110957 | 530550196 | $ | 20.48 | 212361 | 530678354 | $ | 16.10 |
| 9556 | 530335434 | $ | 30.72 | 110958 | 530550197 | $ | 18.83 | 212362 | 530678355 | $ | 13.06 |
| 9557 | 530335435 | $ | 81.16 | 110959 | 530550198 | $ | 13.87 | 212363 | 530678356 | $ | 67.62 |
| 9558 | 530335437 | $ | 117.49 | 110960 | 530550199 | $ | 86.88 | 212364 | 530678360 | $ | 6,060.52 |
| 9559 | 530335438 | $ | 204.26 | 110961 | 530550200 | $ | 243.22 | 212365 | 530678361 | $ | 267.26 |
| 9560 | 530335439 | $ | 309.13 | 110962 | 530550201 | $ | 2,078.99 | 212366 | 530678362 | $ | 0.38 |
| 9561 | 530335440 | $ | 49.05 | 110963 | 530550202 | $ | 387.39 | 212367 | 530678365 | $ | 18.43 |
| 9562 | 530335441 | $ | 30.72 | 110964 | 530550203 | $ | 12.06 | 212368 | 530678371 | $ | 21.42 |
| 9563 | 530335442 | $ | 26.16 | 110965 | 530550204 | $ | 10.24 | 212369 | 530678376 | $ | 56.80 |
| 9564 | 530335443 | $ | 1,203.44 | 110966 | 530550205 | $ | 27.42 | 212370 | 530678378 | $ | 256.00 |
| 9565 | 530335444 | $ | 6.15 | 110967 | 530550206 | $ | 15.00 | 212371 | 530678380 | $ | 0.67 |
| 9566 | 530335445 | $ | 388.12 | 110968 | 530550207 | $ | 298.87 | 212372 | 530678383 | $ | 111.94 |
| 9567 | 530335446 | $ | 2,012.83 | 110969 | 530550208 | $ | 19,740.28 | 212373 | 530678384 | $ | 6.93 |
| 9568 | 530335447 | $ | 107.24 | 110970 | 530550209 | $ | 19.74 | 212374 | 530678386 | $ | 171.00 |
| 9569 | 530335449 | $ | 12.32 | 110971 | 530550210 | $ | 29.55 | 212375 | 530678387 | $ | 11.58 |
| 9570 | 530335450 | $ | 116.92 | 110972 | 530550211 | $ | 24.86 | 212376 | 530678392 | $ | 89.51 |
| 9571 | 530335452 | $ | 1,024.00 | 110973 | 530550212 | $ | 13.71 | 212377 | 530678394 | $ | 9.65 |
| 9572 | 530335453 | $ | 149.44 | 110974 | 530550213 | $ | 11.15 | 212378 | 530678397 | $ | 145.08 |
| 9573 | 530335459 | $ | 21.20 | 110975 | 530550214 | $ | 24.86 | 212379 | 530678398 | $ | 24.70 |
| 9574 | 530335460 | $ | 212.52 | 110976 | 530550215 | $ | 139.24 | 212380 | 530678403 | $ | 20.48 |
| 9575 | 530335463 | $ | 14.49 | 110977 | 530550216 | $ | 24.86 | 212381 | 530678404 | $ | 7.60 |
| 9576 | 530335465 | $ | 179.48 | 110978 | 530550217 | $ | 16.27 | 212382 | 530678405 | $ | 1.54 |
| 9577 | 530335466 | $ | 15.94 | 110979 | 530550218 | $ | 14.62 | 212383 | 530678406 | $ | 0.74 |
| 9578 | 530335471 | $ | 86.11 | 110980 | 530550219 | $ | 13.71 | 212384 | 530678407 | $ | 161.00 |
| 9579 | 530335472 | $ | 40.69 | 110981 | 530550220 | $ | 274.77 | 212385 | 530678408 | $ | 151.34 |
| 9580 | 530335474 | $ | 3.63 | 110982 | 530550221 | $ | 19.00 | 212386 | 530678409 | $ | 873.28 |
| 9581 | 530335475 | $ | 38.53 | 110983 | 530550222 | $ | 13.71 | 212387 | 530678410 | $ | 2,581.75 |
| 9582 | 530335476 | $ | 4.56 | 110984 | 530550223 | $ | 17.18 | 212388 | 530678412 | $ | 1.91 |
| 9583 | 530335479 | $ | 727.99 | 110985 | 530550224 | $ | 19.74 | 212389 | 530678413 | $ | 36.05 |
| 9584 | 530335480 | $ | 9.81 | 110986 | 530550225 | $ | 17.18 | 212390 | 530678415 | $ | 76.80 |
| 9585 | 530335482 | $ | 35.83 | 110987 | 530550226 | $ | 392.84 | 212391 | 530678416 | $ | 1,366.96 |
| 9586 | 530335483 | $ | 0.06 | 110988 | 530550227 | $ | 52.44 | 212392 | 530678417 | $ | 242.28 |
| 9587 | 530335484 | $ | 17.64 | 110989 | 530550228 | $ | 22.30 | 212393 | 530678418 | $ | 666.95 |
| 9588 | 530335500 | $ | 0.06 | 110990 | 530550229 | $ | 57.56 | 212394 | 530678419 | $ | 543.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9589 | 530335501 | $ | 0.16 | 110991 | 530550230 | $ | 13.71 | 212395 | 530678420 | $ | 198.39 |
| 9590 | 530335509 | $ | 0.28 | 110992 | 530550231 | $ | 38.73 | 212396 | 530678421 | $ | 1,507.00 |
| 9591 | 530335510 | $ | 1.73 | 110993 | 530550232 | $ | 532.86 | 212397 | 530678422 | $ | 220.40 |
| 9592 | 530335512 | $ | 63.66 | 110994 | 530550233 | $ | 23.82 | 212398 | 530678423 | $ | 12.29 |
| 9593 | 530335513 | $ | 463.50 | 110995 | 530550234 | $ | 39.48 | 212399 | 530678424 | $ | 1,012.06 |
| 9594 | 530335514 | $ | 2.27 | 110996 | 530550235 | $ | 34.36 | 212400 | 530678425 | $ | 80.50 |
| 9595 | 530335515 | $ | 46.62 | 110997 | 530550236 | $ | 1,416.48 | 212401 | 530678426 | $ | 192.98 |
| 9596 | 530335517 | $ | 13.30 | 110998 | 530550237 | $ | 740.82 | 212402 | 530678427 | $ | 22.52 |
| 9597 | 530335520 | $ | 2,325.28 | 110999 | 530550238 | $ | 23.92 | 212403 | 530678428 | $ | 82.76 |
| 9598 | 530335522 | $ | 264.32 | 111000 | 530550239 | $ | 81.68 | 212404 | 530678429 | $ | 504.42 |
| 9599 | 530335524 | $ | 439.56 | 111001 | 530550241 | $ | 16.76 | 212405 | 530678430 | $ | 92.81 |
| 9600 | 530335525 | $ | 47.50 | 111002 | 530550242 | $ | 25.77 | 212406 | 530678431 | $ | 315.56 |
| 9601 | 530335527 | $ | 240.76 | 111003 | 530550243 | $ | 19.74 | 212407 | 530678433 | $ | 41.86 |
| 9602 | 530335528 | $ | 43.76 | 111004 | 530550244 | $ | 78.38 | 212408 | 530678434 | $ | 805.00 |
| 9603 | 530335529 | $ | 41.65 | 111005 | 530550245 | $ | 31.80 | 212409 | 530678435 | $ | 123.76 |
| 9604 | 530335531 | $ | 697.50 | 111006 | 530550246 | $ | 24.86 | 212410 | 530678436 | $ | 146.97 |
| 9605 | 530335533 | $ | 4.49 | 111007 | 530550247 | $ | 466.16 | 212411 | 530678437 | $ | 471.31 |
| 9606 | 530335534 | $ | 14.49 | 111008 | 530550248 | $ | 7.74 | 212412 | 530678438 | $ | 125.58 |
| 9607 | 530335535 | $ | 26.60 | 111009 | 530550249 | $ | 13.71 | 212413 | 530678439 | $ | 134.87 |
| 9608 | 530335536 | $ | 170.93 | 111010 | 530550250 | $ | 30.15 | 212414 | 530678440 | $ | 412.16 |
| 9609 | 530335538 | $ | 59.85 | 111011 | 530550251 | $ | 25.77 | 212415 | 530678441 | $ | 57.90 |
| 9610 | 530335539 | $ | 240.76 | 111012 | 530550252 | $ | 13.71 | 212416 | 530678442 | $ | 59.83 |
| 9611 | 530335540 | $ | 106.40 | 111013 | 530550253 | $ | 673.66 | 212417 | 530678443 | $ | 1,536.00 |
| 9612 | 530335541 | $ | 29.61 | 111014 | 530550254 | $ | 312.50 | 212418 | 530678444 | $ | 121.01 |
| 9613 | 530335542 | $ | 144.85 | 111015 | 530550255 | $ | 11.15 | 212419 | 530678445 | $ | 995.00 |
| 9614 | 530335545 | $ | 105.62 | 111016 | 530550256 | $ | 11.15 | 212420 | 530678446 | $ | 613.46 |
| 9615 | 530335546 | $ | 45.66 | 111017 | 530550257 | $ | 1,783.02 | 212421 | 530678447 | $ | 256.00 |
| 9616 | 530335547 | $ | 50.07 | 111018 | 530550258 | $ | 1,044.53 | 212422 | 530678448 | $ | 263.77 |
| 9617 | 530335552 | $ | 32.20 | 111019 | 530550259 | $ | 83.33 | 212423 | 530678449 | $ | 456.56 |
| 9618 | 530335553 | $ | 32.20 | 111020 | 530550260 | $ | 19.74 | 212424 | 530678450 | $ | 33.74 |
| 9619 | 530335554 | $ | 125.58 | 111021 | 530550261 | $ | 25.77 | 212425 | 530678451 | $ | 546.03 |
| 9620 | 530335555 | $ | 33.51 | 111022 | 530550262 | $ | 47.63 | 212426 | 530678452 | $ | 97.28 |
| 9621 | 530335556 | $ | 92.44 | 111023 | 530550263 | $ | 62.68 | 212427 | 530678453 | $ | 290.09 |
| 9622 | 530335557 | $ | 20.21 | 111024 | 530550264 | $ | 1,026.91 | 212428 | 530678454 | $ | 588.80 |
| 9623 | 530335558 | $ | 13.23 | 111025 | 530550265 | $ | 69.62 | 212429 | 530678455 | $ | 1,535.94 |
| 9624 | 530335559 | $ | 98.60 | 111026 | 530550266 | $ | 1,061.03 | 212430 | 530678456 | $ | 16.84 |
| 9625 | 530335560 | $ | 11.61 | 111027 | 530550267 | $ | 130.65 | 212431 | 530678457 | $ | 3.78 |
| 9626 | 530335561 | $ | 90.94 | 111028 | 530550268 | $ | 4,234.02 | 212432 | 530678459 | $ | 57.85 |
| 9627 | 530335563 | $ | 143.61 | 111029 | 530550269 | $ | 1,392.02 | 212433 | 530678460 | $ | 211.11 |
| 9628 | 530335565 | $ | 9.06 | 111030 | 530550270 | $ | 1,111.45 | 212434 | 530678461 | $ | 150.27 |
| 9629 | 530335570 | $ | 56.07 | 111031 | 530550271 | $ | 1,111.45 | 212435 | 530678462 | $ | 4.15 |
| 9630 | 530335575 | $ | 735.84 | 111032 | 530550272 | $ | 24.86 | 212436 | 530678463 | $ | 48.94 |
| 9631 | 530335576 | $ | 14.49 | 111033 | 530550273 | $ | 91.92 | 212437 | 530678464 | $ | 805.00 |
| 9632 | 530335577 | $ | 1.94 | 111034 | 530550274 | $ | 92.09 | 212438 | 530678465 | $ | 426.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9633 | 530335579 | $ | 2.02 | 111035 | 530550275 | $ | 155.74 | 212439 | 530678466 | $ | 132.02 |
| 9634 | 530335582 | $ | 5,120.00 | 111036 | 530550276 | $ | 30.89 | 212440 | 530678467 | $ | 4.41 |
| 9635 | 530335583 | $ | 0.19 | 111037 | 530550277 | $ | 35.27 | 212441 | 530678470 | $ | 643.29 |
| 9636 | 530335584 | $ | 0.19 | 111038 | 530550278 | $ | 11.15 | 212442 | 530678471 | $ | 57.96 |
| 9637 | 530335585 | $ | 0.35 | 111039 | 530550279 | $ | 54.04 | 212443 | 530678472 | $ | 220.83 |
| 9638 | 530335586 | $ | 0.03 | 111040 | 530550280 | $ | 117.69 | 212444 | 530678473 | $ | 99.82 |
| 9639 | 530335587 | $ | 0.19 | 111041 | 530550281 | $ | 11.15 | 212445 | 530678475 | $ | 48.57 |
| 9640 | 530335588 | $ | 22.05 | 111042 | 530550282 | $ | 2,142.22 | 212446 | 530678476 | $ | 24.16 |
| 9641 | 530335591 | $ | 1.95 | 111043 | 530550283 | $ | 11.15 | 212447 | 530678477 | $ | 276.63 |
| 9642 | 530335593 | $ | 0.06 | 111044 | 530550284 | $ | 55.00 | 212448 | 530678478 | $ | 64.40 |
| 9643 | 530335594 | $ | 0.06 | 111045 | 530550285 | $ | 11.15 | 212449 | 530678479 | $ | 57.11 |
| 9644 | 530335596 | $ | 0.19 | 111046 | 530550286 | $ | 138.46 | 212450 | 530678480 | $ | 30.33 |
| 9645 | 530335597 | $ | 0.06 | 111047 | 530550287 | $ | 96.60 | 212451 | 530678481 | $ | 165.77 |
| 9646 | 530335598 | $ | 0.19 | 111048 | 530550288 | $ | 48.07 | 212452 | 530678482 | $ | 48.30 |
| 9647 | 530335599 | $ | 0.06 | 111049 | 530550289 | $ | 31.80 | 212453 | 530678483 | $ | 101.24 |
| 9648 | 530335600 | $ | 0.03 | 111050 | 530550290 | $ | 397.10 | 212454 | 530678484 | $ | 126.76 |
| 9649 | 530335601 | $ | 0.82 | 111051 | 530550291 | $ | 16.27 | 212455 | 530678485 | $ | 336.81 |
| 9650 | 530335602 | $ | 0.16 | 111052 | 530550292 | $ | 177.10 | 212456 | 530678486 | $ | 2.55 |
| 9651 | 530335603 | $ | 1.16 | 111053 | 530550293 | $ | 19.23 | 212457 | 530678487 | $ | 733.17 |
| 9652 | 530335604 | $ | 0.44 | 111054 | 530550294 | $ | 29.98 | 212458 | 530678489 | $ | 32.20 |
| 9653 | 530335605 | $ | 0.32 | 111055 | 530550295 | $ | 66.15 | 212459 | 530678490 | $ | 1.28 |
| 9654 | 530335606 | $ | 46.62 | 111056 | 530550296 | $ | 30.00 | 212460 | 530678491 | $ | 154.56 |
| 9655 | 530335607 | $ | 3.78 | 111057 | 530550297 | $ | 628.00 | 212461 | 530678492 | $ | 15.75 |
| 9656 | 530335608 | $ | 12.60 | 111058 | 530550298 | $ | 417.00 | 212462 | 530678493 | $ | 808.20 |
| 9657 | 530335609 | $ | 14.49 | 111059 | 530550299 | $ | 32,296.00 | 212463 | 530678494 | $ | 195.35 |
| 9658 | 530335610 | $ | 22.52 | 111060 | 530550300 | $ | 335.48 | 212464 | 530678495 | $ | 41.13 |
| 9659 | 530335611 | $ | 27.69 | 111061 | 530550301 | $ | 640.00 | 212465 | 530678497 | $ | 42.75 |
| 9660 | 530335612 | $ | 41.58 | 111062 | 530550302 | $ | 3,387.20 | 212466 | 530678498 | $ | 8.98 |
| 9661 | 530335617 | $ | 1,312.71 | 111063 | 530550303 | $ | 17.18 | 212467 | 530678500 | $ | 11.88 |
| 9662 | 530335618 | $ | 12.02 | 111064 | 530550304 | $ | 11.15 | 212468 | 530678501 | $ | 45.30 |
| 9663 | 530335620 | $ | 2.28 | 111065 | 530550305 | $ | 11.15 | 212469 | 530678503 | $ | 1.77 |
| 9664 | 530335622 | $ | 18.06 | 111066 | 530550306 | $ | 19.74 | 212470 | 530678505 | $ | 0.51 |
| 9665 | 530335636 | $ | 522.64 | 111067 | 530550307 | $ | 156.42 | 212471 | 530678511 | $ | 7.74 |
| 9666 | 530335639 | $ | 7.13 | 111068 | 530550308 | $ | 7.74 | 212472 | 530678513 | $ | 0.27 |
| 9667 | 530335641 | $ | 160.65 | 111069 | 530550309 | $ | 189.80 | 212473 | 530678514 | $ | 5.04 |
| 9668 | 530335642 | $ | 10.71 | 111070 | 530550310 | $ | 16.27 | 212474 | 530678516 | $ | 7.42 |
| 9669 | 530335643 | $ | 112.70 | 111071 | 530550311 | $ | 60.43 | 212475 | 530678518 | $ | 30.78 |
| 9670 | 530335644 | $ | 11.97 | 111072 | 530550312 | $ | 935.84 | 212476 | 530678522 | $ | 117.76 |
| 9671 | 530335646 | $ | 0.38 | 111073 | 530550313 | $ | 891.59 | 212477 | 530678523 | $ | 386.00 |
| 9672 | 530335647 | $ | 95.30 | 111074 | 530550314 | $ | 414.95 | 212478 | 530678524 | $ | 114.57 |
| 9673 | 530335648 | $ | 61.24 | 111075 | 530550315 | $ | 61.94 | 212479 | 530678526 | $ | 6.91 |
| 9674 | 530335651 | $ | 16.77 | 111076 | 530550316 | $ | 13.71 | 212480 | 530678527 | $ | 4,490.00 |
| 9675 | 530335654 | $ | 35.83 | 111077 | 530550318 | $ | 119.29 | 212481 | 530678528 | $ | 51.20 |
| 9676 | 530335658 | $ | 62.93 | 111078 | 530550319 | $ | 31.80 | 212482 | 530678530 | $ | 66.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9677 | 530335659 | $ | 97.57 | 111079 | 530550320 | $ | 251.16 | 212483 | 530678531 | $ | 45.08 |
| 9678 | 530335661 | $ | 241.25 | 111080 | 530550321 | $ | 169.39 | 212484 | 530678533 | $ | 0.77 |
| 9679 | 530335662 | $ | 1,452.21 | 111081 | 530550322 | $ | 28.33 | 212485 | 530678534 | $ | 33.28 |
| 9680 | 530335663 | $ | 18.24 | 111082 | 530550326 | $ | 80.50 | 212486 | 530678537 | $ | 2.05 |
| 9681 | 530335664 | $ | 422.16 | 111083 | 530550327 | $ | 16.27 | 212487 | 530678538 | $ | 171.00 |
| 9682 | 530335667 | $ | 871.96 | 111084 | 530550328 | $ | 22.43 | 212488 | 530678540 | $ | 3,220.00 |
| 9683 | 530335673 | $ | 116.74 | 111085 | 530550329 | $ | 60.12 | 212489 | 530678543 | $ | 5.79 |
| 9684 | 530335676 | $ | 62.37 | 111086 | 530550330 | $ | 153.28 | 212490 | 530678549 | $ | 4.05 |
| 9685 | 530335677 | $ | 3.15 | 111087 | 530550331 | $ | 115.10 | 212491 | 530678550 | $ | 1.02 |
| 9686 | 530335678 | $ | 12.35 | 111088 | 530550332 | $ | 195.12 | 212492 | 530678553 | $ | 17.64 |
| 9687 | 530335680 | $ | 9.83 | 111089 | 530550333 | $ | 16.27 | 212493 | 530678554 | $ | 385.71 |
| 9688 | 530335681 | $ | 1,534.50 | 111090 | 530550334 | $ | 43.85 | 212494 | 530678555 | $ | 38.82 |
| 9689 | 530335682 | $ | 1.33 | 111091 | 530550335 | $ | 109.50 | 212495 | 530678558 | $ | 4.35 |
| 9690 | 530335685 | $ | 10.71 | 111092 | 530550336 | $ | 22.30 | 212496 | 530678559 | $ | 17.37 |
| 9691 | 530335688 | $ | 35.92 | 111093 | 530550337 | $ | 2,971.23 | 212497 | 530678562 | $ | 350.98 |
| 9692 | 530335690 | $ | 242.34 | 111094 | 530550338 | $ | 13.71 | 212498 | 530678565 | $ | 9.66 |
| 9693 | 530335697 | $ | 57.33 | 111095 | 530550339 | $ | 402.60 | 212499 | 530678567 | $ | 3.86 |
| 9694 | 530335698 | $ | 1,557.80 | 111096 | 530550340 | $ | 16.27 | 212500 | 530678568 | $ | 15.95 |
| 9695 | 530335699 | $ | 40.32 | 111097 | 530550341 | $ | 18.85 | 212501 | 530678571 | $ | 372.00 |
| 9696 | 530335700 | $ | 71.19 | 111098 | 530550342 | $ | 250.88 | 212502 | 530678573 | $ | 3.42 |
| 9697 | 530335704 | $ | 148.48 | 111099 | 530550343 | $ | 1,758.61 | 212503 | 530678578 | $ | 18.58 |
| 9698 | 530335706 | $ | 92.61 | 111100 | 530550344 | $ | 59.93 | 212504 | 530678579 | $ | 139.60 |
| 9699 | 530335709 | $ | 156.87 | 111101 | 530550346 | $ | 18,213.85 | 212505 | 530678582 | $ | 0.51 |
| 9700 | 530335710 | $ | 39.69 | 111102 | 530550347 | $ | 509.28 | 212506 | 530678584 | $ | 24.32 |
| 9701 | 530335712 | $ | 97.02 | 111103 | 530550348 | $ | 474.51 | 212507 | 530678585 | $ | 20.52 |
| 9702 | 530335713 | $ | 20.79 | 111104 | 530550349 | $ | 10.24 | 212508 | 530678586 | $ | 32.05 |
| 9703 | 530335721 | $ | 521.64 | 111105 | 530550350 | $ | 307.14 | 212509 | 530678588 | $ | 1,425.00 |
| 9704 | 530335725 | $ | 1.14 | 111106 | 530550351 | $ | 353.93 | 212510 | 530678590 | $ | 49.39 |
| 9705 | 530335726 | $ | 10.71 | 111107 | 530550352 | $ | 81.53 | 212511 | 530678594 | $ | 143.45 |
| 9706 | 530335728 | $ | 117.18 | 111108 | 530550353 | $ | 657.14 | 212512 | 530678595 | $ | 88.90 |
| 9707 | 530335730 | $ | 151.86 | 111109 | 530550354 | $ | 631.37 | 212513 | 530678597 | $ | 56.32 |
| 9708 | 530335732 | $ | 15.12 | 111110 | 530550355 | $ | 333.19 | 212514 | 530678600 | $ | 1.98 |
| 9709 | 530335733 | $ | 297.00 | 111111 | 530550357 | $ | 642.80 | 212515 | 530678605 | $ | 96.54 |
| 9710 | 530335734 | $ | 31.50 | 111112 | 530550358 | $ | 37.62 | 212516 | 530678606 | $ | 3,056.94 |
| 9711 | 530335735 | $ | 16.38 | 111113 | 530550359 | $ | 724.40 | 212517 | 530678607 | $ | 84.72 |
| 9712 | 530335736 | $ | 170.99 | 111114 | 530550360 | $ | 55.10 | 212518 | 530678608 | $ | 3.86 |
| 9713 | 530335737 | $ | 211.03 | 111115 | 530550361 | $ | 182.82 | 212519 | 530678616 | $ | 12.73 |
| 9714 | 530335741 | $ | 47.25 | 111116 | 530550362 | $ | 1,387.69 | 212520 | 530678617 | $ | 579.00 |
| 9715 | 530335742 | $ | 220.01 | 111117 | 530550363 | $ | 18,514.50 | 212521 | 530678618 | $ | 1.29 |
| 9716 | 530335743 | $ | 0.54 | 111118 | 530550364 | $ | 285.00 | 212522 | 530678619 | $ | 0.77 |
| 9717 | 530335744 | $ | 6.36 | 111119 | 530550365 | $ | 218.20 | 212523 | 530678620 | $ | 64.40 |
| 9718 | 530335746 | $ | 9.66 | 111120 | 530550366 | $ | 26.94 | 212524 | 530678621 | $ | 24.85 |
| 9719 | 530335757 | $ | 9.45 | 111121 | 530550367 | $ | 76.56 | 212525 | 530678622 | $ | 32.20 |
| 9720 | 530335759 | $ | 35.91 | 111122 | 530550368 | $ | 401.77 | 212526 | 530678623 | $ | 59.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9721 | 530335761 | $ | 22.05 | 111123 | 530550369 | $ | 163.29 | 212527 | 530678626 | $ | 28.98 |
| 9722 | 530335763 | $ | 19.16 | 111124 | 530550370 | $ | 355.51 | 212528 | 530678628 | $ | 3.22 |
| 9723 | 530335774 | $ | 20.16 | 111125 | 530550371 | $ | 1,454.43 | 212529 | 530678629 | $ | 22.84 |
| 9724 | 530335779 | $ | 58.37 | 111126 | 530550372 | $ | 412.45 | 212530 | 530678630 | $ | 27.36 |
| 9725 | 530335780 | $ | 104.04 | 111127 | 530550373 | $ | 53.84 | 212531 | 530678634 | $ | 51.25 |
| 9726 | 530335781 | $ | 139.19 | 111128 | 530550374 | $ | 829.47 | 212532 | 530678636 | $ | 94.57 |
| 9727 | 530335782 | $ | 160.57 | 111129 | 530550375 | $ | 196.82 | 212533 | 530678638 | $ | 256.50 |
| 9728 | 530335785 | $ | 7.60 | 111130 | 530550376 | $ | 194.48 | 212534 | 530678639 | $ | 12.88 |
| 9729 | 530335788 | $ | 8.82 | 111131 | 530550377 | $ | 591.14 | 212535 | 530678643 | $ | 92.16 |
| 9730 | 530335791 | $ | 25.83 | 111132 | 530550379 | $ | 988.00 | 212536 | 530678645 | $ | 16.74 |
| 9731 | 530335792 | $ | 0.76 | 111133 | 530550380 | $ | 115.09 | 212537 | 530678647 | $ | 248.00 |
| 9732 | 530335793 | $ | 2.03 | 111134 | 530550381 | $ | 158.60 | 212538 | 530678650 | $ | 3.17 |
| 9733 | 530335794 | $ | 29.61 | 111135 | 530550382 | $ | 119.25 | 212539 | 530678653 | $ | 138.46 |
| 9734 | 530335796 | $ | 0.29 | 111136 | 530550383 | $ | 232.09 | 212540 | 530678658 | $ | 46.95 |
| 9735 | 530335797 | $ | 12.51 | 111137 | 530550384 | $ | 55.06 | 212541 | 530678662 | $ | 2.05 |
| 9736 | 530335798 | $ | 56.07 | 111138 | 530550385 | $ | 443.39 | 212542 | 530678664 | $ | 8.34 |
| 9737 | 530335799 | $ | 9.79 | 111139 | 530550386 | $ | 5,110.64 | 212543 | 530678665 | $ | 1.24 |
| 9738 | 530335800 | $ | 6.83 | 111140 | 530550389 | $ | 1,845.92 | 212544 | 530678667 | $ | 1.71 |
| 9739 | 530335801 | $ | 63.00 | 111141 | 530550390 | $ | 281.67 | 212545 | 530678668 | $ | 17.10 |
| 9740 | 530335802 | $ | 4.09 | 111142 | 530550391 | $ | 326.74 | 212546 | 530678669 | $ | 70.95 |
| 9741 | 530335803 | $ | 1.30 | 111143 | 530550392 | $ | 4,490.00 | 212547 | 530678670 | $ | 1.26 |
| 9742 | 530335804 | $ | 102.72 | 111144 | 530550393 | $ | 121.32 | 212548 | 530678675 | $ | 70.84 |
| 9743 | 530335805 | $ | 2,595.02 | 111145 | 530550395 | $ | 95.51 | 212549 | 530678680 | $ | 32.20 |
| 9744 | 530335806 | $ | 6,208.35 | 111146 | 530550398 | $ | 66.50 | 212550 | 530678682 | $ | 7.34 |
| 9745 | 530335807 | $ | 79.85 | 111147 | 530550401 | $ | 814.70 | 212551 | 530678683 | $ | 62.37 |
| 9746 | 530335808 | $ | 762.37 | 111148 | 530550402 | $ | 76.80 | 212552 | 530678686 | $ | 17.10 |
| 9747 | 530335809 | $ | 21.42 | 111149 | 530550403 | $ | 523.43 | 212553 | 530678687 | $ | 34.20 |
| 9748 | 530335810 | $ | 32.76 | 111150 | 530550404 | $ | 5,542.40 | 212554 | 530678688 | $ | 16.49 |
| 9749 | 530335812 | $ | 20.16 | 111151 | 530550406 | $ | 3.01 | 212555 | 530678694 | $ | 3.21 |
| 9750 | 530335813 | $ | 4.63 | 111152 | 530550407 | $ | 412.13 | 212556 | 530678696 | $ | 10.24 |
| 9751 | 530335815 | $ | 1,331.20 | 111153 | 530550410 | $ | 38.80 | 212557 | 530678701 | $ | 16.10 |
| 9752 | 530335818 | $ | 11.00 | 111154 | 530550411 | $ | 690.05 | 212558 | 530678702 | $ | 0.95 |
| 9753 | 530335825 | $ | 15.12 | 111155 | 530550412 | $ | 194.93 | 212559 | 530678704 | $ | 97.28 |
| 9754 | 530335827 | $ | 1,040.40 | 111156 | 530550413 | $ | 2,010.13 | 212560 | 530678707 | $ | 12.88 |
| 9755 | 530335828 | $ | 21.93 | 111157 | 530550414 | $ | 60.23 | 212561 | 530678716 | $ | 53.55 |
| 9756 | 530335829 | $ | 262.74 | 111158 | 530550415 | $ | 92.16 | 212562 | 530678721 | $ | 1.26 |
| 9757 | 530335830 | $ | 160.31 | 111159 | 530550416 | $ | 512.00 | 212563 | 530678723 | $ | 0.29 |
| 9758 | 530335831 | $ | 50.92 | 111160 | 530550417 | $ | 2,253.40 | 212564 | 530678726 | $ | 150.77 |
| 9759 | 530335832 | $ | 197.40 | 111161 | 530550418 | $ | 93.69 | 212565 | 530678727 | $ | 153.60 |
| 9760 | 530335835 | $ | 118.68 | 111162 | 530550420 | $ | 262.74 | 212566 | 530678730 | $ | 202.65 |
| 9761 | 530335838 | $ | 152.47 | 111163 | 530550424 | $ | 79.09 | 212567 | 530678732 | $ | 171.00 |
| 9762 | 530335839 | $ | 32.25 | 111164 | 530550425 | $ | 306.47 | 212568 | 530678733 | $ | 143.20 |
| 9763 | 530335841 | $ | 192.61 | 111165 | 530550426 | $ | 447.58 | 212569 | 530678736 | $ | 89.80 |
| 9764 | 530335842 | $ | 908.09 | 111166 | 530550427 | $ | 196.42 | 212570 | 530678737 | $ | 1.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9765 | 530335844 | $ | 1.90 | 111167 | 530550428 | $ | 143.90 | 212571 | 530678741 | $ | 40.62 |
| 9766 | 530335848 | $ | 8.82 | 111168 | 530550429 | $ | 255.30 | 212572 | 530678742 | $ | 6.44 |
| 9767 | 530335850 | $ | 28.98 | 111169 | 530550430 | $ | 702.43 | 212573 | 530678744 | $ | 47.25 |
| 9768 | 530335851 | $ | 138.46 | 111170 | 530550431 | $ | 660.10 | 212574 | 530678751 | $ | 1,030.40 |
| 9769 | 530335852 | $ | 768.84 | 111171 | 530550434 | $ | 2,436.73 | 212575 | 530678753 | $ | 644.00 |
| 9770 | 530335853 | $ | 1,216.69 | 111172 | 530550435 | $ | 228.62 | 212576 | 530678754 | $ | 133.12 |
| 9771 | 530335857 | $ | 61.11 | 111173 | 530550436 | $ | 9,233.57 | 212577 | 530678756 | $ | 3.47 |
| 9772 | 530335860 | $ | 203.49 | 111174 | 530550437 | $ | 297.22 | 212578 | 530678757 | $ | 101.01 |
| 9773 | 530335864 | $ | 39.06 | 111175 | 530550438 | $ | 187.29 | 212579 | 530678758 | $ | 545.32 |
| 9774 | 530335866 | $ | 43.76 | 111176 | 530550439 | $ | 122.88 | 212580 | 530678760 | $ | 3.22 |
| 9775 | 530335867 | $ | 19.32 | 111177 | 530550440 | $ | 1,796.00 | 212581 | 530678766 | $ | 1,449.00 |
| 9776 | 530335868 | $ | 86.94 | 111178 | 530550441 | $ | 208.15 | 212582 | 530678767 | $ | 10.24 |
| 9777 | 530335869 | $ | 41.86 | 111179 | 530550442 | $ | 86.02 | 212583 | 530678769 | $ | 51.20 |
| 9778 | 530335870 | $ | 16.10 | 111180 | 530550443 | $ | 109.48 | 212584 | 530678771 | $ | 38.63 |
| 9779 | 530335871 | $ | 16.10 | 111181 | 530550444 | $ | 209.30 | 212585 | 530678772 | $ | 21.93 |
| 9780 | 530335872 | $ | 9.66 | 111182 | 530550445 | $ | 1,015.30 | 212586 | 530678773 | $ | 34.20 |
| 9781 | 530335873 | $ | 96.60 | 111183 | 530550446 | $ | 215.96 | 212587 | 530678774 | $ | 3.50 |
| 9782 | 530335874 | $ | 173.88 | 111184 | 530550447 | $ | 439.66 | 212588 | 530678779 | $ | 248.00 |
| 9783 | 530335875 | $ | 9.66 | 111185 | 530550449 | $ | 464.66 | 212589 | 530678780 | $ | 46.60 |
| 9784 | 530335876 | $ | 41.86 | 111186 | 530550450 | $ | 151.00 | 212590 | 530678785 | $ | 87.21 |
| 9785 | 530335877 | $ | 12.88 | 111187 | 530550451 | $ | 65.62 | 212591 | 530678787 | $ | 11.40 |
| 9786 | 530335878 | $ | 12.88 | 111188 | 530550453 | $ | 579.70 | 212592 | 530678789 | $ | 32.20 |
| 9787 | 530335879 | $ | 19.32 | 111189 | 530550454 | $ | 125.08 | 212593 | 530678790 | $ | 2.58 |
| 9788 | 530335880 | $ | 16.10 | 111190 | 530550455 | $ | 108.08 | 212594 | 530678792 | $ | 40.96 |
| 9789 | 530335881 | $ | 38.64 | 111191 | 530550456 | $ | 102.40 | 212595 | 530678793 | $ | 2,513.70 |
| 9790 | 530335882 | $ | 9.66 | 111192 | 530550457 | $ | 102.40 | 212596 | 530678795 | $ | 13.94 |
| 9791 | 530335883 | $ | 38.64 | 111193 | 530550458 | $ | 5,016.28 | 212597 | 530678797 | $ | 66.56 |
| 9792 | 530335884 | $ | 19.32 | 111194 | 530550459 | $ | 4,148.90 | 212598 | 530678798 | $ | 322.00 |
| 9793 | 530335887 | $ | 45.08 | 111195 | 530550460 | $ | 135.77 | 212599 | 530678801 | $ | 76.80 |
| 9794 | 530335888 | $ | 32.20 | 111196 | 530550461 | $ | 235.06 | 212600 | 530678802 | $ | 10.24 |
| 9795 | 530335891 | $ | 18.27 | 111197 | 530550462 | $ | 59.66 | 212601 | 530678803 | $ | 272.04 |
| 9796 | 530335895 | $ | 25.83 | 111198 | 530550463 | $ | 59.66 | 212602 | 530678804 | $ | 2.58 |
| 9797 | 530335897 | $ | 105.21 | 111199 | 530550464 | $ | 74.16 | 212603 | 530678805 | $ | 1.26 |
| 9798 | 530335898 | $ | 7.56 | 111200 | 530550465 | $ | 59.22 | 212604 | 530678806 | $ | 3.86 |
| 9799 | 530335899 | $ | 8.19 | 111201 | 530550466 | $ | 55.30 | 212605 | 530678807 | $ | 61.18 |
| 9800 | 530335904 | $ | 5.04 | 111202 | 530550467 | $ | 39.62 | 212606 | 530678812 | $ | 12.88 |
| 9801 | 530335908 | $ | 64.16 | 111203 | 530550468 | $ | 105.97 | 212607 | 530678818 | $ | 57.90 |
| 9802 | 530335912 | $ | 132.62 | 111204 | 530550470 | $ | 1,085.52 | 212608 | 530678819 | $ | 12.88 |
| 9803 | 530335915 | $ | 237.94 | 111205 | 530550471 | $ | 450.29 | 212609 | 530678820 | $ | 148.12 |
| 9804 | 530335918 | $ | 2.38 | 111206 | 530550472 | $ | 78.47 | 212610 | 530678821 | $ | 6.44 |
| 9805 | 530335920 | $ | 289.34 | 111207 | 530550473 | $ | 95.06 | 212611 | 530678822 | $ | 17.60 |
| 9806 | 530335922 | $ | 6.75 | 111208 | 530550474 | $ | 124.60 | 212612 | 530678826 | $ | 17.37 |
| 9807 | 530335924 | $ | 80.50 | 111209 | 530550475 | $ | 211.14 | 212613 | 530678830 | $ | 380.00 |
| 9808 | 530335925 | $ | 19.35 | 111210 | 530550476 | $ | 286.64 | 212614 | 530678833 | $ | 19.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9809 | 530335927 | $ | 94.50 | 111211 | 530550477 | $ | 284.70 | 212615 | 530678837 | $ | 8.98 |
| 9810 | 530335929 | $ | 495.23 | 111212 | 530550478 | $ | 165.98 | 212616 | 530678841 | $ | 2,010.20 |
| 9811 | 530335930 | $ | 38.86 | 111213 | 530550479 | $ | 67.48 | 212617 | 530678842 | $ | 3.10 |
| 9812 | 530335931 | $ | 452.36 | 111214 | 530550480 | $ | 425.54 | 212618 | 530678849 | $ | 8.45 |
| 9813 | 530335932 | $ | 77.16 | 111215 | 530550481 | $ | 54.00 | 212619 | 530678852 | $ | 558.08 |
| 9814 | 530335935 | $ | 20.64 | 111216 | 530550482 | $ | 114.34 | 212620 | 530678853 | $ | 511.45 |
| 9815 | 530335939 | $ | 48.02 | 111217 | 530550483 | $ | 4.47 | 212621 | 530678862 | $ | 358.56 |
| 9816 | 530335940 | $ | 97.07 | 111218 | 530550484 | $ | 6.04 | 212622 | 530678864 | $ | 0.05 |
| 9817 | 530335941 | $ | 20.55 | 111219 | 530550485 | $ | 100.38 | 212623 | 530678865 | $ | 5.13 |
| 9818 | 530335942 | $ | 82.47 | 111220 | 530550486 | $ | 84.82 | 212624 | 530678866 | $ | 6.44 |
| 9819 | 530335945 | $ | 5.16 | 111221 | 530550487 | $ | 166.26 | 212625 | 530678867 | $ | 5.12 |
| 9820 | 530335946 | $ | 62.06 | 111222 | 530550488 | $ | 414.59 | 212626 | 530678870 | $ | 35.35 |
| 9821 | 530335947 | $ | 63.33 | 111223 | 530550489 | $ | 76.16 | 212627 | 530678871 | $ | 5.13 |
| 9822 | 530335948 | $ | 99.25 | 111224 | 530550490 | $ | 6.20 | 212628 | 530678872 | $ | 96.50 |
| 9823 | 530335949 | $ | 43.67 | 111225 | 530550491 | $ | 589.73 | 212629 | 530678874 | $ | 22.60 |
| 9824 | 530335951 | $ | 744.31 | 111226 | 530550493 | $ | 339.71 | 212630 | 530678877 | $ | 35.09 |
| 9825 | 530335953 | $ | 483.37 | 111227 | 530550494 | $ | 329.77 | 212631 | 530678879 | $ | 3.81 |
| 9826 | 530335954 | $ | 354.20 | 111228 | 530550495 | $ | 127.74 | 212632 | 530678883 | $ | 20.48 |
| 9827 | 530335955 | $ | 85.35 | 111229 | 530550496 | $ | 107.04 | 212633 | 530678886 | $ | 1.02 |
| 9828 | 530335956 | $ | 993.42 | 111230 | 530550497 | $ | 365.03 | 212634 | 530678895 | $ | 0.63 |
| 9829 | 530335957 | $ | 750.77 | 111231 | 530550498 | $ | 497.48 | 212635 | 530678896 | $ | 644.00 |
| 9830 | 530335958 | $ | 5.16 | 111232 | 530550499 | $ | 194.13 | 212636 | 530678897 | $ | 0.86 |
| 9831 | 530335959 | $ | 5.16 | 111233 | 530550500 | $ | 17.88 | 212637 | 530678899 | $ | 1.02 |
| 9832 | 530335960 | $ | 103.04 | 111234 | 530550501 | $ | 53.73 | 212638 | 530678903 | $ | 22.54 |
| 9833 | 530335961 | $ | 402.50 | 111235 | 530550502 | $ | 263.32 | 212639 | 530678904 | $ | 193.07 |
| 9834 | 530335962 | $ | 38.70 | 111236 | 530550503 | $ | 165.10 | 212640 | 530678905 | $ | 36.79 |
| 9835 | 530335963 | $ | 81.50 | 111237 | 530550504 | $ | 129.79 | 212641 | 530678906 | $ | 33.28 |
| 9836 | 530335968 | $ | 4.41 | 111238 | 530550505 | $ | 316.36 | 212642 | 530678907 | $ | 91.92 |
| 9837 | 530335970 | $ | 174.80 | 111239 | 530550506 | $ | 211.46 | 212643 | 530678908 | $ | 3.58 |
| 9838 | 530335980 | $ | 184.75 | 111240 | 530550507 | $ | 200.97 | 212644 | 530678909 | $ | 29.35 |
| 9839 | 530335981 | $ | 2.66 | 111241 | 530550509 | $ | 198.61 | 212645 | 530678910 | $ | 27.42 |
| 9840 | 530335982 | $ | 2.09 | 111242 | 530550510 | $ | 62.22 | 212646 | 530678911 | $ | 48.07 |
| 9841 | 530335984 | $ | 7.74 | 111243 | 530550511 | $ | 94.46 | 212647 | 530678912 | $ | 53.19 |
| 9842 | 530335990 | $ | 18.06 | 111244 | 530550512 | $ | 211.03 | 212648 | 530678913 | $ | 80.77 |
| 9843 | 530335993 | $ | 25.80 | 111245 | 530550514 | $ | 3,524.40 | 212649 | 530678914 | $ | 3.58 |
| 9844 | 530335996 | $ | 1.92 | 111246 | 530550515 | $ | 993.27 | 212650 | 530678916 | $ | 20.52 |
| 9845 | 530335998 | $ | 257.21 | 111247 | 530550516 | $ | 372.82 | 212651 | 530678917 | $ | 27.42 |
| 9846 | 530336000 | $ | 290.85 | 111248 | 530550517 | $ | 37.03 | 212652 | 530678918 | $ | 25.77 |
| 9847 | 530336002 | $ | 1,036.56 | 111249 | 530550518 | $ | 206.36 | 212653 | 530678919 | $ | 27.42 |
| 9848 | 530336003 | $ | 1,646.62 | 111250 | 530550519 | $ | 48.35 | 212654 | 530678920 | $ | 16.27 |
| 9849 | 530336004 | $ | 31.46 | 111251 | 530550520 | $ | 641.00 | 212655 | 530678921 | $ | 19.74 |
| 9850 | 530336005 | $ | 78.08 | 111252 | 530550521 | $ | 64.26 | 212656 | 530678922 | $ | 36.41 |
| 9851 | 530336007 | $ | 2,473.42 | 111253 | 530550524 | $ | 378.54 | 212657 | 530678923 | $ | 17.94 |
| 9852 | 530336008 | $ | 29.78 | 111254 | 530550525 | $ | 850.02 | 212658 | 530678924 | $ | 25.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9853 | 530336011 | $ | 774.66 | 111255 | 530550526 | $ | 387.58 | 212659 | 530678925 | $ | 18.09 |
| 9854 | 530336012 | $ | 67.62 | 111256 | 530550527 | $ | 173.25 | 212660 | 530678926 | $ | 48.03 |
| 9855 | 530336015 | $ | 0.95 | 111257 | 530550528 | $ | 1,698.33 | 212661 | 530678927 | $ | 33.45 |
| 9856 | 530336018 | $ | 675.84 | 111258 | 530550529 | $ | 54.63 | 212662 | 530678928 | $ | 51.53 |
| 9857 | 530336020 | $ | 226.73 | 111259 | 530550530 | $ | 421.82 | 212663 | 530678929 | $ | 24.86 |
| 9858 | 530336023 | $ | 1,669.21 | 111260 | 530550531 | $ | 47.50 | 212664 | 530678930 | $ | 10.24 |
| 9859 | 530336026 | $ | 136.01 | 111261 | 530550532 | $ | 165.83 | 212665 | 530678931 | $ | 14.09 |
| 9860 | 530336027 | $ | 70.84 | 111262 | 530550534 | $ | 957.01 | 212666 | 530678932 | $ | 12.80 |
| 9861 | 530336028 | $ | 37.33 | 111263 | 530550535 | $ | 126.35 | 212667 | 530678933 | $ | 39.48 |
| 9862 | 530336029 | $ | 183.06 | 111264 | 530550536 | $ | 3.04 | 212668 | 530678934 | $ | 12.80 |
| 9863 | 530336030 | $ | 72.40 | 111265 | 530550537 | $ | 1,126.80 | 212669 | 530678935 | $ | 24.46 |
| 9864 | 530336031 | $ | 3.15 | 111266 | 530550538 | $ | 682.76 | 212670 | 530678936 | $ | 22.30 |
| 9865 | 530336032 | $ | 2,789.98 | 111267 | 530550539 | $ | 249.50 | 212671 | 530678937 | $ | 16.27 |
| 9866 | 530336033 | $ | 23.22 | 111268 | 530550540 | $ | 235.54 | 212672 | 530678938 | $ | 31.08 |
| 9867 | 530336034 | $ | 25.55 | 111269 | 530550541 | $ | 108.66 | 212673 | 530678939 | $ | 24.86 |
| 9868 | 530336035 | $ | 1,081.72 | 111270 | 530550542 | $ | 174.42 | 212674 | 530678940 | $ | 33.45 |
| 9869 | 530336036 | $ | 169.78 | 111271 | 530550543 | $ | 1,171.01 | 212675 | 530678941 | $ | 60.58 |
| 9870 | 530336037 | $ | 51.23 | 111272 | 530550544 | $ | 1,010.01 | 212676 | 530678942 | $ | 22.68 |
| 9871 | 530336038 | $ | 82.30 | 111273 | 530550545 | $ | 35.52 | 212677 | 530678943 | $ | 30.89 |
| 9872 | 530336039 | $ | 28.38 | 111274 | 530550546 | $ | 642.43 | 212678 | 530678944 | $ | 19.74 |
| 9873 | 530336040 | $ | 227.04 | 111275 | 530550547 | $ | 0.80 | 212679 | 530678945 | $ | 13.71 |
| 9874 | 530336043 | $ | 77.86 | 111276 | 530550548 | $ | 1,063.53 | 212680 | 530678946 | $ | 41.02 |
| 9875 | 530336045 | $ | 242.57 | 111277 | 530550549 | $ | 846.86 | 212681 | 530678947 | $ | 124.72 |
| 9876 | 530336046 | $ | 124.08 | 111278 | 530550550 | $ | 1,835.40 | 212682 | 530678948 | $ | 28.33 |
| 9877 | 530336047 | $ | 82.65 | 111279 | 530550552 | $ | 383.70 | 212683 | 530678949 | $ | 11.25 |
| 9878 | 530336048 | $ | 313.80 | 111280 | 530550554 | $ | 462.66 | 212684 | 530678950 | $ | 11.15 |
| 9879 | 530336050 | $ | 300.05 | 111281 | 530550555 | $ | 184.92 | 212685 | 530678951 | $ | 22.30 |
| 9880 | 530336052 | $ | 73.96 | 111282 | 530550556 | $ | 574.73 | 212686 | 530678952 | $ | 23.21 |
| 9881 | 530336057 | $ | 1.23 | 111283 | 530550559 | $ | 592.68 | 212687 | 530678953 | $ | 17.27 |
| 9882 | 530336058 | $ | 0.26 | 111284 | 530550560 | $ | 109.70 | 212688 | 530678954 | $ | 21.39 |
| 9883 | 530336059 | $ | 2.56 | 111285 | 530550561 | $ | 1,324.03 | 212689 | 530678955 | $ | 27.45 |
| 9884 | 530336060 | $ | 6.66 | 111286 | 530550562 | $ | 168.22 | 212690 | 530678957 | $ | 12.80 |
| 9885 | 530336061 | $ | 465.13 | 111287 | 530550563 | $ | 1,035.52 | 212691 | 530678958 | $ | 12.80 |
| 9886 | 530336062 | $ | 44.34 | 111288 | 530550564 | $ | 1,491.36 | 212692 | 530678959 | $ | 28.33 |
| 9887 | 530336065 | $ | 91.18 | 111289 | 530550565 | $ | 782.52 | 212693 | 530678961 | $ | 17.18 |
| 9888 | 530336066 | $ | 32.46 | 111290 | 530550566 | $ | 597.48 | 212694 | 530678962 | $ | 23.59 |
| 9889 | 530336068 | $ | 18.79 | 111291 | 530550567 | $ | 2,421.38 | 212695 | 530678963 | $ | 11.15 |
| 9890 | 530336069 | $ | 4.61 | 111292 | 530550570 | $ | 319.50 | 212696 | 530678964 | $ | 16.27 |
| 9891 | 530336073 | $ | 53.99 | 111293 | 530550571 | $ | 521.71 | 212697 | 530678965 | $ | 14.09 |
| 9892 | 530336074 | $ | 29.07 | 111294 | 530550572 | $ | 134.70 | 212698 | 530678966 | $ | 8.26 |
| 9893 | 530336075 | $ | 0.26 | 111295 | 530550573 | $ | 74.11 | 212699 | 530678967 | $ | 36.78 |
| 9894 | 530336079 | $ | 46.15 | 111296 | 530550574 | $ | 281.97 | 212700 | 530678968 | $ | 10.68 |
| 9895 | 530336080 | $ | 45.79 | 111297 | 530550575 | $ | 29.21 | 212701 | 530678969 | $ | 13.71 |
| 9896 | 530336082 | $ | 11.78 | 111298 | 530550576 | $ | 24.23 | 212702 | 530678970 | $ | 12.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9897 | 530336083 | $ | 38.00 | 111299 | 530550577 | $ | 45.32 | 212703 | 530678971 | $ | 22.30 |
| 9898 | 530336084 | $ | 4.09 | 111300 | 530550578 | $ | 51.52 | 212704 | 530678972 | $ | 13.71 |
| 9899 | 530336087 | $ | 881.81 | 111301 | 530550581 | $ | 30.88 | 212705 | 530678973 | $ | 19.11 |
| 9900 | 530336089 | $ | 129.24 | 111302 | 530550582 | $ | 196.67 | 212706 | 530678974 | $ | 11.15 |
| 9901 | 530336092 | $ | 19.20 | 111303 | 530550583 | $ | 3.99 | 212707 | 530678976 | $ | 11.15 |
| 9902 | 530336093 | $ | 53.08 | 111304 | 530550584 | $ | 324.30 | 212708 | 530678977 | $ | 11.15 |
| 9903 | 530336094 | $ | 70.46 | 111305 | 530550585 | $ | 310.17 | 212709 | 530678978 | $ | 11.15 |
| 9904 | 530336095 | $ | 275.90 | 111306 | 530550586 | $ | 986.13 | 212710 | 530678979 | $ | 11.15 |
| 9905 | 530336097 | $ | 31.89 | 111307 | 530550587 | $ | 1,319.07 | 212711 | 530678980 | $ | 12.44 |
| 9906 | 530336100 | $ | 1.04 | 111308 | 530550588 | $ | 1,585.64 | 212712 | 530678981 | $ | 11.15 |
| 9907 | 530336103 | $ | 537.60 | 111309 | 530550589 | $ | 353.21 | 212713 | 530678982 | $ | 16.27 |
| 9908 | 530336106 | $ | 15.94 | 111310 | 530550590 | $ | 1,400.76 | 212714 | 530678983 | $ | 306.36 |
| 9909 | 530336107 | $ | 8.82 | 111311 | 530550591 | $ | 1,147.52 | 212715 | 530678984 | $ | 23.04 |
| 9910 | 530336108 | $ | 12.60 | 111312 | 530550592 | $ | 1,589.84 | 212716 | 530678985 | $ | 469.13 |
| 9911 | 530336110 | $ | 353.28 | 111313 | 530550593 | $ | 11.26 | 212717 | 530678987 | $ | 20.03 |
| 9912 | 530336114 | $ | 13.51 | 111314 | 530550595 | $ | 557.62 | 212718 | 530678988 | $ | 171.98 |
| 9913 | 530336115 | $ | 27.09 | 111315 | 530550596 | $ | 8,270.86 | 212719 | 530678989 | $ | 23.12 |
| 9914 | 530336116 | $ | 465.34 | 111316 | 530550597 | $ | 104.50 | 212720 | 530678990 | $ | 15.64 |
| 9915 | 530336117 | $ | 118.49 | 111317 | 530550598 | $ | 50.79 | 212721 | 530678991 | $ | 11.19 |
| 9916 | 530336118 | $ | 21.71 | 111318 | 530550599 | $ | 7.74 | 212722 | 530678992 | $ | 58.21 |
| 9917 | 530336122 | $ | 88.20 | 111319 | 530550600 | $ | 252.83 | 212723 | 530678994 | $ | 159.74 |
| 9918 | 530336124 | $ | 165.59 | 111320 | 530550601 | $ | 72.48 | 212724 | 530678995 | $ | 48.07 |
| 9919 | 530336125 | $ | 409.36 | 111321 | 530550602 | $ | 462.90 | 212725 | 530678996 | $ | 2.56 |
| 9920 | 530336126 | $ | 218.50 | 111322 | 530550605 | $ | 797.95 | 212726 | 530678997 | $ | 42.95 |
| 9921 | 530336127 | $ | 63.56 | 111323 | 530550606 | $ | 51.34 | 212727 | 530678998 | $ | 48.07 |
| 9922 | 530336128 | $ | 1,607.68 | 111324 | 530550607 | $ | 904.39 | 212728 | 530678999 | $ | 82.37 |
| 9923 | 530336130 | $ | 1.79 | 111325 | 530550608 | $ | 1.71 | 212729 | 530679000 | $ | 16.27 |
| 9924 | 530336131 | $ | 504.40 | 111326 | 530550609 | $ | 553.84 | 212730 | 530679001 | $ | 34.36 |
| 9925 | 530336132 | $ | 45.46 | 111327 | 530550610 | $ | 753.48 | 212731 | 530679002 | $ | 34.36 |
| 9926 | 530336133 | $ | 88.93 | 111328 | 530550611 | $ | 36.01 | 212732 | 530679003 | $ | 33.45 |
| 9927 | 530336135 | $ | 64.29 | 111329 | 530550612 | $ | 676.69 | 212733 | 530679004 | $ | 22.30 |
| 9928 | 530336138 | $ | 19.46 | 111330 | 530550613 | $ | 32.71 | 212734 | 530679005 | $ | 7.74 |
| 9929 | 530336139 | $ | 34.05 | 111331 | 530550614 | $ | 176.30 | 212735 | 530679006 | $ | 7.74 |
| 9930 | 530336141 | $ | 719.32 | 111332 | 530550615 | $ | 17.61 | 212736 | 530679007 | $ | 28.33 |
| 9931 | 530336142 | $ | 93.38 | 111333 | 530550618 | $ | 87.44 | 212737 | 530679008 | $ | 29.98 |
| 9932 | 530336145 | $ | 135.71 | 111334 | 530550619 | $ | 175.06 | 212738 | 530679009 | $ | 29.98 |
| 9933 | 530336149 | $ | 48.15 | 111335 | 530550620 | $ | 745.89 | 212739 | 530679010 | $ | 24.12 |
| 9934 | 530336156 | $ | 64.26 | 111336 | 530550621 | $ | 266.70 | 212740 | 530679011 | $ | 25.77 |
| 9935 | 530336158 | $ | 37.90 | 111337 | 530550622 | $ | 1,038.35 | 212741 | 530679012 | $ | 61.03 |
| 9936 | 530336159 | $ | 430.04 | 111338 | 530550623 | $ | 94.57 | 212742 | 530679013 | $ | 36.01 |
| 9937 | 530336160 | $ | 7.56 | 111339 | 530550624 | $ | 126.15 | 212743 | 530679014 | $ | 39.48 |
| 9938 | 530336161 | $ | 69.54 | 111340 | 530550625 | $ | 89.48 | 212744 | 530679015 | $ | 13.71 |
| 9939 | 530336162 | $ | 97.96 | 111341 | 530550626 | $ | 146.68 | 212745 | 530679016 | $ | 15.49 |
| 9940 | 530336163 | $ | 70.31 | 111342 | 530550627 | $ | 119.15 | 212746 | 530679018 | $ | 7.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9941 | 530336164 | $ | 56.14 | 111343 | 530550629 | $ | 956.34 | 212747 | 530679019 | $ | 5.16 |
| 9942 | 530336165 | $ | 0.35 | 111344 | 530550630 | $ | 1.14 | 212748 | 530679020 | $ | 6.45 |
| 9943 | 530336167 | $ | 48.15 | 111345 | 530550631 | $ | 2.28 | 212749 | 530679021 | $ | 5.16 |
| 9944 | 530336169 | $ | 4.09 | 111346 | 530550632 | $ | 484.62 | 212750 | 530679022 | $ | 5.16 |
| 9945 | 530336170 | $ | 15.48 | 111347 | 530550633 | $ | 2,408.56 | 212751 | 530679024 | $ | 9.03 |
| 9946 | 530336172 | $ | 182.18 | 111348 | 530550636 | $ | 120.88 | 212752 | 530679026 | $ | 9.03 |
| 9947 | 530336173 | $ | 197.60 | 111349 | 530550637 | $ | 1,368.00 | 212753 | 530679027 | $ | 7.74 |
| 9948 | 530336174 | $ | 120.94 | 111350 | 530550638 | $ | 168.91 | 212754 | 530679030 | $ | 2,617.36 |
| 9949 | 530336175 | $ | 194.53 | 111351 | 530550639 | $ | 257.60 | 212755 | 530679031 | $ | 156.56 |
| 9950 | 530336176 | $ | 6.40 | 111352 | 530550641 | $ | 74.32 | 212756 | 530679032 | $ | 183.54 |
| 9951 | 530336178 | $ | 17.86 | 111353 | 530550643 | $ | 113.53 | 212757 | 530679033 | $ | 21.93 |
| 9952 | 530336180 | $ | 2.28 | 111354 | 530550644 | $ | 3.15 | 212758 | 530679034 | $ | 164.08 |
| 9953 | 530336181 | $ | 50.91 | 111355 | 530550645 | $ | 337.92 | 212759 | 530679035 | $ | 206.08 |
| 9954 | 530336182 | $ | 717.39 | 111356 | 530550646 | $ | 131.17 | 212760 | 530679036 | $ | 16.77 |
| 9955 | 530336183 | $ | 54.23 | 111357 | 530550647 | $ | 226.39 | 212761 | 530679037 | $ | 18.05 |
| 9956 | 530336189 | $ | 135.71 | 111358 | 530550648 | $ | 1.90 | 212762 | 530679038 | $ | 5,546.60 |
| 9957 | 530336190 | $ | 220.34 | 111359 | 530550649 | $ | 18.12 | 212763 | 530679039 | $ | 14.09 |
| 9958 | 530336191 | $ | 1.71 | 111360 | 530550651 | $ | 134.46 | 212764 | 530679040 | $ | 67.62 |
| 9959 | 530336192 | $ | 196.64 | 111361 | 530550652 | $ | 5,034.14 | 212765 | 530679041 | $ | 557.72 |
| 9960 | 530336194 | $ | 36.71 | 111362 | 530550653 | $ | 153.59 | 212766 | 530679042 | $ | 376.01 |
| 9961 | 530336195 | $ | 139.92 | 111363 | 530550654 | $ | 9.03 | 212767 | 530679043 | $ | 10.24 |
| 9962 | 530336196 | $ | 89.30 | 111364 | 530550655 | $ | 9,262.55 | 212768 | 530679044 | $ | 3,808.86 |
| 9963 | 530336197 | $ | 31.89 | 111365 | 530550656 | $ | 124.22 | 212769 | 530679045 | $ | 3,840.42 |
| 9964 | 530336199 | $ | 286.88 | 111366 | 530550657 | $ | 51.20 | 212770 | 530679046 | $ | 149.81 |
| 9965 | 530336200 | $ | 52.59 | 111367 | 530550658 | $ | 251.12 | 212771 | 530679047 | $ | 1,287.18 |
| 9966 | 530336201 | $ | 33.76 | 111368 | 530550659 | $ | 55.85 | 212772 | 530679048 | $ | 13.71 |
| 9967 | 530336202 | $ | 72.42 | 111369 | 530550660 | $ | 145.44 | 212773 | 530679050 | $ | 286.93 |
| 9968 | 530336205 | $ | 5.45 | 111370 | 530550661 | $ | 96.45 | 212774 | 530679051 | $ | 324.01 |
| 9969 | 530336206 | $ | 0.77 | 111371 | 530550662 | $ | 57.21 | 212775 | 530679052 | $ | 17.18 |
| 9970 | 530336208 | $ | 1.90 | 111372 | 530550663 | $ | 88.76 | 212776 | 530679053 | $ | 432.76 |
| 9971 | 530336209 | $ | 122.24 | 111373 | 530550664 | $ | 158.96 | 212777 | 530679054 | $ | 37.34 |
| 9972 | 530336211 | $ | 65.58 | 111374 | 530550666 | $ | 536.48 | 212778 | 530679055 | $ | 13.71 |
| 9973 | 530336213 | $ | 10.71 | 111375 | 530550667 | $ | 268.65 | 212779 | 530679056 | $ | 227.82 |
| 9974 | 530336214 | $ | 504.40 | 111376 | 530550668 | $ | 233.48 | 212780 | 530679057 | $ | 188.02 |
| 9975 | 530336215 | $ | 70.30 | 111377 | 530550669 | $ | 17.48 | 212781 | 530679058 | $ | 13.71 |
| 9976 | 530336220 | $ | 0.95 | 111378 | 530550670 | $ | 105.34 | 212782 | 530679059 | $ | 17.56 |
| 9977 | 530336224 | $ | 168.18 | 111379 | 530550671 | $ | 5,177.59 | 212783 | 530679060 | $ | 232.36 |
| 9978 | 530336231 | $ | 55.78 | 111380 | 530550672 | $ | 1,759.89 | 212784 | 530679061 | $ | 24.50 |
| 9979 | 530336232 | $ | 73.87 | 111381 | 530550673 | $ | 2,663.00 | 212785 | 530679062 | $ | 39.31 |
| 9980 | 530336234 | $ | 0.51 | 111382 | 530550674 | $ | 42.95 | 212786 | 530679063 | $ | 10.24 |
| 9981 | 530336236 | $ | 19.00 | 111383 | 530550675 | $ | 61.25 | 212787 | 530679065 | $ | 123.20 |
| 9982 | 530336238 | $ | 1.24 | 111384 | 530550676 | $ | 511.98 | 212788 | 530679066 | $ | 33.49 |
| 9983 | 530336243 | $ | 237.32 | 111385 | 530550677 | $ | 17.20 | 212789 | 530679067 | $ | 15.00 |
| 9984 | 530336245 | $ | 139.98 | 111386 | 530550678 | $ | 375.43 | 212790 | 530679068 | $ | 158.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9985 | 530336246 | $ | 328.50 | 111387 | 530550679 | $ | 2,672.60 | 212791 | 530679069 | $ | 207.76 |
| 9986 | 530336247 | $ | 1.71 | 111388 | 530550680 | $ | 196.58 | 212792 | 530679070 | $ | 11.15 |
| 9987 | 530336249 | $ | 389.12 | 111389 | 530550681 | $ | 64.45 | 212793 | 530679071 | $ | 179.27 |
| 9988 | 530336251 | $ | 9.88 | 111390 | 530550682 | $ | 259.83 | 212794 | 530679072 | $ | 1,821.82 |
| 9989 | 530336257 | $ | 96.60 | 111391 | 530550683 | $ | 83.33 | 212795 | 530679073 | $ | 104.41 |
| 9990 | 530336259 | $ | 40.10 | 111392 | 530550684 | $ | 2,196.04 | 212796 | 530679074 | $ | 52.89 |
| 9991 | 530336261 | $ | 33.61 | 111393 | 530550685 | $ | 153.12 | 212797 | 530679075 | $ | 11.34 |
| 9992 | 530336262 | $ | 0.86 | 111394 | 530550686 | $ | 814.61 | 212798 | 530679076 | $ | 0.09 |
| 9993 | 530336264 | $ | 45.79 | 111395 | 530550687 | $ | 161.35 | 212799 | 530679077 | $ | 6.45 |
| 9994 | 530336265 | $ | 663.94 | 111396 | 530550688 | $ | 727.72 | 212800 | 530679078 | $ | 178.90 |
| 9995 | 530336266 | $ | 31.89 | 111397 | 530550689 | $ | 2,809.64 | 212801 | 530679079 | $ | 17.18 |
| 9996 | 530336267 | $ | 129.20 | 111398 | 530550690 | $ | 22.39 | 212802 | 530679080 | $ | 124.00 |
| 9997 | 530336271 | $ | 0.26 | 111399 | 530550691 | $ | 15.24 | 212803 | 530679081 | $ | 262.66 |
| 9998 | 530336274 | $ | 373.36 | 111400 | 530550692 | $ | 100.89 | 212804 | 530679082 | $ | 125.13 |
| 9999 | 530336275 | $ | 8.88 | 111401 | 530550693 | $ | 9.03 | 212805 | 530679083 | $ | 218.96 |
| 10000 | 530336276 | $ | 696.64 | 111402 | 530550694 | $ | 61.18 | 212806 | 530679084 | $ | 55.16 |
| 10001 | 530336281 | $ | 138.43 | 111403 | 530550695 | $ | 61.18 | 212807 | 530679085 | $ | 338.14 |
| 10002 | 530336282 | $ | 138.43 | 111404 | 530550696 | $ | 330.65 | 212808 | 530679086 | $ | 465.30 |
| 10003 | 530336283 | $ | 139.70 | 111405 | 530550697 | $ | 190.50 | 212809 | 530679087 | $ | 18.35 |
| 10004 | 530336284 | $ | 1.90 | 111406 | 530550698 | $ | 25.19 | 212810 | 530679088 | $ | 309.94 |
| 10005 | 530336286 | $ | 38.00 | 111407 | 530550699 | $ | 23.02 | 212811 | 530679089 | $ | 1,950.84 |
| 10006 | 530336287 | $ | 142.50 | 111408 | 530550700 | $ | 112.70 | 212812 | 530679090 | $ | 179.68 |
| 10007 | 530336288 | $ | 0.26 | 111409 | 530550701 | $ | 6.44 | 212813 | 530679091 | $ | 322.04 |
| 10008 | 530336289 | $ | 186.82 | 111410 | 530550702 | $ | 1.14 | 212814 | 530679092 | $ | 794.52 |
| 10009 | 530336297 | $ | 278.14 | 111411 | 530550703 | $ | 593.53 | 212815 | 530679093 | $ | 385.70 |
| 10010 | 530336298 | $ | 89.26 | 111412 | 530550704 | $ | 2.47 | 212816 | 530679094 | $ | 410.75 |
| 10011 | 530336302 | $ | 31.46 | 111413 | 530550705 | $ | 158.07 | 212817 | 530679095 | $ | 19.99 |
| 10012 | 530336308 | $ | 31.05 | 111414 | 530550706 | $ | 985.92 | 212818 | 530679096 | $ | 400.84 |
| 10013 | 530336310 | $ | 218.50 | 111415 | 530550707 | $ | 547.12 | 212819 | 530679097 | $ | 207.98 |
| 10014 | 530336311 | $ | 42.07 | 111416 | 530550708 | $ | 15,943.76 | 212820 | 530679099 | $ | 2,433.38 |
| 10015 | 530336312 | $ | 50.54 | 111417 | 530550709 | $ | 1,021.40 | 212821 | 530679100 | $ | 429.88 |
| 10016 | 530336322 | $ | 418.60 | 111418 | 530550710 | $ | 46.36 | 212822 | 530679101 | $ | 194.46 |
| 10017 | 530336324 | $ | 11.56 | 111419 | 530550711 | $ | 80.77 | 212823 | 530679102 | $ | 445.98 |
| 10018 | 530336325 | $ | 11.56 | 111420 | 530550712 | $ | 1.62 | 212824 | 530679103 | $ | 58.42 |
| 10019 | 530336329 | $ | 66.85 | 111421 | 530550713 | $ | 70.84 | 212825 | 530679104 | $ | 199.58 |
| 10020 | 530336331 | $ | 27.85 | 111422 | 530550714 | $ | 20.64 | 212826 | 530679105 | $ | 5.16 |
| 10021 | 530336335 | $ | 48.91 | 111423 | 530550715 | $ | 616.15 | 212827 | 530679106 | $ | 184.61 |
| 10022 | 530336337 | $ | 9.22 | 111424 | 530550716 | $ | 483.46 | 212828 | 530679107 | $ | 199.58 |
| 10023 | 530336341 | $ | 0.26 | 111425 | 530550717 | $ | 63.59 | 212829 | 530679108 | $ | 20.88 |
| 10024 | 530336342 | $ | 72.20 | 111426 | 530550718 | $ | 64.50 | 212830 | 530679109 | $ | 194.46 |
| 10025 | 530336345 | $ | 38.03 | 111427 | 530550719 | $ | 19.74 | 212831 | 530679110 | $ | 202.80 |
| 10026 | 530336348 | $ | 67.93 | 111428 | 530550720 | $ | 28.33 | 212832 | 530679111 | $ | 3,709.20 |
| 10027 | 530336349 | $ | 39.70 | 111429 | 530550721 | $ | 38.87 | 212833 | 530679112 | $ | 327.88 |
| 10028 | 530336350 | $ | 35.34 | 111430 | 530550722 | $ | 19.91 | 212834 | 530679113 | $ | 220.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10029 | 530336352 | $ | 41.91 | 111431 | 530550723 | $ | 14.19 | 212835 | 530679114 | $ | 524.57 |
| 10030 | 530336353 | $ | 22.54 | 111432 | 530550724 | $ | 1,240.00 | 212836 | 530679115 | $ | 216.29 |
| 10031 | 530336354 | $ | 46.99 | 111433 | 530550725 | $ | 293.38 | 212837 | 530679116 | $ | 304.20 |
| 10032 | 530336355 | $ | 35.42 | 111434 | 530550726 | $ | 27.42 | 212838 | 530679117 | $ | 481.98 |
| 10033 | 530336359 | $ | 29.24 | 111435 | 530550727 | $ | 36.92 | 212839 | 530679118 | $ | 481.98 |
| 10034 | 530336362 | $ | 53.60 | 111436 | 530550728 | $ | 91.98 | 212840 | 530679119 | $ | 481.98 |
| 10035 | 530336363 | $ | 19.90 | 111437 | 530550729 | $ | 12.88 | 212841 | 530679120 | $ | 481.98 |
| 10036 | 530336364 | $ | 0.10 | 111438 | 530550730 | $ | 0.48 | 212842 | 530679121 | $ | 219.48 |
| 10037 | 530336365 | $ | 4.39 | 111439 | 530550731 | $ | 128.80 | 212843 | 530679122 | $ | 114.60 |
| 10038 | 530336368 | $ | 86.94 | 111440 | 530550732 | $ | 57.42 | 212844 | 530679123 | $ | 231.04 |
| 10039 | 530336369 | $ | 29.52 | 111441 | 530550733 | $ | 357.73 | 212845 | 530679124 | $ | 119.88 |
| 10040 | 530336370 | $ | 1,741.82 | 111442 | 530550734 | $ | 324.26 | 212846 | 530679125 | $ | 7.74 |
| 10041 | 530336371 | $ | 26.34 | 111443 | 530550737 | $ | 205.87 | 212847 | 530679126 | $ | 15.38 |
| 10042 | 530336372 | $ | 29.52 | 111444 | 530550738 | $ | 69.73 | 212848 | 530679127 | $ | 52.02 |
| 10043 | 530336373 | $ | 21.08 | 111445 | 530550740 | $ | 71.82 | 212849 | 530679128 | $ | 21.39 |
| 10044 | 530336378 | $ | 4,163.73 | 111446 | 530550741 | $ | 827.85 | 212850 | 530679129 | $ | 41.86 |
| 10045 | 530336379 | $ | 283.08 | 111447 | 530550742 | $ | 18.81 | 212851 | 530679130 | $ | 48.30 |
| 10046 | 530336380 | $ | 54.74 | 111448 | 530550743 | $ | 79.19 | 212852 | 530679131 | $ | 183.32 |
| 10047 | 530336381 | $ | 23.05 | 111449 | 530550744 | $ | 94.98 | 212853 | 530679132 | $ | 202.80 |
| 10048 | 530336382 | $ | 28.24 | 111450 | 530550745 | $ | 69.73 | 212854 | 530679133 | $ | 5.16 |
| 10049 | 530336383 | $ | 4,780.06 | 111451 | 530550746 | $ | 193.23 | 212855 | 530679134 | $ | 197.68 |
| 10050 | 530336388 | $ | 37.65 | 111452 | 530550747 | $ | 826.23 | 212856 | 530679135 | $ | 0.63 |
| 10051 | 530336389 | $ | 249.29 | 111453 | 530550748 | $ | 84.32 | 212857 | 530679136 | $ | 11.15 |
| 10052 | 530336390 | $ | 249.92 | 111454 | 530550749 | $ | 86.03 | 212858 | 530679137 | $ | 557.06 |
| 10053 | 530336391 | $ | 28.98 | 111455 | 530550750 | $ | 202.35 | 212859 | 530679139 | $ | 221.44 |
| 10054 | 530336392 | $ | 37.26 | 111456 | 530550751 | $ | 89.17 | 212860 | 530679140 | $ | 148.22 |
| 10055 | 530336393 | $ | 43.09 | 111457 | 530550752 | $ | 52.72 | 212861 | 530679141 | $ | 224.60 |
| 10056 | 530336397 | $ | 283.62 | 111458 | 530550754 | $ | 176.59 | 212862 | 530679142 | $ | 169.44 |
| 10057 | 530336399 | $ | 14.73 | 111459 | 530550755 | $ | 87.54 | 212863 | 530679143 | $ | 174.56 |
| 10058 | 530336403 | $ | 0.51 | 111460 | 530550756 | $ | 100.09 | 212864 | 530679144 | $ | 334.34 |
| 10059 | 530336406 | $ | 29.62 | 111461 | 530550757 | $ | 77.68 | 212865 | 530679145 | $ | 186.12 |
| 10060 | 530336409 | $ | 82.98 | 111462 | 530550758 | $ | 93.78 | 212866 | 530679147 | $ | 66.89 |
| 10061 | 530336412 | $ | 71.94 | 111463 | 530550759 | $ | 80.37 | 212867 | 530679148 | $ | 269.52 |
| 10062 | 530336417 | $ | 18.63 | 111464 | 530550760 | $ | 64.60 | 212868 | 530679149 | $ | 1,002.34 |
| 10063 | 530336421 | $ | 63.55 | 111465 | 530550761 | $ | 124.67 | 212869 | 530679150 | $ | 213.46 |
| 10064 | 530336423 | $ | 96.69 | 111466 | 530550763 | $ | 52.94 | 212870 | 530679151 | $ | 202.80 |
| 10065 | 530336424 | $ | 326.67 | 111467 | 530550765 | $ | 184.31 | 212871 | 530679152 | $ | 81.05 |
| 10066 | 530336428 | $ | 1,408.69 | 111468 | 530550766 | $ | 9.29 | 212872 | 530679153 | $ | 225.40 |
| 10067 | 530336430 | $ | 286.72 | 111469 | 530550767 | $ | 126.00 | 212873 | 530679154 | $ | 13.71 |
| 10068 | 530336431 | $ | 64.82 | 111470 | 530550768 | $ | 11.58 | 212874 | 530679155 | $ | 57.05 |
| 10069 | 530336432 | $ | 170.64 | 111471 | 530550770 | $ | 1.01 | 212875 | 530679156 | $ | 322.97 |
| 10070 | 530336433 | $ | 450.45 | 111472 | 530550771 | $ | 203.99 | 212876 | 530679157 | $ | 156.56 |
| 10071 | 530336440 | $ | 85.74 | 111473 | 530550773 | $ | 11.90 | 212877 | 530679158 | $ | 24.86 |
| 10072 | 530336441 | $ | 1.10 | 111474 | 530550774 | $ | 3.19 | 212878 | 530679159 | $ | 35.27 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10073 | 530336442 | $ | 7.73 | 111475 | 530550777 | $ | 1,223.62 | 212879 | 530679160 | $ | 11.15 |
| 10074 | 530336449 | $ | 29.49 | 111476 | 530550778 | $ | 64.25 | 212880 | 530679161 | $ | 29.13 |
| 10075 | 530336451 | $ | 0.26 | 111477 | 530550779 | $ | 208.64 | 212881 | 530679163 | $ | 26.58 |
| 10076 | 530336453 | $ | 22.54 | 111478 | 530550780 | $ | 2.55 | 212882 | 530679164 | $ | 6.70 |
| 10077 | 530336454 | $ | 15.13 | 111479 | 530550783 | $ | 15.36 | 212883 | 530679165 | $ | 10.24 |
| 10078 | 530336465 | $ | 10.32 | 111480 | 530550785 | $ | 691.70 | 212884 | 530679166 | $ | 16.27 |
| 10079 | 530336466 | $ | 5.61 | 111481 | 530550786 | $ | 46.08 | 212885 | 530679167 | $ | 46.42 |
| 10080 | 530336467 | $ | 56.64 | 111482 | 530550787 | $ | 170.01 | 212886 | 530679168 | $ | 158.10 |
| 10081 | 530336470 | $ | 25.76 | 111483 | 530550788 | $ | 276.48 | 212887 | 530679169 | $ | 156.15 |
| 10082 | 530336475 | $ | 39.90 | 111484 | 530550789 | $ | 229.95 | 212888 | 530679171 | $ | 5.16 |
| 10083 | 530336476 | $ | 31.87 | 111485 | 530550790 | $ | 0.96 | 212889 | 530679173 | $ | 38.62 |
| 10084 | 530336478 | $ | 23.12 | 111486 | 530550791 | $ | 241.50 | 212890 | 530679176 | $ | 9.03 |
| 10085 | 530336484 | $ | 0.38 | 111487 | 530550792 | $ | 1,253.14 | 212891 | 530679177 | $ | 128.80 |
| 10086 | 530336485 | $ | 124.28 | 111488 | 530550793 | $ | 4,099.74 | 212892 | 530679178 | $ | 5.34 |
| 10087 | 530336486 | $ | 29.52 | 111489 | 530550794 | $ | 14.33 | 212893 | 530679180 | $ | 128.80 |
| 10088 | 530336489 | $ | 23.30 | 111490 | 530550796 | $ | 5,940.80 | 212894 | 530679181 | $ | 90.16 |
| 10089 | 530336490 | $ | 318.35 | 111491 | 530550797 | $ | 2,161.00 | 212895 | 530679182 | $ | 125.58 |
| 10090 | 530336495 | $ | 34.77 | 111492 | 530550798 | $ | 122.78 | 212896 | 530679183 | $ | 11.61 |
| 10091 | 530336496 | $ | 21.59 | 111493 | 530550800 | $ | 116.16 | 212897 | 530679184 | $ | 19.35 |
| 10092 | 530336497 | $ | 741.37 | 111494 | 530550801 | $ | 48.30 | 212898 | 530679186 | $ | 38.38 |
| 10093 | 530336498 | $ | 1,419.36 | 111495 | 530550802 | $ | 106.09 | 212899 | 530679187 | $ | 78.91 |
| 10094 | 530336504 | $ | 132.02 | 111496 | 530550804 | $ | 1,027.74 | 212900 | 530679189 | $ | 30.88 |
| 10095 | 530336505 | $ | 90.16 | 111497 | 530550805 | $ | 149.64 | 212901 | 530679190 | $ | 5.13 |
| 10096 | 530336511 | $ | 0.95 | 111498 | 530550806 | $ | 1,042.25 | 212902 | 530679192 | $ | 1,288.00 |
| 10097 | 530336513 | $ | 18.06 | 111499 | 530550807 | $ | 186.00 | 212903 | 530679193 | $ | 16.10 |
| 10098 | 530336514 | $ | 16.88 | 111500 | 530550808 | $ | 1,159.90 | 212904 | 530679194 | $ | 94.54 |
| 10099 | 530336517 | $ | 283.96 | 111501 | 530550809 | $ | 40.82 | 212905 | 530679195 | $ | 25.09 |
| 10100 | 530336519 | $ | 437.92 | 111502 | 530550810 | $ | 644.00 | 212906 | 530679196 | $ | 15.42 |
| 10101 | 530336520 | $ | 59.04 | 111503 | 530550811 | $ | 2.49 | 212907 | 530679197 | $ | 139.01 |
| 10102 | 530336521 | $ | 61.41 | 111504 | 530550812 | $ | 1,674.40 | 212908 | 530679198 | $ | 33.88 |
| 10103 | 530336522 | $ | 496.64 | 111505 | 530550813 | $ | 301.90 | 212909 | 530679199 | $ | 11.91 |
| 10104 | 530336523 | $ | 595.70 | 111506 | 530550814 | $ | 416.68 | 212910 | 530679200 | $ | 106.83 |
| 10105 | 530336526 | $ | 60.40 | 111507 | 530550815 | $ | 543.28 | 212911 | 530679201 | $ | 24.22 |
| 10106 | 530336527 | $ | 36.38 | 111508 | 530550816 | $ | 189.46 | 212912 | 530679202 | $ | 50.10 |
| 10107 | 530336528 | $ | 42.90 | 111509 | 530550817 | $ | 791.86 | 212913 | 530679203 | $ | 55.89 |
| 10108 | 530336530 | $ | 0.26 | 111510 | 530550818 | $ | 384.44 | 212914 | 530679204 | $ | 11.56 |
| 10109 | 530336532 | $ | 38.64 | 111511 | 530550819 | $ | 51.70 | 212915 | 530679205 | $ | 21.22 |
| 10110 | 530336534 | $ | 14.19 | 111512 | 530550820 | $ | 19.67 | 212916 | 530679206 | $ | 942.62 |
| 10111 | 530336535 | $ | 0.06 | 111513 | 530550821 | $ | 528.22 | 212917 | 530679207 | $ | 6.70 |
| 10112 | 530336536 | $ | 9.66 | 111514 | 530550822 | $ | 1,544.00 | 212918 | 530679208 | $ | 9.66 |
| 10113 | 530336537 | $ | 5.16 | 111515 | 530550824 | $ | 565.10 | 212919 | 530679209 | $ | 36.94 |
| 10114 | 530336540 | $ | 47.59 | 111516 | 530550825 | $ | 397.94 | 212920 | 530679210 | $ | 13.51 |
| 10115 | 530336543 | $ | 14.83 | 111517 | 530550827 | $ | 1,119.40 | 212921 | 530679211 | $ | 347.10 |
| 10116 | 530336545 | $ | 179.52 | 111518 | 530550828 | $ | 10,376.97 | 212922 | 530679212 | $ | 62.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10117 | 530336548 | $ | 84.83 | 111519 | 530550829 | $ | 2,783.80 | 212923 | 530679214 | $ | 7.71 |
| 10118 | 530336549 | $ | 50.71 | 111520 | 530550831 | $ | 13,116.50 | 212924 | 530679215 | $ | 486.40 |
| 10119 | 530336550 | $ | 45.12 | 111521 | 530550832 | $ | 277.00 | 212925 | 530679216 | $ | 115.92 |
| 10120 | 530336551 | $ | 295.94 | 111522 | 530550837 | $ | 2.58 | 212926 | 530679217 | $ | 122.14 |
| 10121 | 530336554 | $ | 50.91 | 111523 | 530550841 | $ | 572.00 | 212927 | 530679218 | $ | 215.04 |
| 10122 | 530336556 | $ | 30.38 | 111524 | 530550842 | $ | 6,649.30 | 212928 | 530679219 | $ | 51.52 |
| 10123 | 530336557 | $ | 0.03 | 111525 | 530550845 | $ | 4,973.61 | 212929 | 530679220 | $ | 296.24 |
| 10124 | 530336558 | $ | 123.49 | 111526 | 530550847 | $ | 9,641.75 | 212930 | 530679221 | $ | 691.46 |
| 10125 | 530336565 | $ | 71.84 | 111527 | 530550848 | $ | 531.30 | 212931 | 530679222 | $ | 54.74 |
| 10126 | 530336567 | $ | 12.88 | 111528 | 530550849 | $ | 3,284.40 | 212932 | 530679223 | $ | 222.18 |
| 10127 | 530336575 | $ | 14.85 | 111529 | 530550853 | $ | 70.20 | 212933 | 530679224 | $ | 32.20 |
| 10128 | 530336577 | $ | 75.80 | 111530 | 530550854 | $ | 275.31 | 212934 | 530679225 | $ | 13.51 |
| 10129 | 530336578 | $ | 3.52 | 111531 | 530550855 | $ | 13.52 | 212935 | 530679226 | $ | 116.76 |
| 10130 | 530336579 | $ | 3.33 | 111532 | 530550856 | $ | 1,501.79 | 212936 | 530679227 | $ | 35.95 |
| 10131 | 530336581 | $ | 30.65 | 111533 | 530550857 | $ | 99.80 | 212937 | 530679228 | $ | 23.76 |
| 10132 | 530336582 | $ | 62.13 | 111534 | 530550862 | $ | 27.66 | 212938 | 530679229 | $ | 54.64 |
| 10133 | 530336584 | $ | 9.66 | 111535 | 530550863 | $ | 1,738.28 | 212939 | 530679230 | $ | 15.39 |
| 10134 | 530336593 | $ | 95.54 | 111536 | 530550864 | $ | 43.36 | 212940 | 530679231 | $ | 7.46 |
| 10135 | 530336596 | $ | 9.66 | 111537 | 530550865 | $ | 193.00 | 212941 | 530679232 | $ | 292.84 |
| 10136 | 530336598 | $ | 66.19 | 111538 | 530550866 | $ | 69.43 | 212942 | 530679233 | $ | 1,224.70 |
| 10137 | 530336600 | $ | 0.26 | 111539 | 530550867 | $ | 148.12 | 212943 | 530679234 | $ | 16.10 |
| 10138 | 530336601 | $ | 181.57 | 111540 | 530550868 | $ | 77.28 | 212944 | 530679235 | $ | 107.76 |
| 10139 | 530336602 | $ | 27.34 | 111541 | 530550869 | $ | 23.05 | 212945 | 530679236 | $ | 897.23 |
| 10140 | 530336604 | $ | 108.30 | 111542 | 530550870 | $ | 122.36 | 212946 | 530679238 | $ | 131.16 |
| 10141 | 530336605 | $ | 69.83 | 111543 | 530550871 | $ | 7.07 | 212947 | 530679239 | $ | 910.00 |
| 10142 | 530336606 | $ | 136.92 | 111544 | 530550872 | $ | 43.79 | 212948 | 530679240 | $ | 128.00 |
| 10143 | 530336607 | $ | 32.40 | 111545 | 530550873 | $ | 529.32 | 212949 | 530679241 | $ | 1,535.63 |
| 10144 | 530336609 | $ | 110.20 | 111546 | 530550874 | $ | 115.92 | 212950 | 530679242 | $ | 19.74 |
| 10145 | 530336611 | $ | 77.28 | 111547 | 530550875 | $ | 86.94 | 212951 | 530679244 | $ | 184.80 |
| 10146 | 530336612 | $ | 74.10 | 111548 | 530550876 | $ | 83.24 | 212952 | 530679245 | $ | 6.45 |
| 10147 | 530336613 | $ | 0.26 | 111549 | 530550877 | $ | 140.60 | 212953 | 530679246 | $ | 159.78 |
| 10148 | 530336614 | $ | 87.05 | 111550 | 530550878 | $ | 190.00 | 212954 | 530679247 | $ | 495.45 |
| 10149 | 530336617 | $ | 40.21 | 111551 | 530550879 | $ | 151.34 | 212955 | 530679248 | $ | 352.57 |
| 10150 | 530336618 | $ | 0.86 | 111552 | 530550880 | $ | 54.74 | 212956 | 530679249 | $ | 157.88 |
| 10151 | 530336619 | $ | 2.57 | 111553 | 530550881 | $ | 86.94 | 212957 | 530679250 | $ | 19.74 |
| 10152 | 530336620 | $ | 0.26 | 111554 | 530550882 | $ | 189.98 | 212958 | 530679251 | $ | 309.32 |
| 10153 | 530336622 | $ | 690.69 | 111555 | 530550883 | $ | 35.82 | 212959 | 530679252 | $ | 334.93 |
| 10154 | 530336623 | $ | 14.82 | 111556 | 530550884 | $ | 45.08 | 212960 | 530679253 | $ | 348.06 |
| 10155 | 530336625 | $ | 284.27 | 111557 | 530550885 | $ | 82.43 | 212961 | 530679254 | $ | 206.44 |
| 10156 | 530336626 | $ | 29.52 | 111558 | 530550886 | $ | 41.86 | 212962 | 530679255 | $ | 7.74 |
| 10157 | 530336628 | $ | 117.80 | 111559 | 530550891 | $ | 270.48 | 212963 | 530679256 | $ | 18.83 |
| 10158 | 530336629 | $ | 356.87 | 111560 | 530550892 | $ | 164.22 | 212964 | 530679257 | $ | 35.43 |
| 10159 | 530336630 | $ | 29.20 | 111561 | 530550893 | $ | 825.50 | 212965 | 530679258 | $ | 370.28 |
| 10160 | 530336635 | $ | 369.12 | 111562 | 530550894 | $ | 556.85 | 212966 | 530679259 | $ | 13.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10161 | 530336639 | $ | 20.48 | 111563 | 530550895 | $ | 1,001.42 | 212967 | 530679260 | $ | 259.28 |
| 10162 | 530336644 | $ | 112.85 | 111564 | 530550899 | $ | 1,957.76 | 212968 | 530679261 | $ | 207.50 |
| 10163 | 530336649 | $ | 109.43 | 111565 | 530550900 | $ | 1,552.04 | 212969 | 530679262 | $ | 12.06 |
| 10164 | 530336650 | $ | 163.79 | 111566 | 530550902 | $ | 32.37 | 212970 | 530679263 | $ | 274.78 |
| 10165 | 530336654 | $ | 60.86 | 111567 | 530550904 | $ | 241.50 | 212971 | 530679264 | $ | 485.78 |
| 10166 | 530336656 | $ | 0.26 | 111568 | 530550906 | $ | 23.66 | 212972 | 530679265 | $ | 195.04 |
| 10167 | 530336657 | $ | 38.95 | 111569 | 530550910 | $ | 2.07 | 212973 | 530679266 | $ | 193.37 |
| 10168 | 530336658 | $ | 39.55 | 111570 | 530550911 | $ | 1.41 | 212974 | 530679267 | $ | 23.41 |
| 10169 | 530336659 | $ | 49.50 | 111571 | 530550912 | $ | 1.08 | 212975 | 530679268 | $ | 18.06 |
| 10170 | 530336664 | $ | 69.86 | 111572 | 530550913 | $ | 341.42 | 212976 | 530679269 | $ | 737.30 |
| 10171 | 530336665 | $ | 1.54 | 111573 | 530550914 | $ | 386.59 | 212977 | 530679270 | $ | 3,097.16 |
| 10172 | 530336667 | $ | 0.26 | 111574 | 530550915 | $ | 373.52 | 212978 | 530679271 | $ | 272.63 |
| 10173 | 530336670 | $ | 39.41 | 111575 | 530550917 | $ | 117.76 | 212979 | 530679272 | $ | 117.84 |
| 10174 | 530336671 | $ | 66.62 | 111576 | 530550918 | $ | 0.77 | 212980 | 530679273 | $ | 25.95 |
| 10175 | 530336672 | $ | 172.48 | 111577 | 530550919 | $ | 93.38 | 212981 | 530679275 | $ | 15.48 |
| 10176 | 530336675 | $ | 0.51 | 111578 | 530550920 | $ | 159.14 | 212982 | 530679276 | $ | 6.45 |
| 10177 | 530336676 | $ | 8.98 | 111579 | 530550921 | $ | 204.37 | 212983 | 530679277 | $ | 10,269.02 |
| 10178 | 530336677 | $ | 235.81 | 111580 | 530550922 | $ | 0.41 | 212984 | 530679278 | $ | 14.19 |
| 10179 | 530336680 | $ | 0.57 | 111581 | 530550924 | $ | 7.72 | 212985 | 530679279 | $ | 138.95 |
| 10180 | 530336683 | $ | 312.32 | 111582 | 530550925 | $ | 12.80 | 212986 | 530679280 | $ | 377.52 |
| 10181 | 530336685 | $ | 0.67 | 111583 | 530550926 | $ | 204.82 | 212987 | 530679282 | $ | 25.94 |
| 10182 | 530336687 | $ | 99.92 | 111584 | 530550927 | $ | 16.24 | 212988 | 530679283 | $ | 11.15 |
| 10183 | 530336689 | $ | 279.78 | 111585 | 530550928 | $ | 1,047.46 | 212989 | 530679284 | $ | 24.86 |
| 10184 | 530336691 | $ | 522.75 | 111586 | 530550930 | $ | 30.76 | 212990 | 530679285 | $ | 202.80 |
| 10185 | 530336694 | $ | 136.30 | 111587 | 530550931 | $ | 59.59 | 212991 | 530679286 | $ | 27.53 |
| 10186 | 530336695 | $ | 310.65 | 111588 | 530550932 | $ | 109.48 | 212992 | 530679287 | $ | 184.80 |
| 10187 | 530336696 | $ | 6.46 | 111589 | 530550934 | $ | 0.76 | 212993 | 530679288 | $ | 11.15 |
| 10188 | 530336697 | $ | 11.75 | 111590 | 530550935 | $ | 14.52 | 212994 | 530679289 | $ | 506.33 |
| 10189 | 530336698 | $ | 122.36 | 111591 | 530550937 | $ | 5.16 | 212995 | 530679290 | $ | 12.80 |
| 10190 | 530336699 | $ | 119.93 | 111592 | 530550938 | $ | 51.52 | 212996 | 530679291 | $ | 51.53 |
| 10191 | 530336700 | $ | 837.04 | 111593 | 530550939 | $ | 161.00 | 212997 | 530679292 | $ | 209.30 |
| 10192 | 530336701 | $ | 0.26 | 111594 | 530550940 | $ | 0.96 | 212998 | 530679293 | $ | 21.79 |
| 10193 | 530336702 | $ | 0.26 | 111595 | 530550941 | $ | 0.38 | 212999 | 530679294 | $ | 191.24 |
| 10194 | 530336705 | $ | 897.94 | 111596 | 530550942 | $ | 5.69 | 213000 | 530679295 | $ | 46.19 |
| 10195 | 530336708 | $ | 56.53 | 111597 | 530550943 | $ | 58.82 | 213001 | 530679296 | $ | 205.27 |
| 10196 | 530336709 | $ | 71.91 | 111598 | 530550944 | $ | 0.67 | 213002 | 530679297 | $ | 5,181.26 |
| 10197 | 530336710 | $ | 1,748.95 | 111599 | 530550945 | $ | 3.16 | 213003 | 530679298 | $ | 35.92 |
| 10198 | 530336712 | $ | 89.79 | 111600 | 530550946 | $ | 109.92 | 213004 | 530679299 | $ | 48.30 |
| 10199 | 530336713 | $ | 110.01 | 111601 | 530550947 | $ | 48.30 | 213005 | 530679300 | $ | 173.70 |
| 10200 | 530336716 | $ | 121.33 | 111602 | 530550948 | $ | 24.60 | 213006 | 530679301 | $ | 144.75 |
| 10201 | 530336718 | $ | 0.76 | 111603 | 530550949 | $ | 1.05 | 213007 | 530679302 | $ | 216.16 |
| 10202 | 530336721 | $ | 1.27 | 111604 | 530550950 | $ | 202.86 | 213008 | 530679303 | $ | 104.22 |
| 10203 | 530336722 | $ | 2.16 | 111605 | 530550951 | $ | 180.32 | 213009 | 530679304 | $ | 46.32 |
| 10204 | 530336724 | $ | 62.21 | 111606 | 530550952 | $ | 132.02 | 213010 | 530679306 | $ | 96.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10205 | 530336726 | $ | 1.54 | 111607 | 530550953 | $ | 7.28 | 213011 | 530679308 | $ | 74.06 |
| 10206 | 530336729 | $ | 29.43 | 111608 | 530550954 | $ | 1.07 | 213012 | 530679309 | $ | 99.82 |
| 10207 | 530336731 | $ | 0.51 | 111609 | 530550955 | $ | 4.02 | 213013 | 530679310 | $ | 218.09 |
| 10208 | 530336732 | $ | 412.26 | 111610 | 530550958 | $ | 40.31 | 213014 | 530679311 | $ | 244.72 |
| 10209 | 530336733 | $ | 162.28 | 111611 | 530550961 | $ | 207.99 | 213015 | 530679312 | $ | 266.34 |
| 10210 | 530336734 | $ | 104.89 | 111612 | 530550962 | $ | 0.83 | 213016 | 530679313 | $ | 54.74 |
| 10211 | 530336736 | $ | 295.22 | 111613 | 530550963 | $ | 17.51 | 213017 | 530679315 | $ | 86.94 |
| 10212 | 530336737 | $ | 110.34 | 111614 | 530550966 | $ | 13.47 | 213018 | 530679316 | $ | 13.47 |
| 10213 | 530336738 | $ | 3.33 | 111615 | 530550967 | $ | 16.03 | 213019 | 530679317 | $ | 19.30 |
| 10214 | 530336740 | $ | 3.64 | 111616 | 530550969 | $ | 1,032.48 | 213020 | 530679318 | $ | 21.59 |
| 10215 | 530336743 | $ | 38.54 | 111617 | 530550970 | $ | 561.25 | 213021 | 530679319 | $ | 32.20 |
| 10216 | 530336744 | $ | 835.84 | 111618 | 530550971 | $ | 12.22 | 213022 | 530679320 | $ | 57.96 |
| 10217 | 530336745 | $ | 46.96 | 111619 | 530550972 | $ | 71.68 | 213023 | 530679321 | $ | 113.87 |
| 10218 | 530336746 | $ | 11.61 | 111620 | 530550974 | $ | 544.88 | 213024 | 530679322 | $ | 90.71 |
| 10219 | 530336747 | $ | 471.45 | 111621 | 530550975 | $ | 293.89 | 213025 | 530679323 | $ | 32.20 |
| 10220 | 530336748 | $ | 104.31 | 111622 | 530550976 | $ | 5.12 | 213026 | 530679324 | $ | 57.96 |
| 10221 | 530336749 | $ | 59.83 | 111623 | 530550977 | $ | 5.12 | 213027 | 530679325 | $ | 80.50 |
| 10222 | 530336750 | $ | 5.35 | 111624 | 530550984 | $ | 164.77 | 213028 | 530679326 | $ | 35.92 |
| 10223 | 530336751 | $ | 41.08 | 111625 | 530550985 | $ | 166.63 | 213029 | 530679327 | $ | 80.50 |
| 10224 | 530336752 | $ | 22.59 | 111626 | 530550986 | $ | 396.25 | 213030 | 530679328 | $ | 251.16 |
| 10225 | 530336753 | $ | 34.36 | 111627 | 530550988 | $ | 17.23 | 213031 | 530679330 | $ | 364.77 |
| 10226 | 530336754 | $ | 283.50 | 111628 | 530550991 | $ | 74.18 | 213032 | 530679331 | $ | 8.98 |
| 10227 | 530336755 | $ | 2,992.23 | 111629 | 530550992 | $ | 3.33 | 213033 | 530679332 | $ | 112.70 |
| 10228 | 530336756 | $ | 6.90 | 111630 | 530550993 | $ | 0.17 | 213034 | 530679333 | $ | 54.74 |
| 10229 | 530336757 | $ | 209.74 | 111631 | 530550995 | $ | 808.42 | 213035 | 530679334 | $ | 13.47 |
| 10230 | 530336759 | $ | 10.75 | 111632 | 530550996 | $ | 159.69 | 213036 | 530679335 | $ | 81.68 |
| 10231 | 530336760 | $ | 152.07 | 111633 | 530550997 | $ | 892.92 | 213037 | 530679336 | $ | 189.98 |
| 10232 | 530336761 | $ | 38.91 | 111634 | 530550998 | $ | 78.45 | 213038 | 530679337 | $ | 26.94 |
| 10233 | 530336762 | $ | 21.01 | 111635 | 530550999 | $ | 95.95 | 213039 | 530679338 | $ | 22.45 |
| 10234 | 530336763 | $ | 3,468.71 | 111636 | 530551000 | $ | 698.24 | 213040 | 530679339 | $ | 50.18 |
| 10235 | 530336764 | $ | 310.55 | 111637 | 530551001 | $ | 467.56 | 213041 | 530679340 | $ | 86.94 |
| 10236 | 530336765 | $ | 308.65 | 111638 | 530551004 | $ | 126.00 | 213042 | 530679341 | $ | 80.50 |
| 10237 | 530336768 | $ | 5.04 | 111639 | 530551010 | $ | 241.82 | 213043 | 530679343 | $ | 49.39 |
| 10238 | 530336769 | $ | 186.10 | 111640 | 530551011 | $ | 917.66 | 213044 | 530679344 | $ | 132.02 |
| 10239 | 530336771 | $ | 457.90 | 111641 | 530551012 | $ | 3,537.10 | 213045 | 530679345 | $ | 31.43 |
| 10240 | 530336772 | $ | 4,203.52 | 111642 | 530551014 | $ | 531.69 | 213046 | 530679346 | $ | 80.50 |
| 10241 | 530336773 | $ | 4,203.52 | 111643 | 530551015 | $ | 270.46 | 213047 | 530679347 | $ | 167.44 |
| 10242 | 530336774 | $ | 1,506.78 | 111644 | 530551016 | $ | 342.51 | 213048 | 530679348 | $ | 310.83 |
| 10243 | 530336775 | $ | 28.17 | 111645 | 530551017 | $ | 85.54 | 213049 | 530679349 | $ | 103.04 |
| 10244 | 530336776 | $ | 216.92 | 111646 | 530551021 | $ | 372.99 | 213050 | 530679350 | $ | 8.98 |
| 10245 | 530336777 | $ | 216.92 | 111647 | 530551022 | $ | 2,022.34 | 213051 | 530679351 | $ | 64.40 |
| 10246 | 530336778 | $ | 135.76 | 111648 | 530551023 | $ | 512.32 | 213052 | 530679352 | $ | 17.96 |
| 10247 | 530336779 | $ | 572.06 | 111649 | 530551026 | $ | 108.08 | 213053 | 530679353 | $ | 9.61 |
| 10248 | 530336780 | $ | 384.77 | 111650 | 530551028 | $ | 2,382.82 | 213054 | 530679354 | $ | 83.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10249 | 530336781 | $ | 50.71 | 111651 | 530551029 | $ | 4,208.60 | 213055 | 530679355 | $ | 38.64 |
| 10250 | 530336782 | $ | 992.77 | 111652 | 530551030 | $ | 2,826.90 | 213056 | 530679356 | $ | 66.64 |
| 10251 | 530336783 | $ | 330.88 | 111653 | 530551031 | $ | 46.32 | 213057 | 530679358 | $ | 167.44 |
| 10252 | 530336784 | $ | 665.87 | 111654 | 530551032 | $ | 2,205.04 | 213058 | 530679359 | $ | 103.04 |
| 10253 | 530336785 | $ | 231.57 | 111655 | 530551033 | $ | 3,274.20 | 213059 | 530679360 | $ | 42.46 |
| 10254 | 530336788 | $ | 565.30 | 111656 | 530551034 | $ | 1,362.48 | 213060 | 530679361 | $ | 77.28 |
| 10255 | 530336791 | $ | 173.27 | 111657 | 530551036 | $ | 2,713.36 | 213061 | 530679362 | $ | 35.42 |
| 10256 | 530336792 | $ | 60.80 | 111658 | 530551037 | $ | 5,196.64 | 213062 | 530679363 | $ | 8.98 |
| 10257 | 530336793 | $ | 307.85 | 111659 | 530551039 | $ | 5,171.24 | 213063 | 530679364 | $ | 61.18 |
| 10258 | 530336794 | $ | 218.85 | 111660 | 530551040 | $ | 223.85 | 213064 | 530679365 | $ | 53.88 |
| 10259 | 530336795 | $ | 235.52 | 111661 | 530551041 | $ | 4,120.24 | 213065 | 530679366 | $ | 51.52 |
| 10260 | 530336796 | $ | 50.46 | 111662 | 530551042 | $ | 8,250.14 | 213066 | 530679367 | $ | 29.24 |
| 10261 | 530336797 | $ | 71.68 | 111663 | 530551043 | $ | 4,061.86 | 213067 | 530679368 | $ | 41.86 |
| 10262 | 530336800 | $ | 24.27 | 111664 | 530551044 | $ | 2,203.88 | 213068 | 530679369 | $ | 54.74 |
| 10263 | 530336802 | $ | 87.44 | 111665 | 530551045 | $ | 1,008.00 | 213069 | 530679371 | $ | 189.98 |
| 10264 | 530336803 | $ | 196.72 | 111666 | 530551046 | $ | 46.32 | 213070 | 530679372 | $ | 28.98 |
| 10265 | 530336804 | $ | 89.29 | 111667 | 530551047 | $ | 2,592.06 | 213071 | 530679373 | $ | 83.72 |
| 10266 | 530336809 | $ | 821.16 | 111668 | 530551048 | $ | 274.87 | 213072 | 530679374 | $ | 45.08 |
| 10267 | 530336810 | $ | 821.16 | 111669 | 530551049 | $ | 204.60 | 213073 | 530679375 | $ | 83.72 |
| 10268 | 530336811 | $ | 20.48 | 111670 | 530551050 | $ | 1,029.62 | 213074 | 530679376 | $ | 99.82 |
| 10269 | 530336813 | $ | 24.27 | 111671 | 530551051 | $ | 149.23 | 213075 | 530679377 | $ | 115.92 |
| 10270 | 530336814 | $ | 16.77 | 111672 | 530551052 | $ | 1,443.54 | 213076 | 530679379 | $ | 4.49 |
| 10271 | 530336815 | $ | 34.02 | 111673 | 530551053 | $ | 74.82 | 213077 | 530679380 | $ | 119.14 |
| 10272 | 530336820 | $ | 315.70 | 111674 | 530551054 | $ | 1,336.32 | 213078 | 530679381 | $ | 161.00 |
| 10273 | 530336821 | $ | 28.98 | 111675 | 530551055 | $ | 2,116.65 | 213079 | 530679382 | $ | 305.90 |
| 10274 | 530336822 | $ | 1,436.85 | 111676 | 530551056 | $ | 902.44 | 213080 | 530679384 | $ | 61.18 |
| 10275 | 530336823 | $ | 645.12 | 111677 | 530551057 | $ | 505.03 | 213081 | 530679385 | $ | 12.88 |
| 10276 | 530336824 | $ | 2,539.52 | 111678 | 530551058 | $ | 3,477.25 | 213082 | 530679386 | $ | 77.28 |
| 10277 | 530336825 | $ | 85.50 | 111679 | 530551059 | $ | 584.96 | 213083 | 530679387 | $ | 8.98 |
| 10278 | 530336826 | $ | 41.80 | 111680 | 530551060 | $ | 304.63 | 213084 | 530679388 | $ | 8.98 |
| 10279 | 530336827 | $ | 412.40 | 111681 | 530551061 | $ | 2,856.14 | 213085 | 530679389 | $ | 38.64 |
| 10280 | 530336828 | $ | 178.01 | 111682 | 530551062 | $ | 375.30 | 213086 | 530679390 | $ | 12.84 |
| 10281 | 530336829 | $ | 178.01 | 111683 | 530551063 | $ | 7,151.62 | 213087 | 530679391 | $ | 308.40 |
| 10282 | 530336830 | $ | 1,093.48 | 111684 | 530551064 | $ | 157.78 | 213088 | 530679392 | $ | 12.88 |
| 10283 | 530336831 | $ | 54.61 | 111685 | 530551065 | $ | 1,848.28 | 213089 | 530679393 | $ | 12.88 |
| 10284 | 530336832 | $ | 360.60 | 111686 | 530551066 | $ | 856.52 | 213090 | 530679394 | $ | 13.47 |
| 10285 | 530336833 | $ | 717.68 | 111687 | 530551067 | $ | 16.10 | 213091 | 530679395 | $ | 16.10 |
| 10286 | 530336834 | $ | 25.48 | 111688 | 530551068 | $ | 830.76 | 213092 | 530679396 | $ | 74.06 |
| 10287 | 530336835 | $ | 4.69 | 111689 | 530551069 | $ | 128.80 | 213093 | 530679397 | $ | 16.10 |
| 10288 | 530336836 | $ | 59.04 | 111690 | 530551070 | $ | 562.58 | 213094 | 530679398 | $ | 94.29 |
| 10289 | 530336837 | $ | 1,766.40 | 111691 | 530551071 | $ | 880.40 | 213095 | 530679399 | $ | 32.20 |
| 10290 | 530336838 | $ | 114.55 | 111692 | 530551072 | $ | 31.57 | 213096 | 530679400 | $ | 4.49 |
| 10291 | 530336839 | $ | 4,046.25 | 111693 | 530551074 | $ | 3,292.88 | 213097 | 530679401 | $ | 32.20 |
| 10292 | 530336840 | $ | 3,566.82 | 111694 | 530551075 | $ | 9.65 | 213098 | 530679402 | $ | 276.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10293 | 530336841 | $ | 26.64 | 111695 | 530551076 | $ | 711.62 | 213099 | 530679403 | $ | 13.47 |
| 10294 | 530336842 | $ | 76.68 | 111696 | 530551077 | $ | 1,009.33 | 213100 | 530679404 | $ | 28.98 |
| 10295 | 530336843 | $ | 26.83 | 111697 | 530551078 | $ | 914.55 | 213101 | 530679406 | $ | 35.42 |
| 10296 | 530336844 | $ | 68.39 | 111698 | 530551079 | $ | 64.22 | 213102 | 530679407 | $ | 19.32 |
| 10297 | 530336845 | $ | 1,327.62 | 111699 | 530551081 | $ | 1,144.81 | 213103 | 530679408 | $ | 109.48 |
| 10298 | 530336846 | $ | 166.13 | 111700 | 530551082 | $ | 331.65 | 213104 | 530679409 | $ | 54.74 |
| 10299 | 530336847 | $ | 592.68 | 111701 | 530551085 | $ | 55.88 | 213105 | 530679410 | $ | 13.47 |
| 10300 | 530336848 | $ | 24.08 | 111702 | 530551086 | $ | 917.50 | 213106 | 530679411 | $ | 28.98 |
| 10301 | 530336849 | $ | 2,111.34 | 111703 | 530551089 | $ | 134.51 | 213107 | 530679412 | $ | 19.32 |
| 10302 | 530336850 | $ | 166.13 | 111704 | 530551090 | $ | 103.04 | 213108 | 530679413 | $ | 8.98 |
| 10303 | 530336851 | $ | 734.16 | 111705 | 530551091 | $ | 70.84 | 213109 | 530679414 | $ | 51.52 |
| 10304 | 530336852 | $ | 13.56 | 111706 | 530551092 | $ | 77.28 | 213110 | 530679415 | $ | 157.78 |
| 10305 | 530336853 | $ | 19.34 | 111707 | 530551093 | $ | 177.10 | 213111 | 530679416 | $ | 35.92 |
| 10306 | 530336854 | $ | 173.88 | 111708 | 530551094 | $ | 11.11 | 213112 | 530679417 | $ | 54.74 |
| 10307 | 530336855 | $ | 23.44 | 111709 | 530551095 | $ | 479.70 | 213113 | 530679418 | $ | 528.08 |
| 10308 | 530336858 | $ | 579.21 | 111710 | 530551096 | $ | 28.13 | 213114 | 530679419 | $ | 70.84 |
| 10309 | 530336860 | $ | 77.00 | 111711 | 530551097 | $ | 27.27 | 213115 | 530679420 | $ | 32.20 |
| 10310 | 530336862 | $ | 21.93 | 111712 | 530551099 | $ | 389.58 | 213116 | 530679421 | $ | 12.88 |
| 10311 | 530336863 | $ | 186.76 | 111713 | 530551101 | $ | 28.00 | 213117 | 530679422 | $ | 180.32 |
| 10312 | 530336864 | $ | 8.38 | 111714 | 530551102 | $ | 21.65 | 213118 | 530679424 | $ | 28.98 |
| 10313 | 530336865 | $ | 88.96 | 111715 | 530551103 | $ | 72.69 | 213119 | 530679425 | $ | 125.58 |
| 10314 | 530336866 | $ | 8.07 | 111716 | 530551104 | $ | 5,450.78 | 213120 | 530679426 | $ | 1,872.83 |
| 10315 | 530336868 | $ | 9.03 | 111717 | 530551105 | $ | 600.35 | 213121 | 530679427 | $ | 879.06 |
| 10316 | 530336871 | $ | 10.32 | 111718 | 530551106 | $ | 882.95 | 213122 | 530679428 | $ | 22.54 |
| 10317 | 530336872 | $ | 132.09 | 111719 | 530551107 | $ | 379.78 | 213123 | 530679429 | $ | 19.32 |
| 10318 | 530336873 | $ | 141.68 | 111720 | 530551108 | $ | 379.78 | 213124 | 530679431 | $ | 125.72 |
| 10319 | 530336874 | $ | 405.72 | 111721 | 530551111 | $ | 194.08 | 213125 | 530679432 | $ | 83.72 |
| 10320 | 530336875 | $ | 374.19 | 111722 | 530551116 | $ | 2,871.67 | 213126 | 530679433 | $ | 77.28 |
| 10321 | 530336876 | $ | 130.11 | 111723 | 530551117 | $ | 57.33 | 213127 | 530679434 | $ | 44.90 |
| 10322 | 530336877 | $ | 338.10 | 111724 | 530551118 | $ | 383.94 | 213128 | 530679435 | $ | 86.94 |
| 10323 | 530336878 | $ | 11.85 | 111725 | 530551119 | $ | 3.22 | 213129 | 530679436 | $ | 25.76 |
| 10324 | 530336879 | $ | 303.59 | 111726 | 530551120 | $ | 77.30 | 213130 | 530679437 | $ | 25.76 |
| 10325 | 530336880 | $ | 32.70 | 111727 | 530551128 | $ | 34.64 | 213131 | 530679438 | $ | 12.88 |
| 10326 | 530336881 | $ | 315.56 | 111728 | 530551134 | $ | 5.24 | 213132 | 530679439 | $ | 6.44 |
| 10327 | 530336882 | $ | 35.97 | 111729 | 530551135 | $ | 1.27 | 213133 | 530679440 | $ | 16.10 |
| 10328 | 530336883 | $ | 107.88 | 111730 | 530551136 | $ | 0.95 | 213134 | 530679441 | $ | 98.78 |
| 10329 | 530336884 | $ | 270.48 | 111731 | 530551137 | $ | 0.48 | 213135 | 530679442 | $ | 11.59 |
| 10330 | 530336885 | $ | 2,025.38 | 111732 | 530551138 | $ | 2.47 | 213136 | 530679443 | $ | 215.74 |
| 10331 | 530336886 | $ | 141.28 | 111733 | 530551139 | $ | 0.76 | 213137 | 530679444 | $ | 58.37 |
| 10332 | 530336888 | $ | 315.56 | 111734 | 530551140 | $ | 0.48 | 213138 | 530679445 | $ | 28.98 |
| 10333 | 530336889 | $ | 7.74 | 111735 | 530551142 | $ | 0.95 | 213139 | 530679446 | $ | 257.60 |
| 10334 | 530336890 | $ | 9.03 | 111736 | 530551143 | $ | 0.57 | 213140 | 530679450 | $ | 138.35 |
| 10335 | 530336891 | $ | 508.76 | 111737 | 530551144 | $ | 2.19 | 213141 | 530679452 | $ | 379.96 |
| 10336 | 530336892 | $ | 286.58 | 111738 | 530551145 | $ | 63.17 | 213142 | 530679453 | $ | 164.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10337 | 530336894 | $ | 159.69 | 111739 | 530551148 | $ | 2.56 | 213143 | 530679454 | $ | 59.83 |
| 10338 | 530336895 | $ | 65.79 | 111740 | 530551149 | $ | 23.38 | 213144 | 530679455 | $ | 96.60 |
| 10339 | 530336896 | $ | 5.16 | 111741 | 530551150 | $ | 3.42 | 213145 | 530679456 | $ | 7.72 |
| 10340 | 530336897 | $ | 128.97 | 111742 | 530551151 | $ | 2.54 | 213146 | 530679457 | $ | 7.72 |
| 10341 | 530336898 | $ | 151.96 | 111743 | 530551154 | $ | 3.99 | 213147 | 530679458 | $ | 74.06 |
| 10342 | 530336899 | $ | 153.89 | 111744 | 530551155 | $ | 2.85 | 213148 | 530679459 | $ | 125.45 |
| 10343 | 530336900 | $ | 55.47 | 111745 | 530551156 | $ | 16.27 | 213149 | 530679463 | $ | 418.81 |
| 10344 | 530336901 | $ | 58.05 | 111746 | 530551157 | $ | 0.19 | 213150 | 530679471 | $ | 258.21 |
| 10345 | 530336903 | $ | 238.91 | 111747 | 530551158 | $ | 56.99 | 213151 | 530679472 | $ | 9.66 |
| 10346 | 530336904 | $ | 19.30 | 111748 | 530551159 | $ | 11.15 | 213152 | 530679473 | $ | 19.96 |
| 10347 | 530336905 | $ | 286.86 | 111749 | 530551160 | $ | 32.71 | 213153 | 530679474 | $ | 54.74 |
| 10348 | 530336907 | $ | 18.06 | 111750 | 530551161 | $ | 435.20 | 213154 | 530679475 | $ | 25.76 |
| 10349 | 530336908 | $ | 87.60 | 111751 | 530551162 | $ | 0.35 | 213155 | 530679477 | $ | 568.49 |
| 10350 | 530336909 | $ | 36.12 | 111752 | 530551163 | $ | 14.62 | 213156 | 530679478 | $ | 89.98 |
| 10351 | 530336910 | $ | 69.96 | 111753 | 530551164 | $ | 233.10 | 213157 | 530679479 | $ | 18.48 |
| 10352 | 530336911 | $ | 86.94 | 111754 | 530551165 | $ | 293.02 | 213158 | 530679481 | $ | 323.00 |
| 10353 | 530336912 | $ | 40.53 | 111755 | 530551166 | $ | 22.30 | 213159 | 530679482 | $ | 2,007.26 |
| 10354 | 530336914 | $ | 103.04 | 111756 | 530551167 | $ | 64.40 | 213160 | 530679483 | $ | 53.20 |
| 10355 | 530336915 | $ | 96.71 | 111757 | 530551168 | $ | 17.18 | 213161 | 530679484 | $ | 190.00 |
| 10356 | 530336916 | $ | 86.91 | 111758 | 530551169 | $ | 74.06 | 213162 | 530679485 | $ | 48.77 |
| 10357 | 530336917 | $ | 136.52 | 111759 | 530551171 | $ | 48.30 | 213163 | 530679487 | $ | 58.37 |
| 10358 | 530336918 | $ | 32.17 | 111760 | 530551172 | $ | 161.09 | 213164 | 530679488 | $ | 110.82 |
| 10359 | 530336919 | $ | 202.03 | 111761 | 530551173 | $ | 128.80 | 213165 | 530679489 | $ | 337.98 |
| 10360 | 530336920 | $ | 244.72 | 111762 | 530551174 | $ | 133.01 | 213166 | 530679490 | $ | 198.66 |
| 10361 | 530336921 | $ | 38.70 | 111763 | 530551175 | $ | 31.80 | 213167 | 530679491 | $ | 175.58 |
| 10362 | 530336922 | $ | 45.54 | 111764 | 530551176 | $ | 167.64 | 213168 | 530679492 | $ | 2.53 |
| 10363 | 530336923 | $ | 1,793.54 | 111765 | 530551177 | $ | 282.24 | 213169 | 530679495 | $ | 29.67 |
| 10364 | 530336924 | $ | 1,328.76 | 111766 | 530551178 | $ | 14.62 | 213170 | 530679496 | $ | 0.57 |
| 10365 | 530336925 | $ | 141.69 | 111767 | 530551179 | $ | 6.48 | 213171 | 530679498 | $ | 0.85 |
| 10366 | 530336926 | $ | 476.56 | 111768 | 530551180 | $ | 193.13 | 213172 | 530679499 | $ | 38.70 |
| 10367 | 530336927 | $ | 104.22 | 111769 | 530551181 | $ | 3.87 | 213173 | 530679503 | $ | 11.08 |
| 10368 | 530336928 | $ | 4.14 | 111770 | 530551182 | $ | 41.29 | 213174 | 530679504 | $ | 168.42 |
| 10369 | 530336929 | $ | 95.12 | 111771 | 530551183 | $ | 37.83 | 213175 | 530679506 | $ | 31.44 |
| 10370 | 530336930 | $ | 6.90 | 111772 | 530551184 | $ | 145.78 | 213176 | 530679507 | $ | 40.03 |
| 10371 | 530336931 | $ | 592.51 | 111773 | 530551185 | $ | 272.01 | 213177 | 530679508 | $ | 89.80 |
| 10372 | 530336932 | $ | 51.77 | 111774 | 530551186 | $ | 16.27 | 213178 | 530679510 | $ | 2.57 |
| 10373 | 530336935 | $ | 494.08 | 111775 | 530551187 | $ | 169.43 | 213179 | 530679512 | $ | 1.78 |
| 10374 | 530336936 | $ | 82.99 | 111776 | 530551188 | $ | 149.64 | 213180 | 530679513 | $ | 1.33 |
| 10375 | 530336938 | $ | 24.43 | 111777 | 530551189 | $ | 150.72 | 213181 | 530679514 | $ | 41.30 |
| 10376 | 530336939 | $ | 22.08 | 111778 | 530551190 | $ | 29.62 | 213182 | 530679515 | $ | 1.49 |
| 10377 | 530336940 | $ | 63.69 | 111779 | 530551192 | $ | 61.03 | 213183 | 530679516 | $ | 21.55 |
| 10378 | 530336941 | $ | 82.99 | 111780 | 530551193 | $ | 56.65 | 213184 | 530679517 | $ | 2,173.11 |
| 10379 | 530336943 | $ | 55.97 | 111781 | 530551194 | $ | 71.83 | 213185 | 530679518 | $ | 72.52 |
| 10380 | 530336950 | $ | 11.13 | 111782 | 530551195 | $ | 205.13 | 213186 | 530679519 | $ | 9.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10381 | 530336951 | $ | 41.28 | 111783 | 530551196 | $ | 371.05 | 213187 | 530679520 | $ | 1.44 |
| 10382 | 530336952 | $ | 3.96 | 111784 | 530551197 | $ | 704.57 | 213188 | 530679521 | $ | 568.05 |
| 10383 | 530336954 | $ | 17.87 | 111785 | 530551198 | $ | 28.33 | 213189 | 530679522 | $ | 65.38 |
| 10384 | 530336958 | $ | 43.42 | 111786 | 530551199 | $ | 238.56 | 213190 | 530679523 | $ | 18.40 |
| 10385 | 530336960 | $ | 225.40 | 111787 | 530551200 | $ | 48.07 | 213191 | 530679527 | $ | 1.43 |
| 10386 | 530336961 | $ | 37.90 | 111788 | 530551202 | $ | 13.71 | 213192 | 530679528 | $ | 25.60 |
| 10387 | 530336962 | $ | 187.23 | 111789 | 530551203 | $ | 19.00 | 213193 | 530679529 | $ | 2.38 |
| 10388 | 530336963 | $ | 200.36 | 111790 | 530551204 | $ | 18.83 | 213194 | 530679530 | $ | 2.38 |
| 10389 | 530336964 | $ | 32.67 | 111791 | 530551205 | $ | 76.80 | 213195 | 530679531 | $ | 3.33 |
| 10390 | 530336965 | $ | 116.88 | 111792 | 530551206 | $ | 14.62 | 213196 | 530679533 | $ | 85.99 |
| 10391 | 530336966 | $ | 128.26 | 111793 | 530551207 | $ | 83.50 | 213197 | 530679534 | $ | 124.90 |
| 10392 | 530336967 | $ | 26.83 | 111794 | 530551208 | $ | 173.24 | 213198 | 530679535 | $ | 63.61 |
| 10393 | 530336968 | $ | 191.07 | 111795 | 530551209 | $ | 273.98 | 213199 | 530679536 | $ | 1.21 |
| 10394 | 530336974 | $ | 90.43 | 111796 | 530551210 | $ | 13.71 | 213200 | 530679537 | $ | 2,532.88 |
| 10395 | 530336978 | $ | 43.87 | 111797 | 530551211 | $ | 98.43 | 213201 | 530679538 | $ | 28.50 |
| 10396 | 530336979 | $ | 67.55 | 111798 | 530551212 | $ | 11.15 | 213202 | 530679539 | $ | 6.97 |
| 10397 | 530336983 | $ | 54.49 | 111799 | 530551213 | $ | 80.62 | 213203 | 530679540 | $ | 1,138.52 |
| 10398 | 530336984 | $ | 409.02 | 111800 | 530551214 | $ | 69.48 | 213204 | 530679541 | $ | 675.55 |
| 10399 | 530336986 | $ | 102.40 | 111801 | 530551215 | $ | 22.30 | 213205 | 530679542 | $ | 45.60 |
| 10400 | 530336987 | $ | 412.99 | 111802 | 530551217 | $ | 128.80 | 213206 | 530679543 | $ | 9.31 |
| 10401 | 530336988 | $ | 255.93 | 111803 | 530551219 | $ | 63.59 | 213207 | 530679544 | $ | 9.78 |
| 10402 | 530336989 | $ | 9.03 | 111804 | 530551220 | $ | 106.71 | 213208 | 530679545 | $ | 41.80 |
| 10403 | 530336991 | $ | 42.57 | 111805 | 530551223 | $ | 41.29 | 213209 | 530679546 | $ | 16.27 |
| 10404 | 530336992 | $ | 13,954.45 | 111806 | 530551224 | $ | 28.49 | 213210 | 530679547 | $ | 6.93 |
| 10405 | 530336993 | $ | 11,548.36 | 111807 | 530551225 | $ | 24.86 | 213211 | 530679548 | $ | 15.20 |
| 10406 | 530336994 | $ | 3,052.07 | 111808 | 530551226 | $ | 115.13 | 213212 | 530679549 | $ | 167.11 |
| 10407 | 530336995 | $ | 40.53 | 111809 | 530551227 | $ | 11.15 | 213213 | 530679552 | $ | 0.19 |
| 10408 | 530336996 | $ | 261.12 | 111810 | 530551228 | $ | 450.80 | 213214 | 530679554 | $ | 686.56 |
| 10409 | 530336997 | $ | 266.24 | 111811 | 530551229 | $ | 476.56 | 213215 | 530679555 | $ | 401.43 |
| 10410 | 530336998 | $ | 2,633.32 | 111812 | 530551230 | $ | 119.43 | 213216 | 530679557 | $ | 1,676.90 |
| 10411 | 530337000 | $ | 10,641.19 | 111813 | 530551231 | $ | 353.28 | 213217 | 530679558 | $ | 1,209.90 |
| 10412 | 530337002 | $ | 1,604.13 | 111814 | 530551233 | $ | 18.09 | 213218 | 530679559 | $ | 12.06 |
| 10413 | 530337003 | $ | 377.10 | 111815 | 530551235 | $ | 153.95 | 213219 | 530679560 | $ | 57.00 |
| 10414 | 530337007 | $ | 166.45 | 111816 | 530551236 | $ | 28.33 | 213220 | 530679561 | $ | 253.93 |
| 10415 | 530337010 | $ | 168.96 | 111817 | 530551237 | $ | 112.95 | 213221 | 530679562 | $ | 27.79 |
| 10416 | 530337011 | $ | 2,633.19 | 111818 | 530551238 | $ | 51.20 | 213222 | 530679563 | $ | 140.47 |
| 10417 | 530337013 | $ | 1,105.63 | 111819 | 530551239 | $ | 6.45 | 213223 | 530679564 | $ | 4.22 |
| 10418 | 530337014 | $ | 419.79 | 111820 | 530551240 | $ | 138.46 | 213224 | 530679565 | $ | 8.25 |
| 10419 | 530337016 | $ | 854.91 | 111821 | 530551243 | $ | 125.58 | 213225 | 530679566 | $ | 1,541.89 |
| 10420 | 530337018 | $ | 23.94 | 111822 | 530551244 | $ | 29.67 | 213226 | 530679567 | $ | 10.08 |
| 10421 | 530337019 | $ | 106.26 | 111823 | 530551245 | $ | 6.45 | 213227 | 530679568 | $ | 70.30 |
| 10422 | 530337020 | $ | 0.95 | 111824 | 530551246 | $ | 67.62 | 213228 | 530679570 | $ | 511.34 |
| 10423 | 530337021 | $ | 9,341.87 | 111825 | 530551248 | $ | 47.73 | 213229 | 530679572 | $ | 975.58 |
| 10424 | 530337022 | $ | 10,201.60 | 111826 | 530551249 | $ | 109.48 | 213230 | 530679575 | $ | 2.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10425 | 530337023 | $ | 22.42 | 111827 | 530551250 | $ | 9.03 | 213231 | 530679577 | $ | 36.10 |
| 10426 | 530337025 | $ | 582.61 | 111828 | 530551252 | $ | 15.48 | 213232 | 530679578 | $ | 1.02 |
| 10427 | 530337026 | $ | 674.21 | 111829 | 530551253 | $ | 12.90 | 213233 | 530679579 | $ | 0.57 |
| 10428 | 530337027 | $ | 149.05 | 111830 | 530551256 | $ | 74.83 | 213234 | 530679580 | $ | 28.56 |
| 10429 | 530337028 | $ | 43.63 | 111831 | 530551257 | $ | 9.03 | 213235 | 530679581 | $ | 0.76 |
| 10430 | 530337029 | $ | 94.17 | 111832 | 530551259 | $ | 48.25 | 213236 | 530679582 | $ | 11.40 |
| 10431 | 530337030 | $ | 23.22 | 111833 | 530551260 | $ | 0.32 | 213237 | 530679583 | $ | 0.95 |
| 10432 | 530337031 | $ | 2,131.64 | 111834 | 530551261 | $ | 214.70 | 213238 | 530679584 | $ | 14.45 |
| 10433 | 530337032 | $ | 68.33 | 111835 | 530551262 | $ | 7.62 | 213239 | 530679585 | $ | 5.23 |
| 10434 | 530337033 | $ | 28.98 | 111836 | 530551263 | $ | 1,138.86 | 213240 | 530679587 | $ | 204.97 |
| 10435 | 530337034 | $ | 479.09 | 111837 | 530551264 | $ | 342.00 | 213241 | 530679588 | $ | 89.80 |
| 10436 | 530337035 | $ | 1,351.78 | 111838 | 530551265 | $ | 267.37 | 213242 | 530679589 | $ | 44.90 |
| 10437 | 530337037 | $ | 57.33 | 111839 | 530551266 | $ | 80.07 | 213243 | 530679590 | $ | 179.60 |
| 10438 | 530337038 | $ | 12.90 | 111840 | 530551267 | $ | 166.58 | 213244 | 530679591 | $ | 179.60 |
| 10439 | 530337039 | $ | 0.44 | 111841 | 530551268 | $ | 0.83 | 213245 | 530679592 | $ | 134.70 |
| 10440 | 530337040 | $ | 4.75 | 111842 | 530551269 | $ | 13.71 | 213246 | 530679593 | $ | 74.06 |
| 10441 | 530337041 | $ | 41.58 | 111843 | 530551271 | $ | 75.27 | 213247 | 530679594 | $ | 2,320.88 |
| 10442 | 530337042 | $ | 224.37 | 111844 | 530551272 | $ | 260.42 | 213248 | 530679595 | $ | 441.33 |
| 10443 | 530337044 | $ | 67.88 | 111845 | 530551273 | $ | 2.73 | 213249 | 530679598 | $ | 181.20 |
| 10444 | 530337045 | $ | 86.16 | 111846 | 530551274 | $ | 70.84 | 213250 | 530679599 | $ | 180.55 |
| 10445 | 530337050 | $ | 6.93 | 111847 | 530551275 | $ | 96.60 | 213251 | 530679601 | $ | 64.40 |
| 10446 | 530337051 | $ | 1,511.29 | 111848 | 530551276 | $ | 235.06 | 213252 | 530679602 | $ | 0.77 |
| 10447 | 530337052 | $ | 51.52 | 111849 | 530551277 | $ | 175.90 | 213253 | 530679603 | $ | 140.18 |
| 10448 | 530337053 | $ | 878.32 | 111850 | 530551278 | $ | 19.64 | 213254 | 530679604 | $ | 5.76 |
| 10449 | 530337055 | $ | 35.22 | 111851 | 530551279 | $ | 39.44 | 213255 | 530679605 | $ | 45.08 |
| 10450 | 530337057 | $ | 36.12 | 111852 | 530551281 | $ | 0.80 | 213256 | 530679606 | $ | 1.02 |
| 10451 | 530337058 | $ | 8.74 | 111853 | 530551282 | $ | 258.31 | 213257 | 530679608 | $ | 2,228.05 |
| 10452 | 530337059 | $ | 84.14 | 111854 | 530551283 | $ | 11.06 | 213258 | 530679610 | $ | 25.76 |
| 10453 | 530337060 | $ | 10.71 | 111855 | 530551284 | $ | 30.91 | 213259 | 530679611 | $ | 292.86 |
| 10454 | 530337061 | $ | 8.19 | 111856 | 530551285 | $ | 14.62 | 213260 | 530679612 | $ | 535.79 |
| 10455 | 530337062 | $ | 14.49 | 111857 | 530551286 | $ | 362.46 | 213261 | 530679613 | $ | 96.60 |
| 10456 | 530337063 | $ | 6.69 | 111858 | 530551287 | $ | 155.97 | 213262 | 530679615 | $ | 255.37 |
| 10457 | 530337064 | $ | 27.72 | 111859 | 530551288 | $ | 1.81 | 213263 | 530679616 | $ | 437.92 |
| 10458 | 530337065 | $ | 28.98 | 111860 | 530551289 | $ | 1.93 | 213264 | 530679617 | $ | 293.26 |
| 10459 | 530337067 | $ | 23.31 | 111861 | 530551290 | $ | 13.71 | 213265 | 530679618 | $ | 134.70 |
| 10460 | 530337068 | $ | 8.82 | 111862 | 530551291 | $ | 143.22 | 213266 | 530679619 | $ | 119.14 |
| 10461 | 530337069 | $ | 25.83 | 111863 | 530551292 | $ | 144.90 | 213267 | 530679620 | $ | 31.80 |
| 10462 | 530337070 | $ | 144.59 | 111864 | 530551293 | $ | 48.30 | 213268 | 530679621 | $ | 1,152.65 |
| 10463 | 530337071 | $ | 6.59 | 111865 | 530551294 | $ | 0.48 | 213269 | 530679622 | $ | 109.48 |
| 10464 | 530337073 | $ | 15.12 | 111866 | 530551295 | $ | 7.74 | 213270 | 530679623 | $ | 0.45 |
| 10465 | 530337077 | $ | 2.52 | 111867 | 530551296 | $ | 254.78 | 213271 | 530679625 | $ | 26.68 |
| 10466 | 530337078 | $ | 38.43 | 111868 | 530551297 | $ | 19.06 | 213272 | 530679626 | $ | 1,875.28 |
| 10467 | 530337079 | $ | 0.91 | 111869 | 530551298 | $ | 3.13 | 213273 | 530679627 | $ | 1.28 |
| 10468 | 530337080 | $ | 14.49 | 111870 | 530551299 | $ | 1.44 | 213274 | 530679628 | $ | 801.70 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10469 | 530337082 | $ | 100.80 | 111871 | 530551300 | $ | 308.42 | 213275 | 530679631 | $ | 12.39 |
| 10470 | 530337083 | $ | 32.76 | 111872 | 530551301 | $ | 457.67 | 213276 | 530679632 | $ | 236.45 |
| 10471 | 530337084 | $ | 147.61 | 111873 | 530551302 | $ | 172.54 | 213277 | 530679633 | $ | 408.94 |
| 10472 | 530337085 | $ | 22.05 | 111874 | 530551303 | $ | 8.59 | 213278 | 530679634 | $ | 232.07 |
| 10473 | 530337086 | $ | 28.98 | 111875 | 530551304 | $ | 19.74 | 213279 | 530679635 | $ | 154.56 |
| 10474 | 530337087 | $ | 4.41 | 111876 | 530551305 | $ | 325.45 | 213280 | 530679636 | $ | 103.04 |
| 10475 | 530337088 | $ | 353.79 | 111877 | 530551306 | $ | 254.71 | 213281 | 530679637 | $ | 83.72 |
| 10476 | 530337089 | $ | 231.80 | 111878 | 530551308 | $ | 17.18 | 213282 | 530679639 | $ | 167.20 |
| 10477 | 530337090 | $ | 0.95 | 111879 | 530551310 | $ | 114.86 | 213283 | 530679640 | $ | 1,221.84 |
| 10478 | 530337092 | $ | 49.14 | 111880 | 530551311 | $ | 261.54 | 213284 | 530679641 | $ | 1,706.59 |
| 10479 | 530337093 | $ | 15.75 | 111881 | 530551312 | $ | 168.79 | 213285 | 530679642 | $ | 177.46 |
| 10480 | 530337094 | $ | 63.21 | 111882 | 530551313 | $ | 13.71 | 213286 | 530679643 | $ | 368.57 |
| 10481 | 530337095 | $ | 121.36 | 111883 | 530551314 | $ | 16.27 | 213287 | 530679644 | $ | 88.72 |
| 10482 | 530337096 | $ | 17.54 | 111884 | 530551315 | $ | 27.42 | 213288 | 530679645 | $ | 224.50 |
| 10483 | 530337098 | $ | 16.38 | 111885 | 530551316 | $ | 61.18 | 213289 | 530679646 | $ | 708.32 |
| 10484 | 530337099 | $ | 39.69 | 111886 | 530551317 | $ | 41.86 | 213290 | 530679647 | $ | 79.79 |
| 10485 | 530337100 | $ | 160.02 | 111887 | 530551318 | $ | 39.48 | 213291 | 530679648 | $ | 408.94 |
| 10486 | 530337103 | $ | 4.41 | 111888 | 530551319 | $ | 182.89 | 213292 | 530679649 | $ | 220.15 |
| 10487 | 530337104 | $ | 5.04 | 111889 | 530551320 | $ | 289.04 | 213293 | 530679651 | $ | 5.78 |
| 10488 | 530337105 | $ | 35.91 | 111890 | 530551321 | $ | 159.35 | 213294 | 530679652 | $ | 101.50 |
| 10489 | 530337106 | $ | 7.56 | 111891 | 530551322 | $ | 36.92 | 213295 | 530679653 | $ | 781.56 |
| 10490 | 530337107 | $ | 47.88 | 111892 | 530551323 | $ | 289.61 | 213296 | 530679656 | $ | 194.19 |
| 10491 | 530337108 | $ | 62.37 | 111893 | 530551324 | $ | 146.42 | 213297 | 530679657 | $ | 51.77 |
| 10492 | 530337109 | $ | 23.31 | 111894 | 530551325 | $ | 225.40 | 213298 | 530679658 | $ | 181.11 |
| 10493 | 530337112 | $ | 6.93 | 111895 | 530551326 | $ | 133.01 | 213299 | 530679659 | $ | 3.67 |
| 10494 | 530337114 | $ | 668.89 | 111896 | 530551327 | $ | 5.16 | 213300 | 530679660 | $ | 209.92 |
| 10495 | 530337115 | $ | 54.81 | 111897 | 530551328 | $ | 173.88 | 213301 | 530679661 | $ | 1.06 |
| 10496 | 530337117 | $ | 332.72 | 111898 | 530551329 | $ | 16.27 | 213302 | 530679662 | $ | 385.00 |
| 10497 | 530337118 | $ | 5.99 | 111899 | 530551330 | $ | 156.63 | 213303 | 530679663 | $ | 14.03 |
| 10498 | 530337120 | $ | 0.29 | 111900 | 530551331 | $ | 124.77 | 213304 | 530679664 | $ | 425.46 |
| 10499 | 530337122 | $ | 214.84 | 111901 | 530551332 | $ | 16.27 | 213305 | 530679665 | $ | 117.73 |
| 10500 | 530337123 | $ | 4,728.67 | 111902 | 530551333 | $ | 12.80 | 213306 | 530679666 | $ | 3,461.50 |
| 10501 | 530337124 | $ | 2.00 | 111903 | 530551334 | $ | 48.30 | 213307 | 530679668 | $ | 3.41 |
| 10502 | 530337125 | $ | 130.63 | 111904 | 530551335 | $ | 64.40 | 213308 | 530679669 | $ | 16.10 |
| 10503 | 530337128 | $ | 1.08 | 111905 | 530551336 | $ | 45.30 | 213309 | 530679670 | $ | 35.62 |
| 10504 | 530337129 | $ | 4.56 | 111906 | 530551337 | $ | 203.13 | 213310 | 530679672 | $ | 1,616.40 |
| 10505 | 530337130 | $ | 2.28 | 111907 | 530551338 | $ | 12.90 | 213311 | 530679673 | $ | 7,066.65 |
| 10506 | 530337131 | $ | 14.14 | 111908 | 530551339 | $ | 11.61 | 213312 | 530679674 | $ | 62.38 |
| 10507 | 530337132 | $ | 270.48 | 111909 | 530551340 | $ | 5.16 | 213313 | 530679675 | $ | 39.48 |
| 10508 | 530337133 | $ | 67.30 | 111910 | 530551341 | $ | 214.82 | 213314 | 530679676 | $ | 158.98 |
| 10509 | 530337135 | $ | 55.88 | 111911 | 530551342 | $ | 25.77 | 213315 | 530679677 | $ | 1,337.38 |
| 10510 | 530337138 | $ | 25.76 | 111912 | 530551343 | $ | 51.52 | 213316 | 530679678 | $ | 140.99 |
| 10511 | 530337139 | $ | 29.02 | 111913 | 530551344 | $ | 174.08 | 213317 | 530679679 | $ | 24.12 |
| 10512 | 530337142 | $ | 885.50 | 111914 | 530551345 | $ | 22.30 | 213318 | 530679680 | $ | 89.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10513 | 530337147 | $ | 125.72 | 111915 | 530551346 | $ | 2.23 | 213319 | 530679681 | $ | 18.09 |
| 10514 | 530337152 | $ | 260.31 | 111916 | 530551347 | $ | 206.08 | 213320 | 530679682 | $ | 0.68 |
| 10515 | 530337153 | $ | 17.64 | 111917 | 530551348 | $ | 22.30 | 213321 | 530679683 | $ | 431.09 |
| 10516 | 530337154 | $ | 158.57 | 111918 | 530551349 | $ | 112.70 | 213322 | 530679684 | $ | 528.26 |
| 10517 | 530337155 | $ | 51.22 | 111919 | 530551350 | $ | 318.78 | 213323 | 530679685 | $ | 50.10 |
| 10518 | 530337157 | $ | 2.65 | 111920 | 530551351 | $ | 422.54 | 213324 | 530679686 | $ | 1,200.48 |
| 10519 | 530337160 | $ | 5.15 | 111921 | 530551352 | $ | 35.99 | 213325 | 530679687 | $ | 3.33 |
| 10520 | 530337161 | $ | 219.02 | 111922 | 530551354 | $ | 189.87 | 213326 | 530679688 | $ | 112.25 |
| 10521 | 530337163 | $ | 6.30 | 111923 | 530551355 | $ | 83.52 | 213327 | 530679689 | $ | 833.90 |
| 10522 | 530337164 | $ | 25.83 | 111924 | 530551357 | $ | 50.80 | 213328 | 530679690 | $ | 157.31 |
| 10523 | 530337166 | $ | 108.36 | 111925 | 530551358 | $ | 34.17 | 213329 | 530679692 | $ | 1,281.45 |
| 10524 | 530337171 | $ | 89.32 | 111926 | 530551359 | $ | 33.45 | 213330 | 530679693 | $ | 154.14 |
| 10525 | 530337172 | $ | 90.38 | 111927 | 530551360 | $ | 11.15 | 213331 | 530679694 | $ | 76.23 |
| 10526 | 530337173 | $ | 3,727.08 | 111928 | 530551361 | $ | 124.67 | 213332 | 530679695 | $ | 10.06 |
| 10527 | 530337174 | $ | 33.39 | 111929 | 530551362 | $ | 43.33 | 213333 | 530679696 | $ | 413.82 |
| 10528 | 530337176 | $ | 1,551.21 | 111930 | 530551363 | $ | 59.02 | 213334 | 530679697 | $ | 10.30 |
| 10529 | 530337177 | $ | 1,774.65 | 111931 | 530551364 | $ | 380.74 | 213335 | 530679698 | $ | 21.23 |
| 10530 | 530337178 | $ | 1,687.72 | 111932 | 530551365 | $ | 180.67 | 213336 | 530679699 | $ | 19.96 |
| 10531 | 530337179 | $ | 73.08 | 111933 | 530551366 | $ | 309.12 | 213337 | 530679700 | $ | 42.46 |
| 10532 | 530337183 | $ | 110.25 | 111934 | 530551367 | $ | 11.15 | 213338 | 530679701 | $ | 167.62 |
| 10533 | 530337187 | $ | 132.02 | 111935 | 530551368 | $ | 3,779.88 | 213339 | 530679702 | $ | 438.30 |
| 10534 | 530337188 | $ | 34.02 | 111936 | 530551369 | $ | 9.03 | 213340 | 530679703 | $ | 2.66 |
| 10535 | 530337189 | $ | 73.08 | 111937 | 530551370 | $ | 13.09 | 213341 | 530679704 | $ | 1,191.02 |
| 10536 | 530337192 | $ | 19.32 | 111938 | 530551372 | $ | 66.44 | 213342 | 530679705 | $ | 30.48 |
| 10537 | 530337196 | $ | 45.14 | 111939 | 530551373 | $ | 19.74 | 213343 | 530679706 | $ | 126.21 |
| 10538 | 530337197 | $ | 52.92 | 111940 | 530551374 | $ | 12.60 | 213344 | 530679707 | $ | 12.65 |
| 10539 | 530337198 | $ | 1.66 | 111941 | 530551375 | $ | 211.14 | 213345 | 530679708 | $ | 77.28 |
| 10540 | 530337199 | $ | 6.30 | 111942 | 530551376 | $ | 18.83 | 213346 | 530679709 | $ | 601.50 |
| 10541 | 530337201 | $ | 1.96 | 111943 | 530551377 | $ | 19.74 | 213347 | 530679711 | $ | 1,477.95 |
| 10542 | 530337202 | $ | 0.82 | 111944 | 530551378 | $ | 100.08 | 213348 | 530679712 | $ | 37.03 |
| 10543 | 530337203 | $ | 747.26 | 111945 | 530551379 | $ | 7.36 | 213349 | 530679713 | $ | 1.14 |
| 10544 | 530337204 | $ | 125.31 | 111946 | 530551381 | $ | 10.07 | 213350 | 530679714 | $ | 45.61 |
| 10545 | 530337205 | $ | 114.03 | 111947 | 530551382 | $ | 1,885.49 | 213351 | 530679715 | $ | 97.28 |
| 10546 | 530337206 | $ | 17.64 | 111948 | 530551383 | $ | 406.41 | 213352 | 530679716 | $ | 812.60 |
| 10547 | 530337208 | $ | 73.34 | 111949 | 530551384 | $ | 1,024.98 | 213353 | 530679718 | $ | 424.02 |
| 10548 | 530337209 | $ | 0.33 | 111950 | 530551385 | $ | 22.30 | 213354 | 530679719 | $ | 1.62 |
| 10549 | 530337210 | $ | 9.97 | 111951 | 530551386 | $ | 12.97 | 213355 | 530679720 | $ | 394.31 |
| 10550 | 530337211 | $ | 839.49 | 111952 | 530551387 | $ | 34.36 | 213356 | 530679721 | $ | 30.98 |
| 10551 | 530337217 | $ | 253.39 | 111953 | 530551388 | $ | 16.85 | 213357 | 530679722 | $ | 354.49 |
| 10552 | 530337218 | $ | 5.38 | 111954 | 530551389 | $ | 759.82 | 213358 | 530679723 | $ | 299.13 |
| 10553 | 530337220 | $ | 57.03 | 111955 | 530551390 | $ | 6.63 | 213359 | 530679724 | $ | 74.05 |
| 10554 | 530337221 | $ | 73.37 | 111956 | 530551391 | $ | 14.19 | 213360 | 530679725 | $ | 74.05 |
| 10555 | 530337224 | $ | 2.43 | 111957 | 530551392 | $ | 12.44 | 213361 | 530679728 | $ | 44.32 |
| 10556 | 530337226 | $ | 1.43 | 111958 | 530551395 | $ | 173.88 | 213362 | 530679729 | $ | 11.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10557 | 530337227 | $ | 35.28 | 111959 | 530551396 | $ | 10.32 | 213363 | 530679732 | $ | 72.12 |
| 10558 | 530337228 | $ | 86.94 | 111960 | 530551399 | $ | 45.15 | 213364 | 530679733 | $ | 17.10 |
| 10559 | 530337229 | $ | 16.38 | 111961 | 530551400 | $ | 236.96 | 213365 | 530679734 | $ | 8.82 |
| 10560 | 530337230 | $ | 8.82 | 111962 | 530551401 | $ | 1,782.13 | 213366 | 530679736 | $ | 195.70 |
| 10561 | 530337231 | $ | 15.75 | 111963 | 530551402 | $ | 192.63 | 213367 | 530679737 | $ | 135.80 |
| 10562 | 530337232 | $ | 2.88 | 111964 | 530551403 | $ | 40.53 | 213368 | 530679738 | $ | 113.05 |
| 10563 | 530337233 | $ | 102.96 | 111965 | 530551408 | $ | 62.85 | 213369 | 530679740 | $ | 97.99 |
| 10564 | 530337234 | $ | 35.28 | 111966 | 530551409 | $ | 1,036.36 | 213370 | 530679742 | $ | 146.75 |
| 10565 | 530337236 | $ | 264.45 | 111967 | 530551410 | $ | 46.17 | 213371 | 530679743 | $ | 192.43 |
| 10566 | 530337237 | $ | 107.07 | 111968 | 530551411 | $ | 49.59 | 213372 | 530679744 | $ | 1,934.85 |
| 10567 | 530337243 | $ | 2.76 | 111969 | 530551415 | $ | 419.43 | 213373 | 530679745 | $ | 161.05 |
| 10568 | 530337244 | $ | 150.89 | 111970 | 530551416 | $ | 271.61 | 213374 | 530679747 | $ | 237.50 |
| 10569 | 530337248 | $ | 40.32 | 111971 | 530551418 | $ | 0.64 | 213375 | 530679749 | $ | 328.40 |
| 10570 | 530337249 | $ | 87.25 | 111972 | 530551419 | $ | 69.06 | 213376 | 530679750 | $ | 418.60 |
| 10571 | 530337250 | $ | 0.54 | 111973 | 530551420 | $ | 220.16 | 213377 | 530679751 | $ | 286.55 |
| 10572 | 530337251 | $ | 39.06 | 111974 | 530551421 | $ | 386.00 | 213378 | 530679753 | $ | 187.01 |
| 10573 | 530337253 | $ | 5.67 | 111975 | 530551422 | $ | 44.73 | 213379 | 530679755 | $ | 359.04 |
| 10574 | 530337254 | $ | 5.67 | 111976 | 530551423 | $ | 507.22 | 213380 | 530679756 | $ | 485.98 |
| 10575 | 530337257 | $ | 19.32 | 111977 | 530551424 | $ | 1,044.12 | 213381 | 530679757 | $ | 240.61 |
| 10576 | 530337259 | $ | 138.46 | 111978 | 530551427 | $ | 26.94 | 213382 | 530679759 | $ | 51.20 |
| 10577 | 530337263 | $ | 44.10 | 111979 | 530551428 | $ | 513.00 | 213383 | 530679761 | $ | 295.24 |
| 10578 | 530337264 | $ | 37.90 | 111980 | 530551429 | $ | 14.99 | 213384 | 530679762 | $ | 49.40 |
| 10579 | 530337265 | $ | 4.41 | 111981 | 530551431 | $ | 354.71 | 213385 | 530679766 | $ | 1,007.75 |
| 10580 | 530337266 | $ | 1.62 | 111982 | 530551432 | $ | 28.86 | 213386 | 530679767 | $ | 323.03 |
| 10581 | 530337269 | $ | 8.19 | 111983 | 530551434 | $ | 1,966.42 | 213387 | 530679768 | $ | 208.95 |
| 10582 | 530337271 | $ | 36.24 | 111984 | 530551435 | $ | 1,127.00 | 213388 | 530679769 | $ | 737.27 |
| 10583 | 530337272 | $ | 19.35 | 111985 | 530551436 | $ | 77.27 | 213389 | 530679770 | $ | 152.85 |
| 10584 | 530337273 | $ | 4.47 | 111986 | 530551439 | $ | 222.52 | 213390 | 530679771 | $ | 327.68 |
| 10585 | 530337274 | $ | 1,626.32 | 111987 | 530551440 | $ | 38.87 | 213391 | 530679772 | $ | 118.50 |
| 10586 | 530337277 | $ | 2.47 | 111988 | 530551441 | $ | 322.00 | 213392 | 530679774 | $ | 126.89 |
| 10587 | 530337278 | $ | 21.42 | 111989 | 530551442 | $ | 322.00 | 213393 | 530679778 | $ | 69.94 |
| 10588 | 530337280 | $ | 13.23 | 111990 | 530551443 | $ | 377.45 | 213394 | 530679779 | $ | 123.91 |
| 10589 | 530337281 | $ | 59.34 | 111991 | 530551444 | $ | 120.53 | 213395 | 530679780 | $ | 136.76 |
| 10590 | 530337282 | $ | 1.83 | 111992 | 530551445 | $ | 319.42 | 213396 | 530679782 | $ | 1,275.00 |
| 10591 | 530337283 | $ | 26.46 | 111993 | 530551446 | $ | 761.43 | 213397 | 530679783 | $ | 141.68 |
| 10592 | 530337285 | $ | 14.49 | 111994 | 530551447 | $ | 372.72 | 213398 | 530679784 | $ | 120.56 |
| 10593 | 530337286 | $ | 10.08 | 111995 | 530551448 | $ | 237.34 | 213399 | 530679789 | $ | 531.30 |
| 10594 | 530337287 | $ | 47.18 | 111996 | 530551449 | $ | 164.89 | 213400 | 530679790 | $ | 89.15 |
| 10595 | 530337288 | $ | 9.66 | 111997 | 530551451 | $ | 8,759.08 | 213401 | 530679791 | $ | 177.10 |
| 10596 | 530337290 | $ | 25.60 | 111998 | 530551452 | $ | 1,462.09 | 213402 | 530679795 | $ | 106.26 |
| 10597 | 530337291 | $ | 25.71 | 111999 | 530551453 | $ | 368.21 | 213403 | 530679798 | $ | 8.65 |
| 10598 | 530337292 | $ | 32.11 | 112000 | 530551454 | $ | 125.04 | 213404 | 530679800 | $ | 19.30 |
| 10599 | 530337293 | $ | 3,171.69 | 112001 | 530551455 | $ | 7.20 | 213405 | 530679801 | $ | 9.65 |
| 10600 | 530337294 | $ | 17.01 | 112002 | 530551456 | $ | 43.55 | 213406 | 530679803 | $ | 269.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10601 | 530337295 | $ | 25.53 | 112003 | 530551457 | $ | 115.78 | 213407 | 530679804 | $ | 14.19 |
| 10602 | 530337297 | $ | 132.93 | 112004 | 530551458 | $ | 602.89 | 213408 | 530679805 | $ | 14.19 |
| 10603 | 530337298 | $ | 3.71 | 112005 | 530551459 | $ | 31.60 | 213409 | 530679806 | $ | 135.27 |
| 10604 | 530337301 | $ | 61.44 | 112006 | 530551461 | $ | 50.11 | 213410 | 530679807 | $ | 193.00 |
| 10605 | 530337303 | $ | 39.69 | 112007 | 530551462 | $ | 1,186.95 | 213411 | 530679808 | $ | 3,929.00 |
| 10606 | 530337304 | $ | 337.23 | 112008 | 530551463 | $ | 483.00 | 213412 | 530679809 | $ | 81.06 |
| 10607 | 530337305 | $ | 5,201.92 | 112009 | 530551464 | $ | 434.70 | 213413 | 530679810 | $ | 1,881.00 |
| 10608 | 530337307 | $ | 55.24 | 112010 | 530551465 | $ | 50.02 | 213414 | 530679812 | $ | 80.50 |
| 10609 | 530337308 | $ | 147.22 | 112011 | 530551466 | $ | 210.66 | 213415 | 530679813 | $ | 1,081.85 |
| 10610 | 530337309 | $ | 12.60 | 112012 | 530551468 | $ | 18.37 | 213416 | 530679814 | $ | 67.78 |
| 10611 | 530337311 | $ | 21.42 | 112013 | 530551469 | $ | 1,092.19 | 213417 | 530679815 | $ | 420.38 |
| 10612 | 530337313 | $ | 11.97 | 112014 | 530551470 | $ | 23.88 | 213418 | 530679816 | $ | 1,112.11 |
| 10613 | 530337314 | $ | 35.28 | 112015 | 530551471 | $ | 1,279.81 | 213419 | 530679818 | $ | 669.00 |
| 10614 | 530337316 | $ | 65.23 | 112016 | 530551472 | $ | 129.09 | 213420 | 530679819 | $ | 796.20 |
| 10615 | 530337317 | $ | 0.38 | 112017 | 530551473 | $ | 76.80 | 213421 | 530679821 | $ | 2,048.16 |
| 10616 | 530337319 | $ | 14.19 | 112018 | 530551475 | $ | 26.94 | 213422 | 530679822 | $ | 1,134.57 |
| 10617 | 530337327 | $ | 0.48 | 112019 | 530551477 | $ | 26.56 | 213423 | 530679823 | $ | 1,785.43 |
| 10618 | 530337333 | $ | 28.35 | 112020 | 530551478 | $ | 395.23 | 213424 | 530679824 | $ | 1,315.54 |
| 10619 | 530337334 | $ | 28.98 | 112021 | 530551479 | $ | 913.52 | 213425 | 530679825 | $ | 1,719.78 |
| 10620 | 530337335 | $ | 21.93 | 112022 | 530551480 | $ | 360.03 | 213426 | 530679826 | $ | 378.20 |
| 10621 | 530337337 | $ | 8.93 | 112023 | 530551481 | $ | 1,890.28 | 213427 | 530679827 | $ | 378.37 |
| 10622 | 530337338 | $ | 15.75 | 112024 | 530551482 | $ | 10.24 | 213428 | 530679828 | $ | 20.48 |
| 10623 | 530337339 | $ | 8.97 | 112025 | 530551483 | $ | 66.97 | 213429 | 530679831 | $ | 150.99 |
| 10624 | 530337340 | $ | 34.02 | 112026 | 530551484 | $ | 0.19 | 213430 | 530679832 | $ | 1,024.00 |
| 10625 | 530337341 | $ | 10.29 | 112027 | 530551485 | $ | 3,554.21 | 213431 | 530679834 | $ | 6.44 |
| 10626 | 530337342 | $ | 19.52 | 112028 | 530551486 | $ | 3,629.76 | 213432 | 530679836 | $ | 209.30 |
| 10627 | 530337343 | $ | 2.66 | 112029 | 530551487 | $ | 30.83 | 213433 | 530679837 | $ | 432.02 |
| 10628 | 530337346 | $ | 2.68 | 112030 | 530551488 | $ | 179.36 | 213434 | 530679838 | $ | 432.70 |
| 10629 | 530337349 | $ | 30.07 | 112031 | 530551489 | $ | 230.55 | 213435 | 530679840 | $ | 33.76 |
| 10630 | 530337350 | $ | 332.44 | 112032 | 530551490 | $ | 623.95 | 213436 | 530679841 | $ | 795.34 |
| 10631 | 530337351 | $ | 29.72 | 112033 | 530551491 | $ | 110.77 | 213437 | 530679843 | $ | 2.94 |
| 10632 | 530337354 | $ | 34.02 | 112034 | 530551492 | $ | 5.04 | 213438 | 530679844 | $ | 22.06 |
| 10633 | 530337356 | $ | 18.53 | 112035 | 530551493 | $ | 25.06 | 213439 | 530679845 | $ | 569.97 |
| 10634 | 530337359 | $ | 40.32 | 112036 | 530551494 | $ | 165.97 | 213440 | 530679847 | $ | 546.96 |
| 10635 | 530337361 | $ | 17.10 | 112037 | 530551495 | $ | 515.20 | 213441 | 530679848 | $ | 8.43 |
| 10636 | 530337362 | $ | 47.25 | 112038 | 530551496 | $ | 1,876.67 | 213442 | 530679850 | $ | 128.00 |
| 10637 | 530337364 | $ | 83.72 | 112039 | 530551497 | $ | 0.19 | 213443 | 530679851 | $ | 1,148.60 |
| 10638 | 530337365 | $ | 45.99 | 112040 | 530551498 | $ | 75.30 | 213444 | 530679852 | $ | 10.10 |
| 10639 | 530337366 | $ | 77.70 | 112041 | 530551499 | $ | 15.40 | 213445 | 530679853 | $ | 163.19 |
| 10640 | 530337369 | $ | 104.37 | 112042 | 530551500 | $ | 1,404.03 | 213446 | 530679854 | $ | 1.60 |
| 10641 | 530337370 | $ | 130.33 | 112043 | 530551504 | $ | 905.13 | 213447 | 530679855 | $ | 5.94 |
| 10642 | 530337372 | $ | 11.97 | 112044 | 530551505 | $ | 643.97 | 213448 | 530679857 | $ | 102.91 |
| 10643 | 530337374 | $ | 56.07 | 112045 | 530551507 | $ | 481.63 | 213449 | 530679858 | $ | 659.61 |
| 10644 | 530337376 | $ | 6.46 | 112046 | 530551508 | $ | 126.91 | 213450 | 530679859 | $ | 1,127.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10645 | 530337377 | $ | 9.66 | 112047 | 530551509 | $ | 11.43 | 213451 | 530679860 | $ | 20.70 |
| 10646 | 530337378 | $ | 61.77 | 112048 | 530551510 | $ | 16.51 | 213452 | 530679861 | $ | 44.90 |
| 10647 | 530337381 | $ | 173.88 | 112049 | 530551511 | $ | 101.80 | 213453 | 530679862 | $ | 685.26 |
| 10648 | 530337382 | $ | 2.23 | 112050 | 530551512 | $ | 1,838.89 | 213454 | 530679863 | $ | 46.02 |
| 10649 | 530337383 | $ | 6.44 | 112051 | 530551513 | $ | 137.86 | 213455 | 530679864 | $ | 61.80 |
| 10650 | 530337384 | $ | 12.88 | 112052 | 530551514 | $ | 997.22 | 213456 | 530679865 | $ | 0.29 |
| 10651 | 530337385 | $ | 22.68 | 112053 | 530551516 | $ | 434.70 | 213457 | 530679866 | $ | 17.09 |
| 10652 | 530337386 | $ | 12.88 | 112054 | 530551517 | $ | 690.95 | 213458 | 530679868 | $ | 124.04 |
| 10653 | 530337387 | $ | 26.46 | 112055 | 530551518 | $ | 230.74 | 213459 | 530679869 | $ | 41.13 |
| 10654 | 530337388 | $ | 9.66 | 112056 | 530551519 | $ | 600.90 | 213460 | 530679870 | $ | 37.19 |
| 10655 | 530337391 | $ | 1.26 | 112057 | 530551520 | $ | 35.12 | 213461 | 530679871 | $ | 47.41 |
| 10656 | 530337392 | $ | 79.38 | 112058 | 530551521 | $ | 54.72 | 213462 | 530679874 | $ | 665.32 |
| 10657 | 530337394 | $ | 0.54 | 112059 | 530551522 | $ | 1,021.21 | 213463 | 530679875 | $ | 140.55 |
| 10658 | 530337396 | $ | 9.66 | 112060 | 530551523 | $ | 3,354.76 | 213464 | 530679876 | $ | 728.01 |
| 10659 | 530337397 | $ | 6.08 | 112061 | 530551525 | $ | 1.24 | 213465 | 530679877 | $ | 3.83 |
| 10660 | 530337404 | $ | 256.00 | 112062 | 530551526 | $ | 94.05 | 213466 | 530679878 | $ | 1.62 |
| 10661 | 530337405 | $ | 5.23 | 112063 | 530551527 | $ | 332.19 | 213467 | 530679879 | $ | 212.16 |
| 10662 | 530337407 | $ | 3.30 | 112064 | 530551528 | $ | 100.75 | 213468 | 530679881 | $ | 4,468.77 |
| 10663 | 530337410 | $ | 12.88 | 112065 | 530551529 | $ | 107.54 | 213469 | 530679882 | $ | 41.42 |
| 10664 | 530337411 | $ | 3.40 | 112066 | 530551530 | $ | 2.71 | 213470 | 530679885 | $ | 257.60 |
| 10665 | 530337412 | $ | 12.60 | 112067 | 530551532 | $ | 625.88 | 213471 | 530679886 | $ | 33.80 |
| 10666 | 530337413 | $ | 11.34 | 112068 | 530551533 | $ | 242.82 | 213472 | 530679888 | $ | 674.32 |
| 10667 | 530337414 | $ | 13.23 | 112069 | 530551534 | $ | 36.15 | 213473 | 530679889 | $ | 1.57 |
| 10668 | 530337415 | $ | 28.98 | 112070 | 530551535 | $ | 152.19 | 213474 | 530679890 | $ | 19.85 |
| 10669 | 530337416 | $ | 21.80 | 112071 | 530551536 | $ | 1,563.49 | 213475 | 530679891 | $ | 252.43 |
| 10670 | 530337421 | $ | 3.90 | 112072 | 530551538 | $ | 3.19 | 213476 | 530679892 | $ | 324.04 |
| 10671 | 530337425 | $ | 14.19 | 112073 | 530551539 | $ | 762.67 | 213477 | 530679893 | $ | 0.13 |
| 10672 | 530337426 | $ | 31.46 | 112074 | 530551540 | $ | 2,609.36 | 213478 | 530679894 | $ | 29.99 |
| 10673 | 530337429 | $ | 55.44 | 112075 | 530551541 | $ | 198.42 | 213479 | 530679895 | $ | 316.53 |
| 10674 | 530337430 | $ | 34.02 | 112076 | 530551542 | $ | 307.80 | 213480 | 530679896 | $ | 0.67 |
| 10675 | 530337431 | $ | 561.46 | 112077 | 530551543 | $ | 141.16 | 213481 | 530679897 | $ | 25.80 |
| 10676 | 530337434 | $ | 5.09 | 112078 | 530551544 | $ | 587.50 | 213482 | 530679898 | $ | 87.14 |
| 10677 | 530337437 | $ | 16.10 | 112079 | 530551545 | $ | 686.36 | 213483 | 530679899 | $ | 35.78 |
| 10678 | 530337438 | $ | 19.86 | 112080 | 530551546 | $ | 658.35 | 213484 | 530679900 | $ | 0.60 |
| 10679 | 530337439 | $ | 21.84 | 112081 | 530551547 | $ | 132.53 | 213485 | 530679901 | $ | 32.47 |
| 10680 | 530337442 | $ | 12.88 | 112082 | 530551550 | $ | 490.50 | 213486 | 530679902 | $ | 809.75 |
| 10681 | 530337443 | $ | 12.88 | 112083 | 530551551 | $ | 37.19 | 213487 | 530679904 | $ | 0.51 |
| 10682 | 530337444 | $ | 6.44 | 112084 | 530551553 | $ | 52.04 | 213488 | 530679905 | $ | 2.13 |
| 10683 | 530337446 | $ | 10.29 | 112085 | 530551554 | $ | 481.28 | 213489 | 530679906 | $ | 2.30 |
| 10684 | 530337447 | $ | 9.66 | 112086 | 530551555 | $ | 42.82 | 213490 | 530679907 | $ | 5.58 |
| 10685 | 530337448 | $ | 19.90 | 112087 | 530551556 | $ | 256.50 | 213491 | 530679908 | $ | 1.68 |
| 10686 | 530337450 | $ | 0.38 | 112088 | 530551557 | $ | 156.93 | 213492 | 530679909 | $ | 278.40 |
| 10687 | 530337451 | $ | 10.29 | 112089 | 530551558 | $ | 511.01 | 213493 | 530679910 | $ | 32.32 |
| 10688 | 530337455 | $ | 7.32 | 112090 | 530551559 | $ | 440.11 | 213494 | 530679911 | $ | 28.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10689 | 530337456 | $ | 31.50 | 112091 | 530551560 | $ | 168.00 | 213495 | 530679912 | $ | 0.64 |
| 10690 | 530337457 | $ | 27.77 | 112092 | 530551562 | $ | 5.12 | 213496 | 530679913 | $ | 0.48 |
| 10691 | 530337458 | $ | 13.10 | 112093 | 530551563 | $ | 40.27 | 213497 | 530679914 | $ | 1.19 |
| 10692 | 530337461 | $ | 26.34 | 112094 | 530551564 | $ | 309.23 | 213498 | 530679915 | $ | 234.05 |
| 10693 | 530337462 | $ | 8.33 | 112095 | 530551565 | $ | 0.77 | 213499 | 530679916 | $ | 2.81 |
| 10694 | 530337463 | $ | 16.68 | 112096 | 530551566 | $ | 91.49 | 213500 | 530679917 | $ | 0.61 |
| 10695 | 530337466 | $ | 19.90 | 112097 | 530551567 | $ | 97.41 | 213501 | 530679919 | $ | 1.96 |
| 10696 | 530337467 | $ | 3.20 | 112098 | 530551568 | $ | 155.73 | 213502 | 530679920 | $ | 3.23 |
| 10697 | 530337468 | $ | 47.39 | 112099 | 530551569 | $ | 155.73 | 213503 | 530679922 | $ | 4.67 |
| 10698 | 530337469 | $ | 22.61 | 112100 | 530551570 | $ | 155.73 | 213504 | 530679923 | $ | 866.02 |
| 10699 | 530337472 | $ | 6.44 | 112101 | 530551571 | $ | 155.73 | 213505 | 530679924 | $ | 1,171.95 |
| 10700 | 530337473 | $ | 36.54 | 112102 | 530551573 | $ | 96.73 | 213506 | 530679925 | $ | 6.06 |
| 10701 | 530337475 | $ | 12.88 | 112103 | 530551574 | $ | 154.25 | 213507 | 530679926 | $ | 61.18 |
| 10702 | 530337476 | $ | 6.14 | 112104 | 530551575 | $ | 229.14 | 213508 | 530679927 | $ | 5.10 |
| 10703 | 530337477 | $ | 6.44 | 112105 | 530551576 | $ | 41.71 | 213509 | 530679928 | $ | 511.90 |
| 10704 | 530337480 | $ | 4.41 | 112106 | 530551577 | $ | 562.59 | 213510 | 530679929 | $ | 0.80 |
| 10705 | 530337481 | $ | 5.67 | 112107 | 530551580 | $ | 99.21 | 213511 | 530679930 | $ | 97.57 |
| 10706 | 530337484 | $ | 0.24 | 112108 | 530551581 | $ | 106.02 | 213512 | 530679931 | $ | 61.18 |
| 10707 | 530337485 | $ | 203.08 | 112109 | 530551582 | $ | 119.70 | 213513 | 530679933 | $ | 35.40 |
| 10708 | 530337486 | $ | 12.88 | 112110 | 530551583 | $ | 673.74 | 213514 | 530679934 | $ | 0.26 |
| 10709 | 530337487 | $ | 6.44 | 112111 | 530551584 | $ | 366.28 | 213515 | 530679936 | $ | 1.28 |
| 10710 | 530337488 | $ | 14.49 | 112112 | 530551585 | $ | 73.63 | 213516 | 530679937 | $ | 3.03 |
| 10711 | 530337491 | $ | 8.82 | 112113 | 530551586 | $ | 322.00 | 213517 | 530679938 | $ | 51.24 |
| 10712 | 530337492 | $ | 12.88 | 112114 | 530551587 | $ | 147.06 | 213518 | 530679939 | $ | 1,132.46 |
| 10713 | 530337493 | $ | 1.43 | 112115 | 530551588 | $ | 352.26 | 213519 | 530679940 | $ | 41.51 |
| 10714 | 530337495 | $ | 18.00 | 112116 | 530551589 | $ | 54.74 | 213520 | 530679942 | $ | 1.28 |
| 10715 | 530337496 | $ | 38.43 | 112117 | 530551590 | $ | 7.05 | 213521 | 530679944 | $ | 550.58 |
| 10716 | 530337497 | $ | 19.32 | 112118 | 530551591 | $ | 23.09 | 213522 | 530679945 | $ | 262.09 |
| 10717 | 530337498 | $ | 24.44 | 112119 | 530551593 | $ | 1,202.13 | 213523 | 530679946 | $ | 46.08 |
| 10718 | 530337501 | $ | 10.24 | 112120 | 530551594 | $ | 357.38 | 213524 | 530679948 | $ | 299.39 |
| 10719 | 530337502 | $ | 13.46 | 112121 | 530551597 | $ | 2,763.13 | 213525 | 530679949 | $ | 0.67 |
| 10720 | 530337504 | $ | 19.32 | 112122 | 530551598 | $ | 497.39 | 213526 | 530679950 | $ | 308.20 |
| 10721 | 530337505 | $ | 12.88 | 112123 | 530551599 | $ | 17.77 | 213527 | 530679952 | $ | 1,407.10 |
| 10722 | 530337506 | $ | 1.33 | 112124 | 530551600 | $ | 58.37 | 213528 | 530679953 | $ | 402.50 |
| 10723 | 530337507 | $ | 2.79 | 112125 | 530551601 | $ | 126.83 | 213529 | 530679954 | $ | 3,490.15 |
| 10724 | 530337508 | $ | 23.12 | 112126 | 530551603 | $ | 27.09 | 213530 | 530679955 | $ | 3,284.00 |
| 10725 | 530337509 | $ | 24.68 | 112127 | 530551604 | $ | 362.74 | 213531 | 530679956 | $ | 2,331.05 |
| 10726 | 530337511 | $ | 34.83 | 112128 | 530551605 | $ | 25.76 | 213532 | 530679957 | $ | 8,989.35 |
| 10727 | 530337513 | $ | 5.67 | 112129 | 530551606 | $ | 202.86 | 213533 | 530679958 | $ | 824.30 |
| 10728 | 530337514 | $ | 20.79 | 112130 | 530551607 | $ | 118.42 | 213534 | 530679959 | $ | 1,294.30 |
| 10729 | 530337515 | $ | 18.22 | 112131 | 530551608 | $ | 85.76 | 213535 | 530679960 | $ | 907.95 |
| 10730 | 530337517 | $ | 103.04 | 112132 | 530551609 | $ | 155.63 | 213536 | 530679961 | $ | 743.75 |
| 10731 | 530337518 | $ | 6.44 | 112133 | 530551610 | $ | 179.55 | 213537 | 530679962 | $ | 1,799.80 |
| 10732 | 530337519 | $ | 46.32 | 112134 | 530551611 | $ | 54.72 | 213538 | 530679963 | $ | 283.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10733 | 530337520 | $ | 45.31 | 112135 | 530551612 | $ | 95.76 | 213539 | 530679964 | $ | 720.09 |
| 10734 | 530337522 | $ | 19.32 | 112136 | 530551613 | $ | 99.18 | 213540 | 530679965 | $ | 917.60 |
| 10735 | 530337523 | $ | 28.28 | 112137 | 530551614 | $ | 85.10 | 213541 | 530679966 | $ | 933.70 |
| 10736 | 530337524 | $ | 13.23 | 112138 | 530551615 | $ | 47.12 | 213542 | 530679967 | $ | 621.12 |
| 10737 | 530337525 | $ | 3.80 | 112139 | 530551616 | $ | 98.21 | 213543 | 530679968 | $ | 57.96 |
| 10738 | 530337526 | $ | 12.88 | 112140 | 530551617 | $ | 3.61 | 213544 | 530679969 | $ | 2,839.20 |
| 10739 | 530337527 | $ | 3.80 | 112141 | 530551618 | $ | 571.14 | 213545 | 530679970 | $ | 1,658.59 |
| 10740 | 530337531 | $ | 22.05 | 112142 | 530551619 | $ | 0.67 | 213546 | 530679971 | $ | 7.26 |
| 10741 | 530337535 | $ | 4.56 | 112143 | 530551620 | $ | 125.65 | 213547 | 530679972 | $ | 185.13 |
| 10742 | 530337537 | $ | 15.41 | 112144 | 530551621 | $ | 41.75 | 213548 | 530679973 | $ | 14.48 |
| 10743 | 530337538 | $ | 15.89 | 112145 | 530551622 | $ | 45.56 | 213549 | 530679974 | $ | 7.75 |
| 10744 | 530337539 | $ | 22.57 | 112146 | 530551624 | $ | 60.35 | 213550 | 530679976 | $ | 793.46 |
| 10745 | 530337540 | $ | 0.76 | 112147 | 530551625 | $ | 1,345.09 | 213551 | 530679977 | $ | 1,146.88 |
| 10746 | 530337541 | $ | 86.46 | 112148 | 530551626 | $ | 77.81 | 213552 | 530679978 | $ | 532.55 |
| 10747 | 530337542 | $ | 33.39 | 112149 | 530551627 | $ | 359.10 | 213553 | 530679979 | $ | 89.09 |
| 10748 | 530337543 | $ | 13.86 | 112150 | 530551628 | $ | 217.17 | 213554 | 530679980 | $ | 625.03 |
| 10749 | 530337546 | $ | 72.00 | 112151 | 530551629 | $ | 412.93 | 213555 | 530679982 | $ | 135.02 |
| 10750 | 530337547 | $ | 0.15 | 112152 | 530551630 | $ | 414.64 | 213556 | 530679983 | $ | 265.35 |
| 10751 | 530337548 | $ | 574.35 | 112153 | 530551631 | $ | 412.93 | 213557 | 530679984 | $ | 75.44 |
| 10752 | 530337551 | $ | 18.27 | 112154 | 530551632 | $ | 412.93 | 213558 | 530679985 | $ | 3,860.40 |
| 10753 | 530337552 | $ | 12.88 | 112155 | 530551633 | $ | 693.37 | 213559 | 530679986 | $ | 876.60 |
| 10754 | 530337553 | $ | 11.34 | 112156 | 530551634 | $ | 131.55 | 213560 | 530679987 | $ | 128.00 |
| 10755 | 530337554 | $ | 27.73 | 112157 | 530551635 | $ | 14.16 | 213561 | 530679988 | $ | 242.52 |
| 10756 | 530337555 | $ | 20.79 | 112158 | 530551636 | $ | 268.30 | 213562 | 530679989 | $ | 6.22 |
| 10757 | 530337558 | $ | 3.42 | 112159 | 530551637 | $ | 268.30 | 213563 | 530679990 | $ | 711.55 |
| 10758 | 530337559 | $ | 15.12 | 112160 | 530551638 | $ | 268.30 | 213564 | 530679991 | $ | 359.84 |
| 10759 | 530337560 | $ | 11.73 | 112161 | 530551639 | $ | 560.88 | 213565 | 530679992 | $ | 19.07 |
| 10760 | 530337561 | $ | 61.09 | 112162 | 530551640 | $ | 230.85 | 213566 | 530679993 | $ | 36.22 |
| 10761 | 530337564 | $ | 12.88 | 112163 | 530551641 | $ | 225.72 | 213567 | 530679995 | $ | 0.48 |
| 10762 | 530337566 | $ | 22.54 | 112164 | 530551642 | $ | 164.16 | 213568 | 530679996 | $ | 902.18 |
| 10763 | 530337567 | $ | 17.01 | 112165 | 530551643 | $ | 92.34 | 213569 | 530679997 | $ | 1.53 |
| 10764 | 530337568 | $ | 17.01 | 112166 | 530551645 | $ | 2,065.32 | 213570 | 530680001 | $ | 67.62 |
| 10765 | 530337569 | $ | 16.38 | 112167 | 530551646 | $ | 5,125.60 | 213571 | 530680002 | $ | 165.50 |
| 10766 | 530337570 | $ | 0.85 | 112168 | 530551647 | $ | 455.79 | 213572 | 530680004 | $ | 111.64 |
| 10767 | 530337571 | $ | 53.99 | 112169 | 530551648 | $ | 34.04 | 213573 | 530680005 | $ | 788.75 |
| 10768 | 530337573 | $ | 86.94 | 112170 | 530551649 | $ | 45.50 | 213574 | 530680006 | $ | 1,298.36 |
| 10769 | 530337574 | $ | 57.31 | 112171 | 530551650 | $ | 2,078.21 | 213575 | 530680007 | $ | 632.95 |
| 10770 | 530337575 | $ | 3.78 | 112172 | 530551651 | $ | 44.19 | 213576 | 530680008 | $ | 0.60 |
| 10771 | 530337576 | $ | 49.21 | 112173 | 530551652 | $ | 91.73 | 213577 | 530680009 | $ | 789.42 |
| 10772 | 530337577 | $ | 12.88 | 112174 | 530551653 | $ | 2.60 | 213578 | 530680011 | $ | 176.30 |
| 10773 | 530337578 | $ | 282.80 | 112175 | 530551654 | $ | 62.41 | 213579 | 530680012 | $ | 3,307.75 |
| 10774 | 530337579 | $ | 16.10 | 112176 | 530551655 | $ | 303.02 | 213580 | 530680013 | $ | 12.31 |
| 10775 | 530337580 | $ | 4.47 | 112177 | 530551657 | $ | 136.80 | 213581 | 530680014 | $ | 73.00 |
| 10776 | 530337582 | $ | 34.72 | 112178 | 530551658 | $ | 111.49 | 213582 | 530680015 | $ | 292.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10777 | 530337584 | $ | 14.49 | 112179 | 530551659 | $ | 179.67 | 213583 | 530680016 | $ | 25.66 |
| 10778 | 530337585 | $ | 16.10 | 112180 | 530551662 | $ | 29.39 | 213584 | 530680017 | $ | 123.82 |
| 10779 | 530337586 | $ | 148.48 | 112181 | 530551664 | $ | 98.51 | 213585 | 530680021 | $ | 180.32 |
| 10780 | 530337588 | $ | 69.92 | 112182 | 530551667 | $ | 64.94 | 213586 | 530680024 | $ | 580.10 |
| 10781 | 530337589 | $ | 168.39 | 112183 | 530551670 | $ | 174.55 | 213587 | 530680025 | $ | 67.64 |
| 10782 | 530337590 | $ | 17.01 | 112184 | 530551671 | $ | 313.43 | 213588 | 530680026 | $ | 243.17 |
| 10783 | 530337591 | $ | 92.25 | 112185 | 530551674 | $ | 176.70 | 213589 | 530680028 | $ | 12.13 |
| 10784 | 530337592 | $ | 11.56 | 112186 | 530551675 | $ | 388.17 | 213590 | 530680029 | $ | 5.16 |
| 10785 | 530337593 | $ | 19.90 | 112187 | 530551676 | $ | 52.11 | 213591 | 530680030 | $ | 36.32 |
| 10786 | 530337595 | $ | 16.10 | 112188 | 530551677 | $ | 2,463.90 | 213592 | 530680031 | $ | 121.40 |
| 10787 | 530337596 | $ | 29.61 | 112189 | 530551678 | $ | 93.88 | 213593 | 530680032 | $ | 1,063.55 |
| 10788 | 530337597 | $ | 19.90 | 112190 | 530551679 | $ | 48.47 | 213594 | 530680033 | $ | 60.32 |
| 10789 | 530337598 | $ | 677.63 | 112191 | 530551680 | $ | 30.72 | 213595 | 530680034 | $ | 10.24 |
| 10790 | 530337599 | $ | 53.60 | 112192 | 530551683 | $ | 486.69 | 213596 | 530680035 | $ | 109.48 |
| 10791 | 530337600 | $ | 1.26 | 112193 | 530551684 | $ | 401.51 | 213597 | 530680036 | $ | 271.36 |
| 10792 | 530337601 | $ | 12.88 | 112194 | 530551685 | $ | 1,042.43 | 213598 | 530680037 | $ | 16.27 |
| 10793 | 530337602 | $ | 17.36 | 112195 | 530551686 | $ | 443.88 | 213599 | 530680038 | $ | 235.52 |
| 10794 | 530337603 | $ | 56.30 | 112196 | 530551687 | $ | 588.19 | 213600 | 530680039 | $ | 298.29 |
| 10795 | 530337606 | $ | 98.31 | 112197 | 530551688 | $ | 372.16 | 213601 | 530680040 | $ | 41.86 |
| 10796 | 530337607 | $ | 89.50 | 112198 | 530551689 | $ | 68.81 | 213602 | 530680041 | $ | 13.71 |
| 10797 | 530337608 | $ | 78.24 | 112199 | 530551690 | $ | 270.90 | 213603 | 530680042 | $ | 90.46 |
| 10798 | 530337609 | $ | 0.10 | 112200 | 530551691 | $ | 15.36 | 213604 | 530680044 | $ | 11.44 |
| 10799 | 530337612 | $ | 113.46 | 112201 | 530551692 | $ | 1,564.64 | 213605 | 530680045 | $ | 11.26 |
| 10800 | 530337613 | $ | 14.19 | 112202 | 530551693 | $ | 511.86 | 213606 | 530680046 | $ | 146.00 |
| 10801 | 530337614 | $ | 23.76 | 112203 | 530551694 | $ | 511.86 | 213607 | 530680047 | $ | 11.15 |
| 10802 | 530337615 | $ | 45.27 | 112204 | 530551695 | $ | 511.86 | 213608 | 530680048 | $ | 3.19 |
| 10803 | 530337616 | $ | 5.16 | 112205 | 530551696 | $ | 132.84 | 213609 | 530680049 | $ | 14.09 |
| 10804 | 530337617 | $ | 58.54 | 112206 | 530551697 | $ | 540.26 | 213610 | 530680050 | $ | 180.35 |
| 10805 | 530337619 | $ | 11.56 | 112207 | 530551698 | $ | 284.05 | 213611 | 530680051 | $ | 11.44 |
| 10806 | 530337620 | $ | 163.38 | 112208 | 530551699 | $ | 39.14 | 213612 | 530680052 | $ | 27.42 |
| 10807 | 530337622 | $ | 61.74 | 112209 | 530551700 | $ | 44.29 | 213613 | 530680053 | $ | 30.91 |
| 10808 | 530337624 | $ | 14.77 | 112210 | 530551701 | $ | 41.07 | 213614 | 530680054 | $ | 0.25 |
| 10809 | 530337625 | $ | 273.45 | 112211 | 530551702 | $ | 37.35 | 213615 | 530680055 | $ | 6.45 |
| 10810 | 530337627 | $ | 1.41 | 112212 | 530551703 | $ | 732.85 | 213616 | 530680056 | $ | 3.87 |
| 10811 | 530337628 | $ | 96.60 | 112213 | 530551704 | $ | 483.00 | 213617 | 530680057 | $ | 5.16 |
| 10812 | 530337629 | $ | 22.31 | 112214 | 530551705 | $ | 276.50 | 213618 | 530680058 | $ | 5.16 |
| 10813 | 530337631 | $ | 1,032.70 | 112215 | 530551706 | $ | 164.22 | 213619 | 530680059 | $ | 3.87 |
| 10814 | 530337632 | $ | 38.14 | 112216 | 530551707 | $ | 352.94 | 213620 | 530680060 | $ | 9.03 |
| 10815 | 530337633 | $ | 10.88 | 112217 | 530551708 | $ | 127.51 | 213621 | 530680061 | $ | 18.06 |
| 10816 | 530337634 | $ | 215.90 | 112218 | 530551709 | $ | 126.22 | 213622 | 530680062 | $ | 21.93 |
| 10817 | 530337635 | $ | 19.00 | 112219 | 530551710 | $ | 313.62 | 213623 | 530680063 | $ | 7.74 |
| 10818 | 530337636 | $ | 26.34 | 112220 | 530551711 | $ | 183.54 | 213624 | 530680064 | $ | 7.74 |
| 10819 | 530337637 | $ | 43.47 | 112221 | 530551712 | $ | 180.32 | 213625 | 530680065 | $ | 30.96 |
| 10820 | 530337640 | $ | 93.94 | 112222 | 530551713 | $ | 323.96 | 213626 | 530680067 | $ | 38.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10821 | 530337641 | $ | 49.40 | 112223 | 530551714 | $ | 849.31 | 213627 | 530680069 | $ | 94.97 |
| 10822 | 530337642 | $ | 3,373.67 | 112224 | 530551715 | $ | 1,154.69 | 213628 | 530680070 | $ | 6.88 |
| 10823 | 530337644 | $ | 12.73 | 112225 | 530551716 | $ | 758.62 | 213629 | 530680072 | $ | 2.56 |
| 10824 | 530337645 | $ | 26.46 | 112226 | 530551717 | $ | 85.62 | 213630 | 530680073 | $ | 15.48 |
| 10825 | 530337646 | $ | 3.61 | 112227 | 530551718 | $ | 67.55 | 213631 | 530680075 | $ | 5.39 |
| 10826 | 530337647 | $ | 39.64 | 112228 | 530551719 | $ | 73.34 | 213632 | 530680076 | $ | 7.72 |
| 10827 | 530337648 | $ | 7.38 | 112229 | 530551720 | $ | 36.12 | 213633 | 530680077 | $ | 77.29 |
| 10828 | 530337650 | $ | 6.37 | 112230 | 530551721 | $ | 21.62 | 213634 | 530680078 | $ | 11.82 |
| 10829 | 530337651 | $ | 92.86 | 112231 | 530551722 | $ | 218.96 | 213635 | 530680079 | $ | 11.15 |
| 10830 | 530337652 | $ | 1,610.87 | 112232 | 530551723 | $ | 101.15 | 213636 | 530680080 | $ | 37.41 |
| 10831 | 530337653 | $ | 279.86 | 112233 | 530551725 | $ | 62.27 | 213637 | 530680081 | $ | 89.68 |
| 10832 | 530337655 | $ | 56.40 | 112234 | 530551727 | $ | 160.10 | 213638 | 530680082 | $ | 103.72 |
| 10833 | 530337656 | $ | 25.73 | 112235 | 530551729 | $ | 76.35 | 213639 | 530680083 | $ | 987.50 |
| 10834 | 530337657 | $ | 1,592.83 | 112236 | 530551730 | $ | 66.69 | 213640 | 530680084 | $ | 13.10 |
| 10835 | 530337658 | $ | 219.30 | 112237 | 530551731 | $ | 66.69 | 213641 | 530680085 | $ | 31.80 |
| 10836 | 530337659 | $ | 237.49 | 112238 | 530551732 | $ | 83.79 | 213642 | 530680086 | $ | 45.08 |
| 10837 | 530337660 | $ | 48.51 | 112239 | 530551733 | $ | 291.32 | 213643 | 530680087 | $ | 45.08 |
| 10838 | 530337662 | $ | 520.16 | 112240 | 530551734 | $ | 672.97 | 213644 | 530680088 | $ | 267.02 |
| 10839 | 530337663 | $ | 64.60 | 112241 | 530551735 | $ | 322.31 | 213645 | 530680089 | $ | 54.74 |
| 10840 | 530337664 | $ | 11.34 | 112242 | 530551736 | $ | 301.45 | 213646 | 530680090 | $ | 125.13 |
| 10841 | 530337665 | $ | 16.38 | 112243 | 530551737 | $ | 287.67 | 213647 | 530680091 | $ | 56.66 |
| 10842 | 530337666 | $ | 211.71 | 112244 | 530551739 | $ | 39.33 | 213648 | 530680092 | $ | 70.84 |
| 10843 | 530337671 | $ | 183.08 | 112245 | 530551740 | $ | 32.78 | 213649 | 530680093 | $ | 73.00 |
| 10844 | 530337672 | $ | 197.61 | 112246 | 530551741 | $ | 51.20 | 213650 | 530680094 | $ | 93.38 |
| 10845 | 530337673 | $ | 322.14 | 112247 | 530551742 | $ | 138.24 | 213651 | 530680095 | $ | 5.16 |
| 10846 | 530337675 | $ | 155.80 | 112248 | 530551743 | $ | 52.46 | 213652 | 530680096 | $ | 215.04 |
| 10847 | 530337676 | $ | 129.20 | 112249 | 530551744 | $ | 32.20 | 213653 | 530680097 | $ | 4.86 |
| 10848 | 530337677 | $ | 189.11 | 112250 | 530551745 | $ | 46.17 | 213654 | 530680098 | $ | 834.33 |
| 10849 | 530337678 | $ | 11.97 | 112251 | 530551746 | $ | 247.94 | 213655 | 530680099 | $ | 52.82 |
| 10850 | 530337679 | $ | 1,029.94 | 112252 | 530551747 | $ | 37.62 | 213656 | 530680100 | $ | 70.54 |
| 10851 | 530337680 | $ | 83.10 | 112253 | 530551748 | $ | 42.84 | 213657 | 530680101 | $ | 313.04 |
| 10852 | 530337681 | $ | 117.85 | 112254 | 530551749 | $ | 60.02 | 213658 | 530680102 | $ | 73.00 |
| 10853 | 530337683 | $ | 13.36 | 112255 | 530551750 | $ | 37.62 | 213659 | 530680103 | $ | 24.12 |
| 10854 | 530337684 | $ | 546.82 | 112256 | 530551751 | $ | 80.27 | 213660 | 530680104 | $ | 5.12 |
| 10855 | 530337685 | $ | 489.78 | 112257 | 530551752 | $ | 56.51 | 213661 | 530680105 | $ | 19.74 |
| 10856 | 530337686 | $ | 70.83 | 112258 | 530551753 | $ | 258.18 | 213662 | 530680106 | $ | 130.05 |
| 10857 | 530337688 | $ | 47.24 | 112259 | 530551754 | $ | 1,149.30 | 213663 | 530680107 | $ | 22.44 |
| 10858 | 530337689 | $ | 22.58 | 112260 | 530551755 | $ | 1,099.40 | 213664 | 530680108 | $ | 1,380.17 |
| 10859 | 530337690 | $ | 39.69 | 112261 | 530551756 | $ | 413.70 | 213665 | 530680109 | $ | 125.72 |
| 10860 | 530337691 | $ | 112.56 | 112262 | 530551757 | $ | 327.80 | 213666 | 530680110 | $ | 95.78 |
| 10861 | 530337692 | $ | 45.08 | 112263 | 530551758 | $ | 99.82 | 213667 | 530680111 | $ | 21.19 |
| 10862 | 530337693 | $ | 67.49 | 112264 | 530551759 | $ | 399.28 | 213668 | 530680112 | $ | 260.82 |
| 10863 | 530337694 | $ | 26.53 | 112265 | 530551760 | $ | 856.88 | 213669 | 530680113 | $ | 144.40 |
| 10864 | 530337695 | $ | 45.54 | 112266 | 530551761 | $ | 1,018.40 | 213670 | 530680114 | $ | 288.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10865 | 530337696 | $ | 862.58 | 112267 | 530551762 | $ | 125.58 | 213671 | 530680115 | $ | 127.98 |
| 10866 | 530337697 | $ | 11.69 | 112268 | 530551763 | $ | 81.35 | 213672 | 530680116 | $ | 41.86 |
| 10867 | 530337699 | $ | 22.08 | 112269 | 530551764 | $ | 3,956.31 | 213673 | 530680117 | $ | 390.21 |
| 10868 | 530337700 | $ | 38.07 | 112270 | 530551765 | $ | 44.04 | 213674 | 530680118 | $ | 49.88 |
| 10869 | 530337703 | $ | 14.68 | 112271 | 530551767 | $ | 132.12 | 213675 | 530680119 | $ | 339.57 |
| 10870 | 530337704 | $ | 10.32 | 112272 | 530551768 | $ | 98.79 | 213676 | 530680120 | $ | 31.80 |
| 10871 | 530337705 | $ | 96.91 | 112273 | 530551769 | $ | 67.09 | 213677 | 530680122 | $ | 12.90 |
| 10872 | 530337706 | $ | 1.26 | 112274 | 530551770 | $ | 219.73 | 213678 | 530680123 | $ | 109.85 |
| 10873 | 530337707 | $ | 57.96 | 112275 | 530551771 | $ | 9,848.90 | 213679 | 530680124 | $ | 274.07 |
| 10874 | 530337708 | $ | 68.12 | 112276 | 530551772 | $ | 17,995.00 | 213680 | 530680125 | $ | 107.74 |
| 10875 | 530337709 | $ | 19.41 | 112277 | 530551774 | $ | 109.64 | 213681 | 530680126 | $ | 449.00 |
| 10876 | 530337710 | $ | 9.03 | 112278 | 530551775 | $ | 305.90 | 213682 | 530680127 | $ | 1.52 |
| 10877 | 530337711 | $ | 44.90 | 112279 | 530551776 | $ | 33.45 | 213683 | 530680128 | $ | 21.83 |
| 10878 | 530337712 | $ | 580.79 | 112280 | 530551777 | $ | 450.59 | 213684 | 530680129 | $ | 60.98 |
| 10879 | 530337713 | $ | 524.99 | 112281 | 530551778 | $ | 319.36 | 213685 | 530680130 | $ | 14.13 |
| 10880 | 530337714 | $ | 348.17 | 112282 | 530551779 | $ | 287.26 | 213686 | 530680131 | $ | 5.89 |
| 10881 | 530337715 | $ | 202.86 | 112283 | 530551780 | $ | 14,357.40 | 213687 | 530680132 | $ | 128.56 |
| 10882 | 530337716 | $ | 68.67 | 112284 | 530551781 | $ | 96.60 | 213688 | 530680133 | $ | 146.92 |
| 10883 | 530337717 | $ | 21.93 | 112285 | 530551782 | $ | 2,446.26 | 213689 | 530680134 | $ | 430.79 |
| 10884 | 530337718 | $ | 260.82 | 112286 | 530551783 | $ | 4,089.11 | 213690 | 530680135 | $ | 265.83 |
| 10885 | 530337719 | $ | 73.53 | 112287 | 530551784 | $ | 80.50 | 213691 | 530680136 | $ | 634.14 |
| 10886 | 530337720 | $ | 41.35 | 112288 | 530551786 | $ | 5,698.56 | 213692 | 530680137 | $ | 81.92 |
| 10887 | 530337721 | $ | 13.89 | 112289 | 530551787 | $ | 382.33 | 213693 | 530680138 | $ | 50.98 |
| 10888 | 530337722 | $ | 51.60 | 112290 | 530551788 | $ | 365.05 | 213694 | 530680139 | $ | 322.46 |
| 10889 | 530337723 | $ | 13.64 | 112291 | 530551789 | $ | 2,914.20 | 213695 | 530680140 | $ | 191.27 |
| 10890 | 530337724 | $ | 9.03 | 112292 | 530551790 | $ | 392.92 | 213696 | 530680141 | $ | 317.63 |
| 10891 | 530337725 | $ | 5.16 | 112293 | 530551791 | $ | 590.15 | 213697 | 530680142 | $ | 54.15 |
| 10892 | 530337726 | $ | 218.09 | 112294 | 530551793 | $ | 155.80 | 213698 | 530680143 | $ | 439.74 |
| 10893 | 530337727 | $ | 218.09 | 112295 | 530551794 | $ | 4,405.40 | 213699 | 530680144 | $ | 62.37 |
| 10894 | 530337728 | $ | 56.76 | 112296 | 530551796 | $ | 280.51 | 213700 | 530680145 | $ | 208.96 |
| 10895 | 530337729 | $ | 33.54 | 112297 | 530551798 | $ | 122.36 | 213701 | 530680146 | $ | 38.85 |
| 10896 | 530337730 | $ | 99.82 | 112298 | 530551799 | $ | 97.27 | 213702 | 530680147 | $ | 62.88 |
| 10897 | 530337731 | $ | 54.18 | 112299 | 530551801 | $ | 87.04 | 213703 | 530680148 | $ | 210.96 |
| 10898 | 530337732 | $ | 29.67 | 112300 | 530551802 | $ | 856.52 | 213704 | 530680149 | $ | 144.22 |
| 10899 | 530337733 | $ | 190.40 | 112301 | 530551803 | $ | 112.70 | 213705 | 530680150 | $ | 4,979.15 |
| 10900 | 530337734 | $ | 179.31 | 112302 | 530551804 | $ | 345.73 | 213706 | 530680151 | $ | 1,363.38 |
| 10901 | 530337735 | $ | 55.47 | 112303 | 530551805 | $ | 796.29 | 213707 | 530680152 | $ | 90.88 |
| 10902 | 530337736 | $ | 30.96 | 112304 | 530551806 | $ | 1,257.11 | 213708 | 530680153 | $ | 51.20 |
| 10903 | 530337737 | $ | 50.31 | 112305 | 530551807 | $ | 2,484.13 | 213709 | 530680154 | $ | 25.76 |
| 10904 | 530337738 | $ | 133.17 | 112306 | 530551808 | $ | 663.07 | 213710 | 530680155 | $ | 243.23 |
| 10905 | 530337741 | $ | 302.08 | 112307 | 530551809 | $ | 107.77 | 213711 | 530680156 | $ | 21.19 |
| 10906 | 530337744 | $ | 16.77 | 112308 | 530551810 | $ | 611.80 | 213712 | 530680157 | $ | 644.50 |
| 10907 | 530337753 | $ | 30.77 | 112309 | 530551811 | $ | 3,669.80 | 213713 | 530680158 | $ | 612.66 |
| 10908 | 530337754 | $ | 58.54 | 112310 | 530551812 | $ | 721.28 | 213714 | 530680159 | $ | 48.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10909 | 530337757 | $ | 1.90 | 112311 | 530551813 | $ | 584.15 | 213715 | 530680160 | $ | 1.12 |
| 10910 | 530337758 | $ | 0.50 | 112312 | 530551814 | $ | 605.32 | 213716 | 530680161 | $ | 71.04 |
| 10911 | 530337759 | $ | 153.90 | 112313 | 530551815 | $ | 16,100.00 | 213717 | 530680162 | $ | 545.46 |
| 10912 | 530337761 | $ | 21.42 | 112314 | 530551816 | $ | 176.58 | 213718 | 530680163 | $ | 6.44 |
| 10913 | 530337762 | $ | 23.24 | 112315 | 530551817 | $ | 332.30 | 213719 | 530680165 | $ | 76.86 |
| 10914 | 530337764 | $ | 18.70 | 112316 | 530551818 | $ | 645.82 | 213720 | 530680167 | $ | 1.43 |
| 10915 | 530337765 | $ | 79.98 | 112317 | 530551819 | $ | 219.42 | 213721 | 530680168 | $ | 2.19 |
| 10916 | 530337766 | $ | 12.60 | 112318 | 530551822 | $ | 1,930.00 | 213722 | 530680169 | $ | 19.05 |
| 10917 | 530337767 | $ | 5.67 | 112319 | 530551824 | $ | 245.88 | 213723 | 530680170 | $ | 24.51 |
| 10918 | 530337770 | $ | 4.60 | 112320 | 530551825 | $ | 58.70 | 213724 | 530680171 | $ | 148.08 |
| 10919 | 530337771 | $ | 3.78 | 112321 | 530551826 | $ | 3,847.40 | 213725 | 530680172 | $ | 393.90 |
| 10920 | 530337772 | $ | 3.78 | 112322 | 530551827 | $ | 1,822.57 | 213726 | 530680173 | $ | 20.90 |
| 10921 | 530337774 | $ | 45.15 | 112323 | 530551828 | $ | 4,616.88 | 213727 | 530680174 | $ | 370.99 |
| 10922 | 530337775 | $ | 8.19 | 112324 | 530551829 | $ | 639.80 | 213728 | 530680175 | $ | 62.39 |
| 10923 | 530337776 | $ | 33.18 | 112325 | 530551830 | $ | 2,709.23 | 213729 | 530680176 | $ | 2.73 |
| 10924 | 530337780 | $ | 17.64 | 112326 | 530551831 | $ | 2,368.44 | 213730 | 530680177 | $ | 105.65 |
| 10925 | 530337781 | $ | 38.29 | 112327 | 530551832 | $ | 70.84 | 213731 | 530680178 | $ | 97.66 |
| 10926 | 530337782 | $ | 14.49 | 112328 | 530551833 | $ | 1,338.74 | 213732 | 530680179 | $ | 16.48 |
| 10927 | 530337784 | $ | 34.65 | 112329 | 530551834 | $ | 1,818.45 | 213733 | 530680180 | $ | 15.44 |
| 10928 | 530337792 | $ | 383.41 | 112330 | 530551835 | $ | 273.70 | 213734 | 530680181 | $ | 1,075.20 |
| 10929 | 530337794 | $ | 38.28 | 112331 | 530551836 | $ | 64.40 | 213735 | 530680182 | $ | 9.03 |
| 10930 | 530337797 | $ | 52.92 | 112332 | 530551837 | $ | 499.10 | 213736 | 530680183 | $ | 515.20 |
| 10931 | 530337798 | $ | 349.83 | 112333 | 530551838 | $ | 685.39 | 213737 | 530680184 | $ | 117.64 |
| 10932 | 530337799 | $ | 281.57 | 112334 | 530551839 | $ | 986.37 | 213738 | 530680185 | $ | 1.81 |
| 10933 | 530337801 | $ | 19.53 | 112335 | 530551840 | $ | 59.85 | 213739 | 530680186 | $ | 36.79 |
| 10934 | 530337802 | $ | 17.64 | 112336 | 530551841 | $ | 125.58 | 213740 | 530680187 | $ | 32.71 |
| 10935 | 530337805 | $ | 11.71 | 112337 | 530551842 | $ | 745.11 | 213741 | 530680188 | $ | 29.24 |
| 10936 | 530337809 | $ | 13.49 | 112338 | 530551844 | $ | 312.31 | 213742 | 530680189 | $ | 14.62 |
| 10937 | 530337810 | $ | 101.43 | 112339 | 530551845 | $ | 231.84 | 213743 | 530680191 | $ | 161.64 |
| 10938 | 530337811 | $ | 5.67 | 112340 | 530551846 | $ | 357.42 | 213744 | 530680192 | $ | 43.86 |
| 10939 | 530337812 | $ | 4.41 | 112341 | 530551847 | $ | 331.66 | 213745 | 530680193 | $ | 17.37 |
| 10940 | 530337814 | $ | 23.94 | 112342 | 530551848 | $ | 137.75 | 213746 | 530680194 | $ | 437.83 |
| 10941 | 530337816 | $ | 409.60 | 112343 | 530551849 | $ | 338.10 | 213747 | 530680195 | $ | 105.95 |
| 10942 | 530337817 | $ | 8.82 | 112344 | 530551850 | $ | 627.90 | 213748 | 530680196 | $ | 3.19 |
| 10943 | 530337818 | $ | 148.12 | 112345 | 530551851 | $ | 496.72 | 213749 | 530680197 | $ | 90.22 |
| 10944 | 530337823 | $ | 65.24 | 112346 | 530551852 | $ | 875.57 | 213750 | 530680198 | $ | 1.81 |
| 10945 | 530337828 | $ | 723.73 | 112347 | 530551853 | $ | 1,613.75 | 213751 | 530680199 | $ | 54.74 |
| 10946 | 530337842 | $ | 56.76 | 112348 | 530551854 | $ | 25.76 | 213752 | 530680200 | $ | 141.68 |
| 10947 | 530337843 | $ | 51.60 | 112349 | 530551855 | $ | 37.41 | 213753 | 530680201 | $ | 218.10 |
| 10948 | 530337846 | $ | 15.23 | 112350 | 530551856 | $ | 167.44 | 213754 | 530680202 | $ | 279.67 |
| 10949 | 530337856 | $ | 2,292.64 | 112351 | 530551857 | $ | 1,699.88 | 213755 | 530680203 | $ | 521.64 |
| 10950 | 530337865 | $ | 486.40 | 112352 | 530551858 | $ | 572.72 | 213756 | 530680204 | $ | 41.20 |
| 10951 | 530337867 | $ | 40.02 | 112353 | 530551859 | $ | 622.61 | 213757 | 530680205 | $ | 2.76 |
| 10952 | 530337869 | $ | 110.01 | 112354 | 530551861 | $ | 2,032.88 | 213758 | 530680206 | $ | 10.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10953 | 530337870 | $ | 318.45 | 112355 | 530551863 | $ | 14.01 | 213759 | 530680207 | $ | 347.34 |
| 10954 | 530337871 | $ | 32.46 | 112356 | 530551864 | $ | 60.13 | 213760 | 530680209 | $ | 503.14 |
| 10955 | 530337873 | $ | 74.98 | 112357 | 530551865 | $ | 1,356.33 | 213761 | 530680210 | $ | 6.44 |
| 10956 | 530337878 | $ | 10.32 | 112358 | 530551866 | $ | 34.29 | 213762 | 530680211 | $ | 491.17 |
| 10957 | 530337885 | $ | 1,203.20 | 112359 | 530551867 | $ | 2,756.61 | 213763 | 530680212 | $ | 19.63 |
| 10958 | 530337890 | $ | 69.79 | 112360 | 530551869 | $ | 667.18 | 213764 | 530680213 | $ | 157.78 |
| 10959 | 530337891 | $ | 39.99 | 112361 | 530551870 | $ | 1,225.55 | 213765 | 530680214 | $ | 196.51 |
| 10960 | 530337894 | $ | 15.48 | 112362 | 530551871 | $ | 9.73 | 213766 | 530680215 | $ | 40.50 |
| 10961 | 530337895 | $ | 39.69 | 112363 | 530551872 | $ | 10.75 | 213767 | 530680216 | $ | 59.38 |
| 10962 | 530337896 | $ | 32.40 | 112364 | 530551873 | $ | 429.20 | 213768 | 530680217 | $ | 0.17 |
| 10963 | 530337902 | $ | 16.73 | 112365 | 530551874 | $ | 3.87 | 213769 | 530680218 | $ | 47.60 |
| 10964 | 530337903 | $ | 733.70 | 112366 | 530551875 | $ | 11.56 | 213770 | 530680219 | $ | 23.21 |
| 10965 | 530337904 | $ | 32.35 | 112367 | 530551876 | $ | 1,004.48 | 213771 | 530680220 | $ | 19.74 |
| 10966 | 530337905 | $ | 27.09 | 112368 | 530551877 | $ | 139.00 | 213772 | 530680221 | $ | 1.52 |
| 10967 | 530337909 | $ | 72.24 | 112369 | 530551878 | $ | 444.36 | 213773 | 530680222 | $ | 104.14 |
| 10968 | 530337912 | $ | 45.99 | 112370 | 530551879 | $ | 262.57 | 213774 | 530680223 | $ | 46.56 |
| 10969 | 530337918 | $ | 32.76 | 112371 | 530551880 | $ | 1,243.04 | 213775 | 530680224 | $ | 143.67 |
| 10970 | 530337923 | $ | 26.64 | 112372 | 530551882 | $ | 920.83 | 213776 | 530680225 | $ | 25.60 |
| 10971 | 530337924 | $ | 218.80 | 112373 | 530551883 | $ | 169.75 | 213777 | 530680226 | $ | 25.60 |
| 10972 | 530337926 | $ | 49.54 | 112374 | 530551884 | $ | 968.03 | 213778 | 530680227 | $ | 25.60 |
| 10973 | 530337927 | $ | 50.94 | 112375 | 530551885 | $ | 439.52 | 213779 | 530680228 | $ | 25.60 |
| 10974 | 530337928 | $ | 24.33 | 112376 | 530551886 | $ | 112.64 | 213780 | 530680229 | $ | 25.60 |
| 10975 | 530337929 | $ | 93.49 | 112377 | 530551887 | $ | 195.40 | 213781 | 530680230 | $ | 25.60 |
| 10976 | 530337930 | $ | 13.54 | 112378 | 530551888 | $ | 19.28 | 213782 | 530680231 | $ | 25.60 |
| 10977 | 530337931 | $ | 21.93 | 112379 | 530551889 | $ | 17.95 | 213783 | 530680232 | $ | 25.60 |
| 10978 | 530337933 | $ | 339.14 | 112380 | 530551890 | $ | 67.62 | 213784 | 530680233 | $ | 25.60 |
| 10979 | 530337936 | $ | 35.23 | 112381 | 530551893 | $ | 390.52 | 213785 | 530680234 | $ | 25.60 |
| 10980 | 530337942 | $ | 108.99 | 112382 | 530551894 | $ | 369.17 | 213786 | 530680235 | $ | 25.60 |
| 10981 | 530337944 | $ | 82.79 | 112383 | 530551895 | $ | 1,408.88 | 213787 | 530680236 | $ | 12.88 |
| 10982 | 530337954 | $ | 61.09 | 112384 | 530551896 | $ | 2,388.01 | 213788 | 530680237 | $ | 92.45 |
| 10983 | 530337957 | $ | 16.77 | 112385 | 530551897 | $ | 505.11 | 213789 | 530680238 | $ | 25.60 |
| 10984 | 530337958 | $ | 60.19 | 112386 | 530551898 | $ | 14,072.94 | 213790 | 530680239 | $ | 25.60 |
| 10985 | 530337959 | $ | 177.37 | 112387 | 530551899 | $ | 7,427.14 | 213791 | 530680240 | $ | 25.60 |
| 10986 | 530337963 | $ | 42.90 | 112388 | 530551900 | $ | 1,078.12 | 213792 | 530680241 | $ | 25.60 |
| 10987 | 530337968 | $ | 22.40 | 112389 | 530551901 | $ | 5,627.48 | 213793 | 530680243 | $ | 24.79 |
| 10988 | 530337969 | $ | 36.12 | 112390 | 530551903 | $ | 684.20 | 213794 | 530680244 | $ | 85.83 |
| 10989 | 530337970 | $ | 57.33 | 112391 | 530551904 | $ | 684.20 | 213795 | 530680245 | $ | 0.77 |
| 10990 | 530337971 | $ | 294.36 | 112392 | 530551905 | $ | 629.88 | 213796 | 530680246 | $ | 106.67 |
| 10991 | 530337975 | $ | 1.90 | 112393 | 530551906 | $ | 158.24 | 213797 | 530680247 | $ | 163.77 |
| 10992 | 530337976 | $ | 8.89 | 112394 | 530551908 | $ | 454.02 | 213798 | 530680248 | $ | 161.29 |
| 10993 | 530337977 | $ | 69.73 | 112395 | 530551909 | $ | 448.26 | 213799 | 530680249 | $ | 683.18 |
| 10994 | 530337978 | $ | 64.29 | 112396 | 530551910 | $ | 135.24 | 213800 | 530680250 | $ | 35.84 |
| 10995 | 530337979 | $ | 24.08 | 112397 | 530551911 | $ | 5,140.24 | 213801 | 530680251 | $ | 69.19 |
| 10996 | 530337982 | $ | 35.42 | 112398 | 530551912 | $ | 4,394.35 | 213802 | 530680252 | $ | 201.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10997 | 530337984 | $ | 82.27 | 112399 | 530551913 | $ | 38.01 | 213803 | 530680253 | $ | 135.24 |
| 10998 | 530337986 | $ | 31.89 | 112400 | 530551914 | $ | 9,167.79 | 213804 | 530680254 | $ | 548.58 |
| 10999 | 530337990 | $ | 104.68 | 112401 | 530551915 | $ | 1,703.38 | 213805 | 530680255 | $ | 10.59 |
| 11000 | 530337992 | $ | 40.02 | 112402 | 530551916 | $ | 1,703.38 | 213806 | 530680256 | $ | 16.27 |
| 11001 | 530337993 | $ | 85.68 | 112403 | 530551917 | $ | 5,226.06 | 213807 | 530680257 | $ | 340.87 |
| 11002 | 530337994 | $ | 250.44 | 112404 | 530551918 | $ | 8,488.45 | 213808 | 530680260 | $ | 38.11 |
| 11003 | 530337995 | $ | 115.05 | 112405 | 530551919 | $ | 3,209.14 | 213809 | 530680261 | $ | 6.30 |
| 11004 | 530337996 | $ | 103.49 | 112406 | 530551921 | $ | 992.54 | 213810 | 530680262 | $ | 9.66 |
| 11005 | 530338004 | $ | 80.23 | 112407 | 530551922 | $ | 204.76 | 213811 | 530680264 | $ | 82.40 |
| 11006 | 530338005 | $ | 112.64 | 112408 | 530551923 | $ | 1,116.63 | 213812 | 530680265 | $ | 29.48 |
| 11007 | 530338006 | $ | 61.01 | 112409 | 530551924 | $ | 190.64 | 213813 | 530680266 | $ | 182.59 |
| 11008 | 530338007 | $ | 30.09 | 112410 | 530551925 | $ | 250.06 | 213814 | 530680267 | $ | 74.74 |
| 11009 | 530338009 | $ | 8.82 | 112411 | 530551926 | $ | 489.44 | 213815 | 530680268 | $ | 100.51 |
| 11010 | 530338012 | $ | 233.29 | 112412 | 530551927 | $ | 106.15 | 213816 | 530680269 | $ | 16.77 |
| 11011 | 530338013 | $ | 26.96 | 112413 | 530551928 | $ | 637.56 | 213817 | 530680271 | $ | 124.10 |
| 11012 | 530338014 | $ | 12.51 | 112414 | 530551929 | $ | 489.44 | 213818 | 530680272 | $ | 37.51 |
| 11013 | 530338017 | $ | 28.16 | 112415 | 530551933 | $ | 382.14 | 213819 | 530680273 | $ | 5.16 |
| 11014 | 530338018 | $ | 32.05 | 112416 | 530551934 | $ | 242.86 | 213820 | 530680275 | $ | 160.06 |
| 11015 | 530338019 | $ | 50.31 | 112417 | 530551936 | $ | 289.77 | 213821 | 530680277 | $ | 158.08 |
| 11016 | 530338020 | $ | 50.96 | 112418 | 530551937 | $ | 207.79 | 213822 | 530680278 | $ | 658.35 |
| 11017 | 530338021 | $ | 631.12 | 112419 | 530551938 | $ | 640.48 | 213823 | 530680279 | $ | 122.23 |
| 11018 | 530338022 | $ | 11.61 | 112420 | 530551942 | $ | 128.00 | 213824 | 530680280 | $ | 126.17 |
| 11019 | 530338023 | $ | 1.89 | 112421 | 530551943 | $ | 356.80 | 213825 | 530680281 | $ | 201.27 |
| 11020 | 530338024 | $ | 4,469.36 | 112422 | 530551945 | $ | 1,809.17 | 213826 | 530680282 | $ | 1,010.25 |
| 11021 | 530338025 | $ | 392.51 | 112423 | 530551946 | $ | 0.19 | 213827 | 530680284 | $ | 19.20 |
| 11022 | 530338026 | $ | 25.64 | 112424 | 530551949 | $ | 6.18 | 213828 | 530680285 | $ | 9.66 |
| 11023 | 530338027 | $ | 24.79 | 112425 | 530551950 | $ | 2,423.34 | 213829 | 530680286 | $ | 23.17 |
| 11024 | 530338028 | $ | 7.74 | 112426 | 530551952 | $ | 81.75 | 213830 | 530680287 | $ | 2.11 |
| 11025 | 530338030 | $ | 18.06 | 112427 | 530551953 | $ | 471.24 | 213831 | 530680288 | $ | 83.72 |
| 11026 | 530338031 | $ | 32.25 | 112428 | 530551954 | $ | 215.30 | 213832 | 530680289 | $ | 22.30 |
| 11027 | 530338032 | $ | 235.06 | 112429 | 530551955 | $ | 96.91 | 213833 | 530680290 | $ | 12.80 |
| 11028 | 530338033 | $ | 27.09 | 112430 | 530551956 | $ | 828.94 | 213834 | 530680291 | $ | 29.24 |
| 11029 | 530338034 | $ | 193.20 | 112431 | 530551957 | $ | 1,619.66 | 213835 | 530680292 | $ | 55.91 |
| 11030 | 530338035 | $ | 16.77 | 112432 | 530551958 | $ | 203.70 | 213836 | 530680293 | $ | 90.32 |
| 11031 | 530338036 | $ | 93.38 | 112433 | 530551959 | $ | 167.44 | 213837 | 530680294 | $ | 14.13 |
| 11032 | 530338037 | $ | 189.98 | 112434 | 530551960 | $ | 121.08 | 213838 | 530680295 | $ | 48.07 |
| 11033 | 530338038 | $ | 16.77 | 112435 | 530551961 | $ | 155.82 | 213839 | 530680296 | $ | 57.56 |
| 11034 | 530338042 | $ | 16.77 | 112436 | 530551962 | $ | 9.66 | 213840 | 530680297 | $ | 280.78 |
| 11035 | 530338044 | $ | 127.38 | 112437 | 530551963 | $ | 367.08 | 213841 | 530680298 | $ | 130.91 |
| 11036 | 530338045 | $ | 658.13 | 112438 | 530551964 | $ | 29.98 | 213842 | 530680299 | $ | 493.90 |
| 11037 | 530338046 | $ | 146.68 | 112439 | 530551965 | $ | 77.30 | 213843 | 530680300 | $ | 224.50 |
| 11038 | 530338047 | $ | 15.23 | 112440 | 530551966 | $ | 272.29 | 213844 | 530680301 | $ | 660.14 |
| 11039 | 530338049 | $ | 59.85 | 112441 | 530551967 | $ | 268.15 | 213845 | 530680302 | $ | 673.90 |
| 11040 | 530338060 | $ | 40.02 | 112442 | 530551968 | $ | 132.01 | 213846 | 530680304 | $ | 92.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11041 | 530338061 | $ | 30.96 | 112443 | 530551969 | $ | 446.71 | 213847 | 530680305 | $ | 128.00 |
| 11042 | 530338062 | $ | 7.74 | 112444 | 530551970 | $ | 53.35 | 213848 | 530680306 | $ | 260.82 |
| 11043 | 530338069 | $ | 37.41 | 112445 | 530551971 | $ | 262.75 | 213849 | 530680307 | $ | 182.57 |
| 11044 | 530338072 | $ | 11.61 | 112446 | 530551972 | $ | 543.43 | 213850 | 530680308 | $ | 18.84 |
| 11045 | 530338079 | $ | 53.58 | 112447 | 530551973 | $ | 147.67 | 213851 | 530680309 | $ | 13.71 |
| 11046 | 530338083 | $ | 60.89 | 112448 | 530551974 | $ | 346.45 | 213852 | 530680310 | $ | 45.51 |
| 11047 | 530338084 | $ | 72.36 | 112449 | 530551975 | $ | 341.91 | 213853 | 530680311 | $ | 183.64 |
| 11048 | 530338088 | $ | 171.77 | 112450 | 530551976 | $ | 90.10 | 213854 | 530680312 | $ | 48.87 |
| 11049 | 530338089 | $ | 0.48 | 112451 | 530551977 | $ | 70.95 | 213855 | 530680313 | $ | 0.95 |
| 11050 | 530338090 | $ | 76.93 | 112452 | 530551978 | $ | 241.88 | 213856 | 530680314 | $ | 100.68 |
| 11051 | 530338092 | $ | 42.57 | 112453 | 530551979 | $ | 176.16 | 213857 | 530680315 | $ | 36.92 |
| 11052 | 530338095 | $ | 33.54 | 112454 | 530551980 | $ | 18.48 | 213858 | 530680316 | $ | 25.18 |
| 11053 | 530338097 | $ | 8.55 | 112455 | 530551981 | $ | 207.21 | 213859 | 530680317 | $ | 36.49 |
| 11054 | 530338099 | $ | 61.11 | 112456 | 530551982 | $ | 221.81 | 213860 | 530680318 | $ | 192.15 |
| 11055 | 530338104 | $ | 66.66 | 112457 | 530551983 | $ | 32.01 | 213861 | 530680319 | $ | 16.13 |
| 11056 | 530338109 | $ | 48.35 | 112458 | 530551984 | $ | 32.01 | 213862 | 530680320 | $ | 192.16 |
| 11057 | 530338112 | $ | 31.89 | 112459 | 530551985 | $ | 75.54 | 213863 | 530680321 | $ | 76.39 |
| 11058 | 530338113 | $ | 156.87 | 112460 | 530551986 | $ | 55.75 | 213864 | 530680322 | $ | 22.07 |
| 11059 | 530338114 | $ | 21.93 | 112461 | 530551987 | $ | 156.42 | 213865 | 530680323 | $ | 78.59 |
| 11060 | 530338115 | $ | 149.49 | 112462 | 530551988 | $ | 10.38 | 213866 | 530680324 | $ | 2.56 |
| 11061 | 530338116 | $ | 112.82 | 112463 | 530551989 | $ | 99.60 | 213867 | 530680325 | $ | 122.17 |
| 11062 | 530338118 | $ | 128.33 | 112464 | 530551990 | $ | 218.46 | 213868 | 530680326 | $ | 159.04 |
| 11063 | 530338119 | $ | 174.36 | 112465 | 530551991 | $ | 25.77 | 213869 | 530680327 | $ | 689.34 |
| 11064 | 530338120 | $ | 226.06 | 112466 | 530551992 | $ | 30.80 | 213870 | 530680329 | $ | 438.28 |
| 11065 | 530338121 | $ | 474.83 | 112467 | 530551993 | $ | 10.24 | 213871 | 530680330 | $ | 985.35 |
| 11066 | 530338123 | $ | 51.20 | 112468 | 530551994 | $ | 107.46 | 213872 | 530680333 | $ | 286.98 |
| 11067 | 530338125 | $ | 804.37 | 112469 | 530551995 | $ | 10,800.00 | 213873 | 530680334 | $ | 25.56 |
| 11068 | 530338126 | $ | 301.86 | 112470 | 530551996 | $ | 176.49 | 213874 | 530680336 | $ | 1,088.36 |
| 11069 | 530338129 | $ | 42.45 | 112471 | 530551997 | $ | 56.65 | 213875 | 530680337 | $ | 22.80 |
| 11070 | 530338130 | $ | 43.75 | 112472 | 530551998 | $ | 61.18 | 213876 | 530680338 | $ | 24.92 |
| 11071 | 530338131 | $ | 120.39 | 112473 | 530551999 | $ | 119.91 | 213877 | 530680339 | $ | 48.70 |
| 11072 | 530338132 | $ | 50.66 | 112474 | 530552000 | $ | 331.82 | 213878 | 530680341 | $ | 30.99 |
| 11073 | 530338133 | $ | 47.83 | 112475 | 530552001 | $ | 243.20 | 213879 | 530680342 | $ | 23.21 |
| 11074 | 530338134 | $ | 201.25 | 112476 | 530552002 | $ | 968.85 | 213880 | 530680344 | $ | 161.72 |
| 11075 | 530338135 | $ | 336.40 | 112477 | 530552003 | $ | 174.42 | 213881 | 530680346 | $ | 23.37 |
| 11076 | 530338136 | $ | 532.39 | 112478 | 530552004 | $ | 174.17 | 213882 | 530680348 | $ | 41.87 |
| 11077 | 530338140 | $ | 762.75 | 112479 | 530552005 | $ | 357.62 | 213883 | 530680349 | $ | 2.89 |
| 11078 | 530338141 | $ | 1,947.05 | 112480 | 530552006 | $ | 59.05 | 213884 | 530680350 | $ | 685.86 |
| 11079 | 530338142 | $ | 1,326.08 | 112481 | 530552007 | $ | 119.29 | 213885 | 530680351 | $ | 19.74 |
| 11080 | 530338143 | $ | 288.80 | 112482 | 530552008 | $ | 11.61 | 213886 | 530680353 | $ | 45.78 |
| 11081 | 530338144 | $ | 84.18 | 112483 | 530552009 | $ | 1,846.29 | 213887 | 530680354 | $ | 26.66 |
| 11082 | 530338146 | $ | 512.00 | 112484 | 530552010 | $ | 1,268.68 | 213888 | 530680355 | $ | 0.64 |
| 11083 | 530338147 | $ | 45.17 | 112485 | 530552011 | $ | 1,705.74 | 213889 | 530680356 | $ | 90.16 |
| 11084 | 530338149 | $ | 898.00 | 112486 | 530552012 | $ | 593.77 | 213890 | 530680357 | $ | 41.29 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11085 | 530338150 | $ | 53.27 | 112487 | 530552013 | $ | 576.38 | 213891 | 530680358 | $ | 37.08 |
| 11086 | 530338151 | $ | 19.35 | 112488 | 530552014 | $ | 212.46 | 213892 | 530680359 | $ | 108.87 |
| 11087 | 530338152 | $ | 19.35 | 112489 | 530552015 | $ | 231.20 | 213893 | 530680360 | $ | 26.51 |
| 11088 | 530338154 | $ | 21.93 | 112490 | 530552016 | $ | 104.43 | 213894 | 530680361 | $ | 60.40 |
| 11089 | 530338156 | $ | 898.00 | 112491 | 530552017 | $ | 211.23 | 213895 | 530680362 | $ | 115.13 |
| 11090 | 530338157 | $ | 20.87 | 112492 | 530552018 | $ | 166.15 | 213896 | 530680363 | $ | 1.90 |
| 11091 | 530338161 | $ | 20.48 | 112493 | 530552019 | $ | 322.96 | 213897 | 530680364 | $ | 15.36 |
| 11092 | 530338162 | $ | 10.71 | 112494 | 530552020 | $ | 1,734.51 | 213898 | 530680365 | $ | 165.64 |
| 11093 | 530338163 | $ | 98.42 | 112495 | 530552021 | $ | 15,368.96 | 213899 | 530680366 | $ | 83.08 |
| 11094 | 530338164 | $ | 11.97 | 112496 | 530552022 | $ | 6,519.81 | 213900 | 530680367 | $ | 15.48 |
| 11095 | 530338165 | $ | 17.64 | 112497 | 530552024 | $ | 186.01 | 213901 | 530680368 | $ | 80.50 |
| 11096 | 530338166 | $ | 70.84 | 112498 | 530552026 | $ | 7,365.00 | 213902 | 530680369 | $ | 47.16 |
| 11097 | 530338167 | $ | 51.54 | 112499 | 530552027 | $ | 168.85 | 213903 | 530680370 | $ | 10.24 |
| 11098 | 530338168 | $ | 243.42 | 112500 | 530552028 | $ | 13.98 | 213904 | 530680371 | $ | 286.09 |
| 11099 | 530338169 | $ | 36.24 | 112501 | 530552029 | $ | 59.38 | 213905 | 530680372 | $ | 89.36 |
| 11100 | 530338170 | $ | 45.99 | 112502 | 530552030 | $ | 69.62 | 213906 | 530680373 | $ | 189.02 |
| 11101 | 530338171 | $ | 61.60 | 112503 | 530552031 | $ | 48.97 | 213907 | 530680374 | $ | 28.33 |
| 11102 | 530338172 | $ | 27.15 | 112504 | 530552032 | $ | 558.89 | 213908 | 530680375 | $ | 832.20 |
| 11103 | 530338173 | $ | 26.96 | 112505 | 530552033 | $ | 275.25 | 213909 | 530680376 | $ | 19.74 |
| 11104 | 530338176 | $ | 34.36 | 112506 | 530552034 | $ | 3.38 | 213910 | 530680377 | $ | 358.06 |
| 11105 | 530338177 | $ | 77.27 | 112507 | 530552035 | $ | 106.15 | 213911 | 530680378 | $ | 282.10 |
| 11106 | 530338179 | $ | 34.65 | 112508 | 530552038 | $ | 8,866.39 | 213912 | 530680381 | $ | 18.83 |
| 11107 | 530338182 | $ | 49.42 | 112509 | 530552039 | $ | 19.30 | 213913 | 530680382 | $ | 281.84 |
| 11108 | 530338183 | $ | 483.00 | 112510 | 530552040 | $ | 41.29 | 213914 | 530680383 | $ | 16.13 |
| 11109 | 530338184 | $ | 26.83 | 112511 | 530552041 | $ | 243.20 | 213915 | 530680384 | $ | 50.84 |
| 11110 | 530338185 | $ | 23.56 | 112512 | 530552042 | $ | 947.20 | 213916 | 530680385 | $ | 16.36 |
| 11111 | 530338186 | $ | 19.13 | 112513 | 530552043 | $ | 170.99 | 213917 | 530680386 | $ | 182.88 |
| 11112 | 530338187 | $ | 35.74 | 112514 | 530552045 | $ | 6,440.00 | 213918 | 530680387 | $ | 1,347.00 |
| 11113 | 530338188 | $ | 120.11 | 112515 | 530552046 | $ | 68.31 | 213919 | 530680388 | $ | 20.67 |
| 11114 | 530338189 | $ | 41.16 | 112516 | 530552047 | $ | 2,300.65 | 213920 | 530680389 | $ | 61.79 |
| 11115 | 530338190 | $ | 32.72 | 112517 | 530552048 | $ | 2,182.00 | 213921 | 530680390 | $ | 43.60 |
| 11116 | 530338193 | $ | 42.58 | 112518 | 530552049 | $ | 9.66 | 213922 | 530680391 | $ | 1,745.92 |
| 11117 | 530338194 | $ | 480.25 | 112519 | 530552050 | $ | 34.69 | 213923 | 530680392 | $ | 576.39 |
| 11118 | 530338195 | $ | 29.52 | 112520 | 530552051 | $ | 1,610.00 | 213924 | 530680393 | $ | 11.15 |
| 11119 | 530338196 | $ | 10.64 | 112521 | 530552052 | $ | 4,181.00 | 213925 | 530680394 | $ | 40.39 |
| 11120 | 530338197 | $ | 36.12 | 112522 | 530552053 | $ | 28.36 | 213926 | 530680396 | $ | 5.67 |
| 11121 | 530338198 | $ | 158.89 | 112523 | 530552054 | $ | 151.78 | 213927 | 530680397 | $ | 384.00 |
| 11122 | 530338199 | $ | 317.58 | 112524 | 530552057 | $ | 20.65 | 213928 | 530680399 | $ | 1,162.42 |
| 11123 | 530338203 | $ | 99.06 | 112525 | 530552059 | $ | 230.40 | 213929 | 530680400 | $ | 354.20 |
| 11124 | 530338204 | $ | 279.68 | 112526 | 530552060 | $ | 1,668.00 | 213930 | 530680401 | $ | 22.45 |
| 11125 | 530338205 | $ | 50.91 | 112527 | 530552062 | $ | 441.15 | 213931 | 530680402 | $ | 19.00 |
| 11126 | 530338206 | $ | 73.37 | 112528 | 530552063 | $ | 161.00 | 213932 | 530680403 | $ | 25.76 |
| 11127 | 530338207 | $ | 463.00 | 112529 | 530552065 | $ | 1,808.29 | 213933 | 530680404 | $ | 55.17 |
| 11128 | 530338210 | $ | 118.83 | 112530 | 530552067 | $ | 350.98 | 213934 | 530680405 | $ | 50.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11129 | 530338211 | $ | 171.97 | 112531 | 530552068 | $ | 197.05 | 213935 | 530680406 | $ | 28.93 |
| 11130 | 530338212 | $ | 201.36 | 112532 | 530552069 | $ | 19,986.02 | 213936 | 530680407 | $ | 28.33 |
| 11131 | 530338214 | $ | 179.60 | 112533 | 530552070 | $ | 5.79 | 213937 | 530680408 | $ | 51.53 |
| 11132 | 530338215 | $ | 244.02 | 112534 | 530552072 | $ | 50.79 | 213938 | 530680409 | $ | 54.09 |
| 11133 | 530338219 | $ | 55.93 | 112535 | 530552074 | $ | 1,829.63 | 213939 | 530680410 | $ | 42.95 |
| 11134 | 530338220 | $ | 1.24 | 112536 | 530552076 | $ | 448.96 | 213940 | 530680411 | $ | 30.93 |
| 11135 | 530338221 | $ | 331.76 | 112537 | 530552077 | $ | 750.37 | 213941 | 530680412 | $ | 9.50 |
| 11136 | 530338222 | $ | 77.40 | 112538 | 530552078 | $ | 625.43 | 213942 | 530680413 | $ | 116.95 |
| 11137 | 530338224 | $ | 1,182.61 | 112539 | 530552079 | $ | 120.41 | 213943 | 530680414 | $ | 24.86 |
| 11138 | 530338230 | $ | 91.32 | 112540 | 530552080 | $ | 70.84 | 213944 | 530680415 | $ | 14.78 |
| 11139 | 530338231 | $ | 335.36 | 112541 | 530552081 | $ | 89.86 | 213945 | 530680416 | $ | 27.49 |
| 11140 | 530338232 | $ | 296.91 | 112542 | 530552082 | $ | 87.83 | 213946 | 530680417 | $ | 103.27 |
| 11141 | 530338234 | $ | 76.00 | 112543 | 530552083 | $ | 54.50 | 213947 | 530680418 | $ | 120.35 |
| 11142 | 530338235 | $ | 38.13 | 112544 | 530552084 | $ | 22.30 | 213948 | 530680419 | $ | 28.33 |
| 11143 | 530338236 | $ | 70.84 | 112545 | 530552085 | $ | 59.02 | 213949 | 530680420 | $ | 141.19 |
| 11144 | 530338237 | $ | 8.00 | 112546 | 530552086 | $ | 57.71 | 213950 | 530680421 | $ | 0.24 |
| 11145 | 530338242 | $ | 2.56 | 112547 | 530552087 | $ | 67.99 | 213951 | 530680422 | $ | 1,029.61 |
| 11146 | 530338270 | $ | 205.20 | 112548 | 530552088 | $ | 34.83 | 213952 | 530680423 | $ | 1.52 |
| 11147 | 530338271 | $ | 28.98 | 112549 | 530552090 | $ | 458.92 | 213953 | 530680424 | $ | 489.61 |
| 11148 | 530338273 | $ | 30.40 | 112550 | 530552091 | $ | 78.95 | 213954 | 530680425 | $ | 25.90 |
| 11149 | 530338274 | $ | 54.81 | 112551 | 530552092 | $ | 147.80 | 213955 | 530680426 | $ | 1.29 |
| 11150 | 530338277 | $ | 117.85 | 112552 | 530552093 | $ | 773.72 | 213956 | 530680427 | $ | 29.94 |
| 11151 | 530338278 | $ | 9.99 | 112553 | 530552094 | $ | 4.90 | 213957 | 530680428 | $ | 23.21 |
| 11152 | 530338282 | $ | 51.66 | 112554 | 530552095 | $ | 3,169.50 | 213958 | 530680429 | $ | 20.32 |
| 11153 | 530338283 | $ | 647.90 | 112555 | 530552096 | $ | 18.06 | 213959 | 530680430 | $ | 12.88 |
| 11154 | 530338286 | $ | 0.55 | 112556 | 530552097 | $ | 14.19 | 213960 | 530680431 | $ | 93.76 |
| 11155 | 530338287 | $ | 19.53 | 112557 | 530552098 | $ | 608.58 | 213961 | 530680433 | $ | 12.70 |
| 11156 | 530338293 | $ | 214.70 | 112558 | 530552099 | $ | 67.03 | 213962 | 530680434 | $ | 34.27 |
| 11157 | 530338294 | $ | 30.05 | 112559 | 530552100 | $ | 492.84 | 213963 | 530680435 | $ | 78.35 |
| 11158 | 530338295 | $ | 52.59 | 112560 | 530552101 | $ | 31.80 | 213964 | 530680436 | $ | 2.66 |
| 11159 | 530338296 | $ | 112.77 | 112561 | 530552102 | $ | 220.79 | 213965 | 530680437 | $ | 91.42 |
| 11160 | 530338297 | $ | 89.30 | 112562 | 530552103 | $ | 443.70 | 213966 | 530680438 | $ | 8.82 |
| 11161 | 530338299 | $ | 40.32 | 112563 | 530552104 | $ | 1,147.67 | 213967 | 530680439 | $ | 966.00 |
| 11162 | 530338300 | $ | 281.20 | 112564 | 530552105 | $ | 640.00 | 213968 | 530680441 | $ | 39.81 |
| 11163 | 530338301 | $ | 212.80 | 112565 | 530552106 | $ | 265.37 | 213969 | 530680442 | $ | 21.22 |
| 11164 | 530338302 | $ | 256.50 | 112566 | 530552107 | $ | 216.54 | 213970 | 530680443 | $ | 103.04 |
| 11165 | 530338305 | $ | 556.00 | 112567 | 530552108 | $ | 317.56 | 213971 | 530680444 | $ | 113.25 |
| 11166 | 530338306 | $ | 1.26 | 112568 | 530552109 | $ | 950.25 | 213972 | 530680445 | $ | 3.22 |
| 11167 | 530338312 | $ | 45.74 | 112569 | 530552110 | $ | 201.24 | 213973 | 530680446 | $ | 35.42 |
| 11168 | 530338314 | $ | 3,342.00 | 112570 | 530552111 | $ | 46.41 | 213974 | 530680447 | $ | 9.06 |
| 11169 | 530338316 | $ | 0.16 | 112571 | 530552112 | $ | 67.91 | 213975 | 530680448 | $ | 239.15 |
| 11170 | 530338318 | $ | 50.34 | 112572 | 530552113 | $ | 780.19 | 213976 | 530680449 | $ | 92.16 |
| 11171 | 530338319 | $ | 32.70 | 112573 | 530552114 | $ | 36.92 | 213977 | 530680451 | $ | 134.70 |
| 11172 | 530338320 | $ | 49.05 | 112574 | 530552115 | $ | 771.10 | 213978 | 530680452 | $ | 222.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11173 | 530338322 | $ | 173.62 | 112575 | 530552116 | $ | 232.41 | 213979 | 530680453 | $ | 91.15 |
| 11174 | 530338328 | $ | 294.70 | 112576 | 530552117 | $ | 116.20 | 213980 | 530680454 | $ | 22.54 |
| 11175 | 530338332 | $ | 11.61 | 112577 | 530552118 | $ | 1,095.34 | 213981 | 530680455 | $ | 1.62 |
| 11176 | 530338333 | $ | 591.75 | 112578 | 530552119 | $ | 8,614.07 | 213982 | 530680456 | $ | 37.03 |
| 11177 | 530338335 | $ | 306.47 | 112579 | 530552120 | $ | 2,013.54 | 213983 | 530680458 | $ | 77.99 |
| 11178 | 530338336 | $ | 30.75 | 112580 | 530552121 | $ | 283.27 | 213984 | 530680460 | $ | 51.99 |
| 11179 | 530338338 | $ | 367.48 | 112581 | 530552122 | $ | 923.34 | 213985 | 530680461 | $ | 83.69 |
| 11180 | 530338339 | $ | 86.96 | 112582 | 530552123 | $ | 458.91 | 213986 | 530680462 | $ | 90.71 |
| 11181 | 530338343 | $ | 12.90 | 112583 | 530552124 | $ | 7,442.69 | 213987 | 530680463 | $ | 23.21 |
| 11182 | 530338344 | $ | 411.01 | 112584 | 530552125 | $ | 189.44 | 213988 | 530680464 | $ | 83.42 |
| 11183 | 530338345 | $ | 1,088.69 | 112585 | 530552126 | $ | 1,213.01 | 213989 | 530680465 | $ | 80.89 |
| 11184 | 530338346 | $ | 3.04 | 112586 | 530552127 | $ | 8,365.87 | 213990 | 530680466 | $ | 570.23 |
| 11185 | 530338347 | $ | 219.51 | 112587 | 530552130 | $ | 97.02 | 213991 | 530680467 | $ | 25.60 |
| 11186 | 530338349 | $ | 20.87 | 112588 | 530552131 | $ | 4,211.62 | 213992 | 530680468 | $ | 406.79 |
| 11187 | 530338351 | $ | 60.19 | 112589 | 530552132 | $ | 1,003.29 | 213993 | 530680469 | $ | 25.63 |
| 11188 | 530338355 | $ | 245.76 | 112590 | 530552133 | $ | 2,278.19 | 213994 | 530680470 | $ | 43.03 |
| 11189 | 530338358 | $ | 328.52 | 112591 | 530552134 | $ | 13.71 | 213995 | 530680471 | $ | 270.48 |
| 11190 | 530338361 | $ | 42.03 | 112592 | 530552135 | $ | 37.80 | 213996 | 530680472 | $ | 16.27 |
| 11191 | 530338366 | $ | 5.16 | 112593 | 530552136 | $ | 161.00 | 213997 | 530680473 | $ | 241.14 |
| 11192 | 530338379 | $ | 34.77 | 112594 | 530552137 | $ | 145.82 | 213998 | 530680474 | $ | 273.35 |
| 11193 | 530338384 | $ | 357.41 | 112595 | 530552139 | $ | 82.43 | 213999 | 530680475 | $ | 74.87 |
| 11194 | 530338385 | $ | 171.50 | 112596 | 530552140 | $ | 1,126.40 | 214000 | 530680476 | $ | 115.92 |
| 11195 | 530338386 | $ | 11.40 | 112597 | 530552142 | $ | 1.24 | 214001 | 530680477 | $ | 28.45 |
| 11196 | 530338390 | $ | 3,509.02 | 112598 | 530552143 | $ | 14,060.00 | 214002 | 530680478 | $ | 155.59 |
| 11197 | 530338391 | $ | 63.13 | 112599 | 530552145 | $ | 3,420.00 | 214003 | 530680480 | $ | 1.62 |
| 11198 | 530338393 | $ | 30.52 | 112600 | 530552146 | $ | 965.00 | 214004 | 530680481 | $ | 98.38 |
| 11199 | 530338396 | $ | 35.40 | 112601 | 530552147 | $ | 77.40 | 214005 | 530680482 | $ | 271.07 |
| 11200 | 530338397 | $ | 87.73 | 112602 | 530552149 | $ | 200.20 | 214006 | 530680483 | $ | 176.19 |
| 11201 | 530338403 | $ | 77.28 | 112603 | 530552151 | $ | 183.35 | 214007 | 530680484 | $ | 0.20 |
| 11202 | 530338405 | $ | 91.35 | 112604 | 530552153 | $ | 172.29 | 214008 | 530680485 | $ | 2.95 |
| 11203 | 530338406 | $ | 2.95 | 112605 | 530552154 | $ | 425.83 | 214009 | 530680487 | $ | 36.07 |
| 11204 | 530338407 | $ | 43.32 | 112606 | 530552157 | $ | 263.16 | 214010 | 530680488 | $ | 32.54 |
| 11205 | 530338409 | $ | 13.46 | 112607 | 530552158 | $ | 194.79 | 214011 | 530680489 | $ | 55.33 |
| 11206 | 530338411 | $ | 94.24 | 112608 | 530552159 | $ | 874.10 | 214012 | 530680490 | $ | 212.38 |
| 11207 | 530338413 | $ | 34.12 | 112609 | 530552160 | $ | 289.40 | 214013 | 530680491 | $ | 69.00 |
| 11208 | 530338415 | $ | 7.71 | 112610 | 530552161 | $ | 3.15 | 214014 | 530680493 | $ | 387.79 |
| 11209 | 530338424 | $ | 80.12 | 112611 | 530552162 | $ | 31.04 | 214015 | 530680494 | $ | 233.01 |
| 11210 | 530338425 | $ | 341.01 | 112612 | 530552164 | $ | 10.33 | 214016 | 530680495 | $ | 39.98 |
| 11211 | 530338426 | $ | 655.43 | 112613 | 530552165 | $ | 9.76 | 214017 | 530680496 | $ | 36.92 |
| 11212 | 530338428 | $ | 338.77 | 112614 | 530552166 | $ | 72.33 | 214018 | 530680497 | $ | 12.44 |
| 11213 | 530338429 | $ | 279.45 | 112615 | 530552167 | $ | 2.58 | 214019 | 530680498 | $ | 78.49 |
| 11214 | 530338430 | $ | 133.23 | 112616 | 530552168 | $ | 47.95 | 214020 | 530680499 | $ | 155.38 |
| 11215 | 530338431 | $ | 3.42 | 112617 | 530552169 | $ | 5.68 | 214021 | 530680500 | $ | 78.52 |
| 11216 | 530338433 | $ | 13.86 | 112618 | 530552170 | $ | 1,288.91 | 214022 | 530680501 | $ | 344.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11217 | 530338442 | $ | 354.35 | 112619 | 530552172 | $ | 11.36 | 214023 | 530680502 | $ | 84.53 |
| 11218 | 530338443 | $ | 3.04 | 112620 | 530552173 | $ | 24.63 | 214024 | 530680503 | $ | 75.06 |
| 11219 | 530338444 | $ | 324.21 | 112621 | 530552175 | $ | 24.68 | 214025 | 530680505 | $ | 36.10 |
| 11220 | 530338445 | $ | 1.26 | 112622 | 530552176 | $ | 15.36 | 214026 | 530680506 | $ | 11.15 |
| 11221 | 530338446 | $ | 2.76 | 112623 | 530552177 | $ | 19.96 | 214027 | 530680507 | $ | 17.88 |
| 11222 | 530338447 | $ | 3.80 | 112624 | 530552178 | $ | 0.16 | 214028 | 530680508 | $ | 142.82 |
| 11223 | 530338450 | $ | 47.50 | 112625 | 530552179 | $ | 21.39 | 214029 | 530680510 | $ | 41.53 |
| 11224 | 530338453 | $ | 106.26 | 112626 | 530552180 | $ | 196.04 | 214030 | 530680511 | $ | 1,192.35 |
| 11225 | 530338456 | $ | 584.06 | 112627 | 530552181 | $ | 144.90 | 214031 | 530680512 | $ | 1.43 |
| 11226 | 530338457 | $ | 779.32 | 112628 | 530552182 | $ | 18.90 | 214032 | 530680513 | $ | 33.32 |
| 11227 | 530338477 | $ | 32.13 | 112629 | 530552183 | $ | 4.49 | 214033 | 530680514 | $ | 9.50 |
| 11228 | 530338485 | $ | 128.58 | 112630 | 530552184 | $ | 42.21 | 214034 | 530680515 | $ | 83.27 |
| 11229 | 530338486 | $ | 25.83 | 112631 | 530552185 | $ | 3,883.32 | 214035 | 530680516 | $ | 1.90 |
| 11230 | 530338489 | $ | 21.42 | 112632 | 530552186 | $ | 384.75 | 214036 | 530680517 | $ | 242.63 |
| 11231 | 530338490 | $ | 22.05 | 112633 | 530552187 | $ | 249.35 | 214037 | 530680518 | $ | 23.68 |
| 11232 | 530338492 | $ | 29.52 | 112634 | 530552189 | $ | 211.56 | 214038 | 530680519 | $ | 18.00 |
| 11233 | 530338493 | $ | 12.60 | 112635 | 530552190 | $ | 67.55 | 214039 | 530680520 | $ | 30.89 |
| 11234 | 530338502 | $ | 3.07 | 112636 | 530552193 | $ | 77.28 | 214040 | 530680521 | $ | 12.90 |
| 11235 | 530338504 | $ | 24.51 | 112637 | 530552195 | $ | 23.21 | 214041 | 530680522 | $ | 60.74 |
| 11236 | 530338505 | $ | 524.86 | 112638 | 530552196 | $ | 38.60 | 214042 | 530680525 | $ | 51.65 |
| 11237 | 530338506 | $ | 11.61 | 112639 | 530552199 | $ | 11.15 | 214043 | 530680527 | $ | 39.81 |
| 11238 | 530338507 | $ | 18.06 | 112640 | 530552200 | $ | 312.32 | 214044 | 530680530 | $ | 113.43 |
| 11239 | 530338511 | $ | 271.32 | 112641 | 530552201 | $ | 46.85 | 214045 | 530680531 | $ | 4.94 |
| 11240 | 530338515 | $ | 152.00 | 112642 | 530552202 | $ | 244.64 | 214046 | 530680532 | $ | 0.47 |
| 11241 | 530338523 | $ | 20.79 | 112643 | 530552203 | $ | 25.60 | 214047 | 530680533 | $ | 304.50 |
| 11242 | 530338524 | $ | 2.22 | 112644 | 530552204 | $ | 108.83 | 214048 | 530680534 | $ | 39.48 |
| 11243 | 530338528 | $ | 22.05 | 112645 | 530552205 | $ | 81.50 | 214049 | 530680536 | $ | 287.71 |
| 11244 | 530338529 | $ | 5.13 | 112646 | 530552206 | $ | 70.84 | 214050 | 530680537 | $ | 1.91 |
| 11245 | 530338530 | $ | 10.08 | 112647 | 530552207 | $ | 321.32 | 214051 | 530680538 | $ | 430.38 |
| 11246 | 530338531 | $ | 12.60 | 112648 | 530552208 | $ | 196.42 | 214052 | 530680539 | $ | 48.29 |
| 11247 | 530338532 | $ | 5.79 | 112649 | 530552209 | $ | 266.71 | 214053 | 530680540 | $ | 237.26 |
| 11248 | 530338534 | $ | 14.49 | 112650 | 530552210 | $ | 276.33 | 214054 | 530680541 | $ | 11.97 |
| 11249 | 530338536 | $ | 14.49 | 112651 | 530552211 | $ | 0.60 | 214055 | 530680543 | $ | 177.14 |
| 11250 | 530338539 | $ | 12.60 | 112652 | 530552212 | $ | 14.62 | 214056 | 530680544 | $ | 30.89 |
| 11251 | 530338540 | $ | 29.52 | 112653 | 530552213 | $ | 77.91 | 214057 | 530680546 | $ | 100.43 |
| 11252 | 530338541 | $ | 29.20 | 112654 | 530552214 | $ | 154.79 | 214058 | 530680549 | $ | 29.48 |
| 11253 | 530338542 | $ | 9.45 | 112655 | 530552216 | $ | 78.46 | 214059 | 530680550 | $ | 282.92 |
| 11254 | 530338545 | $ | 41.42 | 112656 | 530552217 | $ | 49.35 | 214060 | 530680554 | $ | 1.98 |
| 11255 | 530338548 | $ | 10.08 | 112657 | 530552218 | $ | 43.66 | 214061 | 530680558 | $ | 80.29 |
| 11256 | 530338549 | $ | 26.64 | 112658 | 530552219 | $ | 65.80 | 214062 | 530680559 | $ | 3.80 |
| 11257 | 530338551 | $ | 83.12 | 112659 | 530552220 | $ | 111.76 | 214063 | 530680560 | $ | 157.78 |
| 11258 | 530338553 | $ | 42.90 | 112660 | 530552221 | $ | 380.90 | 214064 | 530680561 | $ | 182.40 |
| 11259 | 530338554 | $ | 20.79 | 112661 | 530552222 | $ | 32.27 | 214065 | 530680562 | $ | 12.88 |
| 11260 | 530338555 | $ | 58.85 | 112662 | 530552223 | $ | 41.12 | 214066 | 530680563 | $ | 161.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11261 | 530338556 | $ | 34.96 | 112663 | 530552224 | $ | 74.04 | 214067 | 530680565 | $ | 88.45 |
| 11262 | 530338557 | $ | 26.32 | 112664 | 530552225 | $ | 425.85 | 214068 | 530680566 | $ | 537.60 |
| 11263 | 530338558 | $ | 32.40 | 112665 | 530552226 | $ | 36.70 | 214069 | 530680568 | $ | 1,197.32 |
| 11264 | 530338559 | $ | 31.89 | 112666 | 530552227 | $ | 5,130.00 | 214070 | 530680569 | $ | 9.50 |
| 11265 | 530338560 | $ | 52.29 | 112667 | 530552228 | $ | 67.62 | 214071 | 530680570 | $ | 133.04 |
| 11266 | 530338561 | $ | 117.37 | 112668 | 530552229 | $ | 36.70 | 214072 | 530680571 | $ | 36.17 |
| 11267 | 530338563 | $ | 58.90 | 112669 | 530552230 | $ | 83.33 | 214073 | 530680572 | $ | 573.44 |
| 11268 | 530338564 | $ | 57.11 | 112670 | 530552231 | $ | 133.71 | 214074 | 530680573 | $ | 358.40 |
| 11269 | 530338565 | $ | 7.74 | 112671 | 530552232 | $ | 116.15 | 214075 | 530680574 | $ | 192.21 |
| 11270 | 530338566 | $ | 8.82 | 112672 | 530552233 | $ | 1,197.00 | 214076 | 530680575 | $ | 83.72 |
| 11271 | 530338567 | $ | 18.06 | 112673 | 530552234 | $ | 52.86 | 214077 | 530680576 | $ | 170.66 |
| 11272 | 530338572 | $ | 3.23 | 112674 | 530552235 | $ | 54.74 | 214078 | 530680577 | $ | 264.04 |
| 11273 | 530338573 | $ | 3.81 | 112675 | 530552236 | $ | 4.46 | 214079 | 530680578 | $ | 402.65 |
| 11274 | 530338575 | $ | 1,316.85 | 112676 | 530552237 | $ | 87.32 | 214080 | 530680579 | $ | 49.44 |
| 11275 | 530338576 | $ | 26.66 | 112677 | 530552238 | $ | 96.60 | 214081 | 530680580 | $ | 117.26 |
| 11276 | 530338579 | $ | 2,009.54 | 112678 | 530552239 | $ | 44.29 | 214082 | 530680581 | $ | 17.18 |
| 11277 | 530338581 | $ | 2,035.68 | 112679 | 530552240 | $ | 0.16 | 214083 | 530680582 | $ | 398.25 |
| 11278 | 530338590 | $ | 275.48 | 112680 | 530552241 | $ | 0.76 | 214084 | 530680583 | $ | 55.00 |
| 11279 | 530338596 | $ | 344.23 | 112681 | 530552242 | $ | 61.18 | 214085 | 530680584 | $ | 171.03 |
| 11280 | 530338597 | $ | 741.85 | 112682 | 530552243 | $ | 102.51 | 214086 | 530680585 | $ | 16.27 |
| 11281 | 530338598 | $ | 130.80 | 112683 | 530552244 | $ | 66.22 | 214087 | 530680587 | $ | 980.30 |
| 11282 | 530338600 | $ | 289.80 | 112684 | 530552245 | $ | 34.36 | 214088 | 530680590 | $ | 18.45 |
| 11283 | 530338601 | $ | 537.60 | 112685 | 530552246 | $ | 75.52 | 214089 | 530680591 | $ | 80.50 |
| 11284 | 530338602 | $ | 645.63 | 112686 | 530552248 | $ | 135.68 | 214090 | 530680592 | $ | 288.27 |
| 11285 | 530338603 | $ | 291.78 | 112687 | 530552249 | $ | 235.06 | 214091 | 530680593 | $ | 19.74 |
| 11286 | 530338604 | $ | 167.19 | 112688 | 530552250 | $ | 11.52 | 214092 | 530680594 | $ | 300.83 |
| 11287 | 530338605 | $ | 374.42 | 112689 | 530552251 | $ | 24.86 | 214093 | 530680595 | $ | 2,366.94 |
| 11288 | 530338610 | $ | 32.17 | 112690 | 530552252 | $ | 15.36 | 214094 | 530680597 | $ | 14.13 |
| 11289 | 530338620 | $ | 140.12 | 112691 | 530552253 | $ | 19.62 | 214095 | 530680599 | $ | 633.20 |
| 11290 | 530338621 | $ | 80.50 | 112692 | 530552254 | $ | 125.58 | 214096 | 530680600 | $ | 280.91 |
| 11291 | 530338622 | $ | 222.07 | 112693 | 530552255 | $ | 90.48 | 214097 | 530680601 | $ | 56.01 |
| 11292 | 530338623 | $ | 253.93 | 112694 | 530552256 | $ | 155.46 | 214098 | 530680602 | $ | 228.35 |
| 11293 | 530338624 | $ | 194.61 | 112695 | 530552257 | $ | 322.00 | 214099 | 530680603 | $ | 786.42 |
| 11294 | 530338625 | $ | 95.00 | 112696 | 530552258 | $ | 62.01 | 214100 | 530680604 | $ | 202.05 |
| 11295 | 530338626 | $ | 88.93 | 112697 | 530552259 | $ | 71.37 | 214101 | 530680605 | $ | 538.27 |
| 11296 | 530338628 | $ | 48.81 | 112698 | 530552262 | $ | 52.50 | 214102 | 530680606 | $ | 1,567.85 |
| 11297 | 530338629 | $ | 60.15 | 112699 | 530552263 | $ | 79.39 | 214103 | 530680607 | $ | 637.65 |
| 11298 | 530338631 | $ | 1,280.00 | 112700 | 530552264 | $ | 2,135.04 | 214104 | 530680608 | $ | 306.71 |
| 11299 | 530338632 | $ | 665.58 | 112701 | 530552266 | $ | 441.03 | 214105 | 530680609 | $ | 718.40 |
| 11300 | 530338633 | $ | 76.69 | 112702 | 530552267 | $ | 53.97 | 214106 | 530680610 | $ | 8.24 |
| 11301 | 530338634 | $ | 422.06 | 112703 | 530552268 | $ | 26.58 | 214107 | 530680611 | $ | 314.30 |
| 11302 | 530338635 | $ | 224.89 | 112704 | 530552269 | $ | 94.89 | 214108 | 530680612 | $ | 23.21 |
| 11303 | 530338638 | $ | 11.61 | 112705 | 530552270 | $ | 29.49 | 214109 | 530680613 | $ | 833.00 |
| 11304 | 530338640 | $ | 70.24 | 112706 | 530552271 | $ | 121.21 | 214110 | 530680614 | $ | 198.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11305 | 530338641 | $ | 0.29 | 112707 | 530552272 | $ | 121.21 | 214111 | 530680615 | $ | 1,011.33 |
| 11306 | 530338642 | $ | 256.52 | 112708 | 530552273 | $ | 414.72 | 214112 | 530680616 | $ | 614.09 |
| 11307 | 530338645 | $ | 244.72 | 112709 | 530552274 | $ | 38.60 | 214113 | 530680617 | $ | 677.77 |
| 11308 | 530338646 | $ | 115.92 | 112710 | 530552275 | $ | 62.90 | 214114 | 530680618 | $ | 381.37 |
| 11309 | 530338648 | $ | 6.04 | 112711 | 530552276 | $ | 670.65 | 214115 | 530680619 | $ | 123.06 |
| 11310 | 530338649 | $ | 119.71 | 112712 | 530552277 | $ | 28.38 | 214116 | 530680622 | $ | 152.66 |
| 11311 | 530338651 | $ | 15.48 | 112713 | 530552278 | $ | 30.40 | 214117 | 530680624 | $ | 781.20 |
| 11312 | 530338652 | $ | 461.16 | 112714 | 530552279 | $ | 210.10 | 214118 | 530680630 | $ | 44.67 |
| 11313 | 530338653 | $ | 170.35 | 112715 | 530552280 | $ | 27.89 | 214119 | 530680631 | $ | 33.45 |
| 11314 | 530338655 | $ | 155.50 | 112716 | 530552281 | $ | 50.62 | 214120 | 530680632 | $ | 1,147.65 |
| 11315 | 530338656 | $ | 64.40 | 112717 | 530552283 | $ | 16.10 | 214121 | 530680635 | $ | 130.98 |
| 11316 | 530338657 | $ | 29.64 | 112718 | 530552284 | $ | 18.42 | 214122 | 530680636 | $ | 322.00 |
| 11317 | 530338658 | $ | 57.96 | 112719 | 530552285 | $ | 13.89 | 214123 | 530680639 | $ | 144.03 |
| 11318 | 530338659 | $ | 99.82 | 112720 | 530552286 | $ | 35.21 | 214124 | 530680640 | $ | 272.26 |
| 11319 | 530338660 | $ | 265.35 | 112721 | 530552288 | $ | 34.47 | 214125 | 530680641 | $ | 4.05 |
| 11320 | 530338661 | $ | 240.82 | 112722 | 530552289 | $ | 34.17 | 214126 | 530680642 | $ | 34.77 |
| 11321 | 530338662 | $ | 167.44 | 112723 | 530552290 | $ | 59.48 | 214127 | 530680644 | $ | 14.09 |
| 11322 | 530338663 | $ | 556.37 | 112724 | 530552291 | $ | 50.62 | 214128 | 530680645 | $ | 189.98 |
| 11323 | 530338664 | $ | 141.68 | 112725 | 530552292 | $ | 75.19 | 214129 | 530680646 | $ | 14.62 |
| 11324 | 530338666 | $ | 244.74 | 112726 | 530552293 | $ | 29.24 | 214130 | 530680648 | $ | 124.28 |
| 11325 | 530338668 | $ | 30.88 | 112727 | 530552294 | $ | 7.60 | 214131 | 530680650 | $ | 38.10 |
| 11326 | 530338670 | $ | 21.06 | 112728 | 530552295 | $ | 97.30 | 214132 | 530680651 | $ | 53.76 |
| 11327 | 530338673 | $ | 46.08 | 112729 | 530552296 | $ | 101.44 | 214133 | 530680653 | $ | 309.12 |
| 11328 | 530338674 | $ | 51.75 | 112730 | 530552297 | $ | 48.72 | 214134 | 530680654 | $ | 31.76 |
| 11329 | 530338675 | $ | 32.96 | 112731 | 530552298 | $ | 23.10 | 214135 | 530680655 | $ | 199.86 |
| 11330 | 530338676 | $ | 15.48 | 112732 | 530552302 | $ | 128.62 | 214136 | 530680656 | $ | 20.48 |
| 11331 | 530338677 | $ | 61.18 | 112733 | 530552303 | $ | 106.33 | 214137 | 530680658 | $ | 287.07 |
| 11332 | 530338678 | $ | 17.55 | 112734 | 530552304 | $ | 59.48 | 214138 | 530680660 | $ | 105.70 |
| 11333 | 530338679 | $ | 56.72 | 112735 | 530552306 | $ | 134.11 | 214139 | 530680661 | $ | 40.96 |
| 11334 | 530338684 | $ | 218.12 | 112736 | 530552307 | $ | 136.40 | 214140 | 530680662 | $ | 98.69 |
| 11335 | 530338686 | $ | 57.21 | 112737 | 530552308 | $ | 122.21 | 214141 | 530680663 | $ | 24.60 |
| 11336 | 530338687 | $ | 115.92 | 112738 | 530552309 | $ | 108.19 | 214142 | 530680664 | $ | 23.22 |
| 11337 | 530338688 | $ | 134.70 | 112739 | 530552310 | $ | 36.01 | 214143 | 530680665 | $ | 6.45 |
| 11338 | 530338689 | $ | 345.84 | 112740 | 530552312 | $ | 325.08 | 214144 | 530680669 | $ | 149.15 |
| 11339 | 530338690 | $ | 10.85 | 112741 | 530552313 | $ | 3.23 | 214145 | 530680671 | $ | 199.64 |
| 11340 | 530338692 | $ | 61.18 | 112742 | 530552314 | $ | 19.99 | 214146 | 530680673 | $ | 5.16 |
| 11341 | 530338694 | $ | 5.31 | 112743 | 530552315 | $ | 3.07 | 214147 | 530680674 | $ | 929.80 |
| 11342 | 530338695 | $ | 85.62 | 112744 | 530552319 | $ | 15.36 | 214148 | 530680675 | $ | 7.72 |
| 11343 | 530338696 | $ | 42.28 | 112745 | 530552320 | $ | 48.30 | 214149 | 530680676 | $ | 77.20 |
| 11344 | 530338698 | $ | 6.45 | 112746 | 530552321 | $ | 3,328.00 | 214150 | 530680677 | $ | 100.36 |
| 11345 | 530338699 | $ | 142.41 | 112747 | 530552322 | $ | 3,860.00 | 214151 | 530680678 | $ | 67.55 |
| 11346 | 530338704 | $ | 343.14 | 112748 | 530552323 | $ | 5,680.40 | 214152 | 530680679 | $ | 36.67 |
| 11347 | 530338709 | $ | 169.26 | 112749 | 530552324 | $ | 19,300.00 | 214153 | 530680680 | $ | 9.65 |
| 11348 | 530338710 | $ | 27.57 | 112750 | 530552325 | $ | 2,944.00 | 214154 | 530680681 | $ | 1,094.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11349 | 530338713 | $ | 1,386.29 | 112751 | 530552327 | $ | 5.79 | 214155 | 530680682 | $ | 193.00 |
| 11350 | 530338714 | $ | 680.46 | 112752 | 530552328 | $ | 1,024.00 | 214156 | 530680683 | $ | 3.86 |
| 11351 | 530338715 | $ | 109.49 | 112753 | 530552329 | $ | 5,790.00 | 214157 | 530680684 | $ | 5.79 |
| 11352 | 530338717 | $ | 10.58 | 112754 | 530552330 | $ | 25,650.00 | 214158 | 530680685 | $ | 23.16 |
| 11353 | 530338718 | $ | 262.46 | 112755 | 530552332 | $ | 128.00 | 214159 | 530680686 | $ | 21.23 |
| 11354 | 530338719 | $ | 95.20 | 112756 | 530552333 | $ | 44,170.00 | 214160 | 530680687 | $ | 3.86 |
| 11355 | 530338720 | $ | 699.25 | 112757 | 530552334 | $ | 8,064.00 | 214161 | 530680688 | $ | 369.73 |
| 11356 | 530338721 | $ | 10.32 | 112758 | 530552335 | $ | 47.24 | 214162 | 530680689 | $ | 1,177.36 |
| 11357 | 530338722 | $ | 231.84 | 112759 | 530552336 | $ | 512.00 | 214163 | 530680690 | $ | 3.86 |
| 11358 | 530338723 | $ | 106.26 | 112760 | 530552337 | $ | 512.00 | 214164 | 530680691 | $ | 19.30 |
| 11359 | 530338726 | $ | 75.84 | 112761 | 530552339 | $ | 3,190.00 | 214165 | 530680692 | $ | 13.51 |
| 11360 | 530338727 | $ | 266.14 | 112762 | 530552341 | $ | 24,311.00 | 214166 | 530680693 | $ | 36.67 |
| 11361 | 530338728 | $ | 8.08 | 112763 | 530552342 | $ | 20.12 | 214167 | 530680694 | $ | 472.85 |
| 11362 | 530338730 | $ | 255.06 | 112764 | 530552343 | $ | 806.68 | 214168 | 530680695 | $ | 245.11 |
| 11363 | 530338732 | $ | 60.47 | 112765 | 530552344 | $ | 2,895.00 | 214169 | 530680696 | $ | 13.51 |
| 11364 | 530338733 | $ | 101.19 | 112766 | 530552345 | $ | 154.02 | 214170 | 530680697 | $ | 36.67 |
| 11365 | 530338734 | $ | 125.58 | 112767 | 530552347 | $ | 192.00 | 214171 | 530680698 | $ | 28.95 |
| 11366 | 530338735 | $ | 74.90 | 112768 | 530552349 | $ | 192.00 | 214172 | 530680699 | $ | 354.98 |
| 11367 | 530338736 | $ | 199.25 | 112769 | 530552350 | $ | 192.00 | 214173 | 530680700 | $ | 241.25 |
| 11368 | 530338737 | $ | 19.79 | 112770 | 530552351 | $ | 170.62 | 214174 | 530680701 | $ | 38.60 |
| 11369 | 530338738 | $ | 439.06 | 112771 | 530552353 | $ | 0.77 | 214175 | 530680702 | $ | 27.02 |
| 11370 | 530338739 | $ | 385.54 | 112772 | 530552355 | $ | 87.75 | 214176 | 530680703 | $ | 397.58 |
| 11371 | 530338740 | $ | 67.62 | 112773 | 530552356 | $ | 22.30 | 214177 | 530680704 | $ | 38.60 |
| 11372 | 530338741 | $ | 582.34 | 112774 | 530552358 | $ | 87.71 | 214178 | 530680705 | $ | 5.79 |
| 11373 | 530338742 | $ | 138.46 | 112775 | 530552359 | $ | 0.29 | 214179 | 530680706 | $ | 167.91 |
| 11374 | 530338743 | $ | 108.44 | 112776 | 530552360 | $ | 94.17 | 214180 | 530680707 | $ | 57.90 |
| 11375 | 530338744 | $ | 42.49 | 112777 | 530552361 | $ | 88.89 | 214181 | 530680708 | $ | 44.39 |
| 11376 | 530338745 | $ | 456.17 | 112778 | 530552362 | $ | 31.80 | 214182 | 530680709 | $ | 289.50 |
| 11377 | 530338746 | $ | 21.17 | 112779 | 530552363 | $ | 45.08 | 214183 | 530680710 | $ | 71.41 |
| 11378 | 530338747 | $ | 255.97 | 112780 | 530552364 | $ | 35.85 | 214184 | 530680711 | $ | 71.41 |
| 11379 | 530338748 | $ | 163.33 | 112781 | 530552365 | $ | 49.88 | 214185 | 530680712 | $ | 262.48 |
| 11380 | 530338749 | $ | 134.95 | 112782 | 530552366 | $ | 49.88 | 214186 | 530680713 | $ | 11.58 |
| 11381 | 530338750 | $ | 170.66 | 112783 | 530552367 | $ | 49.88 | 214187 | 530680714 | $ | 13.51 |
| 11382 | 530338751 | $ | 151.34 | 112784 | 530552368 | $ | 49.88 | 214188 | 530680715 | $ | 67.55 |
| 11383 | 530338752 | $ | 5.16 | 112785 | 530552370 | $ | 819.00 | 214189 | 530680716 | $ | 44.39 |
| 11384 | 530338753 | $ | 57.96 | 112786 | 530552371 | $ | 25.31 | 214190 | 530680717 | $ | 331.96 |
| 11385 | 530338754 | $ | 138.46 | 112787 | 530552372 | $ | 14.62 | 214191 | 530680718 | $ | 67.55 |
| 11386 | 530338755 | $ | 161.82 | 112788 | 530552373 | $ | 53.35 | 214192 | 530680719 | $ | 19.30 |
| 11387 | 530338756 | $ | 42.27 | 112789 | 530552374 | $ | 311.84 | 214193 | 530680720 | $ | 28.95 |
| 11388 | 530338757 | $ | 173.88 | 112790 | 530552375 | $ | 28.51 | 214194 | 530680721 | $ | 19.30 |
| 11389 | 530338758 | $ | 170.19 | 112791 | 530552376 | $ | 115.94 | 214195 | 530680722 | $ | 69.48 |
| 11390 | 530338759 | $ | 93.49 | 112792 | 530552380 | $ | 141.68 | 214196 | 530680723 | $ | 30.88 |
| 11391 | 530338760 | $ | 101.17 | 112793 | 530552381 | $ | 9.72 | 214197 | 530680724 | $ | 77.20 |
| 11392 | 530338761 | $ | 7.74 | 112794 | 530552383 | $ | 155.43 | 214198 | 530680725 | $ | 9.65 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11393 | 530338762 | $ | 130.02 | 112795 | 530552384 | $ | 14.06 | 214199 | 530680726 | $ | 30.88 |
| 11394 | 530338763 | $ | 5.52 | 112796 | 530552385 | $ | 13.99 | 214200 | 530680727 | $ | 42.46 |
| 11395 | 530338764 | $ | 45.08 | 112797 | 530552386 | $ | 13.99 | 214201 | 530680728 | $ | 19.30 |
| 11396 | 530338765 | $ | 130.71 | 112798 | 530552388 | $ | 115.92 | 214202 | 530680729 | $ | 9.65 |
| 11397 | 530338766 | $ | 118.09 | 112799 | 530552389 | $ | 55.91 | 214203 | 530680730 | $ | 28.95 |
| 11398 | 530338767 | $ | 133.17 | 112800 | 530552390 | $ | 724.87 | 214204 | 530680731 | $ | 54.04 |
| 11399 | 530338769 | $ | 65.62 | 112801 | 530552391 | $ | 726.14 | 214205 | 530680732 | $ | 32.81 |
| 11400 | 530338770 | $ | 50.18 | 112802 | 530552394 | $ | 68.37 | 214206 | 530680733 | $ | 13.51 |
| 11401 | 530338771 | $ | 57.78 | 112803 | 530552395 | $ | 19.29 | 214207 | 530680734 | $ | 3.86 |
| 11402 | 530338773 | $ | 109.75 | 112804 | 530552396 | $ | 0.03 | 214208 | 530680735 | $ | 144.75 |
| 11403 | 530338776 | $ | 18.93 | 112805 | 530552397 | $ | 18.47 | 214209 | 530680736 | $ | 3.86 |
| 11404 | 530338778 | $ | 146.74 | 112806 | 530552398 | $ | 3.28 | 214210 | 530680737 | $ | 11.58 |
| 11405 | 530338779 | $ | 48.15 | 112807 | 530552399 | $ | 47.83 | 214211 | 530680739 | $ | 739.19 |
| 11406 | 530338780 | $ | 1,136.48 | 112808 | 530552400 | $ | 1,305.60 | 214212 | 530680740 | $ | 96.50 |
| 11407 | 530338782 | $ | 3.33 | 112809 | 530552401 | $ | 16.27 | 214213 | 530680741 | $ | 324.24 |
| 11408 | 530338783 | $ | 125.53 | 112810 | 530552402 | $ | 11.15 | 214214 | 530680742 | $ | 27.02 |
| 11409 | 530338786 | $ | 57.96 | 112811 | 530552403 | $ | 11,834.13 | 214215 | 530680743 | $ | 3.86 |
| 11410 | 530338787 | $ | 77.28 | 112812 | 530552404 | $ | 68.58 | 214216 | 530680744 | $ | 67.55 |
| 11411 | 530338789 | $ | 63.76 | 112813 | 530552405 | $ | 204.71 | 214217 | 530680745 | $ | 69.48 |
| 11412 | 530338792 | $ | 0.67 | 112814 | 530552406 | $ | 19.74 | 214218 | 530680746 | $ | 119.66 |
| 11413 | 530338794 | $ | 107.22 | 112815 | 530552411 | $ | 164.22 | 214219 | 530680747 | $ | 19.30 |
| 11414 | 530338797 | $ | 51.52 | 112816 | 530552412 | $ | 11.40 | 214220 | 530680749 | $ | 96.71 |
| 11415 | 530338798 | $ | 36.10 | 112817 | 530552413 | $ | 18.44 | 214221 | 530680750 | $ | 36.67 |
| 11416 | 530338800 | $ | 103.04 | 112818 | 530552416 | $ | 34.75 | 214222 | 530680751 | $ | 37.70 |
| 11417 | 530338802 | $ | 64.40 | 112819 | 530552417 | $ | 21.39 | 214223 | 530680752 | $ | 19.50 |
| 11418 | 530338803 | $ | 125.58 | 112820 | 530552418 | $ | 34.52 | 214224 | 530680753 | $ | 9.65 |
| 11419 | 530338806 | $ | 125.53 | 112821 | 530552419 | $ | 1,102.86 | 214225 | 530680754 | $ | 7.72 |
| 11420 | 530338807 | $ | 74.06 | 112822 | 530552420 | $ | 130.57 | 214226 | 530680755 | $ | 81.06 |
| 11421 | 530338808 | $ | 57.96 | 112823 | 530552421 | $ | 322.56 | 214227 | 530680756 | $ | 19.30 |
| 11422 | 530338809 | $ | 1,536.00 | 112824 | 530552422 | $ | 16.27 | 214228 | 530680757 | $ | 48.25 |
| 11423 | 530338810 | $ | 165.99 | 112825 | 530552423 | $ | 12.84 | 214229 | 530680758 | $ | 5.79 |
| 11424 | 530338811 | $ | 71.48 | 112826 | 530552424 | $ | 16.27 | 214230 | 530680759 | $ | 38.60 |
| 11425 | 530338814 | $ | 1.52 | 112827 | 530552425 | $ | 156.49 | 214231 | 530680760 | $ | 81.06 |
| 11426 | 530338816 | $ | 99.82 | 112828 | 530552427 | $ | 17.90 | 214232 | 530680761 | $ | 38.60 |
| 11427 | 530338817 | $ | 88.46 | 112829 | 530552428 | $ | 11.15 | 214233 | 530680762 | $ | 27.02 |
| 11428 | 530338818 | $ | 141.68 | 112830 | 530552430 | $ | 127.12 | 214234 | 530680763 | $ | 75.27 |
| 11429 | 530338819 | $ | 5.08 | 112831 | 530552431 | $ | 5.12 | 214235 | 530680764 | $ | 96.50 |
| 11430 | 530338821 | $ | 74.54 | 112832 | 530552432 | $ | 11.15 | 214236 | 530680765 | $ | 46.32 |
| 11431 | 530338822 | $ | 0.60 | 112833 | 530552433 | $ | 16.77 | 214237 | 530680766 | $ | 28.95 |
| 11432 | 530338824 | $ | 443.47 | 112834 | 530552436 | $ | 12.80 | 214238 | 530680767 | $ | 19.30 |
| 11433 | 530338827 | $ | 142.53 | 112835 | 530552438 | $ | 51.30 | 214239 | 530680768 | $ | 11.58 |
| 11434 | 530338828 | $ | 152.00 | 112836 | 530552439 | $ | 26.43 | 214240 | 530680769 | $ | 440.04 |
| 11435 | 530338829 | $ | 125.58 | 112837 | 530552441 | $ | 15.36 | 214241 | 530680770 | $ | 63.69 |
| 11436 | 530338830 | $ | 29.56 | 112838 | 530552442 | $ | 0.38 | 214242 | 530680771 | $ | 38.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11437 | 530338831 | $ | 26.34 | 112839 | 530552443 | $ | 35.96 | 214243 | 530680772 | $ | 52.11 |
| 11438 | 530338832 | $ | 11.56 | 112840 | 530552444 | $ | 12.80 | 214244 | 530680773 | $ | 11.58 |
| 11439 | 530338833 | $ | 14.78 | 112841 | 530552445 | $ | 17.18 | 214245 | 530680774 | $ | 7.72 |
| 11440 | 530338834 | $ | 113.52 | 112842 | 530552446 | $ | 14.17 | 214246 | 530680776 | $ | 13.51 |
| 11441 | 530338837 | $ | 14.78 | 112843 | 530552447 | $ | 19,565.20 | 214247 | 530680777 | $ | 27.02 |
| 11442 | 530338838 | $ | 18.51 | 112844 | 530552448 | $ | 159.99 | 214248 | 530680778 | $ | 3.86 |
| 11443 | 530338839 | $ | 291.99 | 112845 | 530552449 | $ | 109.58 | 214249 | 530680779 | $ | 7.72 |
| 11444 | 530338840 | $ | 106.26 | 112846 | 530552450 | $ | 1,489.80 | 214250 | 530680780 | $ | 3.86 |
| 11445 | 530338841 | $ | 60.88 | 112847 | 530552451 | $ | 46.58 | 214251 | 530680781 | $ | 13.51 |
| 11446 | 530338842 | $ | 85.69 | 112848 | 530552452 | $ | 29.02 | 214252 | 530680782 | $ | 13.51 |
| 11447 | 530338843 | $ | 0.48 | 112849 | 530552453 | $ | 134.47 | 214253 | 530680783 | $ | 77.20 |
| 11448 | 530338844 | $ | 70.95 | 112850 | 530552454 | $ | 4,063.30 | 214254 | 530680784 | $ | 15.44 |
| 11449 | 530338845 | $ | 93.38 | 112851 | 530552455 | $ | 7,522.50 | 214255 | 530680785 | $ | 87.72 |
| 11450 | 530338846 | $ | 4.37 | 112852 | 530552456 | $ | 19.74 | 214256 | 530680786 | $ | 7.72 |
| 11451 | 530338847 | $ | 1.14 | 112853 | 530552457 | $ | 5.58 | 214257 | 530680787 | $ | 9.65 |
| 11452 | 530338848 | $ | 3.14 | 112854 | 530552458 | $ | 149.35 | 214258 | 530680788 | $ | 5.79 |
| 11453 | 530338852 | $ | 11.56 | 112855 | 530552460 | $ | 772.00 | 214259 | 530680789 | $ | 144.75 |
| 11454 | 530338853 | $ | 68.67 | 112856 | 530552463 | $ | 12.49 | 214260 | 530680790 | $ | 9.65 |
| 11455 | 530338855 | $ | 70.84 | 112857 | 530552464 | $ | 80.40 | 214261 | 530680791 | $ | 73.34 |
| 11456 | 530338856 | $ | 287.67 | 112858 | 530552468 | $ | 262.63 | 214262 | 530680792 | $ | 27.02 |
| 11457 | 530338857 | $ | 118.37 | 112859 | 530552469 | $ | 63.16 | 214263 | 530680793 | $ | 34.74 |
| 11458 | 530338858 | $ | 4.66 | 112860 | 530552470 | $ | 7.39 | 214264 | 530680794 | $ | 23.16 |
| 11459 | 530338862 | $ | 14.78 | 112861 | 530552471 | $ | 25.60 | 214265 | 530680795 | $ | 3.86 |
| 11460 | 530338864 | $ | 46.24 | 112862 | 530552472 | $ | 48.07 | 214266 | 530680796 | $ | 506.45 |
| 11461 | 530338865 | $ | 35.56 | 112863 | 530552474 | $ | 45.36 | 214267 | 530680797 | $ | 44.09 |
| 11462 | 530338866 | $ | 70.84 | 112864 | 530552475 | $ | 25.60 | 214268 | 530680798 | $ | 3.86 |
| 11463 | 530338867 | $ | 11.56 | 112865 | 530552476 | $ | 16.65 | 214269 | 530680799 | $ | 3.86 |
| 11464 | 530338868 | $ | 38.48 | 112866 | 530552477 | $ | 12.80 | 214270 | 530680800 | $ | 1.93 |
| 11465 | 530338869 | $ | 5.63 | 112867 | 530552478 | $ | 83.62 | 214271 | 530680801 | $ | 57.90 |
| 11466 | 530338870 | $ | 7.25 | 112868 | 530552479 | $ | 587.83 | 214272 | 530680802 | $ | 5.79 |
| 11467 | 530338871 | $ | 53.61 | 112869 | 530552482 | $ | 5,734.40 | 214273 | 530680803 | $ | 25.09 |
| 11468 | 530338872 | $ | 49.40 | 112870 | 530552483 | $ | 5,632.00 | 214274 | 530680804 | $ | 23.16 |
| 11469 | 530338873 | $ | 72.20 | 112871 | 530552484 | $ | 14.91 | 214275 | 530680805 | $ | 220.02 |
| 11470 | 530338874 | $ | 9.73 | 112872 | 530552487 | $ | 268.34 | 214276 | 530680806 | $ | 54.74 |
| 11471 | 530338875 | $ | 58.90 | 112873 | 530552489 | $ | 32.03 | 214277 | 530680807 | $ | 7.72 |
| 11472 | 530338876 | $ | 38.00 | 112874 | 530552491 | $ | 92.16 | 214278 | 530680808 | $ | 36.67 |
| 11473 | 530338877 | $ | 130.89 | 112875 | 530552492 | $ | 203.74 | 214279 | 530680809 | $ | 145.92 |
| 11474 | 530338879 | $ | 81.22 | 112876 | 530552494 | $ | 28.95 | 214280 | 530680810 | $ | 10.32 |
| 11475 | 530338880 | $ | 57.00 | 112877 | 530552495 | $ | 24.86 | 214281 | 530680811 | $ | 1.93 |
| 11476 | 530338881 | $ | 1,891.12 | 112878 | 530552496 | $ | 60.80 | 214282 | 530680812 | $ | 108.08 |
| 11477 | 530338882 | $ | 67.61 | 112879 | 530552497 | $ | 33.34 | 214283 | 530680813 | $ | 27.02 |
| 11478 | 530338883 | $ | 80.50 | 112880 | 530552498 | $ | 20.65 | 214284 | 530680814 | $ | 7.72 |
| 11479 | 530338886 | $ | 64.40 | 112881 | 530552499 | $ | 4,699.08 | 214285 | 530680815 | $ | 19.30 |
| 11480 | 530338887 | $ | 255.50 | 112882 | 530552500 | $ | 178.83 | 214286 | 530680816 | $ | 1,561.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11481 | 530338888 | $ | 5.16 | 112883 | 530552503 | $ | 40.39 | 214287 | 530680817 | $ | 45.49 |
| 11482 | 530338889 | $ | 54.74 | 112884 | 530552505 | $ | 92.62 | 214288 | 530680818 | $ | 7.61 |
| 11483 | 530338890 | $ | 54.74 | 112885 | 530552506 | $ | 130.60 | 214289 | 530680819 | $ | 5.16 |
| 11484 | 530338891 | $ | 74.06 | 112886 | 530552507 | $ | 170.27 | 214290 | 530680820 | $ | 6.45 |
| 11485 | 530338892 | $ | 38.70 | 112887 | 530552508 | $ | 1,443.53 | 214291 | 530680821 | $ | 17.37 |
| 11486 | 530338894 | $ | 51.52 | 112888 | 530552509 | $ | 104.44 | 214292 | 530680822 | $ | 1.93 |
| 11487 | 530338895 | $ | 90.16 | 112889 | 530552510 | $ | 28.95 | 214293 | 530680823 | $ | 48.25 |
| 11488 | 530338896 | $ | 93.38 | 112890 | 530552511 | $ | 16.05 | 214294 | 530680825 | $ | 13.51 |
| 11489 | 530338897 | $ | 1,812.86 | 112891 | 530552512 | $ | 263.47 | 214295 | 530680826 | $ | 3.86 |
| 11490 | 530338899 | $ | 54.74 | 112892 | 530552513 | $ | 25.80 | 214296 | 530680827 | $ | 9.65 |
| 11491 | 530338900 | $ | 425.43 | 112893 | 530552514 | $ | 513.00 | 214297 | 530680828 | $ | 15.44 |
| 11492 | 530338902 | $ | 5.70 | 112894 | 530552516 | $ | 1,206.25 | 214298 | 530680829 | $ | 10.15 |
| 11493 | 530338903 | $ | 272.28 | 112895 | 530552517 | $ | 644.00 | 214299 | 530680830 | $ | 21.23 |
| 11494 | 530338906 | $ | 3.33 | 112896 | 530552518 | $ | 452.87 | 214300 | 530680831 | $ | 11.58 |
| 11495 | 530338907 | $ | 0.66 | 112897 | 530552519 | $ | 100.35 | 214301 | 530680832 | $ | 1,212.04 |
| 11496 | 530338909 | $ | 47.07 | 112898 | 530552520 | $ | 37.18 | 214302 | 530680833 | $ | 13.51 |
| 11497 | 530338910 | $ | 11.56 | 112899 | 530552523 | $ | 6.50 | 214303 | 530680834 | $ | 202.86 |
| 11498 | 530338911 | $ | 307.20 | 112900 | 530552525 | $ | 0.17 | 214304 | 530680836 | $ | 50.62 |
| 11499 | 530338913 | $ | 134.81 | 112901 | 530552526 | $ | 12.80 | 214305 | 530680838 | $ | 239.32 |
| 11500 | 530338915 | $ | 546.00 | 112902 | 530552527 | $ | 82.75 | 214306 | 530680839 | $ | 156.33 |
| 11501 | 530338916 | $ | 302.49 | 112903 | 530552530 | $ | 11.15 | 214307 | 530680840 | $ | 48.25 |
| 11502 | 530338918 | $ | 11.21 | 112904 | 530552531 | $ | 656.20 | 214308 | 530680841 | $ | 23.16 |
| 11503 | 530338921 | $ | 923.17 | 112905 | 530552532 | $ | 16.56 | 214309 | 530680842 | $ | 100.80 |
| 11504 | 530338923 | $ | 22,498.37 | 112906 | 530552533 | $ | 169.42 | 214310 | 530680843 | $ | 212.52 |
| 11505 | 530338925 | $ | 8,474.51 | 112907 | 530552534 | $ | 149.36 | 214311 | 530680845 | $ | 14.01 |
| 11506 | 530338926 | $ | 7,827.58 | 112908 | 530552535 | $ | 12.88 | 214312 | 530680846 | $ | 132.67 |
| 11507 | 530338927 | $ | 23.80 | 112909 | 530552536 | $ | 91.36 | 214313 | 530680847 | $ | 228.44 |
| 11508 | 530338928 | $ | 20.11 | 112910 | 530552537 | $ | 61.42 | 214314 | 530680850 | $ | 405.72 |
| 11509 | 530338929 | $ | 1,135.08 | 112911 | 530552538 | $ | 62.25 | 214315 | 530680852 | $ | 120.56 |
| 11510 | 530338930 | $ | 1,090.26 | 112912 | 530552539 | $ | 263.26 | 214316 | 530680853 | $ | 112.70 |
| 11511 | 530338933 | $ | 360.79 | 112913 | 530552540 | $ | 23.76 | 214317 | 530680854 | $ | 96.75 |
| 11512 | 530338935 | $ | 24.70 | 112914 | 530552541 | $ | 244.09 | 214318 | 530680857 | $ | 164.22 |
| 11513 | 530338939 | $ | 10.71 | 112915 | 530552542 | $ | 56.58 | 214319 | 530680858 | $ | 45.42 |
| 11514 | 530338940 | $ | 322.00 | 112916 | 530552543 | $ | 157.15 | 214320 | 530680859 | $ | 60.63 |
| 11515 | 530338944 | $ | 49.39 | 112917 | 530552544 | $ | 25.85 | 214321 | 530680860 | $ | 277.93 |
| 11516 | 530338946 | $ | 233.48 | 112918 | 530552545 | $ | 885.50 | 214322 | 530680862 | $ | 177.72 |
| 11517 | 530338947 | $ | 24.24 | 112919 | 530552546 | $ | 36.53 | 214323 | 530680863 | $ | 64.46 |
| 11518 | 530338948 | $ | 93.98 | 112920 | 530552548 | $ | 48.30 | 214324 | 530680864 | $ | 5.16 |
| 11519 | 530338949 | $ | 30.24 | 112921 | 530552550 | $ | 48.30 | 214325 | 530680865 | $ | 36.12 |
| 11520 | 530338950 | $ | 146.75 | 112922 | 530552551 | $ | 180.32 | 214326 | 530680866 | $ | 9.03 |
| 11521 | 530338952 | $ | 77.54 | 112923 | 530552553 | $ | 79.63 | 214327 | 530680867 | $ | 134.95 |
| 11522 | 530338953 | $ | 50.99 | 112924 | 530552554 | $ | 11.61 | 214328 | 530680872 | $ | 45.15 |
| 11523 | 530338954 | $ | 188.58 | 112925 | 530552555 | $ | 14.19 | 214329 | 530680873 | $ | 45.15 |
| 11524 | 530338955 | $ | 42.84 | 112926 | 530552556 | $ | 70.84 | 214330 | 530680874 | $ | 32.81 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11525 | 530338956 | $ | 146.75 | 112927 | 530552557 | $ | 9.32 | 214331 | 530680875 | $ | 15.44 |
| 11526 | 530338957 | $ | 2,874.49 | 112928 | 530552558 | $ | 225.40 | 214332 | 530680878 | $ | 152.38 |
| 11527 | 530338958 | $ | 106.68 | 112929 | 530552559 | $ | 12.90 | 214333 | 530680879 | $ | 0.44 |
| 11528 | 530338960 | $ | 41.80 | 112930 | 530552560 | $ | 9.03 | 214334 | 530680881 | $ | 121.59 |
| 11529 | 530338961 | $ | 59.70 | 112931 | 530552561 | $ | 96.60 | 214335 | 530680882 | $ | 125.45 |
| 11530 | 530338966 | $ | 448.78 | 112932 | 530552562 | $ | 21.00 | 214336 | 530680883 | $ | 94.13 |
| 11531 | 530338967 | $ | 13,755.23 | 112933 | 530552565 | $ | 122.91 | 214337 | 530680884 | $ | 248.00 |
| 11532 | 530338969 | $ | 74.67 | 112934 | 530552566 | $ | 254.38 | 214338 | 530680885 | $ | 156.33 |
| 11533 | 530338970 | $ | 4.41 | 112935 | 530552567 | $ | 92.10 | 214339 | 530680888 | $ | 61.55 |
| 11534 | 530338971 | $ | 85.50 | 112936 | 530552568 | $ | 96.60 | 214340 | 530680889 | $ | 486.40 |
| 11535 | 530338972 | $ | 103.27 | 112937 | 530552570 | $ | 168.11 | 214341 | 530680890 | $ | 33.34 |
| 11536 | 530338975 | $ | 112.10 | 112938 | 530552571 | $ | 99.82 | 214342 | 530680891 | $ | 35.98 |
| 11537 | 530338976 | $ | 109.75 | 112939 | 530552574 | $ | 28.78 | 214343 | 530680892 | $ | 413.66 |
| 11538 | 530338977 | $ | 85.68 | 112940 | 530552575 | $ | 1,128.48 | 214344 | 530680893 | $ | 1,339.37 |
| 11539 | 530338978 | $ | 2.76 | 112941 | 530552576 | $ | 245.59 | 214345 | 530680894 | $ | 408.46 |
| 11540 | 530338980 | $ | 2.57 | 112942 | 530552577 | $ | 115.92 | 214346 | 530680896 | $ | 133.28 |
| 11541 | 530338983 | $ | 1.71 | 112943 | 530552578 | $ | 211.19 | 214347 | 530680897 | $ | 26.29 |
| 11542 | 530338984 | $ | 259.40 | 112944 | 530552579 | $ | 6.45 | 214348 | 530680898 | $ | 1.05 |
| 11543 | 530338985 | $ | 52.12 | 112945 | 530552580 | $ | 1,551.15 | 214349 | 530680899 | $ | 24.68 |
| 11544 | 530338986 | $ | 11.69 | 112946 | 530552581 | $ | 14.19 | 214350 | 530680900 | $ | 25.31 |
| 11545 | 530338987 | $ | 66.50 | 112947 | 530552582 | $ | 51.60 | 214351 | 530680901 | $ | 16.13 |
| 11546 | 530338988 | $ | 64.60 | 112948 | 530552586 | $ | 124.29 | 214352 | 530680902 | $ | 167.09 |
| 11547 | 530338990 | $ | 5,369.68 | 112949 | 530552587 | $ | 52.89 | 214353 | 530680903 | $ | 88.90 |
| 11548 | 530338992 | $ | 42.90 | 112950 | 530552588 | $ | 296.19 | 214354 | 530680904 | $ | 23.20 |
| 11549 | 530338993 | $ | 22.45 | 112951 | 530552589 | $ | 144.25 | 214355 | 530680907 | $ | 720.86 |
| 11550 | 530338996 | $ | 61.75 | 112952 | 530552590 | $ | 102.30 | 214356 | 530680908 | $ | 0.79 |
| 11551 | 530338997 | $ | 103.12 | 112953 | 530552591 | $ | 25.09 | 214357 | 530680909 | $ | 17.95 |
| 11552 | 530338999 | $ | 216.86 | 112954 | 530552592 | $ | 27.02 | 214358 | 530680910 | $ | 19.15 |
| 11553 | 530339000 | $ | 3.04 | 112955 | 530552593 | $ | 614.96 | 214359 | 530680911 | $ | 33.07 |
| 11554 | 530339001 | $ | 421.46 | 112956 | 530552594 | $ | 1,737.00 | 214360 | 530680912 | $ | 1.33 |
| 11555 | 530339002 | $ | 31.50 | 112957 | 530552595 | $ | 7.74 | 214361 | 530680913 | $ | 1.28 |
| 11556 | 530339005 | $ | 6,008.78 | 112958 | 530552596 | $ | 17.37 | 214362 | 530680914 | $ | 1.24 |
| 11557 | 530339007 | $ | 1,505.60 | 112959 | 530552597 | $ | 13.51 | 214363 | 530680915 | $ | 141.52 |
| 11558 | 530339009 | $ | 0.95 | 112960 | 530552599 | $ | 290.97 | 214364 | 530680918 | $ | 66.15 |
| 11559 | 530339010 | $ | 1,088.73 | 112961 | 530552600 | $ | 66.64 | 214365 | 530680919 | $ | 221.80 |
| 11560 | 530339016 | $ | 24.51 | 112962 | 530552601 | $ | 167.91 | 214366 | 530680920 | $ | 2.47 |
| 11561 | 530339018 | $ | 644.00 | 112963 | 530552602 | $ | 27.02 | 214367 | 530680921 | $ | 16.13 |
| 11562 | 530339019 | $ | 43.47 | 112964 | 530552603 | $ | 77.35 | 214368 | 530680922 | $ | 1.17 |
| 11563 | 530339020 | $ | 11.97 | 112965 | 530552604 | $ | 28.95 | 214369 | 530680924 | $ | 83.05 |
| 11564 | 530339022 | $ | 24.70 | 112966 | 530552605 | $ | 243.01 | 214370 | 530680925 | $ | 12.80 |
| 11565 | 530339025 | $ | 120.45 | 112967 | 530552606 | $ | 38.60 | 214371 | 530680926 | $ | 2.38 |
| 11566 | 530339027 | $ | 96.75 | 112968 | 530552608 | $ | 121.41 | 214372 | 530680927 | $ | 6.45 |
| 11567 | 530339028 | $ | 46.44 | 112969 | 530552609 | $ | 28.52 | 214373 | 530680928 | $ | 16.24 |
| 11568 | 530339031 | $ | 129.00 | 112970 | 530552610 | $ | 171.00 | 214374 | 530680929 | $ | 74.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11569 | 530339032 | $ | 64.50 | 112971 | 530552611 | $ | 57.94 | 214375 | 530680932 | $ | 12.80 |
| 11570 | 530339033 | $ | 368.59 | 112972 | 530552612 | $ | 17.37 | 214376 | 530680933 | $ | 3,482.55 |
| 11571 | 530339034 | $ | 131.58 | 112973 | 530552613 | $ | 44.39 | 214377 | 530680934 | $ | 326.54 |
| 11572 | 530339035 | $ | 51.60 | 112974 | 530552614 | $ | 9.65 | 214378 | 530680935 | $ | 898.00 |
| 11573 | 530339036 | $ | 29.67 | 112975 | 530552615 | $ | 630.21 | 214379 | 530680936 | $ | 341.04 |
| 11574 | 530339039 | $ | 51.60 | 112976 | 530552617 | $ | 8.37 | 214380 | 530680937 | $ | 128.51 |
| 11575 | 530339040 | $ | 3.23 | 112977 | 530552618 | $ | 386.00 | 214381 | 530680938 | $ | 445.92 |
| 11576 | 530339041 | $ | 116.10 | 112978 | 530552619 | $ | 443.80 | 214382 | 530680939 | $ | 3.80 |
| 11577 | 530339043 | $ | 1,875.06 | 112979 | 530552620 | $ | 95.33 | 214383 | 530680940 | $ | 0.67 |
| 11578 | 530339044 | $ | 11.97 | 112980 | 530552621 | $ | 46.24 | 214384 | 530680942 | $ | 7.46 |
| 11579 | 530339045 | $ | 208.92 | 112981 | 530552622 | $ | 23.59 | 214385 | 530680943 | $ | 33.29 |
| 11580 | 530339047 | $ | 45.72 | 112982 | 530552623 | $ | 70.30 | 214386 | 530680945 | $ | 114.16 |
| 11581 | 530339049 | $ | 270.68 | 112983 | 530552624 | $ | 18,314.24 | 214387 | 530680946 | $ | 145.07 |
| 11582 | 530339050 | $ | 128.80 | 112984 | 530552625 | $ | 97.26 | 214388 | 530680947 | $ | 13.23 |
| 11583 | 530339053 | $ | 1.33 | 112985 | 530552626 | $ | 6,440.00 | 214389 | 530680948 | $ | 22.05 |
| 11584 | 530339054 | $ | 127.11 | 112986 | 530552627 | $ | 9.29 | 214390 | 530680949 | $ | 13.86 |
| 11585 | 530339055 | $ | 89.01 | 112987 | 530552628 | $ | 576.26 | 214391 | 530680950 | $ | 87.82 |
| 11586 | 530339057 | $ | 47.73 | 112988 | 530552631 | $ | 31.43 | 214392 | 530680951 | $ | 0.64 |
| 11587 | 530339058 | $ | 1.10 | 112989 | 530552632 | $ | 2.05 | 214393 | 530680952 | $ | 77.57 |
| 11588 | 530339059 | $ | 56.31 | 112990 | 530552633 | $ | 0.80 | 214394 | 530680953 | $ | 15.39 |
| 11589 | 530339060 | $ | 190.00 | 112991 | 530552635 | $ | 351.79 | 214395 | 530680954 | $ | 474.34 |
| 11590 | 530339063 | $ | 1.02 | 112992 | 530552636 | $ | 33.53 | 214396 | 530680955 | $ | 12.71 |
| 11591 | 530339064 | $ | 6.27 | 112993 | 530552637 | $ | 812.92 | 214397 | 530680956 | $ | 3.97 |
| 11592 | 530339065 | $ | 329.69 | 112994 | 530552639 | $ | 3.58 | 214398 | 530680957 | $ | 10.02 |
| 11593 | 530339067 | $ | 45.15 | 112995 | 530552640 | $ | 173.23 | 214399 | 530680958 | $ | 73.00 |
| 11594 | 530339071 | $ | 64.26 | 112996 | 530552641 | $ | 86.43 | 214400 | 530680959 | $ | 99.87 |
| 11595 | 530339072 | $ | 178.60 | 112997 | 530552642 | $ | 29.67 | 214401 | 530680960 | $ | 158.49 |
| 11596 | 530339073 | $ | 346.39 | 112998 | 530552643 | $ | 3,800.00 | 214402 | 530680961 | $ | 74.90 |
| 11597 | 530339074 | $ | 65.52 | 112999 | 530552644 | $ | 54.15 | 214403 | 530680962 | $ | 527.26 |
| 11598 | 530339075 | $ | 49.46 | 113000 | 530552645 | $ | 237.14 | 214404 | 530680963 | $ | 190.87 |
| 11599 | 530339076 | $ | 1,112.21 | 113001 | 530552646 | $ | 0.26 | 214405 | 530680964 | $ | 90.68 |
| 11600 | 530339084 | $ | 86.43 | 113002 | 530552647 | $ | 20.48 | 214406 | 530680967 | $ | 27.73 |
| 11601 | 530339085 | $ | 6,583.98 | 113003 | 530552648 | $ | 226.23 | 214407 | 530680969 | $ | 104.04 |
| 11602 | 530339086 | $ | 7.05 | 113004 | 530552650 | $ | 138.70 | 214408 | 530680970 | $ | 2.19 |
| 11603 | 530339088 | $ | 5.04 | 113005 | 530552651 | $ | 265.74 | 214409 | 530680971 | $ | 83.33 |
| 11604 | 530339092 | $ | 140.09 | 113006 | 530552652 | $ | 8.17 | 214410 | 530680972 | $ | 18.06 |
| 11605 | 530339093 | $ | 70.95 | 113007 | 530552653 | $ | 260.82 | 214411 | 530680973 | $ | 98.53 |
| 11606 | 530339094 | $ | 156.86 | 113008 | 530552654 | $ | 62.73 | 214412 | 530680975 | $ | 28.32 |
| 11607 | 530339095 | $ | 25.83 | 113009 | 530552655 | $ | 396.36 | 214413 | 530680976 | $ | 352.00 |
| 11608 | 530339098 | $ | 39.99 | 113010 | 530552656 | $ | 150.60 | 214414 | 530680979 | $ | 21.29 |
| 11609 | 530339099 | $ | 37.89 | 113011 | 530552657 | $ | 273.79 | 214415 | 530680981 | $ | 97.95 |
| 11610 | 530339100 | $ | 36.12 | 113012 | 530552658 | $ | 137.03 | 214416 | 530680983 | $ | 1,024.00 |
| 11611 | 530339101 | $ | 41.28 | 113013 | 530552659 | $ | 1,271.38 | 214417 | 530680984 | $ | 203.28 |
| 11612 | 530339102 | $ | 581.96 | 113014 | 530552660 | $ | 224.09 | 214418 | 530680990 | $ | 16.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11613 | 530339103 | $ | 46.44 | 113015 | 530552661 | $ | 20.48 | 214419 | 530680992 | $ | 27.42 |
| 11614 | 530339104 | $ | 9.45 | 113016 | 530552662 | $ | 22.23 | 214420 | 530680994 | $ | 24.19 |
| 11615 | 530339105 | $ | 12.90 | 113017 | 530552663 | $ | 98.46 | 214421 | 530680995 | $ | 0.63 |
| 11616 | 530339106 | $ | 29.61 | 113018 | 530552665 | $ | 452.92 | 214422 | 530680997 | $ | 326.55 |
| 11617 | 530339108 | $ | 220.16 | 113019 | 530552666 | $ | 437.64 | 214423 | 530680999 | $ | 91.48 |
| 11618 | 530339110 | $ | 42.57 | 113020 | 530552667 | $ | 28.19 | 214424 | 530681000 | $ | 314.30 |
| 11619 | 530339112 | $ | 10.17 | 113021 | 530552668 | $ | 1.93 | 214425 | 530681001 | $ | 206.64 |
| 11620 | 530339114 | $ | 189.53 | 113022 | 530552670 | $ | 53.97 | 214426 | 530681002 | $ | 3,061.23 |
| 11621 | 530339115 | $ | 45.36 | 113023 | 530552671 | $ | 42.46 | 214427 | 530681003 | $ | 33.77 |
| 11622 | 530339116 | $ | 11.61 | 113024 | 530552672 | $ | 35.41 | 214428 | 530681004 | $ | 118.20 |
| 11623 | 530339117 | $ | 23.22 | 113025 | 530552673 | $ | 13.88 | 214429 | 530681006 | $ | 139.79 |
| 11624 | 530339118 | $ | 23.22 | 113026 | 530552674 | $ | 17.09 | 214430 | 530681007 | $ | 88.62 |
| 11625 | 530339125 | $ | 16.59 | 113027 | 530552676 | $ | 80.28 | 214431 | 530681008 | $ | 3,864.00 |
| 11626 | 530339126 | $ | 46.44 | 113028 | 530552677 | $ | 254.76 | 214432 | 530681009 | $ | 1,610.00 |
| 11627 | 530339128 | $ | 2.66 | 113029 | 530552682 | $ | 26.15 | 214433 | 530681010 | $ | 8.86 |
| 11628 | 530339129 | $ | 4.41 | 113030 | 530552683 | $ | 26.58 | 214434 | 530681011 | $ | 21.23 |
| 11629 | 530339130 | $ | 9.45 | 113031 | 530552684 | $ | 0.10 | 214435 | 530681013 | $ | 4.35 |
| 11630 | 530339131 | $ | 1.90 | 113032 | 530552685 | $ | 35.42 | 214436 | 530681014 | $ | 35.28 |
| 11631 | 530339132 | $ | 2.85 | 113033 | 530552686 | $ | 0.51 | 214437 | 530681015 | $ | 3.22 |
| 11632 | 530339133 | $ | 14.19 | 113034 | 530552687 | $ | 71.61 | 214438 | 530681017 | $ | 1,024.00 |
| 11633 | 530339134 | $ | 10.08 | 113035 | 530552689 | $ | 264.56 | 214439 | 530681021 | $ | 284.14 |
| 11634 | 530339137 | $ | 16.77 | 113036 | 530552691 | $ | 273.84 | 214440 | 530681022 | $ | 25.65 |
| 11635 | 530339138 | $ | 33.54 | 113037 | 530552692 | $ | 1,105.02 | 214441 | 530681023 | $ | 86.18 |
| 11636 | 530339139 | $ | 232.95 | 113038 | 530552694 | $ | 564.82 | 214442 | 530681024 | $ | 16.27 |
| 11637 | 530339141 | $ | 7.56 | 113039 | 530552696 | $ | 0.99 | 214443 | 530681025 | $ | 224.37 |
| 11638 | 530339142 | $ | 21.93 | 113040 | 530552697 | $ | 3.74 | 214444 | 530681028 | $ | 140.89 |
| 11639 | 530339143 | $ | 16.77 | 113041 | 530552698 | $ | 52.52 | 214445 | 530681029 | $ | 21.93 |
| 11640 | 530339144 | $ | 25.80 | 113042 | 530552699 | $ | 6.91 | 214446 | 530681030 | $ | 370.30 |
| 11641 | 530339147 | $ | 2.52 | 113043 | 530552700 | $ | 28.33 | 214447 | 530681031 | $ | 292.49 |
| 11642 | 530339148 | $ | 41.14 | 113044 | 530552701 | $ | 3.77 | 214448 | 530681032 | $ | 37.83 |
| 11643 | 530339149 | $ | 28.38 | 113045 | 530552702 | $ | 139.29 | 214449 | 530681033 | $ | 59.14 |
| 11644 | 530339151 | $ | 14.19 | 113046 | 530552703 | $ | 263.08 | 214450 | 530681034 | $ | 11.15 |
| 11645 | 530339152 | $ | 23.22 | 113047 | 530552704 | $ | 440.18 | 214451 | 530681036 | $ | 67.62 |
| 11646 | 530339155 | $ | 32.13 | 113048 | 530552705 | $ | 137.65 | 214452 | 530681037 | $ | 15.46 |
| 11647 | 530339157 | $ | 24.51 | 113049 | 530552706 | $ | 31.01 | 214453 | 530681039 | $ | 168.32 |
| 11648 | 530339158 | $ | 5.70 | 113050 | 530552707 | $ | 35.27 | 214454 | 530681040 | $ | 163.59 |
| 11649 | 530339159 | $ | 2.52 | 113051 | 530552708 | $ | 1,610.00 | 214455 | 530681042 | $ | 47.84 |
| 11650 | 530339161 | $ | 25.80 | 113052 | 530552709 | $ | 21.44 | 214456 | 530681043 | $ | 22.30 |
| 11651 | 530339162 | $ | 14.19 | 113053 | 530552710 | $ | 13.71 | 214457 | 530681044 | $ | 50.90 |
| 11652 | 530339163 | $ | 11.61 | 113054 | 530552712 | $ | 22.17 | 214458 | 530681046 | $ | 368.26 |
| 11653 | 530339165 | $ | 11.61 | 113055 | 530552717 | $ | 1,026.00 | 214459 | 530681047 | $ | 291.85 |
| 11654 | 530339167 | $ | 14.19 | 113056 | 530552721 | $ | 1,026.00 | 214460 | 530681048 | $ | 215.74 |
| 11655 | 530339169 | $ | 12.90 | 113057 | 530552728 | $ | 25.60 | 214461 | 530681049 | $ | 14.62 |
| 11656 | 530339171 | $ | 30.96 | 113058 | 530552729 | $ | 161.00 | 214462 | 530681051 | $ | 224.44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11657 | 530339174 | $ | 32.82 | 113059 | 530552736 | $ | 322.00 | 214463 | 530681052 | $ | 150.54 |
| 11658 | 530339176 | $ | 40.55 | 113060 | 530552744 | $ | 40.55 | 214464 | 530681053 | $ | 71.09 |
| 11659 | 530339178 | $ | 11.18 | 113061 | 530552751 | $ | 20.48 | 214465 | 530681054 | $ | 22.30 |
| 11660 | 530339179 | $ | 22.98 | 113062 | 530552753 | $ | 459.94 | 214466 | 530681055 | $ | 1,280.00 |
| 11661 | 530339180 | $ | 113.40 | 113063 | 530552754 | $ | 35.42 | 214467 | 530681056 | $ | 28.45 |
| 11662 | 530339183 | $ | 16.28 | 113064 | 530552757 | $ | 70.84 | 214468 | 530681057 | $ | 109.44 |
| 11663 | 530339184 | $ | 15.33 | 113065 | 530552758 | $ | 20.48 | 214469 | 530681058 | $ | 3,220.00 |
| 11664 | 530339185 | $ | 11.96 | 113066 | 530552759 | $ | 64.00 | 214470 | 530681059 | $ | 32.81 |
| 11665 | 530339186 | $ | 28.38 | 113067 | 530552760 | $ | 259.38 | 214471 | 530681060 | $ | 25.11 |
| 11666 | 530339187 | $ | 56.76 | 113068 | 530552764 | $ | 3.84 | 214472 | 530681061 | $ | 0.64 |
| 11667 | 530339188 | $ | 15.33 | 113069 | 530552766 | $ | 99.82 | 214473 | 530681062 | $ | 55.81 |
| 11668 | 530339189 | $ | 14.68 | 113070 | 530552767 | $ | 1.02 | 214474 | 530681063 | $ | 165.19 |
| 11669 | 530339190 | $ | 8.60 | 113071 | 530552768 | $ | 35.84 | 214475 | 530681064 | $ | 39.81 |
| 11670 | 530339191 | $ | 18.76 | 113072 | 530552771 | $ | 4.94 | 214476 | 530681065 | $ | 0.96 |
| 11671 | 530339194 | $ | 797.38 | 113073 | 530552773 | $ | 17.41 | 214477 | 530681066 | $ | 118.60 |
| 11672 | 530339196 | $ | 19.78 | 113074 | 530552774 | $ | 12.80 | 214478 | 530681067 | $ | 131.20 |
| 11673 | 530339197 | $ | 9.09 | 113075 | 530552775 | $ | 52.22 | 214479 | 530681068 | $ | 212.52 |
| 11674 | 530339198 | $ | 785.02 | 113076 | 530552776 | $ | 1.02 | 214480 | 530681069 | $ | 9.65 |
| 11675 | 530339199 | $ | 127.79 | 113077 | 530552777 | $ | 32.00 | 214481 | 530681070 | $ | 280.30 |
| 11676 | 530339201 | $ | 81.27 | 113078 | 530552778 | $ | 5.12 | 214482 | 530681071 | $ | 5.79 |
| 11677 | 530339202 | $ | 13.25 | 113079 | 530552781 | $ | 92.16 | 214483 | 530681073 | $ | 431.26 |
| 11678 | 530339203 | $ | 9.89 | 113080 | 530552782 | $ | 195.35 | 214484 | 530681074 | $ | 369.32 |
| 11679 | 530339204 | $ | 9.03 | 113081 | 530552787 | $ | 107.52 | 214485 | 530681075 | $ | 34.36 |
| 11680 | 530339206 | $ | 256.08 | 113082 | 530552788 | $ | 38.60 | 214486 | 530681076 | $ | 238.42 |
| 11681 | 530339207 | $ | 1,865.74 | 113083 | 530552789 | $ | 46.08 | 214487 | 530681077 | $ | 224.50 |
| 11682 | 530339209 | $ | 9.03 | 113084 | 530552790 | $ | 46.08 | 214488 | 530681078 | $ | 125.54 |
| 11683 | 530339210 | $ | 55.47 | 113085 | 530552791 | $ | 117.76 | 214489 | 530681079 | $ | 284.16 |
| 11684 | 530339211 | $ | 13.39 | 113086 | 530552792 | $ | 51.20 | 214490 | 530681080 | $ | 273.70 |
| 11685 | 530339212 | $ | 11.49 | 113087 | 530552793 | $ | 224.50 | 214491 | 530681081 | $ | 204.66 |
| 11686 | 530339213 | $ | 26.96 | 113088 | 530552794 | $ | 204.80 | 214492 | 530681083 | $ | 16.61 |
| 11687 | 530339215 | $ | 17.40 | 113089 | 530552795 | $ | 30.72 | 214493 | 530681084 | $ | 15.10 |
| 11688 | 530339218 | $ | 19.35 | 113090 | 530552796 | $ | 46.08 | 214494 | 530681088 | $ | 103.78 |
| 11689 | 530339220 | $ | 39.70 | 113091 | 530552797 | $ | 635.40 | 214495 | 530681089 | $ | 9.06 |
| 11690 | 530339221 | $ | 15.30 | 113092 | 530552798 | $ | 120.80 | 214496 | 530681090 | $ | 1,437.93 |
| 11691 | 530339222 | $ | 13.70 | 113093 | 530552799 | $ | 42.46 | 214497 | 530681091 | $ | 237.62 |
| 11692 | 530339223 | $ | 18.06 | 113094 | 530552800 | $ | 449.00 | 214498 | 530681092 | $ | 171.48 |
| 11693 | 530339224 | $ | 23.43 | 113095 | 530552803 | $ | 135.24 | 214499 | 530681093 | $ | 87.18 |
| 11694 | 530339225 | $ | 112.31 | 113096 | 530552804 | $ | 96.50 | 214500 | 530681099 | $ | 42.97 |
| 11695 | 530339227 | $ | 181.01 | 113097 | 530552807 | $ | 322.00 | 214501 | 530681100 | $ | 52.47 |
| 11696 | 530339228 | $ | 11.49 | 113098 | 530552808 | $ | 193.20 | 214502 | 530681101 | $ | 10.24 |
| 11697 | 530339229 | $ | 15.48 | 113099 | 530552809 | $ | 390.00 | 214503 | 530681102 | $ | 13.35 |
| 11698 | 530339230 | $ | 766.21 | 113100 | 530552814 | $ | 558.40 | 214504 | 530681103 | $ | 15.15 |
| 11699 | 530339231 | $ | 1,495.44 | 113101 | 530552815 | $ | 193.00 | 214505 | 530681104 | $ | 678.54 |
| 11700 | 530339232 | $ | 58.05 | 113102 | 530552816 | $ | 6.24 | 214506 | 530681105 | $ | 27.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11701 | 530339233 | $ | 49.40 | 113103 | 530552817 | $ | 222.83 | 214507 | 530681106 | $ | 56.65 |
| 11702 | 530339234 | $ | 127.30 | 113104 | 530552824 | $ | 950.00 | 214508 | 530681108 | $ | 435.12 |
| 11703 | 530339235 | $ | 18.90 | 113105 | 530552828 | $ | 12.06 | 214509 | 530681109 | $ | 32.74 |
| 11704 | 530339236 | $ | 24.57 | 113106 | 530552829 | $ | 42.46 | 214510 | 530681111 | $ | 297.07 |
| 11705 | 530339237 | $ | 172.62 | 113107 | 530552830 | $ | 212.52 | 214511 | 530681112 | $ | 14.62 |
| 11706 | 530339239 | $ | 77.90 | 113108 | 530552831 | $ | 10.19 | 214512 | 530681113 | $ | 1,272.67 |
| 11707 | 530339240 | $ | 13.09 | 113109 | 530552837 | $ | 0.77 | 214513 | 530681114 | $ | 57.56 |
| 11708 | 530339241 | $ | 9.45 | 113110 | 530552838 | $ | 44.90 | 214514 | 530681115 | $ | 36.92 |
| 11709 | 530339242 | $ | 268.92 | 113111 | 530552840 | $ | 170.66 | 214515 | 530681116 | $ | 140.62 |
| 11710 | 530339243 | $ | 13.09 | 113112 | 530552842 | $ | 1.12 | 214516 | 530681117 | $ | 154.56 |
| 11711 | 530339244 | $ | 125.70 | 113113 | 530552843 | $ | 51.20 | 214517 | 530681118 | $ | 13.71 |
| 11712 | 530339245 | $ | 16.77 | 113114 | 530552874 | $ | 664.52 | 214518 | 530681119 | $ | 48.07 |
| 11713 | 530339248 | $ | 115.52 | 113115 | 530552875 | $ | 53.10 | 214519 | 530681120 | $ | 227.55 |
| 11714 | 530339250 | $ | 209.00 | 113116 | 530552876 | $ | 582.37 | 214520 | 530681121 | $ | 384.80 |
| 11715 | 530339251 | $ | 19.35 | 113117 | 530552877 | $ | 102.90 | 214521 | 530681122 | $ | 15.06 |
| 11716 | 530339252 | $ | 30.96 | 113118 | 530552878 | $ | 1.44 | 214522 | 530681123 | $ | 5.79 |
| 11717 | 530339253 | $ | 25.80 | 113119 | 530552882 | $ | 322.00 | 214523 | 530681124 | $ | 161.00 |
| 11718 | 530339254 | $ | 33.54 | 113120 | 530552885 | $ | 1,930.00 | 214524 | 530681127 | $ | 48.97 |
| 11719 | 530339255 | $ | 18.06 | 113121 | 530552886 | $ | 401.48 | 214525 | 530681129 | $ | 92.16 |
| 11720 | 530339257 | $ | 43.86 | 113122 | 530552887 | $ | 55.10 | 214526 | 530681130 | $ | 206.98 |
| 11721 | 530339258 | $ | 2.52 | 113123 | 530552888 | $ | 270.48 | 214527 | 530681131 | $ | 47.67 |
| 11722 | 530339259 | $ | 14.19 | 113124 | 530552890 | $ | 199.64 | 214528 | 530681132 | $ | 41.97 |
| 11723 | 530339260 | $ | 12.90 | 113125 | 530552891 | $ | 167.44 | 214529 | 530681133 | $ | 201.02 |
| 11724 | 530339261 | $ | 36.12 | 113126 | 530552892 | $ | 79.48 | 214530 | 530681134 | $ | 22.48 |
| 11725 | 530339262 | $ | 15.48 | 113127 | 530552893 | $ | 0.26 | 214531 | 530681135 | $ | 90.71 |
| 11726 | 530339263 | $ | 617.50 | 113128 | 530552895 | $ | 17.78 | 214532 | 530681136 | $ | 111.94 |
| 11727 | 530339264 | $ | 32.25 | 113129 | 530552896 | $ | 6.93 | 214533 | 530681137 | $ | 464.93 |
| 11728 | 530339268 | $ | 50.31 | 113130 | 530552897 | $ | 556.19 | 214534 | 530681138 | $ | 44.60 |
| 11729 | 530339269 | $ | 20.64 | 113131 | 530552898 | $ | 556.19 | 214535 | 530681139 | $ | 117.76 |
| 11730 | 530339270 | $ | 21.93 | 113132 | 530552899 | $ | 512.00 | 214536 | 530681140 | $ | 21.79 |
| 11731 | 530339271 | $ | 18.06 | 113133 | 530552900 | $ | 204.80 | 214537 | 530681141 | $ | 234.30 |
| 11732 | 530339273 | $ | 15.48 | 113134 | 530552901 | $ | 137.01 | 214538 | 530681143 | $ | 28.33 |
| 11733 | 530339275 | $ | 14.19 | 113135 | 530552904 | $ | 16.47 | 214539 | 530681144 | $ | 34.86 |
| 11734 | 530339277 | $ | 10.32 | 113136 | 530552905 | $ | 102.67 | 214540 | 530681145 | $ | 494.35 |
| 11735 | 530339278 | $ | 19.35 | 113137 | 530552906 | $ | 74.06 | 214541 | 530681146 | $ | 17.64 |
| 11736 | 530339280 | $ | 19.35 | 113138 | 530552907 | $ | 25.67 | 214542 | 530681147 | $ | 18.12 |
| 11737 | 530339281 | $ | 39.99 | 113139 | 530552908 | $ | 235.01 | 214543 | 530681148 | $ | 115.29 |
| 11738 | 530339282 | $ | 165.53 | 113140 | 530552909 | $ | 11.67 | 214544 | 530681149 | $ | 112.70 |
| 11739 | 530339291 | $ | 14.63 | 113141 | 530552911 | $ | 72.55 | 214545 | 530681150 | $ | 85.89 |
| 11740 | 530339292 | $ | 32.46 | 113142 | 530552916 | $ | 22.65 | 214546 | 530681151 | $ | 110.31 |
| 11741 | 530339293 | $ | 501.69 | 113143 | 530552924 | $ | 2.07 | 214547 | 530681152 | $ | 196.64 |
| 11742 | 530339294 | $ | 724.03 | 113144 | 530552925 | $ | 144.90 | 214548 | 530681153 | $ | 72.18 |
| 11743 | 530339298 | $ | 23.31 | 113145 | 530552926 | $ | 21.61 | 214549 | 530681154 | $ | 106.35 |
| 11744 | 530339299 | $ | 11.56 | 113146 | 530552927 | $ | 15.61 | 214550 | 530681155 | $ | 29.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11745 | 530339300 | $ | 497.18 | 113147 | 530552929 | $ | 109.22 | 214551 | 530681156 | $ | 18.09 |
| 11746 | 530339302 | $ | 63.32 | 113148 | 530552933 | $ | 107.52 | 214552 | 530681158 | $ | 339.03 |
| 11747 | 530339303 | $ | 35.92 | 113149 | 530552934 | $ | 201.35 | 214553 | 530681159 | $ | 311.26 |
| 11748 | 530339304 | $ | 26.34 | 113150 | 530552935 | $ | 6.30 | 214554 | 530681160 | $ | 386.62 |
| 11749 | 530339305 | $ | 26.34 | 113151 | 530552936 | $ | 1,194.10 | 214555 | 530681161 | $ | 7.60 |
| 11750 | 530339306 | $ | 239.78 | 113152 | 530552938 | $ | 189.00 | 214556 | 530681162 | $ | 1.82 |
| 11751 | 530339308 | $ | 11.34 | 113153 | 530552940 | $ | 580.07 | 214557 | 530681163 | $ | 602.17 |
| 11752 | 530339309 | $ | 120.45 | 113154 | 530552941 | $ | 95.09 | 214558 | 530681164 | $ | 21.19 |
| 11753 | 530339310 | $ | 201.27 | 113155 | 530552943 | $ | 26.40 | 214559 | 530681165 | $ | 41.20 |
| 11754 | 530339316 | $ | 66.39 | 113156 | 530552944 | $ | 518.42 | 214560 | 530681166 | $ | 27.08 |
| 11755 | 530339317 | $ | 60.94 | 113157 | 530552945 | $ | 13.71 | 214561 | 530681167 | $ | 42.38 |
| 11756 | 530339318 | $ | 0.51 | 113158 | 530552946 | $ | 10.80 | 214562 | 530681168 | $ | 41.20 |
| 11757 | 530339319 | $ | 144.11 | 113159 | 530552947 | $ | 9.65 | 214563 | 530681169 | $ | 70.63 |
| 11758 | 530339324 | $ | 133.88 | 113160 | 530552948 | $ | 15.44 | 214564 | 530681170 | $ | 102.24 |
| 11759 | 530339326 | $ | 5.70 | 113161 | 530552949 | $ | 214.33 | 214565 | 530681171 | $ | 57.00 |
| 11760 | 530339328 | $ | 182.40 | 113162 | 530552950 | $ | 584.04 | 214566 | 530681172 | $ | 38.85 |
| 11761 | 530339330 | $ | 103.81 | 113163 | 530552951 | $ | 110.15 | 214567 | 530681173 | $ | 118.90 |
| 11762 | 530339332 | $ | 68.25 | 113164 | 530552952 | $ | 258.91 | 214568 | 530681174 | $ | 51.80 |
| 11763 | 530339333 | $ | 133.38 | 113165 | 530552953 | $ | 180.32 | 214569 | 530681175 | $ | 31.78 |
| 11764 | 530339334 | $ | 95.06 | 113166 | 530552954 | $ | 179.46 | 214570 | 530681176 | $ | 36.49 |
| 11765 | 530339335 | $ | 34.77 | 113167 | 530552955 | $ | 621.30 | 214571 | 530681177 | $ | 509.73 |
| 11766 | 530339338 | $ | 31.09 | 113168 | 530552956 | $ | 45,663.30 | 214572 | 530681178 | $ | 1.18 |
| 11767 | 530339343 | $ | 13.97 | 113169 | 530552957 | $ | 1,366.71 | 214573 | 530681179 | $ | 40.56 |
| 11768 | 530339347 | $ | 50.18 | 113170 | 530552958 | $ | 540.47 | 214574 | 530681180 | $ | 198.95 |
| 11769 | 530339351 | $ | 10.50 | 113171 | 530552959 | $ | 259.40 | 214575 | 530681181 | $ | 8.24 |
| 11770 | 530339352 | $ | 89.30 | 113172 | 530552960 | $ | 118.69 | 214576 | 530681182 | $ | 18.84 |
| 11771 | 530339355 | $ | 8.17 | 113173 | 530552961 | $ | 425.03 | 214577 | 530681183 | $ | 70.54 |
| 11772 | 530339356 | $ | 93.69 | 113174 | 530552962 | $ | 556.27 | 214578 | 530681184 | $ | 12.95 |
| 11773 | 530339358 | $ | 134.16 | 113175 | 530552963 | $ | 511.45 | 214579 | 530681185 | $ | 18.84 |
| 11774 | 530339359 | $ | 34.68 | 113176 | 530552964 | $ | 332.80 | 214580 | 530681186 | $ | 368.64 |
| 11775 | 530339360 | $ | 226.10 | 113177 | 530552965 | $ | 1,173.42 | 214581 | 530681187 | $ | 18.19 |
| 11776 | 530339361 | $ | 17.01 | 113178 | 530552966 | $ | 80.39 | 214582 | 530681188 | $ | 15.20 |
| 11777 | 530339365 | $ | 256.50 | 113179 | 530552967 | $ | 4,324.38 | 214583 | 530681189 | $ | 1.62 |
| 11778 | 530339367 | $ | 164.37 | 113180 | 530552968 | $ | 2,038.64 | 214584 | 530681190 | $ | 1.44 |
| 11779 | 530339368 | $ | 844.80 | 113181 | 530552969 | $ | 1,834.56 | 214585 | 530681192 | $ | 849.20 |
| 11780 | 530339376 | $ | 15.75 | 113182 | 530552970 | $ | 99.26 | 214586 | 530681193 | $ | 721.70 |
| 11781 | 530339381 | $ | 9.45 | 113183 | 530552972 | $ | 3,220.00 | 214587 | 530681194 | $ | 151.34 |
| 11782 | 530339382 | $ | 138.11 | 113184 | 530552973 | $ | 220.58 | 214588 | 530681195 | $ | 36.50 |
| 11783 | 530339383 | $ | 276.45 | 113185 | 530552974 | $ | 5.68 | 214589 | 530681196 | $ | 64.75 |
| 11784 | 530339385 | $ | 5.38 | 113186 | 530552976 | $ | 153.93 | 214590 | 530681197 | $ | 1.53 |
| 11785 | 530339387 | $ | 93.12 | 113187 | 530552977 | $ | 15.36 | 214591 | 530681198 | $ | 87.74 |
| 11786 | 530339396 | $ | 66.85 | 113188 | 530552978 | $ | 81,610.24 | 214592 | 530681199 | $ | 62.94 |
| 11787 | 530339397 | $ | 116.85 | 113189 | 530552979 | $ | 314.96 | 214593 | 530681200 | $ | 12.95 |
| 11788 | 530339401 | $ | 35.88 | 113190 | 530552981 | $ | 167.04 | 214594 | 530681201 | $ | 130.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11789 | 530339402 | $ | 76.35 | 113191 | 530552982 | $ | 166.71 | 214595 | 530681202 | $ | 30.89 |
| 11790 | 530339403 | $ | 3.80 | 113192 | 530552983 | $ | 579.60 | 214596 | 530681203 | $ | 13.71 |
| 11791 | 530339404 | $ | 247.01 | 113193 | 530552984 | $ | 212.93 | 214597 | 530681204 | $ | 20.64 |
| 11792 | 530339405 | $ | 293.52 | 113194 | 530552986 | $ | 1.90 | 214598 | 530681205 | $ | 32.20 |
| 11793 | 530339406 | $ | 64.26 | 113195 | 530552987 | $ | 499.10 | 214599 | 530681206 | $ | 154.39 |
| 11794 | 530339408 | $ | 9.45 | 113196 | 530552988 | $ | 13.26 | 214600 | 530681207 | $ | 34.36 |
| 11795 | 530339412 | $ | 195.70 | 113197 | 530552989 | $ | 231.83 | 214601 | 530681208 | $ | 1.82 |
| 11796 | 530339413 | $ | 224.20 | 113198 | 530552991 | $ | 32.82 | 214602 | 530681209 | $ | 16.48 |
| 11797 | 530339418 | $ | 29.72 | 113199 | 530552992 | $ | 184.32 | 214603 | 530681210 | $ | 1,036.08 |
| 11798 | 530339421 | $ | 57.90 | 113200 | 530552993 | $ | 163.61 | 214604 | 530681211 | $ | 47.09 |
| 11799 | 530339424 | $ | 15.95 | 113201 | 530552994 | $ | 88.09 | 214605 | 530681212 | $ | 78.99 |
| 11800 | 530339425 | $ | 21.02 | 113202 | 530552995 | $ | 1.93 | 214606 | 530681214 | $ | 540.93 |
| 11801 | 530339430 | $ | 28.38 | 113203 | 530552996 | $ | 35.39 | 214607 | 530681215 | $ | 55.33 |
| 11802 | 530339433 | $ | 49.02 | 113204 | 530552997 | $ | 3.86 | 214608 | 530681216 | $ | 6.94 |
| 11803 | 530339437 | $ | 154.56 | 113205 | 530552998 | $ | 184.57 | 214609 | 530681217 | $ | 99.06 |
| 11804 | 530339439 | $ | 18.83 | 113206 | 530552999 | $ | 79.13 | 214610 | 530681218 | $ | 19.32 |
| 11805 | 530339445 | $ | 286.58 | 113207 | 530553000 | $ | 1.62 | 214611 | 530681219 | $ | 7.74 |
| 11806 | 530339446 | $ | 293.51 | 113208 | 530553001 | $ | 52.43 | 214612 | 530681220 | $ | 355.62 |
| 11807 | 530339449 | $ | 225.40 | 113209 | 530553002 | $ | 4.63 | 214613 | 530681221 | $ | 122.36 |
| 11808 | 530339450 | $ | 22.68 | 113210 | 530553003 | $ | 269.24 | 214614 | 530681222 | $ | 691.21 |
| 11809 | 530339451 | $ | 3.78 | 113211 | 530553004 | $ | 214.63 | 214615 | 530681223 | $ | 136.60 |
| 11810 | 530339452 | $ | 367.11 | 113212 | 530553005 | $ | 38.21 | 214616 | 530681224 | $ | 0.19 |
| 11811 | 530339454 | $ | 48.64 | 113213 | 530553006 | $ | 251.44 | 214617 | 530681225 | $ | 64.75 |
| 11812 | 530339460 | $ | 3.86 | 113214 | 530553007 | $ | 54.04 | 214618 | 530681226 | $ | 225.40 |
| 11813 | 530339467 | $ | 22.05 | 113215 | 530553008 | $ | 17.37 | 214619 | 530681227 | $ | 55.33 |
| 11814 | 530339468 | $ | 1,610.00 | 113216 | 530553009 | $ | 192.96 | 214620 | 530681228 | $ | 77.70 |
| 11815 | 530339470 | $ | 269.40 | 113217 | 530553010 | $ | 179.90 | 214621 | 530681229 | $ | 3.26 |
| 11816 | 530339473 | $ | 256.50 | 113218 | 530553011 | $ | 132.97 | 214622 | 530681230 | $ | 1.18 |
| 11817 | 530339475 | $ | 123.20 | 113219 | 530553012 | $ | 27.61 | 214623 | 530681231 | $ | 54.15 |
| 11818 | 530339476 | $ | 105.24 | 113220 | 530553013 | $ | 99.47 | 214624 | 530681232 | $ | 12.47 |
| 11819 | 530339479 | $ | 38.60 | 113221 | 530553014 | $ | 235.55 | 214625 | 530681233 | $ | 83.58 |
| 11820 | 530339480 | $ | 6.93 | 113222 | 530553015 | $ | 2.68 | 214626 | 530681234 | $ | 10.59 |
| 11821 | 530339485 | $ | 257.60 | 113223 | 530553016 | $ | 29.35 | 214627 | 530681235 | $ | 76.55 |
| 11822 | 530339488 | $ | 32.20 | 113224 | 530553017 | $ | 1,010.34 | 214628 | 530681236 | $ | 18.84 |
| 11823 | 530339489 | $ | 32.20 | 113225 | 530553018 | $ | 138.24 | 214629 | 530681237 | $ | 10.35 |
| 11824 | 530339493 | $ | 149.95 | 113226 | 530553019 | $ | 148.47 | 214630 | 530681238 | $ | 21.19 |
| 11825 | 530339501 | $ | 18.60 | 113227 | 530553020 | $ | 29.24 | 214631 | 530681239 | $ | 44.96 |
| 11826 | 530339512 | $ | 81.18 | 113228 | 530553021 | $ | 13.71 | 214632 | 530681240 | $ | 56.19 |
| 11827 | 530339514 | $ | 259.08 | 113229 | 530553022 | $ | 1.93 | 214633 | 530681241 | $ | 7.62 |
| 11828 | 530339516 | $ | 51.20 | 113230 | 530553023 | $ | 280.33 | 214634 | 530681242 | $ | 21.19 |
| 11829 | 530339517 | $ | 22.33 | 113231 | 530553024 | $ | 507.37 | 214635 | 530681243 | $ | 385.23 |
| 11830 | 530339520 | $ | 17.64 | 113232 | 530553025 | $ | 1,024.00 | 214636 | 530681244 | $ | 144.69 |
| 11831 | 530339523 | $ | 9.03 | 113233 | 530553027 | $ | 0.95 | 214637 | 530681245 | $ | 21.19 |
| 11832 | 530339527 | $ | 15.48 | 113234 | 530553028 | $ | 3.78 | 214638 | 530681246 | $ | 41.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11833 | 530339528 | $ | 386.00 | 113235 | 530553030 | $ | 19.30 | 214639 | 530681247 | $ | 46.35 |
| 11834 | 530339531 | $ | 1.14 | 113236 | 530553032 | $ | 111.05 | 214640 | 530681250 | $ | 82.01 |
| 11835 | 530339534 | $ | 2.61 | 113237 | 530553033 | $ | 155.47 | 214641 | 530681251 | $ | 1.33 |
| 11836 | 530339535 | $ | 77.10 | 113238 | 530553038 | $ | 22.68 | 214642 | 530681252 | $ | 9.03 |
| 11837 | 530339539 | $ | 1,091.00 | 113239 | 530553039 | $ | 173.80 | 214643 | 530681253 | $ | 164.10 |
| 11838 | 530339545 | $ | 4,501.86 | 113240 | 530553040 | $ | 879.30 | 214644 | 530681254 | $ | 38.13 |
| 11839 | 530339546 | $ | 552.27 | 113241 | 530553041 | $ | 631.40 | 214645 | 530681255 | $ | 18.84 |
| 11840 | 530339547 | $ | 53.93 | 113242 | 530553042 | $ | 68.17 | 214646 | 530681256 | $ | 12.95 |
| 11841 | 530339548 | $ | 149.66 | 113243 | 530553043 | $ | 18.03 | 214647 | 530681257 | $ | 16.48 |
| 11842 | 530339549 | $ | 42.02 | 113244 | 530553044 | $ | 0.68 | 214648 | 530681258 | $ | 29.43 |
| 11843 | 530339551 | $ | 67.62 | 113245 | 530553045 | $ | 157.04 | 214649 | 530681259 | $ | 16.48 |
| 11844 | 530339552 | $ | 62.10 | 113246 | 530553046 | $ | 161.00 | 214650 | 530681260 | $ | 3.53 |
| 11845 | 530339553 | $ | 297.90 | 113247 | 530553047 | $ | 445.83 | 214651 | 530681261 | $ | 18.84 |
| 11846 | 530339554 | $ | 2,225.92 | 113248 | 530553048 | $ | 6.88 | 214652 | 530681262 | $ | 57.68 |
| 11847 | 530339555 | $ | 34.85 | 113249 | 530553049 | $ | 16.10 | 214653 | 530681263 | $ | 1.96 |
| 11848 | 530339556 | $ | 16.27 | 113250 | 530553054 | $ | 0.06 | 214654 | 530681264 | $ | 12.95 |
| 11849 | 530339557 | $ | 377.86 | 113251 | 530553055 | $ | 2,295.38 | 214655 | 530681265 | $ | 29.53 |
| 11850 | 530339558 | $ | 100.87 | 113252 | 530553056 | $ | 8.21 | 214656 | 530681266 | $ | 64.75 |
| 11851 | 530339559 | $ | 32.78 | 113253 | 530553058 | $ | 54.09 | 214657 | 530681267 | $ | 22.37 |
| 11852 | 530339560 | $ | 100.87 | 113254 | 530553059 | $ | 86.30 | 214658 | 530681268 | $ | 53.42 |
| 11853 | 530339561 | $ | 234.48 | 113255 | 530553063 | $ | 101.01 | 214659 | 530681269 | $ | 44.73 |
| 11854 | 530339563 | $ | 462.85 | 113256 | 530553072 | $ | 225.40 | 214660 | 530681270 | $ | 12.95 |
| 11855 | 530339565 | $ | 51.23 | 113257 | 530553073 | $ | 927.62 | 214661 | 530681271 | $ | 1,434.60 |
| 11856 | 530339566 | $ | 34.77 | 113258 | 530553075 | $ | 77.28 | 214662 | 530681274 | $ | 3,063.04 |
| 11857 | 530339567 | $ | 2,165.76 | 113259 | 530553083 | $ | 866.25 | 214663 | 530681275 | $ | 36.49 |
| 11858 | 530339568 | $ | 58.85 | 113260 | 530553086 | $ | 0.07 | 214664 | 530681276 | $ | 21.56 |
| 11859 | 530339569 | $ | 194.86 | 113261 | 530553087 | $ | 40.41 | 214665 | 530681277 | $ | 36.49 |
| 11860 | 530339570 | $ | 157.78 | 113262 | 530553090 | $ | 11.97 | 214666 | 530681278 | $ | 47.09 |
| 11861 | 530339573 | $ | 3.64 | 113263 | 530553091 | $ | 241.50 | 214667 | 530681279 | $ | 17.66 |
| 11862 | 530339575 | $ | 3.90 | 113264 | 530553092 | $ | 96.60 | 214668 | 530681280 | $ | 18.84 |
| 11863 | 530339577 | $ | 81.64 | 113265 | 530553094 | $ | 5.79 | 214669 | 530681281 | $ | 87.32 |
| 11864 | 530339578 | $ | 128.04 | 113266 | 530553095 | $ | 286.58 | 214670 | 530681283 | $ | 713.51 |
| 11865 | 530339583 | $ | 199.46 | 113267 | 530553099 | $ | 241.50 | 214671 | 530681286 | $ | 1,791.31 |
| 11866 | 530339584 | $ | 161.97 | 113268 | 530553100 | $ | 15.19 | 214672 | 530681293 | $ | 471.45 |
| 11867 | 530339585 | $ | 220.02 | 113269 | 530553101 | $ | 0.98 | 214673 | 530681294 | $ | 205.43 |
| 11868 | 530339586 | $ | 3.52 | 113270 | 530553103 | $ | 0.66 | 214674 | 530681295 | $ | 10.59 |
| 11869 | 530339589 | $ | 311.26 | 113271 | 530553105 | $ | 3.87 | 214675 | 530681296 | $ | 25.90 |
| 11870 | 530339590 | $ | 23.58 | 113272 | 530553106 | $ | 0.32 | 214676 | 530681297 | $ | 16.27 |
| 11871 | 530339591 | $ | 380.90 | 113273 | 530553107 | $ | 0.16 | 214677 | 530681299 | $ | 197.04 |
| 11872 | 530339593 | $ | 53.68 | 113274 | 530553108 | $ | 7.97 | 214678 | 530681300 | $ | 56.07 |
| 11873 | 530339594 | $ | 69.53 | 113275 | 530553111 | $ | 0.16 | 214679 | 530681301 | $ | 31.78 |
| 11874 | 530339595 | $ | 26.12 | 113276 | 530553112 | $ | 60.12 | 214680 | 530681302 | $ | 1.18 |
| 11875 | 530339596 | $ | 86.79 | 113277 | 530553114 | $ | 1.76 | 214681 | 530681303 | $ | 14.13 |
| 11876 | 530339597 | $ | 130.10 | 113278 | 530553115 | $ | 0.16 | 214682 | 530681304 | $ | 224.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11877 | 530339598 | $ | 62.61 | 113279 | 530553116 | $ | 0.32 | 214683 | 530681305 | $ | 36.49 |
| 11878 | 530339602 | $ | 184.85 | 113280 | 530553117 | $ | 1.58 | 214684 | 530681306 | $ | 69.45 |
| 11879 | 530339604 | $ | 542.72 | 113281 | 530553118 | $ | 0.44 | 214685 | 530681307 | $ | 627.43 |
| 11880 | 530339607 | $ | 58.38 | 113282 | 530553119 | $ | 0.41 | 214686 | 530681308 | $ | 35.96 |
| 11881 | 530339608 | $ | 82.01 | 113283 | 530553120 | $ | 6.90 | 214687 | 530681309 | $ | 21.52 |
| 11882 | 530339609 | $ | 59.04 | 113284 | 530553121 | $ | 103.04 | 214688 | 530681313 | $ | 84.14 |
| 11883 | 530339611 | $ | 157.32 | 113285 | 530553122 | $ | 161.00 | 214689 | 530681314 | $ | 20.70 |
| 11884 | 530339612 | $ | 63.42 | 113286 | 530553124 | $ | 274.35 | 214690 | 530681315 | $ | 21.42 |
| 11885 | 530339613 | $ | 72.39 | 113287 | 530553125 | $ | 0.22 | 214691 | 530681316 | $ | 14.68 |
| 11886 | 530339614 | $ | 249.22 | 113288 | 530553127 | $ | 0.98 | 214692 | 530681317 | $ | 11.03 |
| 11887 | 530339615 | $ | 69.54 | 113289 | 530553128 | $ | 50.63 | 214693 | 530681318 | $ | 209.92 |
| 11888 | 530339617 | $ | 17.78 | 113290 | 530553129 | $ | 0.16 | 214694 | 530681319 | $ | 17.59 |
| 11889 | 530339621 | $ | 187.62 | 113291 | 530553130 | $ | 8.73 | 214695 | 530681320 | $ | 330.54 |
| 11890 | 530339625 | $ | 444.60 | 113292 | 530553131 | $ | 17.20 | 214696 | 530681321 | $ | 12.93 |
| 11891 | 530339628 | $ | 78.06 | 113293 | 530553132 | $ | 29.61 | 214697 | 530681322 | $ | 55.38 |
| 11892 | 530339629 | $ | 1,354.87 | 113294 | 530553133 | $ | 213.75 | 214698 | 530681323 | $ | 49.44 |
| 11893 | 530339630 | $ | 43.14 | 113295 | 530553134 | $ | 133.24 | 214699 | 530681324 | $ | 344.54 |
| 11894 | 530339631 | $ | 1,007.62 | 113296 | 530553135 | $ | 57.96 | 214700 | 530681325 | $ | 21.19 |
| 11895 | 530339632 | $ | 9.03 | 113297 | 530553138 | $ | 83.48 | 214701 | 530681326 | $ | 302.16 |
| 11896 | 530339633 | $ | 12,140.64 | 113298 | 530553139 | $ | 53.70 | 214702 | 530681327 | $ | 327.77 |
| 11897 | 530339634 | $ | 347.60 | 113299 | 530553140 | $ | 125.53 | 214703 | 530681328 | $ | 168.02 |
| 11898 | 530339635 | $ | 326.57 | 113300 | 530553141 | $ | 57.15 | 214704 | 530681329 | $ | 303.04 |
| 11899 | 530339636 | $ | 97.10 | 113301 | 530553142 | $ | 133.03 | 214705 | 530681330 | $ | 804.89 |
| 11900 | 530339637 | $ | 40.37 | 113302 | 530553143 | $ | 16.01 | 214706 | 530681331 | $ | 808.96 |
| 11901 | 530339638 | $ | 6.08 | 113303 | 530553145 | $ | 257.39 | 214707 | 530681332 | $ | 537.72 |
| 11902 | 530339640 | $ | 29.52 | 113304 | 530553146 | $ | 276.86 | 214708 | 530681333 | $ | 585.63 |
| 11903 | 530339641 | $ | 29.20 | 113305 | 530553147 | $ | 350.98 | 214709 | 530681334 | $ | 246.87 |
| 11904 | 530339642 | $ | 43.08 | 113306 | 530553148 | $ | 2,560.00 | 214710 | 530681335 | $ | 26.48 |
| 11905 | 530339643 | $ | 26.64 | 113307 | 530553151 | $ | 53.82 | 214711 | 530681336 | $ | 1,102.57 |
| 11906 | 530339644 | $ | 58.53 | 113308 | 530553152 | $ | 737.38 | 214712 | 530681337 | $ | 3.99 |
| 11907 | 530339645 | $ | 64.02 | 113309 | 530553154 | $ | 481.03 | 214713 | 530681338 | $ | 985.39 |
| 11908 | 530339646 | $ | 38.13 | 113310 | 530553155 | $ | 108.57 | 214714 | 530681339 | $ | 25.90 |
| 11909 | 530339647 | $ | 341.25 | 113311 | 530553156 | $ | 128.00 | 214715 | 530681340 | $ | 420.89 |
| 11910 | 530339648 | $ | 9.03 | 113312 | 530553157 | $ | 1,774.22 | 214716 | 530681341 | $ | 185.51 |
| 11911 | 530339649 | $ | 9.03 | 113313 | 530553158 | $ | 213.76 | 214717 | 530681342 | $ | 645.12 |
| 11912 | 530339650 | $ | 14.47 | 113314 | 530553159 | $ | 81.55 | 214718 | 530681343 | $ | 128.80 |
| 11913 | 530339651 | $ | 43.59 | 113315 | 530553161 | $ | 93.10 | 214719 | 530681344 | $ | 206.92 |
| 11914 | 530339652 | $ | 19.35 | 113316 | 530553162 | $ | 319.47 | 214720 | 530681345 | $ | 0.10 |
| 11915 | 530339653 | $ | 18.06 | 113317 | 530553163 | $ | 28.21 | 214721 | 530681347 | $ | 185.14 |
| 11916 | 530339654 | $ | 18.06 | 113318 | 530553166 | $ | 161.80 | 214722 | 530681348 | $ | 168.30 |
| 11917 | 530339655 | $ | 38.70 | 113319 | 530553168 | $ | 72.20 | 214723 | 530681349 | $ | 46.24 |
| 11918 | 530339656 | $ | 32.25 | 113320 | 530553169 | $ | 14.33 | 214724 | 530681350 | $ | 1,338.78 |
| 11919 | 530339657 | $ | 18.06 | 113321 | 530553170 | $ | 9,138.36 | 214725 | 530681351 | $ | 8.84 |
| 11920 | 530339658 | $ | 32.24 | 113322 | 530553171 | $ | 102.06 | 214726 | 530681352 | $ | 47.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11921 | 530339659 | $ | 9.03 | 113323 | 530553174 | $ | 119.76 | 214727 | 530681353 | $ | 114.62 |
| 11922 | 530339661 | $ | 583.38 | 113324 | 530553175 | $ | 5,779.90 | 214728 | 530681354 | $ | 109.46 |
| 11923 | 530339664 | $ | 225.55 | 113325 | 530553176 | $ | 36.14 | 214729 | 530681355 | $ | 9.75 |
| 11924 | 530339665 | $ | 4,059.68 | 113326 | 530553178 | $ | 200.24 | 214730 | 530681356 | $ | 0.89 |
| 11925 | 530339666 | $ | 72.58 | 113327 | 530553179 | $ | 161.50 | 214731 | 530681359 | $ | 158.55 |
| 11926 | 530339667 | $ | 438.74 | 113328 | 530553180 | $ | 74.06 | 214732 | 530681360 | $ | 1,012.41 |
| 11927 | 530339668 | $ | 2,895.00 | 113329 | 530553181 | $ | 240.81 | 214733 | 530681361 | $ | 75.34 |
| 11928 | 530339669 | $ | 331.32 | 113330 | 530553182 | $ | 106.66 | 214734 | 530681362 | $ | 4.18 |
| 11929 | 530339670 | $ | 13.96 | 113331 | 530553183 | $ | 72.20 | 214735 | 530681363 | $ | 1.75 |
| 11930 | 530339671 | $ | 250.94 | 113332 | 530553184 | $ | 87.40 | 214736 | 530681364 | $ | 707.27 |
| 11931 | 530339672 | $ | 416.36 | 113333 | 530553185 | $ | 177.06 | 214737 | 530681365 | $ | 207.00 |
| 11932 | 530339673 | $ | 484.20 | 113334 | 530553186 | $ | 111.39 | 214738 | 530681367 | $ | 150.54 |
| 11933 | 530339674 | $ | 135.13 | 113335 | 530553187 | $ | 3.83 | 214739 | 530681368 | $ | 186.76 |
| 11934 | 530339675 | $ | 1,482.75 | 113336 | 530553189 | $ | 72.20 | 214740 | 530681369 | $ | 10.59 |
| 11935 | 530339676 | $ | 6,253.17 | 113337 | 530553190 | $ | 227.00 | 214741 | 530681370 | $ | 10.59 |
| 11936 | 530339678 | $ | 442.54 | 113338 | 530553191 | $ | 168.69 | 214742 | 530681371 | $ | 241.98 |
| 11937 | 530339679 | $ | 682.76 | 113339 | 530553192 | $ | 129.39 | 214743 | 530681372 | $ | 62.97 |
| 11938 | 530339680 | $ | 138.98 | 113340 | 530553195 | $ | 107.08 | 214744 | 530681373 | $ | 450.19 |
| 11939 | 530339681 | $ | 50.35 | 113341 | 530553196 | $ | 35.70 | 214745 | 530681374 | $ | 450.19 |
| 11940 | 530339682 | $ | 244.09 | 113342 | 530553197 | $ | 91.85 | 214746 | 530681375 | $ | 450.19 |
| 11941 | 530339683 | $ | 183.33 | 113343 | 530553199 | $ | 3,851.12 | 214747 | 530681376 | $ | 72.63 |
| 11942 | 530339684 | $ | 24.51 | 113344 | 530553201 | $ | 7.97 | 214748 | 530681378 | $ | 222.18 |
| 11943 | 530339685 | $ | 868.87 | 113345 | 530553205 | $ | 420.44 | 214749 | 530681379 | $ | 585.25 |
| 11944 | 530339689 | $ | 24.93 | 113346 | 530553207 | $ | 118.70 | 214750 | 530681380 | $ | 101.91 |
| 11945 | 530339691 | $ | 141.14 | 113347 | 530553208 | $ | 85.69 | 214751 | 530681381 | $ | 21.19 |
| 11946 | 530339693 | $ | 332.58 | 113348 | 530553209 | $ | 23.94 | 214752 | 530681382 | $ | 1,599.98 |
| 11947 | 530339694 | $ | 0.34 | 113349 | 530553210 | $ | 165.48 | 214753 | 530681383 | $ | 11.51 |
| 11948 | 530339695 | $ | 115.92 | 113350 | 530553212 | $ | 313.56 | 214754 | 530681384 | $ | 27.59 |
| 11949 | 530339696 | $ | 39.29 | 113351 | 530553213 | $ | 22.99 | 214755 | 530681385 | $ | 212.12 |
| 11950 | 530339697 | $ | 5.28 | 113352 | 530553214 | $ | 117.19 | 214756 | 530681386 | $ | 2.47 |
| 11951 | 530339700 | $ | 248.40 | 113353 | 530553215 | $ | 166.76 | 214757 | 530681387 | $ | 55.05 |
| 11952 | 530339701 | $ | 24.48 | 113354 | 530553218 | $ | 19.32 | 214758 | 530681388 | $ | 77.83 |
| 11953 | 530339702 | $ | 1.90 | 113355 | 530553219 | $ | 143.58 | 214759 | 530681389 | $ | 54.15 |
| 11954 | 530339704 | $ | 634.64 | 113356 | 530553220 | $ | 387.31 | 214760 | 530681391 | $ | 38.67 |
| 11955 | 530339707 | $ | 261.44 | 113357 | 530553221 | $ | 95.48 | 214761 | 530681392 | $ | 25.90 |
| 11956 | 530339709 | $ | 239.39 | 113358 | 530553224 | $ | 160.27 | 214762 | 530681393 | $ | 21.19 |
| 11957 | 530339710 | $ | 10.27 | 113359 | 530553225 | $ | 39.35 | 214763 | 530681394 | $ | 41.20 |
| 11958 | 530339711 | $ | 23.81 | 113360 | 530553226 | $ | 37.48 | 214764 | 530681395 | $ | 16.27 |
| 11959 | 530339713 | $ | 863.62 | 113361 | 530553227 | $ | 161.56 | 214765 | 530681396 | $ | 14.13 |
| 11960 | 530339714 | $ | 95.40 | 113362 | 530553228 | $ | 20.73 | 214766 | 530681397 | $ | 606.15 |
| 11961 | 530339717 | $ | 19.32 | 113363 | 530553229 | $ | 3.34 | 214767 | 530681398 | $ | 21.22 |
| 11962 | 530339722 | $ | 47.66 | 113364 | 530553230 | $ | 113.03 | 214768 | 530681399 | $ | 256.00 |
| 11963 | 530339723 | $ | 76.73 | 113365 | 530553243 | $ | 32.37 | 214769 | 530681400 | $ | 26.34 |
| 11964 | 530339725 | $ | 18.04 | 113366 | 530553244 | $ | 148.12 | 214770 | 530681401 | $ | 46.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11965 | 530339726 | $ | 397.74 | 113367 | 530553247 | $ | 698.74 | 214771 | 530681402 | $ | 402.50 |
| 11966 | 530339727 | $ | 19.39 | 113368 | 530553251 | $ | 106.15 | 214772 | 530681404 | $ | 117.86 |
| 11967 | 530339728 | $ | 141.68 | 113369 | 530553252 | $ | 9.56 | 214773 | 530681405 | $ | 36.49 |
| 11968 | 530339730 | $ | 64.67 | 113370 | 530553254 | $ | 2,087.90 | 214774 | 530681406 | $ | 23.54 |
| 11969 | 530339735 | $ | 160.78 | 113371 | 530553255 | $ | 376.06 | 214775 | 530681407 | $ | 1,610.18 |
| 11970 | 530339736 | $ | 198.72 | 113372 | 530553256 | $ | 3,753.46 | 214776 | 530681408 | $ | 184.97 |
| 11971 | 530339737 | $ | 392.21 | 113373 | 530553257 | $ | 157.12 | 214777 | 530681409 | $ | 12,236.00 |
| 11972 | 530339740 | $ | 15.94 | 113374 | 530553260 | $ | 229.24 | 214778 | 530681410 | $ | 15.82 |
| 11973 | 530339741 | $ | 91.50 | 113375 | 530553261 | $ | 617.81 | 214779 | 530681412 | $ | 16.10 |
| 11974 | 530339742 | $ | 1,930.00 | 113376 | 530553262 | $ | 514.10 | 214780 | 530681413 | $ | 75.30 |
| 11975 | 530339743 | $ | 430.05 | 113377 | 530553263 | $ | 304.55 | 214781 | 530681414 | $ | 88.34 |
| 11976 | 530339744 | $ | 411.96 | 113378 | 530553264 | $ | 403.37 | 214782 | 530681415 | $ | 25.90 |
| 11977 | 530339745 | $ | 69.66 | 113379 | 530553267 | $ | 765.08 | 214783 | 530681416 | $ | 209.30 |
| 11978 | 530339747 | $ | 1,930.00 | 113380 | 530553270 | $ | 976.12 | 214784 | 530681417 | $ | 3.80 |
| 11979 | 530339750 | $ | 11.20 | 113381 | 530553272 | $ | 294.53 | 214785 | 530681418 | $ | 34.14 |
| 11980 | 530339751 | $ | 0.61 | 113382 | 530553273 | $ | 551.15 | 214786 | 530681419 | $ | 183.43 |
| 11981 | 530339753 | $ | 99.89 | 113383 | 530553274 | $ | 229.78 | 214787 | 530681420 | $ | 113.84 |
| 11982 | 530339760 | $ | 383.80 | 113384 | 530553275 | $ | 16.00 | 214788 | 530681421 | $ | 22.30 |
| 11983 | 530339761 | $ | 9.51 | 113385 | 530553276 | $ | 216.98 | 214789 | 530681422 | $ | 21.19 |
| 11984 | 530339762 | $ | 28.08 | 113386 | 530553277 | $ | 196.42 | 214790 | 530681423 | $ | 30.07 |
| 11985 | 530339763 | $ | 84.04 | 113387 | 530553278 | $ | 347.04 | 214791 | 530681424 | $ | 157.72 |
| 11986 | 530339764 | $ | 77.90 | 113388 | 530553279 | $ | 10.58 | 214792 | 530681425 | $ | 14.13 |
| 11987 | 530339797 | $ | 22.54 | 113389 | 530553280 | $ | 22.05 | 214793 | 530681426 | $ | 11.40 |
| 11988 | 530339798 | $ | 128.42 | 113390 | 530553281 | $ | 251.16 | 214794 | 530681427 | $ | 32.20 |
| 11989 | 530339800 | $ | 11.40 | 113391 | 530553283 | $ | 81.55 | 214795 | 530681428 | $ | 10.59 |
| 11990 | 530339803 | $ | 7.25 | 113392 | 530553284 | $ | 200.24 | 214796 | 530681429 | $ | 54.15 |
| 11991 | 530339804 | $ | 521.81 | 113393 | 530553285 | $ | 64.05 | 214797 | 530681430 | $ | 6.96 |
| 11992 | 530339805 | $ | 46.87 | 113394 | 530553288 | $ | 60.15 | 214798 | 530681431 | $ | 24.90 |
| 11993 | 530339807 | $ | 1,146.97 | 113395 | 530553290 | $ | 124.45 | 214799 | 530681432 | $ | 25.90 |
| 11994 | 530339808 | $ | 60.15 | 113396 | 530553291 | $ | 130.16 | 214800 | 530681433 | $ | 21.19 |
| 11995 | 530339809 | $ | 45.15 | 113397 | 530553293 | $ | 71.12 | 214801 | 530681434 | $ | 317.44 |
| 11996 | 530339810 | $ | 7.74 | 113398 | 530553296 | $ | 303.38 | 214802 | 530681435 | $ | 9.92 |
| 11997 | 530339812 | $ | 391.43 | 113399 | 530553297 | $ | 244.16 | 214803 | 530681436 | $ | 29.43 |
| 11998 | 530339813 | $ | 30.96 | 113400 | 530553298 | $ | 139.89 | 214804 | 530681437 | $ | 31.02 |
| 11999 | 530339816 | $ | 1.90 | 113401 | 530553299 | $ | 275.58 | 214805 | 530681438 | $ | 624.04 |
| 12000 | 530339818 | $ | 2.54 | 113402 | 530553300 | $ | 41.71 | 214806 | 530681439 | $ | 3.53 |
| 12001 | 530339821 | $ | 4.83 | 113403 | 530553301 | $ | 82.76 | 214807 | 530681440 | $ | 167.44 |
| 12002 | 530339822 | $ | 9.03 | 113404 | 530553303 | $ | 91.93 | 214808 | 530681441 | $ | 264.01 |
| 12003 | 530339823 | $ | 217.80 | 113405 | 530553304 | $ | 130.70 | 214809 | 530681442 | $ | 382.62 |
| 12004 | 530339824 | $ | 17.51 | 113406 | 530553306 | $ | 11.97 | 214810 | 530681443 | $ | 29.43 |
| 12005 | 530339825 | $ | 25.80 | 113407 | 530553308 | $ | 209.90 | 214811 | 530681444 | $ | 48.72 |
| 12006 | 530339826 | $ | 133.06 | 113408 | 530553309 | $ | 86.70 | 214812 | 530681445 | $ | 38.60 |
| 12007 | 530339827 | $ | 27.15 | 113409 | 530553310 | $ | 271.62 | 214813 | 530681446 | $ | 220.29 |
| 12008 | 530339828 | $ | 9.03 | 113410 | 530553311 | $ | 103.07 | 214814 | 530681448 | $ | 190.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12009 | 530339829 | $ | 53.60 | 113411 | 530553312 | $ | 249.82 | 214815 | 530681449 | $ | 83.93 |
| 12010 | 530339830 | $ | 90.60 | 113412 | 530553314 | $ | 74.69 | 214816 | 530681450 | $ | 190.85 |
| 12011 | 530339831 | $ | 28.14 | 113413 | 530553316 | $ | 522.76 | 214817 | 530681451 | $ | 29.24 |
| 12012 | 530339832 | $ | 222.83 | 113414 | 530553317 | $ | 345.15 | 214818 | 530681452 | $ | 2.09 |
| 12013 | 530339833 | $ | 21.04 | 113415 | 530553318 | $ | 148.75 | 214819 | 530681453 | $ | 19.74 |
| 12014 | 530339834 | $ | 12.90 | 113416 | 530553319 | $ | 36.73 | 214820 | 530681454 | $ | 1.33 |
| 12015 | 530339835 | $ | 12.90 | 113417 | 530553320 | $ | 124.28 | 214821 | 530681455 | $ | 10.23 |
| 12016 | 530339836 | $ | 5.16 | 113418 | 530553321 | $ | 184.78 | 214822 | 530681456 | $ | 92.21 |
| 12017 | 530339837 | $ | 3.87 | 113419 | 530553322 | $ | 272.65 | 214823 | 530681457 | $ | 16.48 |
| 12018 | 530339838 | $ | 19.35 | 113420 | 530553323 | $ | 138.46 | 214824 | 530681458 | $ | 16.48 |
| 12019 | 530339839 | $ | 13.41 | 113421 | 530553324 | $ | 172.93 | 214825 | 530681459 | $ | 311.40 |
| 12020 | 530339840 | $ | 11.61 | 113422 | 530553325 | $ | 120.40 | 214826 | 530681460 | $ | 124.87 |
| 12021 | 530339841 | $ | 3.02 | 113423 | 530553326 | $ | 146.81 | 214827 | 530681461 | $ | 21.19 |
| 12022 | 530339842 | $ | 57.28 | 113424 | 530553328 | $ | 23.68 | 214828 | 530681462 | $ | 3.97 |
| 12023 | 530339843 | $ | 457.08 | 113425 | 530553329 | $ | 245.71 | 214829 | 530681463 | $ | 175.40 |
| 12024 | 530339844 | $ | 15.48 | 113426 | 530553330 | $ | 237.97 | 214830 | 530681464 | $ | 317.44 |
| 12025 | 530339845 | $ | 19.35 | 113427 | 530553331 | $ | 2,304.00 | 214831 | 530681465 | $ | 51.20 |
| 12026 | 530339846 | $ | 6.90 | 113428 | 530553333 | $ | 140.28 | 214832 | 530681466 | $ | 10.42 |
| 12027 | 530339849 | $ | 10.32 | 113429 | 530553334 | $ | 2,895.00 | 214833 | 530681467 | $ | 16.48 |
| 12028 | 530339851 | $ | 37.38 | 113430 | 530553335 | $ | 415.38 | 214834 | 530681468 | $ | 135.76 |
| 12029 | 530339854 | $ | 1.90 | 113431 | 530553336 | $ | 90.16 | 214835 | 530681469 | $ | 8.89 |
| 12030 | 530339855 | $ | 1,027.88 | 113432 | 530553337 | $ | 57.96 | 214836 | 530681470 | $ | 10.59 |
| 12031 | 530339856 | $ | 29.67 | 113433 | 530553338 | $ | 185.30 | 214837 | 530681471 | $ | 128.27 |
| 12032 | 530339857 | $ | 100.04 | 113434 | 530553339 | $ | 116.96 | 214838 | 530681472 | $ | 10.59 |
| 12033 | 530339858 | $ | 60.47 | 113435 | 530553340 | $ | 56.65 | 214839 | 530681473 | $ | 12.95 |
| 12034 | 530339859 | $ | 163.54 | 113436 | 530553341 | $ | 243.22 | 214840 | 530681474 | $ | 16.48 |
| 12035 | 530339864 | $ | 34.77 | 113437 | 530553342 | $ | 36.04 | 214841 | 530681475 | $ | 2,776.87 |
| 12036 | 530339865 | $ | 59.04 | 113438 | 530553343 | $ | 66.03 | 214842 | 530681476 | $ | 98.88 |
| 12037 | 530339867 | $ | 2.54 | 113439 | 530553344 | $ | 22.17 | 214843 | 530681477 | $ | 552.54 |
| 12038 | 530339870 | $ | 123.70 | 113440 | 530553345 | $ | 46.25 | 214844 | 530681478 | $ | 23.63 |
| 12039 | 530339872 | $ | 1.27 | 113441 | 530553346 | $ | 21.41 | 214845 | 530681479 | $ | 314.35 |
| 12040 | 530339873 | $ | 66.66 | 113442 | 530553347 | $ | 151.34 | 214846 | 530681480 | $ | 167.44 |
| 12041 | 530339875 | $ | 336.95 | 113443 | 530553348 | $ | 29.28 | 214847 | 530681481 | $ | 4.31 |
| 12042 | 530339876 | $ | 196.62 | 113444 | 530553349 | $ | 950.73 | 214848 | 530681482 | $ | 0.96 |
| 12043 | 530339877 | $ | 67.76 | 113445 | 530553350 | $ | 204.46 | 214849 | 530681483 | $ | 223.52 |
| 12044 | 530339879 | $ | 574.69 | 113446 | 530553351 | $ | 445.69 | 214850 | 530681484 | $ | 133.50 |
| 12045 | 530339881 | $ | 79.72 | 113447 | 530553352 | $ | 789.26 | 214851 | 530681485 | $ | 48.72 |
| 12046 | 530339882 | $ | 67.17 | 113448 | 530553353 | $ | 659.62 | 214852 | 530681486 | $ | 361.75 |
| 12047 | 530339883 | $ | 51.52 | 113449 | 530553354 | $ | 807.97 | 214853 | 530681487 | $ | 102.55 |
| 12048 | 530339884 | $ | 93.14 | 113450 | 530553355 | $ | 1,081.23 | 214854 | 530681488 | $ | 181.75 |
| 12049 | 530339885 | $ | 65.27 | 113451 | 530553356 | $ | 497.72 | 214855 | 530681489 | $ | 281.96 |
| 12050 | 530339886 | $ | 1,143.37 | 113452 | 530553357 | $ | 520.51 | 214856 | 530681491 | $ | 50.62 |
| 12051 | 530339887 | $ | 21.49 | 113453 | 530553358 | $ | 94.17 | 214857 | 530681492 | $ | 151.50 |
| 12052 | 530339888 | $ | 86.34 | 113454 | 530553359 | $ | 1,371.27 | 214858 | 530681493 | $ | 87.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12053 | 530339889 | $ | 58.53 | 113455 | 530553361 | $ | 917.62 | 214859 | 530681494 | $ | 95.54 |
| 12054 | 530339891 | $ | 38.70 | 113456 | 530553362 | $ | 1,671.41 | 214860 | 530681495 | $ | 39.23 |
| 12055 | 530339893 | $ | 46.22 | 113457 | 530553363 | $ | 334.75 | 214861 | 530681496 | $ | 225.42 |
| 12056 | 530339894 | $ | 151.71 | 113458 | 530553364 | $ | 420.32 | 214862 | 530681497 | $ | 62.01 |
| 12057 | 530339895 | $ | 160.15 | 113459 | 530553365 | $ | 434.25 | 214863 | 530681498 | $ | 60.11 |
| 12058 | 530339896 | $ | 1.27 | 113460 | 530553366 | $ | 7,117.14 | 214864 | 530681499 | $ | 111.47 |
| 12059 | 530339897 | $ | 1.27 | 113461 | 530553367 | $ | 1,121.87 | 214865 | 530681500 | $ | 0.83 |
| 12060 | 530339898 | $ | 121.73 | 113462 | 530553369 | $ | 227.04 | 214866 | 530681501 | $ | 20.52 |
| 12061 | 530339899 | $ | 116.96 | 113463 | 530553370 | $ | 1,483.50 | 214867 | 530681502 | $ | 190.65 |
| 12062 | 530339900 | $ | 107.31 | 113464 | 530553371 | $ | 744.97 | 214868 | 530681503 | $ | 183.24 |
| 12063 | 530339902 | $ | 16.32 | 113465 | 530553372 | $ | 238.65 | 214869 | 530681504 | $ | 360.26 |
| 12064 | 530339905 | $ | 178.49 | 113466 | 530553373 | $ | 260.15 | 214870 | 530681505 | $ | 386.88 |
| 12065 | 530339906 | $ | 161.15 | 113467 | 530553374 | $ | 1,198.62 | 214871 | 530681506 | $ | 889.07 |
| 12066 | 530339908 | $ | 115.20 | 113468 | 530553375 | $ | 424.62 | 214872 | 530681507 | $ | 51.52 |
| 12067 | 530339909 | $ | 31.57 | 113469 | 530553377 | $ | 712.83 | 214873 | 530681508 | $ | 248.64 |
| 12068 | 530339910 | $ | 32.08 | 113470 | 530553378 | $ | 322.50 | 214874 | 530681509 | $ | 505.68 |
| 12069 | 530339911 | $ | 21.59 | 113471 | 530553379 | $ | 1,104.67 | 214875 | 530681510 | $ | 184.30 |
| 12070 | 530339912 | $ | 37.65 | 113472 | 530553380 | $ | 480.95 | 214876 | 530681511 | $ | 158.75 |
| 12071 | 530339913 | $ | 144.71 | 113473 | 530553381 | $ | 1,051.13 | 214877 | 530681514 | $ | 21.20 |
| 12072 | 530339914 | $ | 45.01 | 113474 | 530553382 | $ | 2,121.40 | 214878 | 530681515 | $ | 385.79 |
| 12073 | 530339915 | $ | 34.45 | 113475 | 530553384 | $ | 391.59 | 214879 | 530681517 | $ | 209.59 |
| 12074 | 530339916 | $ | 2.54 | 113476 | 530553385 | $ | 128.01 | 214880 | 530681518 | $ | 659.65 |
| 12075 | 530339917 | $ | 23.22 | 113477 | 530553386 | $ | 492.47 | 214881 | 530681519 | $ | 489.66 |
| 12076 | 530339918 | $ | 14.19 | 113478 | 530553387 | $ | 1,152.14 | 214882 | 530681520 | $ | 34.10 |
| 12077 | 530339919 | $ | 20.64 | 113479 | 530553389 | $ | 149.12 | 214883 | 530681521 | $ | 67.10 |
| 12078 | 530339920 | $ | 10.32 | 113480 | 530553390 | $ | 51.52 | 214884 | 530681522 | $ | 125.79 |
| 12079 | 530339922 | $ | 7.64 | 113481 | 530553391 | $ | 244.97 | 214885 | 530681523 | $ | 327.76 |
| 12080 | 530339923 | $ | 8.09 | 113482 | 530553392 | $ | 108.46 | 214886 | 530681524 | $ | 135.87 |
| 12081 | 530339924 | $ | 149.58 | 113483 | 530553393 | $ | 473.64 | 214887 | 530681525 | $ | 29.43 |
| 12082 | 530339925 | $ | 24.51 | 113484 | 530553396 | $ | 357.21 | 214888 | 530681527 | $ | 115.79 |
| 12083 | 530339927 | $ | 14.19 | 113485 | 530553397 | $ | 0.36 | 214889 | 530681528 | $ | 14.13 |
| 12084 | 530339928 | $ | 52.32 | 113486 | 530553398 | $ | 112.70 | 214890 | 530681529 | $ | 161.00 |
| 12085 | 530339929 | $ | 32.20 | 113487 | 530553399 | $ | 31.43 | 214891 | 530681530 | $ | 2.97 |
| 12086 | 530339931 | $ | 3.62 | 113488 | 530553400 | $ | 12.04 | 214892 | 530681533 | $ | 5.12 |
| 12087 | 530339932 | $ | 43.86 | 113489 | 530553401 | $ | 193.20 | 214893 | 530681537 | $ | 12.70 |
| 12088 | 530339933 | $ | 59.04 | 113490 | 530553404 | $ | 202.86 | 214894 | 530681538 | $ | 966.00 |
| 12089 | 530339934 | $ | 6.35 | 113491 | 530553405 | $ | 12.84 | 214895 | 530681539 | $ | 17.10 |
| 12090 | 530339935 | $ | 6.46 | 113492 | 530553406 | $ | 22.30 | 214896 | 530681540 | $ | 76.80 |
| 12091 | 530339937 | $ | 251.48 | 113493 | 530553407 | $ | 192.14 | 214897 | 530681541 | $ | 5.70 |
| 12092 | 530339938 | $ | 505.54 | 113494 | 530553409 | $ | 39.81 | 214898 | 530681542 | $ | 46.08 |
| 12093 | 530339939 | $ | 29.09 | 113495 | 530553410 | $ | 70.06 | 214899 | 530681543 | $ | 6.20 |
| 12094 | 530339941 | $ | 237.87 | 113496 | 530553411 | $ | 198.40 | 214900 | 530681544 | $ | 11.40 |
| 12095 | 530339948 | $ | 267.91 | 113497 | 530553412 | $ | 1,196.60 | 214901 | 530681546 | $ | 5.12 |
| 12096 | 530339949 | $ | 108.58 | 113498 | 530553413 | $ | 152.03 | 214902 | 530681547 | $ | 15.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12097 | 530339950 | $ | 283.15 | 113499 | 530553414 | $ | 236.77 | 214903 | 530681548 | $ | 95.00 |
| 12098 | 530339951 | $ | 735.10 | 113500 | 530553415 | $ | 219.62 | 214904 | 530681549 | $ | 9.65 |
| 12099 | 530339952 | $ | 283.15 | 113501 | 530553417 | $ | 11,966.00 | 214905 | 530681550 | $ | 15.36 |
| 12100 | 530339953 | $ | 16.68 | 113502 | 530553418 | $ | 194.80 | 214906 | 530681552 | $ | 3.22 |
| 12101 | 530339954 | $ | 0.29 | 113503 | 530553419 | $ | 485.11 | 214907 | 530681554 | $ | 5.67 |
| 12102 | 530339955 | $ | 17.05 | 113504 | 530553420 | $ | 180.69 | 214908 | 530681556 | $ | 10.26 |
| 12103 | 530339956 | $ | 1,024.00 | 113505 | 530553421 | $ | 54.52 | 214909 | 530681557 | $ | 10.24 |
| 12104 | 530339957 | $ | 768.00 | 113506 | 530553422 | $ | 120.01 | 214910 | 530681558 | $ | 0.05 |
| 12105 | 530339958 | $ | 222.51 | 113507 | 530553423 | $ | 197.57 | 214911 | 530681560 | $ | 161.00 |
| 12106 | 530339959 | $ | 356.98 | 113508 | 530553424 | $ | 215.41 | 214912 | 530681561 | $ | 25.76 |
| 12107 | 530339960 | $ | 262.23 | 113509 | 530553425 | $ | 51.01 | 214913 | 530681563 | $ | 5.12 |
| 12108 | 530339961 | $ | 614.40 | 113510 | 530553426 | $ | 291.86 | 214914 | 530681564 | $ | 71.68 |
| 12109 | 530339962 | $ | 2,093.00 | 113511 | 530553427 | $ | 67.11 | 214915 | 530681565 | $ | 220.95 |
| 12110 | 530339965 | $ | 786.67 | 113512 | 530553428 | $ | 114.32 | 214916 | 530681566 | $ | 249.27 |
| 12111 | 530339967 | $ | 11.34 | 113513 | 530553430 | $ | 120.18 | 214917 | 530681568 | $ | 0.63 |
| 12112 | 530339968 | $ | 133.12 | 113514 | 530553431 | $ | 453.43 | 214918 | 530681576 | $ | 48.25 |
| 12113 | 530339971 | $ | 98.78 | 113515 | 530553432 | $ | 5.12 | 214919 | 530681577 | $ | 48.30 |
| 12114 | 530339975 | $ | 8.96 | 113516 | 530553433 | $ | 156.59 | 214920 | 530681582 | $ | 8.55 |
| 12115 | 530339976 | $ | 80.50 | 113517 | 530553434 | $ | 7.21 | 214921 | 530681584 | $ | 6.44 |
| 12116 | 530339977 | $ | 2.30 | 113518 | 530553435 | $ | 97.27 | 214922 | 530681586 | $ | 563.50 |
| 12117 | 530339981 | $ | 89.80 | 113519 | 530553436 | $ | 68.71 | 214923 | 530681587 | $ | 8.45 |
| 12118 | 530339987 | $ | 799.22 | 113520 | 530553439 | $ | 32.74 | 214924 | 530681592 | $ | 1.93 |
| 12119 | 530339988 | $ | 98.43 | 113521 | 530553441 | $ | 295.64 | 214925 | 530681601 | $ | 39.82 |
| 12120 | 530339990 | $ | 106.26 | 113522 | 530553442 | $ | 218.66 | 214926 | 530681604 | $ | 87.04 |
| 12121 | 530339991 | $ | 229.61 | 113523 | 530553445 | $ | 15.10 | 214927 | 530681605 | $ | 97.28 |
| 12122 | 530339993 | $ | 2,539.29 | 113524 | 530553447 | $ | 405.30 | 214928 | 530681608 | $ | 5.79 |
| 12123 | 530339996 | $ | 252.68 | 113525 | 530553448 | $ | 62.87 | 214929 | 530681611 | $ | 0.10 |
| 12124 | 530339999 | $ | 2,737.00 | 113526 | 530553449 | $ | 47.91 | 214930 | 530681612 | $ | 3.33 |
| 12125 | 530340000 | $ | 2,737.00 | 113527 | 530553451 | $ | 183.81 | 214931 | 530681614 | $ | 4.41 |
| 12126 | 530340003 | $ | 38.56 | 113528 | 530553452 | $ | 357.42 | 214932 | 530681615 | $ | 51.20 |
| 12127 | 530340004 | $ | 19.32 | 113529 | 530553453 | $ | 2,811.19 | 214933 | 530681616 | $ | 260.67 |
| 12128 | 530340006 | $ | 90.16 | 113530 | 530553454 | $ | 18.56 | 214934 | 530681619 | $ | 3.33 |
| 12129 | 530340010 | $ | 334.88 | 113531 | 530553455 | $ | 103.99 | 214935 | 530681620 | $ | 74.06 |
| 12130 | 530340012 | $ | 491.52 | 113532 | 530553456 | $ | 45.08 | 214936 | 530681621 | $ | 2.56 |
| 12131 | 530340015 | $ | 2,048.00 | 113533 | 530553457 | $ | 146.79 | 214937 | 530681622 | $ | 10.24 |
| 12132 | 530340016 | $ | 61.18 | 113534 | 530553459 | $ | 435.86 | 214938 | 530681625 | $ | 128.25 |
| 12133 | 530340017 | $ | 83.72 | 113535 | 530553460 | $ | 93.49 | 214939 | 530681627 | $ | 2.52 |
| 12134 | 530340019 | $ | 85.31 | 113536 | 530553461 | $ | 218.96 | 214940 | 530681628 | $ | 0.63 |
| 12135 | 530340021 | $ | 0.38 | 113537 | 530553462 | $ | 13.12 | 214941 | 530681629 | $ | 10.24 |
| 12136 | 530340022 | $ | 245.76 | 113538 | 530553463 | $ | 184.17 | 214942 | 530681630 | $ | 6.44 |
| 12137 | 530340023 | $ | 269.40 | 113539 | 530553464 | $ | 41.72 | 214943 | 530681631 | $ | 102.40 |
| 12138 | 530340024 | $ | 96.60 | 113540 | 530553465 | $ | 93.64 | 214944 | 530681634 | $ | 0.63 |
| 12139 | 530340025 | $ | 122.36 | 113541 | 530553467 | $ | 267.14 | 214945 | 530681636 | $ | 51.20 |
| 12140 | 530340027 | $ | 244.72 | 113542 | 530553468 | $ | 46.79 | 214946 | 530681638 | $ | 5.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12141 | 530340028 | $ | 219.58 | 113543 | 530553469 | $ | 768.87 | 214947 | 530681643 | $ | 5.79 |
| 12142 | 530340029 | $ | 82.39 | 113544 | 530553470 | $ | 298.59 | 214948 | 530681645 | $ | 50.18 |
| 12143 | 530340030 | $ | 25.60 | 113545 | 530553471 | $ | 1,081.57 | 214949 | 530681647 | $ | 14.88 |
| 12144 | 530340031 | $ | 9,291.23 | 113546 | 530553472 | $ | 575.04 | 214950 | 530681648 | $ | 10.28 |
| 12145 | 530340032 | $ | 13.88 | 113547 | 530553473 | $ | 800.35 | 214951 | 530681649 | $ | 0.14 |
| 12146 | 530340034 | $ | 10.32 | 113548 | 530553474 | $ | 212.11 | 214952 | 530681650 | $ | 51.20 |
| 12147 | 530340035 | $ | 33.94 | 113549 | 530553475 | $ | 351.05 | 214953 | 530681652 | $ | 46.08 |
| 12148 | 530340036 | $ | 18.83 | 113550 | 530553476 | $ | 227.24 | 214954 | 530681653 | $ | 3.80 |
| 12149 | 530340037 | $ | 122.65 | 113551 | 530553477 | $ | 761.59 | 214955 | 530681655 | $ | 57.96 |
| 12150 | 530340038 | $ | 5.23 | 113552 | 530553478 | $ | 242.31 | 214956 | 530681656 | $ | 34.20 |
| 12151 | 530340039 | $ | 32.30 | 113553 | 530553479 | $ | 1,551.28 | 214957 | 530681658 | $ | 163.84 |
| 12152 | 530340040 | $ | 14.70 | 113554 | 530553480 | $ | 1,077.16 | 214958 | 530681659 | $ | 8.82 |
| 12153 | 530340042 | $ | 5.16 | 113555 | 530553482 | $ | 30.78 | 214959 | 530681662 | $ | 15.36 |
| 12154 | 530340044 | $ | 15.90 | 113556 | 530553483 | $ | 150.85 | 214960 | 530681663 | $ | 858.50 |
| 12155 | 530340045 | $ | 2.06 | 113557 | 530553484 | $ | 44.77 | 214961 | 530681664 | $ | 988.16 |
| 12156 | 530340046 | $ | 50.81 | 113558 | 530553485 | $ | 26.46 | 214962 | 530681665 | $ | 0.70 |
| 12157 | 530340047 | $ | 15.94 | 113559 | 530553486 | $ | 205.34 | 214963 | 530681666 | $ | 1.35 |
| 12158 | 530340048 | $ | 13.58 | 113560 | 530553487 | $ | 206.08 | 214964 | 530681669 | $ | 25.60 |
| 12159 | 530340050 | $ | 7.34 | 113561 | 530553488 | $ | 190.42 | 214965 | 530681671 | $ | 102.40 |
| 12160 | 530340051 | $ | 33.43 | 113562 | 530553489 | $ | 588.17 | 214966 | 530681672 | $ | 0.63 |
| 12161 | 530340052 | $ | 19.68 | 113563 | 530553490 | $ | 165.77 | 214967 | 530681673 | $ | 20.48 |
| 12162 | 530340054 | $ | 15.02 | 113564 | 530553491 | $ | 218.85 | 214968 | 530681674 | $ | 70.84 |
| 12163 | 530340055 | $ | 10.32 | 113565 | 530553492 | $ | 63.65 | 214969 | 530681679 | $ | 96.60 |
| 12164 | 530340056 | $ | 87.40 | 113566 | 530553493 | $ | 144.90 | 214970 | 530681680 | $ | 61.44 |
| 12165 | 530340057 | $ | 8.89 | 113567 | 530553494 | $ | 93.63 | 214971 | 530681691 | $ | 3.33 |
| 12166 | 530340058 | $ | 24.17 | 113568 | 530553495 | $ | 372.43 | 214972 | 530681694 | $ | 77.20 |
| 12167 | 530340060 | $ | 7.74 | 113569 | 530553496 | $ | 644.92 | 214973 | 530681697 | $ | 102.40 |
| 12168 | 530340061 | $ | 48.46 | 113570 | 530553497 | $ | 711.57 | 214974 | 530681699 | $ | 47.88 |
| 12169 | 530340062 | $ | 19.67 | 113571 | 530553498 | $ | 372.11 | 214975 | 530681701 | $ | 0.26 |
| 12170 | 530340063 | $ | 70.15 | 113572 | 530553499 | $ | 96.03 | 214976 | 530681702 | $ | 0.44 |
| 12171 | 530340064 | $ | 8.89 | 113573 | 530553501 | $ | 158.50 | 214977 | 530681704 | $ | 2.52 |
| 12172 | 530340065 | $ | 21.39 | 113574 | 530553502 | $ | 742.52 | 214978 | 530681706 | $ | 3.15 |
| 12173 | 530340066 | $ | 35.80 | 113575 | 530553503 | $ | 117.73 | 214979 | 530681708 | $ | 1.93 |
| 12174 | 530340067 | $ | 4.64 | 113576 | 530553505 | $ | 398.71 | 214980 | 530681709 | $ | 10.24 |
| 12175 | 530340068 | $ | 18.97 | 113577 | 530553506 | $ | 101.71 | 214981 | 530681712 | $ | 138.62 |
| 12176 | 530340069 | $ | 940.50 | 113578 | 530553507 | $ | 340.78 | 214982 | 530681714 | $ | 317.00 |
| 12177 | 530340072 | $ | 15.94 | 113579 | 530553510 | $ | 629.33 | 214983 | 530681715 | $ | 1.89 |
| 12178 | 530340073 | $ | 65.71 | 113580 | 530553511 | $ | 100.47 | 214984 | 530681717 | $ | 3.79 |
| 12179 | 530340075 | $ | 67.34 | 113581 | 530553512 | $ | 61.44 | 214985 | 530681720 | $ | 38.00 |
| 12180 | 530340078 | $ | 6.45 | 113582 | 530553513 | $ | 192.75 | 214986 | 530681721 | $ | 11.34 |
| 12181 | 530340079 | $ | 5.16 | 113583 | 530553514 | $ | 155.59 | 214987 | 530681722 | $ | 17.96 |
| 12182 | 530340081 | $ | 6.45 | 113584 | 530553515 | $ | 253.59 | 214988 | 530681723 | $ | 53.01 |
| 12183 | 530340082 | $ | 6.45 | 113585 | 530553516 | $ | 413.04 | 214989 | 530681725 | $ | 1.29 |
| 12184 | 530340083 | $ | 71.06 | 113586 | 530553517 | $ | 91.22 | 214990 | 530681729 | $ | 9.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12185 | 530340084 | $ | 5.16 | 113587 | 530553518 | $ | 83.72 | 214991 | 530681731 | $ | 485.55 |
| 12186 | 530340085 | $ | 16.77 | 113588 | 530553519 | $ | 195.03 | 214992 | 530681732 | $ | 1.73 |
| 12187 | 530340086 | $ | 29.04 | 113589 | 530553520 | $ | 125.58 | 214993 | 530681734 | $ | 9.65 |
| 12188 | 530340087 | $ | 9.87 | 113590 | 530553521 | $ | 68.90 | 214994 | 530681736 | $ | 96.50 |
| 12189 | 530340088 | $ | 1,769.80 | 113591 | 530553522 | $ | 305.90 | 214995 | 530681738 | $ | 25.60 |
| 12190 | 530340089 | $ | 83.51 | 113592 | 530553523 | $ | 2,162.57 | 214996 | 530681739 | $ | 91.00 |
| 12191 | 530340090 | $ | 70.49 | 113593 | 530553524 | $ | 106.26 | 214997 | 530681741 | $ | 19.32 |
| 12192 | 530340091 | $ | 4.56 | 113594 | 530553526 | $ | 54.83 | 214998 | 530681742 | $ | 8.33 |
| 12193 | 530340092 | $ | 4.56 | 113595 | 530553527 | $ | 25.44 | 214999 | 530681743 | $ | 12.88 |
| 12194 | 530340093 | $ | 8.58 | 113596 | 530553528 | $ | 25.09 | 215000 | 530681745 | $ | 44.90 |
| 12195 | 530340094 | $ | 116.49 | 113597 | 530553529 | $ | 16.46 | 215001 | 530681746 | $ | 7.60 |
| 12196 | 530340095 | $ | 63.15 | 113598 | 530553530 | $ | 217.92 | 215002 | 530681747 | $ | 5.12 |
| 12197 | 530340096 | $ | 69.79 | 113599 | 530553531 | $ | 120.31 | 215003 | 530681751 | $ | 15.36 |
| 12198 | 530340097 | $ | 57.55 | 113600 | 530553532 | $ | 306.21 | 215004 | 530681755 | $ | 553.84 |
| 12199 | 530340098 | $ | 7.74 | 113601 | 530553533 | $ | 57.96 | 215005 | 530681760 | $ | 10.24 |
| 12200 | 530340099 | $ | 127.03 | 113602 | 530553535 | $ | 185.76 | 215006 | 530681761 | $ | 1.10 |
| 12201 | 530340100 | $ | 18.83 | 113603 | 530553536 | $ | 150.33 | 215007 | 530681764 | $ | 102.40 |
| 12202 | 530340101 | $ | 18.83 | 113604 | 530553537 | $ | 262.87 | 215008 | 530681765 | $ | 46.08 |
| 12203 | 530340102 | $ | 48.80 | 113605 | 530553538 | $ | 113.27 | 215009 | 530681767 | $ | 9.66 |
| 12204 | 530340103 | $ | 8.78 | 113606 | 530553539 | $ | 0.16 | 215010 | 530681768 | $ | 25.34 |
| 12205 | 530340104 | $ | 213.39 | 113607 | 530553540 | $ | 329.71 | 215011 | 530681771 | $ | 13.31 |
| 12206 | 530340105 | $ | 197.61 | 113608 | 530553541 | $ | 320.49 | 215012 | 530681772 | $ | 12.88 |
| 12207 | 530340106 | $ | 98.76 | 113609 | 530553542 | $ | 445.35 | 215013 | 530681773 | $ | 3,600.98 |
| 12208 | 530340107 | $ | 19.68 | 113610 | 530553543 | $ | 75.28 | 215014 | 530681774 | $ | 169.67 |
| 12209 | 530340108 | $ | 18.89 | 113611 | 530553544 | $ | 191.95 | 215015 | 530681777 | $ | 16.10 |
| 12210 | 530340110 | $ | 102.04 | 113612 | 530553545 | $ | 452.18 | 215016 | 530681779 | $ | 193.00 |
| 12211 | 530340112 | $ | 17.55 | 113613 | 530553546 | $ | 819.58 | 215017 | 530681781 | $ | 132.00 |
| 12212 | 530340113 | $ | 16.84 | 113614 | 530553547 | $ | 592.18 | 215018 | 530681782 | $ | 10.31 |
| 12213 | 530340115 | $ | 14.86 | 113615 | 530553548 | $ | 95.20 | 215019 | 530681784 | $ | 108.94 |
| 12214 | 530340117 | $ | 77.40 | 113616 | 530553549 | $ | 61.82 | 215020 | 530681785 | $ | 855.00 |
| 12215 | 530340118 | $ | 15.48 | 113617 | 530553550 | $ | 53.23 | 215021 | 530681787 | $ | 5.12 |
| 12216 | 530340119 | $ | 11.61 | 113618 | 530553551 | $ | 43.46 | 215022 | 530681789 | $ | 179.20 |
| 12217 | 530340123 | $ | 23.53 | 113619 | 530553552 | $ | 267.47 | 215023 | 530681792 | $ | 5.12 |
| 12218 | 530340124 | $ | 15.62 | 113620 | 530553553 | $ | 87.02 | 215024 | 530681797 | $ | 8.55 |
| 12219 | 530340126 | $ | 57.55 | 113621 | 530553554 | $ | 151.24 | 215025 | 530681799 | $ | 1.79 |
| 12220 | 530340127 | $ | 21.39 | 113622 | 530553555 | $ | 54.72 | 215026 | 530681800 | $ | 4.44 |
| 12221 | 530340128 | $ | 13.58 | 113623 | 530553556 | $ | 487.03 | 215027 | 530681804 | $ | 45.72 |
| 12222 | 530340129 | $ | 16.77 | 113624 | 530553557 | $ | 25.77 | 215028 | 530681805 | $ | 5.12 |
| 12223 | 530340130 | $ | 17.73 | 113625 | 530553558 | $ | 36.00 | 215029 | 530681808 | $ | 1.02 |
| 12224 | 530340131 | $ | 19.23 | 113626 | 530553559 | $ | 299.18 | 215030 | 530681809 | $ | 102.40 |
| 12225 | 530340170 | $ | 24.57 | 113627 | 530553560 | $ | 47.98 | 215031 | 530681812 | $ | 8.99 |
| 12226 | 530340176 | $ | 13.23 | 113628 | 530553561 | $ | 119.96 | 215032 | 530681813 | $ | 5.12 |
| 12227 | 530340180 | $ | 21.80 | 113629 | 530553562 | $ | 46.41 | 215033 | 530681817 | $ | 75.42 |
| 12228 | 530340201 | $ | 4,490.00 | 113630 | 530553563 | $ | 361.35 | 215034 | 530681818 | $ | 96.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12229 | 530340207 | $ | 28.98 | 113631 | 530553564 | $ | 30.89 | 215035 | 530681819 | $ | 79.13 |
| 12230 | 530340214 | $ | 781.11 | 113632 | 530553565 | $ | 90.16 | 215036 | 530681820 | $ | 19,300.00 |
| 12231 | 530340215 | $ | 95.13 | 113633 | 530553566 | $ | 25.09 | 215037 | 530681823 | $ | 230.40 |
| 12232 | 530340223 | $ | 47.25 | 113634 | 530553567 | $ | 31.27 | 215038 | 530681824 | $ | 6.30 |
| 12233 | 530340232 | $ | 6.44 | 113635 | 530553568 | $ | 530.27 | 215039 | 530681825 | $ | 519.43 |
| 12234 | 530340235 | $ | 11.56 | 113636 | 530553569 | $ | 112.64 | 215040 | 530681826 | $ | 165.64 |
| 12235 | 530340275 | $ | 110.72 | 113637 | 530553570 | $ | 42.46 | 215041 | 530681829 | $ | 5.12 |
| 12236 | 530340278 | $ | 5.12 | 113638 | 530553571 | $ | 24.07 | 215042 | 530681830 | $ | 51.20 |
| 12237 | 530340297 | $ | 4.83 | 113639 | 530553572 | $ | 34.61 | 215043 | 530681832 | $ | 3.42 |
| 12238 | 530340300 | $ | 198.23 | 113640 | 530553573 | $ | 36.79 | 215044 | 530681838 | $ | 804.70 |
| 12239 | 530340301 | $ | 129.84 | 113641 | 530553574 | $ | 6.04 | 215045 | 530681839 | $ | 25.60 |
| 12240 | 530340302 | $ | 239.65 | 113642 | 530553576 | $ | 435.36 | 215046 | 530681841 | $ | 28.77 |
| 12241 | 530340304 | $ | 118.01 | 113643 | 530553577 | $ | 56.65 | 215047 | 530681842 | $ | 427.06 |
| 12242 | 530340305 | $ | 1,063.43 | 113644 | 530553581 | $ | 137.51 | 215048 | 530681843 | $ | 3.22 |
| 12243 | 530340307 | $ | 625.79 | 113645 | 530553582 | $ | 45.08 | 215049 | 530681844 | $ | 0.38 |
| 12244 | 530340308 | $ | 388.17 | 113646 | 530553584 | $ | 46.44 | 215050 | 530681845 | $ | 1.26 |
| 12245 | 530340309 | $ | 72.10 | 113647 | 530553585 | $ | 16,809.31 | 215051 | 530681847 | $ | 675.50 |
| 12246 | 530340310 | $ | 5,362.98 | 113648 | 530553586 | $ | 486.74 | 215052 | 530681848 | $ | 204.80 |
| 12247 | 530340311 | $ | 796.50 | 113649 | 530553587 | $ | 19.72 | 215053 | 530681853 | $ | 1.02 |
| 12248 | 530340312 | $ | 2,403.99 | 113650 | 530553588 | $ | 639.41 | 215054 | 530681855 | $ | 3.51 |
| 12249 | 530340313 | $ | 4,664.32 | 113651 | 530553592 | $ | 207.22 | 215055 | 530681856 | $ | 251.46 |
| 12250 | 530340314 | $ | 77.05 | 113652 | 530553593 | $ | 208.04 | 215056 | 530681858 | $ | 3.22 |
| 12251 | 530340318 | $ | 103.95 | 113653 | 530553594 | $ | 30.95 | 215057 | 530681859 | $ | 449.25 |
| 12252 | 530340319 | $ | 242.55 | 113654 | 530553595 | $ | 107.01 | 215058 | 530681860 | $ | 42.75 |
| 12253 | 530340342 | $ | 2.52 | 113655 | 530553596 | $ | 311.44 | 215059 | 530681862 | $ | 6.30 |
| 12254 | 530340351 | $ | 1,117.92 | 113656 | 530553597 | $ | 140.42 | 215060 | 530681863 | $ | 1.32 |
| 12255 | 530340352 | $ | 7,603.20 | 113657 | 530553600 | $ | 173.88 | 215061 | 530681864 | $ | 11.57 |
| 12256 | 530340354 | $ | 214.26 | 113658 | 530553601 | $ | 1,165.50 | 215062 | 530681866 | $ | 95.76 |
| 12257 | 530340356 | $ | 3,343.36 | 113659 | 530553602 | $ | 466.14 | 215063 | 530681867 | $ | 103.04 |
| 12258 | 530340357 | $ | 5,846.55 | 113660 | 530553603 | $ | 477.24 | 215064 | 530681868 | $ | 10.32 |
| 12259 | 530340359 | $ | 16,128.99 | 113661 | 530553604 | $ | 48.30 | 215065 | 530681869 | $ | 51.20 |
| 12260 | 530340360 | $ | 6,440.00 | 113662 | 530553605 | $ | 177.91 | 215066 | 530681870 | $ | 102.60 |
| 12261 | 530340361 | $ | 1,367.04 | 113663 | 530553607 | $ | 276.47 | 215067 | 530681873 | $ | 91.84 |
| 12262 | 530340362 | $ | 9,253.89 | 113664 | 530553609 | $ | 231.23 | 215068 | 530681874 | $ | 16.10 |
| 12263 | 530340363 | $ | 171.35 | 113665 | 530553610 | $ | 144.69 | 215069 | 530681877 | $ | 98.78 |
| 12264 | 530340364 | $ | 264.25 | 113666 | 530553611 | $ | 96.71 | 215070 | 530681878 | $ | 14.04 |
| 12265 | 530340365 | $ | 358.62 | 113667 | 530553612 | $ | 16.27 | 215071 | 530681879 | $ | 12.79 |
| 12266 | 530340366 | $ | 358.62 | 113668 | 530553613 | $ | 44.90 | 215072 | 530681880 | $ | 14.52 |
| 12267 | 530340367 | $ | 235.32 | 113669 | 530553615 | $ | 1,035.27 | 215073 | 530681883 | $ | 262.56 |
| 12268 | 530340368 | $ | 518.42 | 113670 | 530553618 | $ | 391.06 | 215074 | 530681884 | $ | 26.15 |
| 12269 | 530340369 | $ | 526.71 | 113671 | 530553619 | $ | 238.92 | 215075 | 530681885 | $ | 0.47 |
| 12270 | 530340371 | $ | 74.82 | 113672 | 530553620 | $ | 37.98 | 215076 | 530681887 | $ | 161.00 |
| 12271 | 530340372 | $ | 969.22 | 113673 | 530553621 | $ | 156.82 | 215077 | 530681888 | $ | 77.19 |
| 12272 | 530340373 | $ | 162.54 | 113674 | 530553622 | $ | 309.01 | 215078 | 530681889 | $ | 77.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12273 | 530340376 | $ | 162.54 | 113675 | 530553624 | $ | 1,348.53 | 215079 | 530681890 | $ | 77.28 |
| 12274 | 530340377 | $ | 759.92 | 113676 | 530553625 | $ | 209.93 | 215080 | 530681891 | $ | 45.85 |
| 12275 | 530340378 | $ | 261.87 | 113677 | 530553626 | $ | 499.25 | 215081 | 530681892 | $ | 77.28 |
| 12276 | 530340380 | $ | 162.54 | 113678 | 530553627 | $ | 1,199.14 | 215082 | 530681893 | $ | 177.10 |
| 12277 | 530340381 | $ | 162.54 | 113679 | 530553628 | $ | 344.54 | 215083 | 530681894 | $ | 179.95 |
| 12278 | 530340382 | $ | 58.05 | 113680 | 530553632 | $ | 174.11 | 215084 | 530681895 | $ | 366.41 |
| 12279 | 530340383 | $ | 49.02 | 113681 | 530553633 | $ | 521.66 | 215085 | 530681896 | $ | 144.90 |
| 12280 | 530340384 | $ | 798.56 | 113682 | 530553634 | $ | 18.06 | 215086 | 530681897 | $ | 183.54 |
| 12281 | 530340385 | $ | 1,913.40 | 113683 | 530553635 | $ | 550.62 | 215087 | 530681898 | $ | 22.41 |
| 12282 | 530340386 | $ | 68.37 | 113684 | 530553637 | $ | 71.22 | 215088 | 530681899 | $ | 135.24 |
| 12283 | 530340387 | $ | 1,560.26 | 113685 | 530553638 | $ | 405.72 | 215089 | 530681900 | $ | 228.62 |
| 12284 | 530340388 | $ | 58.05 | 113686 | 530553639 | $ | 12.90 | 215090 | 530681901 | $ | 193.20 |
| 12285 | 530340389 | $ | 2,285.63 | 113687 | 530553640 | $ | 209.81 | 215091 | 530681902 | $ | 113.87 |
| 12286 | 530340390 | $ | 20.64 | 113688 | 530553641 | $ | 141.17 | 215092 | 530681904 | $ | 128.80 |
| 12287 | 530340394 | $ | 67.08 | 113689 | 530553643 | $ | 43.69 | 215093 | 530681905 | $ | 848.22 |
| 12288 | 530340397 | $ | 80.65 | 113690 | 530553644 | $ | 29.67 | 215094 | 530681906 | $ | 53.40 |
| 12289 | 530340398 | $ | 517.12 | 113691 | 530553645 | $ | 27.62 | 215095 | 530681907 | $ | 19.28 |
| 12290 | 530340399 | $ | 257.24 | 113692 | 530553646 | $ | 12.90 | 215096 | 530681908 | $ | 134.59 |
| 12291 | 530340400 | $ | 12.03 | 113693 | 530553647 | $ | 455.64 | 215097 | 530681909 | $ | 61.98 |
| 12292 | 530340403 | $ | 3,856.64 | 113694 | 530553648 | $ | 51.52 | 215098 | 530681910 | $ | 254.38 |
| 12293 | 530340404 | $ | 13,706.10 | 113695 | 530553649 | $ | 67.62 | 215099 | 530681911 | $ | 67.97 |
| 12294 | 530340405 | $ | 17,707.87 | 113696 | 530553651 | $ | 251.86 | 215100 | 530681912 | $ | 0.29 |
| 12295 | 530340406 | $ | 154.70 | 113697 | 530553652 | $ | 224.83 | 215101 | 530681913 | $ | 81.78 |
| 12296 | 530340407 | $ | 5,340.78 | 113698 | 530553653 | $ | 55.39 | 215102 | 530681914 | $ | 5.16 |
| 12297 | 530340409 | $ | 909.49 | 113699 | 530553655 | $ | 95.20 | 215103 | 530681915 | $ | 44.34 |
| 12298 | 530340410 | $ | 1,197.90 | 113700 | 530553659 | $ | 51.60 | 215104 | 530681916 | $ | 54.67 |
| 12299 | 530340412 | $ | 74.98 | 113701 | 530553660 | $ | 73.39 | 215105 | 530681917 | $ | 115.92 |
| 12300 | 530340414 | $ | 228.62 | 113702 | 530553661 | $ | 52.89 | 215106 | 530681918 | $ | 30.20 |
| 12301 | 530340415 | $ | 431.03 | 113703 | 530553662 | $ | 54.78 | 215107 | 530681919 | $ | 164.22 |
| 12302 | 530340416 | $ | 237.92 | 113704 | 530553663 | $ | 74.09 | 215108 | 530681920 | $ | 144.54 |
| 12303 | 530340417 | $ | 15.87 | 113705 | 530553665 | $ | 256.42 | 215109 | 530681921 | $ | 86.45 |
| 12304 | 530340418 | $ | 150.97 | 113706 | 530553666 | $ | 55.85 | 215110 | 530681922 | $ | 27.97 |
| 12305 | 530340419 | $ | 24.70 | 113707 | 530553667 | $ | 52.43 | 215111 | 530681923 | $ | 112.82 |
| 12306 | 530340420 | $ | 491.90 | 113708 | 530553668 | $ | 61.41 | 215112 | 530681924 | $ | 144.54 |
| 12307 | 530340421 | $ | 188.39 | 113709 | 530553669 | $ | 253.49 | 215113 | 530681925 | $ | 195.73 |
| 12308 | 530340422 | $ | 853.30 | 113710 | 530553671 | $ | 28.95 | 215114 | 530681926 | $ | 59.11 |
| 12309 | 530340425 | $ | 1,719.67 | 113711 | 530553673 | $ | 127.33 | 215115 | 530681928 | $ | 128.69 |
| 12310 | 530340426 | $ | 157.78 | 113712 | 530553674 | $ | 19.89 | 215116 | 530681929 | $ | 1,603.56 |
| 12311 | 530340427 | $ | 386.40 | 113713 | 530553675 | $ | 11.50 | 215117 | 530681931 | $ | 50.10 |
| 12312 | 530340428 | $ | 241.50 | 113714 | 530553677 | $ | 998.95 | 215118 | 530681932 | $ | 125.58 |
| 12313 | 530340429 | $ | 823.02 | 113715 | 530553678 | $ | 451.86 | 215119 | 530681933 | $ | 71.26 |
| 12314 | 530340430 | $ | 212.52 | 113716 | 530553679 | $ | 509.11 | 215120 | 530681934 | $ | 64.40 |
| 12315 | 530340431 | $ | 864.54 | 113717 | 530553680 | $ | 153.34 | 215121 | 530681935 | $ | 90.16 |
| 12316 | 530340432 | $ | 193.20 | 113718 | 530553681 | $ | 344.52 | 215122 | 530681936 | $ | 204.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12317 | 530340433 | $ | 264.04 | 113719 | 530553684 | $ | 462.86 | 215123 | 530681937 | $ | 186.55 |
| 12318 | 530340434 | $ | 399.28 | 113720 | 530553685 | $ | 420.70 | 215124 | 530681938 | $ | 51.52 |
| 12319 | 530340435 | $ | 31.52 | 113721 | 530553686 | $ | 50.63 | 215125 | 530681939 | $ | 31.50 |
| 12320 | 530340436 | $ | 186.76 | 113722 | 530553687 | $ | 247.72 | 215126 | 530681940 | $ | 32.20 |
| 12321 | 530340437 | $ | 313.29 | 113723 | 530553688 | $ | 78.83 | 215127 | 530681941 | $ | 32.20 |
| 12322 | 530340438 | $ | 22.54 | 113724 | 530553689 | $ | 529.63 | 215128 | 530681942 | $ | 206.08 |
| 12323 | 530340439 | $ | 161.00 | 113725 | 530553690 | $ | 39.05 | 215129 | 530681943 | $ | 61.38 |
| 12324 | 530340440 | $ | 106.26 | 113726 | 530553693 | $ | 57.96 | 215130 | 530681944 | $ | 27.67 |
| 12325 | 530340441 | $ | 993.50 | 113727 | 530553694 | $ | 1.16 | 215131 | 530681948 | $ | 158.18 |
| 12326 | 530340442 | $ | 629.77 | 113728 | 530553695 | $ | 479.78 | 215132 | 530681949 | $ | 988.10 |
| 12327 | 530340444 | $ | 393.38 | 113729 | 530553696 | $ | 51.52 | 215133 | 530681950 | $ | 27.97 |
| 12328 | 530340445 | $ | 26.94 | 113730 | 530553697 | $ | 79.13 | 215134 | 530681951 | $ | 21.37 |
| 12329 | 530340447 | $ | 283.36 | 113731 | 530553698 | $ | 215.08 | 215135 | 530681952 | $ | 54.74 |
| 12330 | 530340448 | $ | 370.30 | 113732 | 530553699 | $ | 1.52 | 215136 | 530681953 | $ | 51.52 |
| 12331 | 530340455 | $ | 8.98 | 113733 | 530553700 | $ | 23.70 | 215137 | 530681955 | $ | 154.56 |
| 12332 | 530340456 | $ | 51.41 | 113734 | 530553701 | $ | 772.00 | 215138 | 530681956 | $ | 49.95 |
| 12333 | 530340458 | $ | 3.33 | 113735 | 530553702 | $ | 115.44 | 215139 | 530681957 | $ | 499.69 |
| 12334 | 530340460 | $ | 1,364.88 | 113736 | 530553703 | $ | 106.26 | 215140 | 530681958 | $ | 1,288.00 |
| 12335 | 530340461 | $ | 48.30 | 113737 | 530553705 | $ | 80.96 | 215141 | 530681959 | $ | 298.06 |
| 12336 | 530340462 | $ | 84.70 | 113738 | 530553706 | $ | 9.45 | 215142 | 530681960 | $ | 102.17 |
| 12337 | 530340463 | $ | 152.62 | 113739 | 530553707 | $ | 41.97 | 215143 | 530681962 | $ | 67.75 |
| 12338 | 530340465 | $ | 1,557.53 | 113740 | 530553708 | $ | 485.14 | 215144 | 530681968 | $ | 381.00 |
| 12339 | 530340467 | $ | 202.86 | 113741 | 530553709 | $ | 7.35 | 215145 | 530681969 | $ | 17.72 |
| 12340 | 530340468 | $ | 245.74 | 113742 | 530553710 | $ | 7.35 | 215146 | 530681971 | $ | 41.86 |
| 12341 | 530340469 | $ | 131.10 | 113743 | 530553711 | $ | 7.35 | 215147 | 530681972 | $ | 93.38 |
| 12342 | 530340470 | $ | 6.08 | 113744 | 530553713 | $ | 418.22 | 215148 | 530681973 | $ | 19.63 |
| 12343 | 530340471 | $ | 29.33 | 113745 | 530553714 | $ | 4,009.51 | 215149 | 530681975 | $ | 563.73 |
| 12344 | 530340472 | $ | 654.90 | 113746 | 530553715 | $ | 3,289.99 | 215150 | 530681976 | $ | 139.00 |
| 12345 | 530340473 | $ | 57.21 | 113747 | 530553716 | $ | 45.08 | 215151 | 530681977 | $ | 178.68 |
| 12346 | 530340474 | $ | 26.22 | 113748 | 530553717 | $ | 550.62 | 215152 | 530681978 | $ | 8.07 |
| 12347 | 530340475 | $ | 304.19 | 113749 | 530553718 | $ | 1,236.25 | 215153 | 530681979 | $ | 99.82 |
| 12348 | 530340476 | $ | 55.10 | 113750 | 530553719 | $ | 103.86 | 215154 | 530681980 | $ | 26.93 |
| 12349 | 530340477 | $ | 436.27 | 113751 | 530553720 | $ | 482.50 | 215155 | 530681981 | $ | 114.07 |
| 12350 | 530340478 | $ | 5.16 | 113752 | 530553721 | $ | 122.02 | 215156 | 530681982 | $ | 898.00 |
| 12351 | 530340479 | $ | 335.23 | 113753 | 530553722 | $ | 139.07 | 215157 | 530681984 | $ | 81.77 |
| 12352 | 530340480 | $ | 27.09 | 113754 | 530553723 | $ | 142.68 | 215158 | 530681985 | $ | 8.34 |
| 12353 | 530340481 | $ | 43.39 | 113755 | 530553724 | $ | 83.72 | 215159 | 530681986 | $ | 170.66 |
| 12354 | 530340485 | $ | 139.98 | 113756 | 530553725 | $ | 212.52 | 215160 | 530681987 | $ | 280.14 |
| 12355 | 530340486 | $ | 148.59 | 113757 | 530553726 | $ | 226.60 | 215161 | 530681988 | $ | 3.25 |
| 12356 | 530340487 | $ | 214.69 | 113758 | 530553727 | $ | 151.94 | 215162 | 530681989 | $ | 45.08 |
| 12357 | 530340488 | $ | 814.08 | 113759 | 530553728 | $ | 578.86 | 215163 | 530681990 | $ | 2,952.37 |
| 12358 | 530340489 | $ | 254.90 | 113760 | 530553729 | $ | 1.28 | 215164 | 530681991 | $ | 420.90 |
| 12359 | 530340490 | $ | 618.75 | 113761 | 530553730 | $ | 161.82 | 215165 | 530681992 | $ | 49.99 |
| 12360 | 530340491 | $ | 332.57 | 113762 | 530553731 | $ | 96.80 | 215166 | 530681993 | $ | 372.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12361 | 530340492 | $ | 244.63 | 113763 | 530553732 | $ | 287.17 | 215167 | 530681994 | $ | 788.90 |
| 12362 | 530340493 | $ | 1,151.96 | 113764 | 530553733 | $ | 77.28 | 215168 | 530681995 | $ | 139.11 |
| 12363 | 530340494 | $ | 92.89 | 113765 | 530553734 | $ | 619.54 | 215169 | 530681998 | $ | 5.67 |
| 12364 | 530340495 | $ | 191.04 | 113766 | 530553735 | $ | 549.19 | 215170 | 530681999 | $ | 2.19 |
| 12365 | 530340496 | $ | 285.95 | 113767 | 530553736 | $ | 109.48 | 215171 | 530682000 | $ | 67.14 |
| 12366 | 530340497 | $ | 11.20 | 113768 | 530553738 | $ | 94.57 | 215172 | 530682001 | $ | 12.90 |
| 12367 | 530340498 | $ | 10.49 | 113769 | 530553739 | $ | 773.97 | 215173 | 530682002 | $ | 3.37 |
| 12368 | 530340499 | $ | 9.15 | 113770 | 530553740 | $ | 11.78 | 215174 | 530682003 | $ | 505.54 |
| 12369 | 530340500 | $ | 515.05 | 113771 | 530553741 | $ | 406.07 | 215175 | 530682004 | $ | 181.76 |
| 12370 | 530340501 | $ | 923.38 | 113772 | 530553742 | $ | 213.30 | 215176 | 530682005 | $ | 157.77 |
| 12371 | 530340502 | $ | 109.70 | 113773 | 530553743 | $ | 276.44 | 215177 | 530682006 | $ | 122.00 |
| 12372 | 530340503 | $ | 401.94 | 113774 | 530553744 | $ | 200.89 | 215178 | 530682007 | $ | 537.60 |
| 12373 | 530340504 | $ | 90.98 | 113775 | 530553745 | $ | 488.54 | 215179 | 530682009 | $ | 173.88 |
| 12374 | 530340505 | $ | 11.61 | 113776 | 530553746 | $ | 2,464.33 | 215180 | 530682010 | $ | 157.78 |
| 12375 | 530340506 | $ | 157.78 | 113777 | 530553747 | $ | 0.64 | 215181 | 530682011 | $ | 66.98 |
| 12376 | 530340508 | $ | 3.24 | 113778 | 530553748 | $ | 10.50 | 215182 | 530682012 | $ | 74.74 |
| 12377 | 530340509 | $ | 2.38 | 113779 | 530553749 | $ | 240.60 | 215183 | 530682013 | $ | 45.08 |
| 12378 | 530340510 | $ | 10.11 | 113780 | 530553750 | $ | 9.45 | 215184 | 530682014 | $ | 533.44 |
| 12379 | 530340512 | $ | 189.98 | 113781 | 530553751 | $ | 225.28 | 215185 | 530682015 | $ | 9.21 |
| 12380 | 530340515 | $ | 70.94 | 113782 | 530553753 | $ | 320.72 | 215186 | 530682016 | $ | 176.92 |
| 12381 | 530340516 | $ | 144.90 | 113783 | 530553754 | $ | 460.03 | 215187 | 530682017 | $ | 17.94 |
| 12382 | 530340517 | $ | 3.69 | 113784 | 530553755 | $ | 225.28 | 215188 | 530682018 | $ | 90.16 |
| 12383 | 530340518 | $ | 109.48 | 113785 | 530553756 | $ | 58.14 | 215189 | 530682019 | $ | 193.20 |
| 12384 | 530340520 | $ | 276.92 | 113786 | 530553757 | $ | 34.36 | 215190 | 530682020 | $ | 35.27 |
| 12385 | 530340522 | $ | 257.60 | 113787 | 530553758 | $ | 149.52 | 215191 | 530682021 | $ | 22.30 |
| 12386 | 530340523 | $ | 50.34 | 113788 | 530553759 | $ | 154.61 | 215192 | 530682022 | $ | 323.36 |
| 12387 | 530340524 | $ | 78.62 | 113789 | 530553760 | $ | 302.08 | 215193 | 530682023 | $ | 6,104.87 |
| 12388 | 530340525 | $ | 6.44 | 113790 | 530553761 | $ | 496.64 | 215194 | 530682024 | $ | 109.48 |
| 12389 | 530340527 | $ | 128.80 | 113791 | 530553762 | $ | 142.73 | 215195 | 530682025 | $ | 334.86 |
| 12390 | 530340528 | $ | 1,724.81 | 113792 | 530553763 | $ | 157.78 | 215196 | 530682026 | $ | 174.34 |
| 12391 | 530340531 | $ | 1.27 | 113793 | 530553764 | $ | 157.78 | 215197 | 530682027 | $ | 2,104.60 |
| 12392 | 530340533 | $ | 7.70 | 113794 | 530553766 | $ | 415.69 | 215198 | 530682028 | $ | 38.64 |
| 12393 | 530340534 | $ | 0.06 | 113795 | 530553769 | $ | 328.72 | 215199 | 530682029 | $ | 77.92 |
| 12394 | 530340535 | $ | 7.77 | 113796 | 530553771 | $ | 61.18 | 215200 | 530682030 | $ | 99.82 |
| 12395 | 530340536 | $ | 199.64 | 113797 | 530553772 | $ | 70.84 | 215201 | 530682031 | $ | 960.08 |
| 12396 | 530340537 | $ | 138.46 | 113798 | 530553773 | $ | 167.44 | 215202 | 530682034 | $ | 51.52 |
| 12397 | 530340538 | $ | 26.94 | 113799 | 530553774 | $ | 1,310.89 | 215203 | 530682035 | $ | 66.96 |
| 12398 | 530340542 | $ | 32.26 | 113800 | 530553775 | $ | 524.86 | 215204 | 530682036 | $ | 106.26 |
| 12399 | 530340543 | $ | 12.90 | 113801 | 530553779 | $ | 38.60 | 215205 | 530682037 | $ | 7.07 |
| 12400 | 530340546 | $ | 48.32 | 113802 | 530553780 | $ | 261.63 | 215206 | 530682038 | $ | 29.61 |
| 12401 | 530340547 | $ | 37.63 | 113803 | 530553781 | $ | 44.39 | 215207 | 530682039 | $ | 80.50 |
| 12402 | 530340549 | $ | 25.97 | 113804 | 530553782 | $ | 547.20 | 215208 | 530682040 | $ | 73.25 |
| 12403 | 530340550 | $ | 3.33 | 113805 | 530553783 | $ | 211.63 | 215209 | 530682041 | $ | 96.60 |
| 12404 | 530340552 | $ | 133.29 | 113806 | 530553784 | $ | 8.19 | 215210 | 530682043 | $ | 107.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12405 | 530340553 | $ | 51.41 | 113807 | 530553787 | $ | 48.30 | 215211 | 530682044 | $ | 302.61 |
| 12406 | 530340557 | $ | 76.12 | 113808 | 530553789 | $ | 307.74 | 215212 | 530682045 | $ | 54.74 |
| 12407 | 530340558 | $ | 24.95 | 113809 | 530553790 | $ | 53.15 | 215213 | 530682046 | $ | 21.14 |
| 12408 | 530340559 | $ | 32.26 | 113810 | 530553792 | $ | 10,279.44 | 215214 | 530682047 | $ | 27.08 |
| 12409 | 530340561 | $ | 25.35 | 113811 | 530553793 | $ | 44.19 | 215215 | 530682048 | $ | 57.96 |
| 12410 | 530340562 | $ | 12.58 | 113812 | 530553794 | $ | 222.52 | 215216 | 530682049 | $ | 157.78 |
| 12411 | 530340563 | $ | 127.30 | 113813 | 530553795 | $ | 316.07 | 215217 | 530682050 | $ | 125.58 |
| 12412 | 530340564 | $ | 11.98 | 113814 | 530553796 | $ | 125.74 | 215218 | 530682051 | $ | 254.38 |
| 12413 | 530340565 | $ | 60.80 | 113815 | 530553797 | $ | 39.48 | 215219 | 530682052 | $ | 106.26 |
| 12414 | 530340566 | $ | 235.96 | 113816 | 530553798 | $ | 742.40 | 215220 | 530682053 | $ | 20.48 |
| 12415 | 530340567 | $ | 25.80 | 113817 | 530553799 | $ | 52.55 | 215221 | 530682054 | $ | 318.78 |
| 12416 | 530340569 | $ | 83.67 | 113818 | 530553803 | $ | 10.24 | 215222 | 530682055 | $ | 209.92 |
| 12417 | 530340571 | $ | 36.41 | 113819 | 530553804 | $ | 36.67 | 215223 | 530682056 | $ | 3.44 |
| 12418 | 530340573 | $ | 41.90 | 113820 | 530553805 | $ | 9.62 | 215224 | 530682057 | $ | 6.88 |
| 12419 | 530340574 | $ | 10.74 | 113821 | 530553806 | $ | 300.44 | 215225 | 530682058 | $ | 300.36 |
| 12420 | 530340575 | $ | 479.69 | 113822 | 530553807 | $ | 79.75 | 215226 | 530682059 | $ | 41.86 |
| 12421 | 530340576 | $ | 10.93 | 113823 | 530553808 | $ | 8.55 | 215227 | 530682062 | $ | 41.86 |
| 12422 | 530340577 | $ | 120.07 | 113824 | 530553809 | $ | 154.56 | 215228 | 530682063 | $ | 293.02 |
| 12423 | 530340578 | $ | 43.79 | 113825 | 530553810 | $ | 67.62 | 215229 | 530682064 | $ | 67.62 |
| 12424 | 530340579 | $ | 79.03 | 113826 | 530553812 | $ | 3.99 | 215230 | 530682065 | $ | 72.08 |
| 12425 | 530340580 | $ | 24.57 | 113827 | 530553817 | $ | 65.62 | 215231 | 530682066 | $ | 119.14 |
| 12426 | 530340581 | $ | 12.35 | 113828 | 530553818 | $ | 1.39 | 215232 | 530682067 | $ | 12.04 |
| 12427 | 530340582 | $ | 8.74 | 113829 | 530553819 | $ | 289.50 | 215233 | 530682068 | $ | 77.28 |
| 12428 | 530340583 | $ | 11.88 | 113830 | 530553820 | $ | 13.93 | 215234 | 530682069 | $ | 86.94 |
| 12429 | 530340584 | $ | 32.53 | 113831 | 530553821 | $ | 17.38 | 215235 | 530682071 | $ | 852.89 |
| 12430 | 530340585 | $ | 324.70 | 113832 | 530553822 | $ | 45.08 | 215236 | 530682072 | $ | 2.53 |
| 12431 | 530340586 | $ | 87.93 | 113833 | 530553823 | $ | 102.09 | 215237 | 530682073 | $ | 19.74 |
| 12432 | 530340587 | $ | 65.26 | 113834 | 530553824 | $ | 213.13 | 215238 | 530682074 | $ | 77.28 |
| 12433 | 530340588 | $ | 86.45 | 113835 | 530553825 | $ | 100.36 | 215239 | 530682075 | $ | 528.55 |
| 12434 | 530340589 | $ | 1.05 | 113836 | 530553826 | $ | 6.95 | 215240 | 530682076 | $ | 12.44 |
| 12435 | 530340591 | $ | 11.34 | 113837 | 530553827 | $ | 64.81 | 215241 | 530682077 | $ | 109.48 |
| 12436 | 530340592 | $ | 13.86 | 113838 | 530553828 | $ | 80.63 | 215242 | 530682078 | $ | 68.55 |
| 12437 | 530340594 | $ | 15.75 | 113839 | 530553829 | $ | 63.69 | 215243 | 530682079 | $ | 171.31 |
| 12438 | 530340598 | $ | 1,620.00 | 113840 | 530553830 | $ | 287.57 | 215244 | 530682080 | $ | 141.68 |
| 12439 | 530340600 | $ | 1,290.00 | 113841 | 530553831 | $ | 271.18 | 215245 | 530682081 | $ | 86.94 |
| 12440 | 530340603 | $ | 3,243.94 | 113842 | 530553832 | $ | 121.59 | 215246 | 530682082 | $ | 112.64 |
| 12441 | 530340604 | $ | 38.41 | 113843 | 530553833 | $ | 233.53 | 215247 | 530682083 | $ | 87.04 |
| 12442 | 530340605 | $ | 977.83 | 113844 | 530553834 | $ | 223.88 | 215248 | 530682084 | $ | 133.12 |
| 12443 | 530340606 | $ | 1,029.97 | 113845 | 530553835 | $ | 146.68 | 215249 | 530682085 | $ | 77.28 |
| 12444 | 530340607 | $ | 128.42 | 113846 | 530553836 | $ | 36.67 | 215250 | 530682088 | $ | 6.51 |
| 12445 | 530340608 | $ | 1,122.96 | 113847 | 530553837 | $ | 171.77 | 215251 | 530682089 | $ | 231.84 |
| 12446 | 530340609 | $ | 3,168.14 | 113848 | 530553838 | $ | 79.13 | 215252 | 530682090 | $ | 2,702.39 |
| 12447 | 530340611 | $ | 33.94 | 113849 | 530553839 | $ | 223.88 | 215253 | 530682091 | $ | 32.87 |
| 12448 | 530340612 | $ | 225.08 | 113850 | 530553840 | $ | 741.12 | 215254 | 530682093 | $ | 144.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12449 | 530340613 | $ | 568.60 | 113851 | 530553841 | $ | 6.80 | 215255 | 530682094 | $ | 83.72 |
| 12450 | 530340614 | $ | 266.21 | 113852 | 530553842 | $ | 28.95 | 215256 | 530682095 | $ | 53.29 |
| 12451 | 530340616 | $ | 50.78 | 113853 | 530553843 | $ | 249.43 | 215257 | 530682096 | $ | 399.36 |
| 12452 | 530340617 | $ | 50.71 | 113854 | 530553844 | $ | 9.65 | 215258 | 530682097 | $ | 144.90 |
| 12453 | 530340619 | $ | 160.15 | 113855 | 530553845 | $ | 71.37 | 215259 | 530682098 | $ | 38.70 |
| 12454 | 530340622 | $ | 9.03 | 113856 | 530553846 | $ | 123.52 | 215260 | 530682099 | $ | 8.07 |
| 12455 | 530340623 | $ | 478.67 | 113857 | 530553847 | $ | 235.46 | 215261 | 530682100 | $ | 1.60 |
| 12456 | 530340624 | $ | 526.01 | 113858 | 530553848 | $ | 11.15 | 215262 | 530682101 | $ | 177.10 |
| 12457 | 530340625 | $ | 37.84 | 113859 | 530553849 | $ | 80.57 | 215263 | 530682102 | $ | 3.46 |
| 12458 | 530340626 | $ | 172.56 | 113860 | 530553850 | $ | 57.90 | 215264 | 530682103 | $ | 32.50 |
| 12459 | 530340627 | $ | 99.63 | 113861 | 530553851 | $ | 266.79 | 215265 | 530682105 | $ | 119.35 |
| 12460 | 530340628 | $ | 15.18 | 113862 | 530553852 | $ | 107.08 | 215266 | 530682106 | $ | 779.24 |
| 12461 | 530340629 | $ | 1,465.58 | 113863 | 530553854 | $ | 81.06 | 215267 | 530682107 | $ | 99.82 |
| 12462 | 530340630 | $ | 136.25 | 113864 | 530553855 | $ | 13.07 | 215268 | 530682108 | $ | 132.02 |
| 12463 | 530340631 | $ | 177.33 | 113865 | 530553856 | $ | 169.84 | 215269 | 530682109 | $ | 306.56 |
| 12464 | 530340632 | $ | 576.21 | 113866 | 530553857 | $ | 242.55 | 215270 | 530682110 | $ | 4.50 |
| 12465 | 530340633 | $ | 112.61 | 113867 | 530553858 | $ | 270.76 | 215271 | 530682111 | $ | 17.18 |
| 12466 | 530340637 | $ | 24.85 | 113868 | 530553859 | $ | 79.13 | 215272 | 530682112 | $ | 41.86 |
| 12467 | 530340638 | $ | 14.97 | 113869 | 530553860 | $ | 178.22 | 215273 | 530682113 | $ | 2,268.16 |
| 12468 | 530340643 | $ | 956.78 | 113870 | 530553861 | $ | 59.05 | 215274 | 530682114 | $ | 71.84 |
| 12469 | 530340644 | $ | 67.77 | 113871 | 530553862 | $ | 42.46 | 215275 | 530682116 | $ | 64.40 |
| 12470 | 530340645 | $ | 94.38 | 113872 | 530553863 | $ | 879.17 | 215276 | 530682119 | $ | 15.44 |
| 12471 | 530340646 | $ | 295.44 | 113873 | 530553864 | $ | 19.87 | 215277 | 530682122 | $ | 57.90 |
| 12472 | 530340647 | $ | 201.25 | 113874 | 530553865 | $ | 141.68 | 215278 | 530682128 | $ | 103.04 |
| 12473 | 530340653 | $ | 198.10 | 113875 | 530553866 | $ | 245.11 | 215279 | 530682132 | $ | 6,762.00 |
| 12474 | 530340654 | $ | 729.00 | 113876 | 530553868 | $ | 28.46 | 215280 | 530682134 | $ | 171.29 |
| 12475 | 530340656 | $ | 483.45 | 113877 | 530553869 | $ | 143.02 | 215281 | 530682135 | $ | 28.21 |
| 12476 | 530340658 | $ | 440.32 | 113878 | 530553870 | $ | 22.89 | 215282 | 530682138 | $ | 1,404.71 |
| 12477 | 530340659 | $ | 176.79 | 113879 | 530553872 | $ | 315.20 | 215283 | 530682140 | $ | 67.62 |
| 12478 | 530340660 | $ | 719.76 | 113880 | 530553873 | $ | 67.55 | 215284 | 530682142 | $ | 298.05 |
| 12479 | 530340661 | $ | 483.45 | 113881 | 530553874 | $ | 6.44 | 215285 | 530682143 | $ | 98.21 |
| 12480 | 530340662 | $ | 769.59 | 113882 | 530553875 | $ | 82.24 | 215286 | 530682144 | $ | 5.99 |
| 12481 | 530340664 | $ | 55.83 | 113883 | 530553877 | $ | 1,582.86 | 215287 | 530682146 | $ | 13.71 |
| 12482 | 530340666 | $ | 642.29 | 113884 | 530553878 | $ | 124.83 | 215288 | 530682148 | $ | 44.58 |
| 12483 | 530340667 | $ | 2,708.15 | 113885 | 530553880 | $ | 182.89 | 215289 | 530682149 | $ | 23.09 |
| 12484 | 530340668 | $ | 41.75 | 113886 | 530553881 | $ | 54.04 | 215290 | 530682150 | $ | 5.04 |
| 12485 | 530340669 | $ | 186.20 | 113887 | 530553882 | $ | 132.26 | 215291 | 530682151 | $ | 144.08 |
| 12486 | 530340670 | $ | 447.30 | 113888 | 530553883 | $ | 18.21 | 215292 | 530682152 | $ | 194.12 |
| 12487 | 530340673 | $ | 296.67 | 113889 | 530553885 | $ | 20.77 | 215293 | 530682153 | $ | 14.01 |
| 12488 | 530340674 | $ | 142.34 | 113890 | 530553886 | $ | 557.84 | 215294 | 530682154 | $ | 24.70 |
| 12489 | 530340675 | $ | 123.63 | 113891 | 530553887 | $ | 43.45 | 215295 | 530682155 | $ | 191.77 |
| 12490 | 530340676 | $ | 109.22 | 113892 | 530553888 | $ | 46.32 | 215296 | 530682159 | $ | 230.05 |
| 12491 | 530340677 | $ | 44.91 | 113893 | 530553889 | $ | 187.45 | 215297 | 530682162 | $ | 5.04 |
| 12492 | 530340678 | $ | 19.35 | 113894 | 530553890 | $ | 95.32 | 215298 | 530682163 | $ | 289.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12493 | 530340680 | $ | 58.00 | 113895 | 530553891 | $ | 79.13 | 215299 | 530682165 | $ | 70.84 |
| 12494 | 530340692 | $ | 163.80 | 113896 | 530553893 | $ | 306.87 | 215300 | 530682174 | $ | 28.35 |
| 12495 | 530340700 | $ | 2.02 | 113897 | 530553894 | $ | 465.92 | 215301 | 530682176 | $ | 270.48 |
| 12496 | 530340713 | $ | 20.79 | 113898 | 530553895 | $ | 1.90 | 215302 | 530682177 | $ | 596.36 |
| 12497 | 530340714 | $ | 1.89 | 113899 | 530553896 | $ | 34.91 | 215303 | 530682178 | $ | 189.98 |
| 12498 | 530340715 | $ | 6.30 | 113900 | 530553897 | $ | 229.67 | 215304 | 530682179 | $ | 16.27 |
| 12499 | 530340719 | $ | 0.86 | 113901 | 530553899 | $ | 4.48 | 215305 | 530682181 | $ | 232.29 |
| 12500 | 530340721 | $ | 2.57 | 113902 | 530553900 | $ | 79.13 | 215306 | 530682188 | $ | 21.69 |
| 12501 | 530340722 | $ | 42.47 | 113903 | 530553901 | $ | 37.95 | 215307 | 530682189 | $ | 26.51 |
| 12502 | 530340723 | $ | 390.38 | 113904 | 530553903 | $ | 3.22 | 215308 | 530682192 | $ | 7.74 |
| 12503 | 530340725 | $ | 1.52 | 113905 | 530553904 | $ | 50.18 | 215309 | 530682193 | $ | 1.28 |
| 12504 | 530340727 | $ | 106.37 | 113906 | 530553905 | $ | 218.09 | 215310 | 530682195 | $ | 99.82 |
| 12505 | 530340732 | $ | 584.12 | 113907 | 530553906 | $ | 345.23 | 215311 | 530682196 | $ | 38.64 |
| 12506 | 530340745 | $ | 579.00 | 113908 | 530553907 | $ | 20.62 | 215312 | 530682198 | $ | 261.83 |
| 12507 | 530340748 | $ | 13.86 | 113909 | 530553910 | $ | 143.09 | 215313 | 530682199 | $ | 13.71 |
| 12508 | 530340750 | $ | 338.27 | 113910 | 530553911 | $ | 69.30 | 215314 | 530682201 | $ | 32.46 |
| 12509 | 530340754 | $ | 63.88 | 113911 | 530553912 | $ | 5.23 | 215315 | 530682206 | $ | 96.60 |
| 12510 | 530340757 | $ | 509.58 | 113912 | 530553914 | $ | 32.81 | 215316 | 530682207 | $ | 80.50 |
| 12511 | 530340758 | $ | 96.91 | 113913 | 530553915 | $ | 78.94 | 215317 | 530682209 | $ | 102.40 |
| 12512 | 530340759 | $ | 468.17 | 113914 | 530553916 | $ | 107.76 | 215318 | 530682212 | $ | 5.12 |
| 12513 | 530340760 | $ | 482.06 | 113915 | 530553917 | $ | 2.52 | 215319 | 530682214 | $ | 107.73 |
| 12514 | 530340761 | $ | 841.95 | 113916 | 530553918 | $ | 2.52 | 215320 | 530682215 | $ | 558.62 |
| 12515 | 530340762 | $ | 22.77 | 113917 | 530553919 | $ | 57.33 | 215321 | 530682216 | $ | 57.56 |
| 12516 | 530340763 | $ | 45.58 | 113918 | 530553923 | $ | 179.11 | 215322 | 530682217 | $ | 15.00 |
| 12517 | 530340764 | $ | 350.22 | 113919 | 530553924 | $ | 197.19 | 215323 | 530682223 | $ | 138.46 |
| 12518 | 530340766 | $ | 283.36 | 113920 | 530553925 | $ | 75.60 | 215324 | 530682224 | $ | 10.71 |
| 12519 | 530340767 | $ | 371.19 | 113921 | 530553927 | $ | 13.71 | 215325 | 530682228 | $ | 82.53 |
| 12520 | 530340768 | $ | 209.92 | 113922 | 530553928 | $ | 14.79 | 215326 | 530682229 | $ | 54.74 |
| 12521 | 530340774 | $ | 130.21 | 113923 | 530553930 | $ | 52.55 | 215327 | 530682230 | $ | 206.08 |
| 12522 | 530340775 | $ | 61.18 | 113924 | 530553931 | $ | 29.35 | 215328 | 530682233 | $ | 68.35 |
| 12523 | 530340776 | $ | 132.02 | 113925 | 530553933 | $ | 0.19 | 215329 | 530682237 | $ | 549.65 |
| 12524 | 530340779 | $ | 18.14 | 113926 | 530553934 | $ | 253.39 | 215330 | 530682238 | $ | 54.18 |
| 12525 | 530340781 | $ | 24.57 | 113927 | 530553935 | $ | 7.56 | 215331 | 530682242 | $ | 153.98 |
| 12526 | 530340782 | $ | 20.79 | 113928 | 530553939 | $ | 121.33 | 215332 | 530682243 | $ | 16.27 |
| 12527 | 530340783 | $ | 20.16 | 113929 | 530553942 | $ | 17.01 | 215333 | 530682244 | $ | 29.24 |
| 12528 | 530340784 | $ | 63.01 | 113930 | 530553943 | $ | 3.94 | 215334 | 530682247 | $ | 32.12 |
| 12529 | 530340787 | $ | 102.73 | 113931 | 530553944 | $ | 3.78 | 215335 | 530682249 | $ | 147.50 |
| 12530 | 530340789 | $ | 19.53 | 113932 | 530553945 | $ | 8.66 | 215336 | 530682250 | $ | 112.70 |
| 12531 | 530340796 | $ | 239.83 | 113933 | 530553946 | $ | 95.13 | 215337 | 530682254 | $ | 28.33 |
| 12532 | 530340797 | $ | 486.72 | 113934 | 530553947 | $ | 4.41 | 215338 | 530682255 | $ | 74.06 |
| 12533 | 530340800 | $ | 188.21 | 113935 | 530553948 | $ | 67.41 | 215339 | 530682256 | $ | 61.77 |
| 12534 | 530340801 | $ | 15.12 | 113936 | 530553949 | $ | 1.26 | 215340 | 530682257 | $ | 355.16 |
| 12535 | 530340802 | $ | 16.38 | 113937 | 530553951 | $ | 57.00 | 215341 | 530682260 | $ | 401.47 |
| 12536 | 530340803 | $ | 9.45 | 113938 | 530553952 | $ | 168.18 | 215342 | 530682261 | $ | 415.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12537 | 530340804 | $ | 55.47 | 113939 | 530553953 | $ | 177.56 | 215343 | 530682262 | $ | 30.88 |
| 12538 | 530340805 | $ | 28.98 | 113940 | 530553954 | $ | 177.56 | 215344 | 530682264 | $ | 6.85 |
| 12539 | 530340808 | $ | 287.67 | 113941 | 530553955 | $ | 273.89 | 215345 | 530682265 | $ | 10.24 |
| 12540 | 530340810 | $ | 1,131.48 | 113942 | 530553956 | $ | 77.20 | 215346 | 530682268 | $ | 161.00 |
| 12541 | 530340811 | $ | 214.92 | 113943 | 530553957 | $ | 40.53 | 215347 | 530682269 | $ | 173.62 |
| 12542 | 530340812 | $ | 9.03 | 113944 | 530553958 | $ | 55.97 | 215348 | 530682270 | $ | 0.19 |
| 12543 | 530340813 | $ | 85.19 | 113945 | 530553959 | $ | 100.36 | 215349 | 530682271 | $ | 64.87 |
| 12544 | 530340814 | $ | 18.06 | 113946 | 530553960 | $ | 131.24 | 215350 | 530682272 | $ | 273.70 |
| 12545 | 530340815 | $ | 115.83 | 113947 | 530553961 | $ | 138.96 | 215351 | 530682273 | $ | 80.50 |
| 12546 | 530340817 | $ | 45.15 | 113948 | 530553962 | $ | 99.92 | 215352 | 530682277 | $ | 531.30 |
| 12547 | 530340818 | $ | 392.51 | 113949 | 530553963 | $ | 28.95 | 215353 | 530682278 | $ | 215.74 |
| 12548 | 530340819 | $ | 25.80 | 113950 | 530553964 | $ | 61.76 | 215354 | 530682280 | $ | 832.79 |
| 12549 | 530340820 | $ | 53.79 | 113951 | 530553965 | $ | 57.90 | 215355 | 530682281 | $ | 111.10 |
| 12550 | 530340821 | $ | 174.15 | 113952 | 530553966 | $ | 3.22 | 215356 | 530682282 | $ | 82.06 |
| 12551 | 530340823 | $ | 17.64 | 113953 | 530553967 | $ | 494.08 | 215357 | 530682283 | $ | 1,197.00 |
| 12552 | 530340824 | $ | 1,845.39 | 113954 | 530553968 | $ | 13.51 | 215358 | 530682284 | $ | 444.60 |
| 12553 | 530340825 | $ | 409.66 | 113955 | 530553969 | $ | 38.60 | 215359 | 530682285 | $ | 97.88 |
| 12554 | 530340827 | $ | 4.85 | 113956 | 530553970 | $ | 14.48 | 215360 | 530682286 | $ | 12.88 |
| 12555 | 530340830 | $ | 393.68 | 113957 | 530553971 | $ | 310.80 | 215361 | 530682287 | $ | 98.20 |
| 12556 | 530340831 | $ | 91.98 | 113958 | 530553972 | $ | 127.38 | 215362 | 530682288 | $ | 183.54 |
| 12557 | 530340832 | $ | 4.53 | 113959 | 530553973 | $ | 150.80 | 215363 | 530682289 | $ | 682.64 |
| 12558 | 530340835 | $ | 370.04 | 113960 | 530553975 | $ | 183.35 | 215364 | 530682290 | $ | 1,652.32 |
| 12559 | 530340836 | $ | 8.10 | 113961 | 530553976 | $ | 114.57 | 215365 | 530682291 | $ | 231.84 |
| 12560 | 530340837 | $ | 472.26 | 113962 | 530553977 | $ | 81.92 | 215366 | 530682292 | $ | 22.27 |
| 12561 | 530340838 | $ | 0.76 | 113963 | 530553978 | $ | 88.36 | 215367 | 530682295 | $ | 342.00 |
| 12562 | 530340839 | $ | 64.91 | 113964 | 530553979 | $ | 100.36 | 215368 | 530682297 | $ | 142.61 |
| 12563 | 530340843 | $ | 46.73 | 113965 | 530553980 | $ | 212.30 | 215369 | 530682299 | $ | 25.09 |
| 12564 | 530340845 | $ | 1,571.56 | 113966 | 530553981 | $ | 736.07 | 215370 | 530682303 | $ | 703.82 |
| 12565 | 530340846 | $ | 18,472.91 | 113967 | 530553982 | $ | 256.00 | 215371 | 530682304 | $ | 829.92 |
| 12566 | 530340851 | $ | 312.34 | 113968 | 530553983 | $ | 341.61 | 215372 | 530682305 | $ | 434.06 |
| 12567 | 530340852 | $ | 66.17 | 113969 | 530553984 | $ | 270.23 | 215373 | 530682307 | $ | 10.32 |
| 12568 | 530340853 | $ | 62.70 | 113970 | 530553985 | $ | 49.67 | 215374 | 530682308 | $ | 151.08 |
| 12569 | 530340854 | $ | 188.11 | 113971 | 530553986 | $ | 102.54 | 215375 | 530682309 | $ | 46.17 |
| 12570 | 530340855 | $ | 759.69 | 113972 | 530553987 | $ | 102.66 | 215376 | 530682310 | $ | 71.41 |
| 12571 | 530340858 | $ | 7.15 | 113973 | 530553988 | $ | 147.68 | 215377 | 530682311 | $ | 99.82 |
| 12572 | 530340860 | $ | 220.22 | 113974 | 530553989 | $ | 313.32 | 215378 | 530682312 | $ | 428.26 |
| 12573 | 530340861 | $ | 2.22 | 113975 | 530553990 | $ | 410.54 | 215379 | 530682313 | $ | 86.94 |
| 12574 | 530340862 | $ | 10.17 | 113976 | 530553991 | $ | 162.83 | 215380 | 530682315 | $ | 41.86 |
| 12575 | 530340863 | $ | 6.44 | 113977 | 530553992 | $ | 170.19 | 215381 | 530682316 | $ | 148.12 |
| 12576 | 530340864 | $ | 1.05 | 113978 | 530553993 | $ | 23.16 | 215382 | 530682317 | $ | 444.36 |
| 12577 | 530340865 | $ | 83.19 | 113979 | 530553994 | $ | 102.60 | 215383 | 530682318 | $ | 254.38 |
| 12578 | 530340866 | $ | 40.35 | 113980 | 530553995 | $ | 179.49 | 215384 | 530682320 | $ | 331.66 |
| 12579 | 530340867 | $ | 119.14 | 113981 | 530553996 | $ | 50.25 | 215385 | 530682321 | $ | 85.54 |
| 12580 | 530340870 | $ | 898.00 | 113982 | 530553998 | $ | 96.07 | 215386 | 530682322 | $ | 666.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12581 | 530340878 | $ | 96.50 | 113983 | 530553999 | $ | 43.28 | 215387 | 530682324 | $ | 280.63 |
| 12582 | 530340879 | $ | 1.81 | 113984 | 530554001 | $ | 210.37 | 215388 | 530682325 | $ | 78.56 |
| 12583 | 530340880 | $ | 27.66 | 113985 | 530554002 | $ | 415.24 | 215389 | 530682327 | $ | 67.55 |
| 12584 | 530340882 | $ | 84.45 | 113986 | 530554003 | $ | 15.44 | 215390 | 530682329 | $ | 11.15 |
| 12585 | 530340884 | $ | 57.96 | 113987 | 530554004 | $ | 343.54 | 215391 | 530682335 | $ | 10.29 |
| 12586 | 530340886 | $ | 1.71 | 113988 | 530554005 | $ | 6,083.36 | 215392 | 530682336 | $ | 12.28 |
| 12587 | 530340887 | $ | 644.00 | 113989 | 530554006 | $ | 84.92 | 215393 | 530682338 | $ | 94.96 |
| 12588 | 530340888 | $ | 453.94 | 113990 | 530554007 | $ | 51.52 | 215394 | 530682340 | $ | 51.20 |
| 12589 | 530340890 | $ | 51.41 | 113991 | 530554008 | $ | 248.97 | 215395 | 530682341 | $ | 128.00 |
| 12590 | 530340891 | $ | 569.91 | 113992 | 530554009 | $ | 150.54 | 215396 | 530682342 | $ | 68.29 |
| 12591 | 530340892 | $ | 155.27 | 113993 | 530554011 | $ | 224.02 | 215397 | 530682344 | $ | 69.12 |
| 12592 | 530340896 | $ | 114.32 | 113994 | 530554012 | $ | 20.48 | 215398 | 530682347 | $ | 67.55 |
| 12593 | 530340897 | $ | 15.96 | 113995 | 530554014 | $ | 155.72 | 215399 | 530682348 | $ | 266.34 |
| 12594 | 530340898 | $ | 95.82 | 113996 | 530554015 | $ | 8.19 | 215400 | 530682353 | $ | 131.24 |
| 12595 | 530340899 | $ | 5.04 | 113997 | 530554016 | $ | 322.00 | 215401 | 530682355 | $ | 76.33 |
| 12596 | 530340900 | $ | 160.51 | 113998 | 530554018 | $ | 25.60 | 215402 | 530682358 | $ | 35.42 |
| 12597 | 530340901 | $ | 27.09 | 113999 | 530554021 | $ | 146.05 | 215403 | 530682360 | $ | 310.00 |
| 12598 | 530340902 | $ | 80.75 | 114000 | 530554022 | $ | 12.88 | 215404 | 530682361 | $ | 68.40 |
| 12599 | 530340905 | $ | 27.09 | 114001 | 530554023 | $ | 69.00 | 215405 | 530682362 | $ | 99.18 |
| 12600 | 530340908 | $ | 122.27 | 114002 | 530554024 | $ | 7.73 | 215406 | 530682363 | $ | 906.53 |
| 12601 | 530340909 | $ | 0.06 | 114003 | 530554025 | $ | 29.67 | 215407 | 530682365 | $ | 71.92 |
| 12602 | 530340911 | $ | 398.97 | 114004 | 530554026 | $ | 76.33 | 215408 | 530682366 | $ | 483.00 |
| 12603 | 530340912 | $ | 606.38 | 114005 | 530554027 | $ | 1.23 | 215409 | 530682367 | $ | 0.19 |
| 12604 | 530340914 | $ | 35.91 | 114006 | 530554028 | $ | 268.80 | 215410 | 530682369 | $ | 586.33 |
| 12605 | 530340916 | $ | 39.05 | 114007 | 530554029 | $ | 809.39 | 215411 | 530682370 | $ | 19.06 |
| 12606 | 530340919 | $ | 28.75 | 114008 | 530554030 | $ | 74.90 | 215412 | 530682372 | $ | 50.18 |
| 12607 | 530340920 | $ | 6.96 | 114009 | 530554031 | $ | 341.95 | 215413 | 530682373 | $ | 11.08 |
| 12608 | 530340921 | $ | 855.90 | 114010 | 530554032 | $ | 3.14 | 215414 | 530682374 | $ | 772.00 |
| 12609 | 530340922 | $ | 83.42 | 114011 | 530554034 | $ | 133.17 | 215415 | 530682375 | $ | 45.60 |
| 12610 | 530340925 | $ | 96.91 | 114012 | 530554035 | $ | 257.60 | 215416 | 530682376 | $ | 16.87 |
| 12611 | 530340930 | $ | 116.49 | 114013 | 530554036 | $ | 69.74 | 215417 | 530682378 | $ | 215.74 |
| 12612 | 530340933 | $ | 230.61 | 114014 | 530554037 | $ | 15.29 | 215418 | 530682380 | $ | 78.97 |
| 12613 | 530340935 | $ | 81.01 | 114015 | 530554038 | $ | 22.29 | 215419 | 530682382 | $ | 691.20 |
| 12614 | 530340936 | $ | 28.41 | 114016 | 530554039 | $ | 444.38 | 215420 | 530682383 | $ | 1,827.06 |
| 12615 | 530340937 | $ | 3.23 | 114017 | 530554040 | $ | 458.06 | 215421 | 530682384 | $ | 77.20 |
| 12616 | 530340940 | $ | 9.63 | 114018 | 530554041 | $ | 158.26 | 215422 | 530682385 | $ | 1.82 |
| 12617 | 530340944 | $ | 41.08 | 114019 | 530554042 | $ | 241.02 | 215423 | 530682387 | $ | 297.22 |
| 12618 | 530340947 | $ | 2.28 | 114020 | 530554044 | $ | 15.56 | 215424 | 530682388 | $ | 5.79 |
| 12619 | 530340950 | $ | 80.32 | 114021 | 530554045 | $ | 27.02 | 215425 | 530682390 | $ | 21.59 |
| 12620 | 530340951 | $ | 106.95 | 114022 | 530554046 | $ | 162.44 | 215426 | 530682391 | $ | 4,234.00 |
| 12621 | 530340953 | $ | 81.24 | 114023 | 530554047 | $ | 204.80 | 215427 | 530682394 | $ | 449.00 |
| 12622 | 530340955 | $ | 2.95 | 114024 | 530554048 | $ | 315.75 | 215428 | 530682396 | $ | 144.90 |
| 12623 | 530340956 | $ | 23.53 | 114025 | 530554050 | $ | 56.95 | 215429 | 530682397 | $ | 57.32 |
| 12624 | 530340957 | $ | 3.80 | 114026 | 530554051 | $ | 98.54 | 215430 | 530682400 | $ | 72.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12625 | 530340959 | $ | 15.61 | 114027 | 530554052 | $ | 5.16 | 215431 | 530682404 | $ | 218.96 |
| 12626 | 530340963 | $ | 59.46 | 114028 | 530554053 | $ | 6.40 | 215432 | 530682405 | $ | 300.81 |
| 12627 | 530340968 | $ | 129.29 | 114029 | 530554054 | $ | 47.41 | 215433 | 530682406 | $ | 1,329.71 |
| 12628 | 530340969 | $ | 450.54 | 114030 | 530554055 | $ | 110.03 | 215434 | 530682407 | $ | 2,254.00 |
| 12629 | 530340970 | $ | 2.82 | 114031 | 530554056 | $ | 377.20 | 215435 | 530682408 | $ | 727.04 |
| 12630 | 530340973 | $ | 115.18 | 114032 | 530554057 | $ | 50.18 | 215436 | 530682410 | $ | 161.00 |
| 12631 | 530340975 | $ | 3.93 | 114033 | 530554058 | $ | 28.82 | 215437 | 530682411 | $ | 282.56 |
| 12632 | 530340977 | $ | 77.28 | 114034 | 530554059 | $ | 57.64 | 215438 | 530682413 | $ | 3.43 |
| 12633 | 530340978 | $ | 89.72 | 114035 | 530554060 | $ | 200.07 | 215439 | 530682414 | $ | 5.04 |
| 12634 | 530340980 | $ | 48.20 | 114036 | 530554061 | $ | 266.64 | 215440 | 530682415 | $ | 42.57 |
| 12635 | 530340985 | $ | 18.06 | 114037 | 530554063 | $ | 98.43 | 215441 | 530682416 | $ | 8.70 |
| 12636 | 530340986 | $ | 19.35 | 114038 | 530554065 | $ | 131.24 | 215442 | 530682417 | $ | 222.18 |
| 12637 | 530340987 | $ | 1,254.25 | 114039 | 530554066 | $ | 177.56 | 215443 | 530682418 | $ | 23.88 |
| 12638 | 530340988 | $ | 422.33 | 114040 | 530554067 | $ | 69.48 | 215444 | 530682419 | $ | 83.72 |
| 12639 | 530340989 | $ | 172.79 | 114041 | 530554068 | $ | 248.97 | 215445 | 530682421 | $ | 417.00 |
| 12640 | 530340991 | $ | 43.82 | 114042 | 530554070 | $ | 239.32 | 215446 | 530682424 | $ | 316.59 |
| 12641 | 530340994 | $ | 172.99 | 114043 | 530554071 | $ | 480.81 | 215447 | 530682435 | $ | 443.66 |
| 12642 | 530340995 | $ | 2,051.22 | 114044 | 530554072 | $ | 330.23 | 215448 | 530682436 | $ | 597.24 |
| 12643 | 530340996 | $ | 187.23 | 114045 | 530554074 | $ | 126.38 | 215449 | 530682439 | $ | 34.82 |
| 12644 | 530340997 | $ | 136.46 | 114046 | 530554075 | $ | 17.96 | 215450 | 530682440 | $ | 10.75 |
| 12645 | 530340998 | $ | 143.42 | 114047 | 530554077 | $ | 17.96 | 215451 | 530682441 | $ | 182.81 |
| 12646 | 530340999 | $ | 5.51 | 114048 | 530554078 | $ | 37.31 | 215452 | 530682442 | $ | 182.81 |
| 12647 | 530341000 | $ | 528.49 | 114049 | 530554082 | $ | 141.01 | 215453 | 530682443 | $ | 90.16 |
| 12648 | 530341001 | $ | 0.85 | 114050 | 530554084 | $ | 94.57 | 215454 | 530682444 | $ | 480.98 |
| 12649 | 530341002 | $ | 2.51 | 114051 | 530554086 | $ | 129.31 | 215455 | 530682445 | $ | 1,358.24 |
| 12650 | 530341003 | $ | 122.76 | 114052 | 530554087 | $ | 131.54 | 215456 | 530682446 | $ | 28.98 |
| 12651 | 530341006 | $ | 177.94 | 114053 | 530554088 | $ | 362.84 | 215457 | 530682455 | $ | 1,094.80 |
| 12652 | 530341007 | $ | 144.27 | 114054 | 530554089 | $ | 155.96 | 215458 | 530682468 | $ | 51.52 |
| 12653 | 530341008 | $ | 31.55 | 114055 | 530554090 | $ | 6.35 | 215459 | 530682469 | $ | 70.97 |
| 12654 | 530341009 | $ | 4.63 | 114056 | 530554091 | $ | 667.78 | 215460 | 530682470 | $ | 763.14 |
| 12655 | 530341010 | $ | 99.68 | 114057 | 530554092 | $ | 451.62 | 215461 | 530682471 | $ | 631.12 |
| 12656 | 530341012 | $ | 72.30 | 114058 | 530554094 | $ | 55.97 | 215462 | 530682472 | $ | 51.87 |
| 12657 | 530341013 | $ | 5.17 | 114059 | 530554095 | $ | 818.64 | 215463 | 530682473 | $ | 13.87 |
| 12658 | 530341016 | $ | 6.18 | 114060 | 530554096 | $ | 327.81 | 215464 | 530682474 | $ | 3.04 |
| 12659 | 530341018 | $ | 3.99 | 114061 | 530554097 | $ | 226.54 | 215465 | 530682475 | $ | 27.94 |
| 12660 | 530341019 | $ | 1.90 | 114062 | 530554100 | $ | 49.59 | 215466 | 530682478 | $ | 1,105.92 |
| 12661 | 530341020 | $ | 35.02 | 114063 | 530554101 | $ | 191.07 | 215467 | 530682481 | $ | 6.66 |
| 12662 | 530341021 | $ | 2.09 | 114064 | 530554102 | $ | 27.02 | 215468 | 530682482 | $ | 35.92 |
| 12663 | 530341022 | $ | 0.95 | 114065 | 530554103 | $ | 215.61 | 215469 | 530682484 | $ | 26.94 |
| 12664 | 530341023 | $ | 27.67 | 114066 | 530554106 | $ | 501.79 | 215470 | 530682489 | $ | 97.36 |
| 12665 | 530341025 | $ | 0.50 | 114067 | 530554107 | $ | 220.08 | 215471 | 530682490 | $ | 97.28 |
| 12666 | 530341026 | $ | 80.42 | 114068 | 530554108 | $ | 107.54 | 215472 | 530682491 | $ | 25.60 |
| 12667 | 530341027 | $ | 34.83 | 114069 | 530554109 | $ | 154.40 | 215473 | 530682492 | $ | 23.16 |
| 12668 | 530341028 | $ | 2.87 | 114070 | 530554110 | $ | 27.02 | 215474 | 530682493 | $ | 6.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12669 | 530341029 | $ | 144.50 | 114071 | 530554111 | $ | 138.46 | 215475 | 530682495 | $ | 50.57 |
| 12670 | 530341030 | $ | 5.70 | 114072 | 530554112 | $ | 122.66 | 215476 | 530682498 | $ | 41.86 |
| 12671 | 530341033 | $ | 101.64 | 114073 | 530554113 | $ | 41.86 | 215477 | 530682500 | $ | 19.32 |
| 12672 | 530341034 | $ | 34.81 | 114074 | 530554114 | $ | 326.51 | 215478 | 530682503 | $ | 0.51 |
| 12673 | 530341035 | $ | 1,731.26 | 114075 | 530554115 | $ | 5.16 | 215479 | 530682504 | $ | 1.54 |
| 12674 | 530341036 | $ | 0.85 | 114076 | 530554116 | $ | 142.82 | 215480 | 530682506 | $ | 102.40 |
| 12675 | 530341037 | $ | 6.19 | 114077 | 530554118 | $ | 159.43 | 215481 | 530682508 | $ | 0.26 |
| 12676 | 530341038 | $ | 126.23 | 114078 | 530554119 | $ | 184.72 | 215482 | 530682509 | $ | 72.58 |
| 12677 | 530341040 | $ | 492.57 | 114079 | 530554120 | $ | 186.65 | 215483 | 530682510 | $ | 10.24 |
| 12678 | 530341044 | $ | 23.31 | 114080 | 530554121 | $ | 184.72 | 215484 | 530682511 | $ | 21.49 |
| 12679 | 530341047 | $ | 79.30 | 114081 | 530554122 | $ | 61.18 | 215485 | 530682512 | $ | 11.59 |
| 12680 | 530341048 | $ | 483.34 | 114082 | 530554123 | $ | 457.09 | 215486 | 530682513 | $ | 16.61 |
| 12681 | 530341049 | $ | 278.71 | 114083 | 530554124 | $ | 465.46 | 215487 | 530682515 | $ | 17.25 |
| 12682 | 530341050 | $ | 220.68 | 114084 | 530554126 | $ | 77.28 | 215488 | 530682516 | $ | 7.08 |
| 12683 | 530341051 | $ | 79.30 | 114085 | 530554127 | $ | 117.84 | 215489 | 530682518 | $ | 71.41 |
| 12684 | 530341052 | $ | 265.81 | 114086 | 530554128 | $ | 36.67 | 215490 | 530682519 | $ | 41.16 |
| 12685 | 530341053 | $ | 47.00 | 114087 | 530554129 | $ | 151.97 | 215491 | 530682520 | $ | 5.14 |
| 12686 | 530341055 | $ | 137.20 | 114088 | 530554132 | $ | 48.30 | 215492 | 530682521 | $ | 6.44 |
| 12687 | 530341056 | $ | 106.80 | 114089 | 530554133 | $ | 77.28 | 215493 | 530682522 | $ | 16.10 |
| 12688 | 530341057 | $ | 101.44 | 114090 | 530554134 | $ | 245.11 | 215494 | 530682523 | $ | 1.28 |
| 12689 | 530341058 | $ | 85.74 | 114091 | 530554135 | $ | 11.15 | 215495 | 530682524 | $ | 1.28 |
| 12690 | 530341059 | $ | 184.36 | 114092 | 530554136 | $ | 129.31 | 215496 | 530682525 | $ | 74.90 |
| 12691 | 530341060 | $ | 28.93 | 114093 | 530554140 | $ | 80.49 | 215497 | 530682526 | $ | 62.09 |
| 12692 | 530341061 | $ | 125.58 | 114094 | 530554141 | $ | 176.96 | 215498 | 530682527 | $ | 17.66 |
| 12693 | 530341062 | $ | 76.08 | 114095 | 530554143 | $ | 27.02 | 215499 | 530682528 | $ | 234.94 |
| 12694 | 530341063 | $ | 149.14 | 114096 | 530554144 | $ | 48.25 | 215500 | 530682529 | $ | 23.30 |
| 12695 | 530341064 | $ | 276.51 | 114097 | 530554145 | $ | 86.36 | 215501 | 530682530 | $ | 39.06 |
| 12696 | 530341065 | $ | 57.96 | 114098 | 530554146 | $ | 234.53 | 215502 | 530682531 | $ | 77.28 |
| 12697 | 530341066 | $ | 138.46 | 114099 | 530554147 | $ | 127.33 | 215503 | 530682532 | $ | 115.24 |
| 12698 | 530341067 | $ | 120.56 | 114100 | 530554148 | $ | 111.92 | 215504 | 530682533 | $ | 80.66 |
| 12699 | 530341068 | $ | 10.32 | 114101 | 530554149 | $ | 268.47 | 215505 | 530682534 | $ | 56.32 |
| 12700 | 530341069 | $ | 130.85 | 114102 | 530554150 | $ | 46.17 | 215506 | 530682535 | $ | 37.16 |
| 12701 | 530341070 | $ | 182.82 | 114103 | 530554151 | $ | 215.33 | 215507 | 530682536 | $ | 64.72 |
| 12702 | 530341071 | $ | 136.46 | 114104 | 530554152 | $ | 752.98 | 215508 | 530682538 | $ | 32.04 |
| 12703 | 530341072 | $ | 103.01 | 114105 | 530554154 | $ | 311.81 | 215509 | 530682539 | $ | 293.10 |
| 12704 | 530341073 | $ | 106.37 | 114106 | 530554155 | $ | 409.31 | 215510 | 530682540 | $ | 31.43 |
| 12705 | 530341074 | $ | 95.20 | 114107 | 530554156 | $ | 36.00 | 215511 | 530682542 | $ | 9.49 |
| 12706 | 530341075 | $ | 74.57 | 114108 | 530554157 | $ | 210.52 | 215512 | 530682543 | $ | 74.06 |
| 12707 | 530341076 | $ | 128.80 | 114109 | 530554159 | $ | 80.50 | 215513 | 530682544 | $ | 108.21 |
| 12708 | 530341077 | $ | 77.79 | 114110 | 530554161 | $ | 62.33 | 215514 | 530682545 | $ | 139.49 |
| 12709 | 530341078 | $ | 2,112.32 | 114111 | 530554163 | $ | 515.20 | 215515 | 530682546 | $ | 48.23 |
| 12710 | 530341079 | $ | 168.26 | 114112 | 530554164 | $ | 72.11 | 215516 | 530682547 | $ | 7.74 |
| 12711 | 530341080 | $ | 179.23 | 114113 | 530554165 | $ | 1,247.48 | 215517 | 530682548 | $ | 43.68 |
| 12712 | 530341081 | $ | 106.37 | 114114 | 530554166 | $ | 357.42 | 215518 | 530682549 | $ | 36.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12713 | 530341082 | $ | 64.23 | 114115 | 530554167 | $ | 127.38 | 215519 | 530682550 | $ | 32.84 |
| 12714 | 530341086 | $ | 87.00 | 114116 | 530554168 | $ | 6.44 | 215520 | 530682551 | $ | 11.58 |
| 12715 | 530341087 | $ | 47.47 | 114117 | 530554170 | $ | 133.17 | 215521 | 530682552 | $ | 24.46 |
| 12716 | 530341089 | $ | 69.57 | 114118 | 530554171 | $ | 6.74 | 215522 | 530682553 | $ | 36.69 |
| 12717 | 530341091 | $ | 20.42 | 114119 | 530554172 | $ | 460.46 | 215523 | 530682554 | $ | 72.11 |
| 12718 | 530341092 | $ | 363.86 | 114120 | 530554173 | $ | 495.88 | 215524 | 530682555 | $ | 36.70 |
| 12719 | 530341093 | $ | 299.86 | 114121 | 530554174 | $ | 16.05 | 215525 | 530682557 | $ | 4.18 |
| 12720 | 530341094 | $ | 65.84 | 114122 | 530554175 | $ | 32.20 | 215526 | 530682558 | $ | 22.77 |
| 12721 | 530341100 | $ | 312.32 | 114123 | 530554176 | $ | 58.41 | 215527 | 530682559 | $ | 14.77 |
| 12722 | 530341104 | $ | 94.56 | 114124 | 530554177 | $ | 41.86 | 215528 | 530682560 | $ | 1.71 |
| 12723 | 530341105 | $ | 3.05 | 114125 | 530554178 | $ | 119.14 | 215529 | 530682561 | $ | 54.74 |
| 12724 | 530341110 | $ | 83.34 | 114126 | 530554179 | $ | 520.78 | 215530 | 530682562 | $ | 19.30 |
| 12725 | 530341113 | $ | 2.00 | 114127 | 530554180 | $ | 103.04 | 215531 | 530682563 | $ | 102.68 |
| 12726 | 530341115 | $ | 160.21 | 114128 | 530554181 | $ | 112.25 | 215532 | 530682566 | $ | 35.41 |
| 12727 | 530341117 | $ | 73.23 | 114129 | 530554182 | $ | 928.92 | 215533 | 530682568 | $ | 158.37 |
| 12728 | 530341120 | $ | 53.78 | 114130 | 530554183 | $ | 54.74 | 215534 | 530682569 | $ | 13.51 |
| 12729 | 530341121 | $ | 13.58 | 114131 | 530554184 | $ | 33.54 | 215535 | 530682570 | $ | 18.67 |
| 12730 | 530341122 | $ | 15.20 | 114132 | 530554185 | $ | 133.21 | 215536 | 530682571 | $ | 38.60 |
| 12731 | 530341123 | $ | 407.84 | 114133 | 530554186 | $ | 77.28 | 215537 | 530682572 | $ | 5.13 |
| 12732 | 530341125 | $ | 75.27 | 114134 | 530554187 | $ | 55.51 | 215538 | 530682573 | $ | 19.30 |
| 12733 | 530341127 | $ | 644.00 | 114135 | 530554188 | $ | 47.65 | 215539 | 530682574 | $ | 28.33 |
| 12734 | 530341128 | $ | 321.32 | 114136 | 530554189 | $ | 573.16 | 215540 | 530682575 | $ | 140.99 |
| 12735 | 530341129 | $ | 193.00 | 114137 | 530554190 | $ | 132.31 | 215541 | 530682576 | $ | 10.24 |
| 12736 | 530341130 | $ | 2,862.29 | 114138 | 530554191 | $ | 52.44 | 215542 | 530682577 | $ | 14.19 |
| 12737 | 530341133 | $ | 829.28 | 114139 | 530554192 | $ | 53.35 | 215543 | 530682578 | $ | 4.75 |
| 12738 | 530341134 | $ | 364.00 | 114140 | 530554193 | $ | 830.76 | 215544 | 530682579 | $ | 139.46 |
| 12739 | 530341135 | $ | 1,290.90 | 114141 | 530554195 | $ | 611.80 | 215545 | 530682580 | $ | 101.03 |
| 12740 | 530341136 | $ | 193.00 | 114142 | 530554196 | $ | 55.91 | 215546 | 530682582 | $ | 85.42 |
| 12741 | 530341140 | $ | 966.00 | 114143 | 530554198 | $ | 759.86 | 215547 | 530682583 | $ | 210.44 |
| 12742 | 530341141 | $ | 1,610.00 | 114144 | 530554199 | $ | 139.24 | 215548 | 530682585 | $ | 135.52 |
| 12743 | 530341142 | $ | 193.00 | 114145 | 530554200 | $ | 103.04 | 215549 | 530682587 | $ | 16.27 |
| 12744 | 530341143 | $ | 2,576.00 | 114146 | 530554201 | $ | 42.46 | 215550 | 530682589 | $ | 2,560.00 |
| 12745 | 530341146 | $ | 464.11 | 114147 | 530554202 | $ | 448.80 | 215551 | 530682590 | $ | 12.45 |
| 12746 | 530341147 | $ | 1,288.00 | 114148 | 530554203 | $ | 9.66 | 215552 | 530682592 | $ | 93.68 |
| 12747 | 530341148 | $ | 1,693.00 | 114149 | 530554204 | $ | 309.08 | 215553 | 530682593 | $ | 34.94 |
| 12748 | 530341152 | $ | 193.58 | 114150 | 530554205 | $ | 476.16 | 215554 | 530682594 | $ | 4,490.00 |
| 12749 | 530341153 | $ | 89.80 | 114151 | 530554206 | $ | 379.96 | 215555 | 530682596 | $ | 965.00 |
| 12750 | 530341154 | $ | 556.47 | 114152 | 530554207 | $ | 257.60 | 215556 | 530682597 | $ | 855.00 |
| 12751 | 530341155 | $ | 45.44 | 114153 | 530554208 | $ | 73.09 | 215557 | 530682598 | $ | 322.00 |
| 12752 | 530341156 | $ | 474.52 | 114154 | 530554209 | $ | 25.76 | 215558 | 530682599 | $ | 115.92 |
| 12753 | 530341157 | $ | 32.20 | 114155 | 530554210 | $ | 230.40 | 215559 | 530682601 | $ | 409.28 |
| 12754 | 530341159 | $ | 2.18 | 114156 | 530554211 | $ | 22.54 | 215560 | 530682602 | $ | 547.40 |
| 12755 | 530341160 | $ | 35.42 | 114157 | 530554212 | $ | 194.51 | 215561 | 530682603 | $ | 4.34 |
| 12756 | 530341164 | $ | 402.58 | 114158 | 530554213 | $ | 33.45 | 215562 | 530682606 | $ | 12.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12757 | 530341165 | $ | 1,288.00 | 114159 | 530554214 | $ | 357.42 | 215563 | 530682607 | $ | 0.29 |
| 12758 | 530341166 | $ | 644.00 | 114160 | 530554215 | $ | 322.00 | 215564 | 530682608 | $ | 12.06 |
| 12759 | 530341167 | $ | 1,465.56 | 114161 | 530554217 | $ | 92.74 | 215565 | 530682609 | $ | 5.50 |
| 12760 | 530341168 | $ | 77.28 | 114162 | 530554218 | $ | 128.80 | 215566 | 530682610 | $ | 96.16 |
| 12761 | 530341170 | $ | 449.00 | 114163 | 530554219 | $ | 616.40 | 215567 | 530682611 | $ | 63.91 |
| 12762 | 530341172 | $ | 260.24 | 114164 | 530554220 | $ | 10.35 | 215568 | 530682612 | $ | 12.06 |
| 12763 | 530341175 | $ | 456.10 | 114165 | 530554221 | $ | 44.02 | 215569 | 530682613 | $ | 0.11 |
| 12764 | 530341176 | $ | 386.00 | 114166 | 530554222 | $ | 23.22 | 215570 | 530682614 | $ | 273.70 |
| 12765 | 530341177 | $ | 51.19 | 114167 | 530554223 | $ | 40.39 | 215571 | 530682615 | $ | 27.42 |
| 12766 | 530341178 | $ | 8.93 | 114168 | 530554224 | $ | 86.94 | 215572 | 530682616 | $ | 283.36 |
| 12767 | 530341179 | $ | 62.60 | 114169 | 530554225 | $ | 61.56 | 215573 | 530682617 | $ | 396.00 |
| 12768 | 530341180 | $ | 152.90 | 114170 | 530554226 | $ | 51.53 | 215574 | 530682618 | $ | 161.00 |
| 12769 | 530341182 | $ | 23.02 | 114171 | 530554227 | $ | 31.80 | 215575 | 530682619 | $ | 119.65 |
| 12770 | 530341184 | $ | 1.71 | 114172 | 530554228 | $ | 67.90 | 215576 | 530682620 | $ | 1,056.16 |
| 12771 | 530341185 | $ | 1,323.93 | 114173 | 530554229 | $ | 172.28 | 215577 | 530682621 | $ | 57.96 |
| 12772 | 530341186 | $ | 93.84 | 114174 | 530554230 | $ | 147.63 | 215578 | 530682622 | $ | 1,213.94 |
| 12773 | 530341187 | $ | 171.00 | 114175 | 530554231 | $ | 19.32 | 215579 | 530682623 | $ | 2.38 |
| 12774 | 530341188 | $ | 386.00 | 114176 | 530554232 | $ | 14.19 | 215580 | 530682624 | $ | 241.50 |
| 12775 | 530341190 | $ | 344.54 | 114177 | 530554233 | $ | 408.94 | 215581 | 530682625 | $ | 115.92 |
| 12776 | 530341191 | $ | 129.31 | 114178 | 530554235 | $ | 366.48 | 215582 | 530682626 | $ | 197.82 |
| 12777 | 530341193 | $ | 449.00 | 114179 | 530554236 | $ | 119.14 | 215583 | 530682627 | $ | 19.96 |
| 12778 | 530341199 | $ | 1,714.20 | 114180 | 530554237 | $ | 12.90 | 215584 | 530682628 | $ | 183.54 |
| 12779 | 530341201 | $ | 322.00 | 114181 | 530554238 | $ | 14.19 | 215585 | 530682629 | $ | 684.00 |
| 12780 | 530341202 | $ | 123.52 | 114182 | 530554239 | $ | 342.01 | 215586 | 530682630 | $ | 4.15 |
| 12781 | 530341203 | $ | 381.14 | 114183 | 530554245 | $ | 78.56 | 215587 | 530682631 | $ | 0.67 |
| 12782 | 530341205 | $ | 3.15 | 114184 | 530554246 | $ | 157.15 | 215588 | 530682632 | $ | 734.16 |
| 12783 | 530341206 | $ | 48.25 | 114185 | 530554248 | $ | 119.14 | 215589 | 530682633 | $ | 48.30 |
| 12784 | 530341207 | $ | 77.28 | 114186 | 530554251 | $ | 25.76 | 215590 | 530682634 | $ | 161.00 |
| 12785 | 530341209 | $ | 19.32 | 114187 | 530554252 | $ | 1,011.08 | 215591 | 530682635 | $ | 154.56 |
| 12786 | 530341210 | $ | 1,288.00 | 114188 | 530554253 | $ | 9.66 | 215592 | 530682636 | $ | 513.00 |
| 12787 | 530341211 | $ | 322.00 | 114189 | 530554254 | $ | 6.44 | 215593 | 530682637 | $ | 50.62 |
| 12788 | 530341214 | $ | 709.10 | 114190 | 530554255 | $ | 353.08 | 215594 | 530682638 | $ | 16.40 |
| 12789 | 530341216 | $ | 32.20 | 114191 | 530554257 | $ | 1.91 | 215595 | 530682639 | $ | 6,436.00 |
| 12790 | 530341217 | $ | 1,156.00 | 114192 | 530554258 | $ | 409.95 | 215596 | 530682640 | $ | 173.48 |
| 12791 | 530341218 | $ | 322.00 | 114193 | 530554259 | $ | 64.40 | 215597 | 530682641 | $ | 147.03 |
| 12792 | 530341221 | $ | 386.00 | 114194 | 530554260 | $ | 647.22 | 215598 | 530682642 | $ | 181.60 |
| 12793 | 530341222 | $ | 91.19 | 114195 | 530554261 | $ | 817.63 | 215599 | 530682644 | $ | 103.27 |
| 12794 | 530341226 | $ | 8.70 | 114196 | 530554262 | $ | 2,825.93 | 215600 | 530682645 | $ | 47.56 |
| 12795 | 530341227 | $ | 3.58 | 114197 | 530554263 | $ | 14.27 | 215601 | 530682646 | $ | 61.16 |
| 12796 | 530341228 | $ | 361.21 | 114198 | 530554264 | $ | 232.38 | 215602 | 530682647 | $ | 2.47 |
| 12797 | 530341230 | $ | 171.00 | 114199 | 530554265 | $ | 737.28 | 215603 | 530682648 | $ | 102.86 |
| 12798 | 530341231 | $ | 171.00 | 114200 | 530554266 | $ | 218.96 | 215604 | 530682649 | $ | 1,571.50 |
| 12799 | 530341232 | $ | 322.00 | 114201 | 530554267 | $ | 1.99 | 215605 | 530682650 | $ | 124.65 |
| 12800 | 530341233 | $ | 493.00 | 114202 | 530554268 | $ | 129.81 | 215606 | 530682651 | $ | 65.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12801 | 530341234 | $ | 5.16 | 114203 | 530554269 | $ | 157.78 | 215607 | 530682652 | $ | 772.00 |
| 12802 | 530341235 | $ | 254.38 | 114204 | 530554270 | $ | 94.01 | 215608 | 530682653 | $ | 255.14 |
| 12803 | 530341236 | $ | 30.96 | 114205 | 530554271 | $ | 67.76 | 215609 | 530682654 | $ | 42.04 |
| 12804 | 530341237 | $ | 467.06 | 114206 | 530554272 | $ | 100.14 | 215610 | 530682655 | $ | 502.32 |
| 12805 | 530341239 | $ | 26.53 | 114207 | 530554273 | $ | 138.46 | 215611 | 530682656 | $ | 5.15 |
| 12806 | 530341243 | $ | 340.14 | 114208 | 530554274 | $ | 299.28 | 215612 | 530682657 | $ | 772.00 |
| 12807 | 530341244 | $ | 302.81 | 114209 | 530554275 | $ | 16.10 | 215613 | 530682658 | $ | 772.00 |
| 12808 | 530341245 | $ | 323.69 | 114210 | 530554276 | $ | 48.30 | 215614 | 530682659 | $ | 115.92 |
| 12809 | 530341246 | $ | 417.69 | 114211 | 530554277 | $ | 22.54 | 215615 | 530682660 | $ | 443.06 |
| 12810 | 530341247 | $ | 525.26 | 114212 | 530554278 | $ | 3.51 | 215616 | 530682661 | $ | 158.43 |
| 12811 | 530341248 | $ | 88.37 | 114213 | 530554279 | $ | 6.45 | 215617 | 530682662 | $ | 5.44 |
| 12812 | 530341249 | $ | 782.46 | 114214 | 530554280 | $ | 48.97 | 215618 | 530682663 | $ | 489.44 |
| 12813 | 530341250 | $ | 184.47 | 114215 | 530554281 | $ | 1.12 | 215619 | 530682664 | $ | 4,907.40 |
| 12814 | 530341251 | $ | 4,411.40 | 114216 | 530554282 | $ | 6.45 | 215620 | 530682665 | $ | 65.21 |
| 12815 | 530341257 | $ | 266.34 | 114217 | 530554283 | $ | 90.16 | 215621 | 530682666 | $ | 512.00 |
| 12816 | 530341259 | $ | 704.93 | 114218 | 530554284 | $ | 70.17 | 215622 | 530682667 | $ | 244.72 |
| 12817 | 530341260 | $ | 119.93 | 114219 | 530554285 | $ | 161.00 | 215623 | 530682668 | $ | 853.30 |
| 12818 | 530341261 | $ | 134.90 | 114220 | 530554286 | $ | 465.56 | 215624 | 530682669 | $ | 33.61 |
| 12819 | 530341264 | $ | 732.14 | 114221 | 530554287 | $ | 93.38 | 215625 | 530682670 | $ | 40.38 |
| 12820 | 530341266 | $ | 586.31 | 114222 | 530554288 | $ | 0.64 | 215626 | 530682671 | $ | 3.22 |
| 12821 | 530341267 | $ | 6.84 | 114223 | 530554289 | $ | 466.47 | 215627 | 530682672 | $ | 60.96 |
| 12822 | 530341269 | $ | 1.27 | 114224 | 530554290 | $ | 19.74 | 215628 | 530682673 | $ | 294.57 |
| 12823 | 530341270 | $ | 2.54 | 114225 | 530554291 | $ | 1.91 | 215629 | 530682674 | $ | 22.65 |
| 12824 | 530341271 | $ | 8.98 | 114226 | 530554292 | $ | 15.48 | 215630 | 530682675 | $ | 1.82 |
| 12825 | 530341272 | $ | 2.54 | 114227 | 530554293 | $ | 6.44 | 215631 | 530682676 | $ | 74.06 |
| 12826 | 530341273 | $ | 1.27 | 114228 | 530554294 | $ | 6.44 | 215632 | 530682677 | $ | 16.10 |
| 12827 | 530341275 | $ | 2.54 | 114229 | 530554295 | $ | 241.25 | 215633 | 530682678 | $ | 38.85 |
| 12828 | 530341276 | $ | 44.36 | 114230 | 530554296 | $ | 13.71 | 215634 | 530682679 | $ | 54.31 |
| 12829 | 530341277 | $ | 1.27 | 114231 | 530554297 | $ | 966.00 | 215635 | 530682680 | $ | 0.32 |
| 12830 | 530341278 | $ | 1.90 | 114232 | 530554298 | $ | 11.40 | 215636 | 530682681 | $ | 925.28 |
| 12831 | 530341279 | $ | 48.60 | 114233 | 530554299 | $ | 41.86 | 215637 | 530682683 | $ | 183.54 |
| 12832 | 530341281 | $ | 2.15 | 114234 | 530554300 | $ | 41.86 | 215638 | 530682684 | $ | 0.80 |
| 12833 | 530341282 | $ | 1.90 | 114235 | 530554301 | $ | 73.40 | 215639 | 530682685 | $ | 173.88 |
| 12834 | 530341283 | $ | 1.90 | 114236 | 530554302 | $ | 174.97 | 215640 | 530682686 | $ | 138.46 |
| 12835 | 530341284 | $ | 1.27 | 114237 | 530554303 | $ | 80.82 | 215641 | 530682687 | $ | 296.24 |
| 12836 | 530341285 | $ | 56.16 | 114238 | 530554304 | $ | 273.70 | 215642 | 530682688 | $ | 1.60 |
| 12837 | 530341286 | $ | 17.12 | 114239 | 530554305 | $ | 93.94 | 215643 | 530682689 | $ | 0.32 |
| 12838 | 530341287 | $ | 34.77 | 114240 | 530554306 | $ | 633.32 | 215644 | 530682690 | $ | 283.36 |
| 12839 | 530341289 | $ | 28.21 | 114241 | 530554307 | $ | 35.77 | 215645 | 530682691 | $ | 119.14 |
| 12840 | 530341291 | $ | 1.27 | 114242 | 530554308 | $ | 0.95 | 215646 | 530682692 | $ | 1.47 |
| 12841 | 530341293 | $ | 24.08 | 114243 | 530554309 | $ | 105.26 | 215647 | 530682693 | $ | 86.94 |
| 12842 | 530341294 | $ | 1.27 | 114244 | 530554311 | $ | 138.96 | 215648 | 530682694 | $ | 57.96 |
| 12843 | 530341295 | $ | 37.33 | 114245 | 530554312 | $ | 386.15 | 215649 | 530682695 | $ | 280.14 |
| 12844 | 530341296 | $ | 15.62 | 114246 | 530554313 | $ | 57.96 | 215650 | 530682697 | $ | 0.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12845 | 530341297 | $ | 48.35 | 114247 | 530554314 | $ | 397.59 | 215651 | 530682698 | $ | 99.82 |
| 12846 | 530341298 | $ | 1.27 | 114248 | 530554315 | $ | 41.86 | 215652 | 530682699 | $ | 78.46 |
| 12847 | 530341300 | $ | 31.89 | 114249 | 530554317 | $ | 6.44 | 215653 | 530682700 | $ | 105.96 |
| 12848 | 530341301 | $ | 11.56 | 114250 | 530554318 | $ | 64.40 | 215654 | 530682701 | $ | 0.68 |
| 12849 | 530341302 | $ | 2.54 | 114251 | 530554319 | $ | 0.03 | 215655 | 530682702 | $ | 9.50 |
| 12850 | 530341305 | $ | 1.27 | 114252 | 530554320 | $ | 10.24 | 215656 | 530682703 | $ | 86.94 |
| 12851 | 530341306 | $ | 0.03 | 114253 | 530554321 | $ | 61.09 | 215657 | 530682705 | $ | 164.22 |
| 12852 | 530341307 | $ | 12.54 | 114254 | 530554322 | $ | 9.36 | 215658 | 530682706 | $ | 132.02 |
| 12853 | 530341308 | $ | 4.49 | 114255 | 530554323 | $ | 48.30 | 215659 | 530682707 | $ | 9.50 |
| 12854 | 530341309 | $ | 24.80 | 114256 | 530554324 | $ | 15.66 | 215660 | 530682708 | $ | 75.30 |
| 12855 | 530341310 | $ | 4.49 | 114257 | 530554325 | $ | 61.18 | 215661 | 530682709 | $ | 0.73 |
| 12856 | 530341311 | $ | 207.10 | 114258 | 530554326 | $ | 85.53 | 215662 | 530682710 | $ | 77.28 |
| 12857 | 530341312 | $ | 100.64 | 114259 | 530554329 | $ | 47.32 | 215663 | 530682711 | $ | 134.82 |
| 12858 | 530341313 | $ | 29.01 | 114260 | 530554332 | $ | 21.93 | 215664 | 530682712 | $ | 70.97 |
| 12859 | 530341314 | $ | 3.48 | 114261 | 530554334 | $ | 45.72 | 215665 | 530682714 | $ | 87.32 |
| 12860 | 530341315 | $ | 1.27 | 114262 | 530554335 | $ | 76.33 | 215666 | 530682715 | $ | 0.51 |
| 12861 | 530341316 | $ | 1.90 | 114263 | 530554336 | $ | 517.74 | 215667 | 530682716 | $ | 0.77 |
| 12862 | 530341317 | $ | 1.27 | 114264 | 530554338 | $ | 128.80 | 215668 | 530682717 | $ | 241.50 |
| 12863 | 530341318 | $ | 2.54 | 114265 | 530554339 | $ | 2.77 | 215669 | 530682718 | $ | 12.06 |
| 12864 | 530341319 | $ | 1.27 | 114266 | 530554340 | $ | 2.80 | 215670 | 530682719 | $ | 12.97 |
| 12865 | 530341320 | $ | 59.04 | 114267 | 530554341 | $ | 38.63 | 215671 | 530682720 | $ | 34.94 |
| 12866 | 530341323 | $ | 1.27 | 114268 | 530554345 | $ | 33.45 | 215672 | 530682721 | $ | 54.74 |
| 12867 | 530341327 | $ | 2.54 | 114269 | 530554349 | $ | 11.58 | 215673 | 530682722 | $ | 13.73 |
| 12868 | 530341328 | $ | 5.79 | 114270 | 530554350 | $ | 65.62 | 215674 | 530682723 | $ | 95.56 |
| 12869 | 530341332 | $ | 2.54 | 114271 | 530554351 | $ | 17.37 | 215675 | 530682724 | $ | 83.72 |
| 12870 | 530341333 | $ | 1.27 | 114272 | 530554352 | $ | 497.36 | 215676 | 530682725 | $ | 370.30 |
| 12871 | 530341334 | $ | 20.87 | 114273 | 530554353 | $ | 13.51 | 215677 | 530682726 | $ | 54.74 |
| 12872 | 530341335 | $ | 2.54 | 114274 | 530554354 | $ | 44.39 | 215678 | 530682727 | $ | 5.36 |
| 12873 | 530341337 | $ | 1.27 | 114275 | 530554355 | $ | 59.83 | 215679 | 530682728 | $ | 36.06 |
| 12874 | 530341339 | $ | 47.51 | 114276 | 530554356 | $ | 394.64 | 215680 | 530682729 | $ | 161.00 |
| 12875 | 530341340 | $ | 3.02 | 114277 | 530554357 | $ | 34.74 | 215681 | 530682730 | $ | 558.74 |
| 12876 | 530341342 | $ | 53.47 | 114278 | 530554358 | $ | 32.49 | 215682 | 530682731 | $ | 31.09 |
| 12877 | 530341343 | $ | 66.12 | 114279 | 530554359 | $ | 44.39 | 215683 | 530682732 | $ | 215.74 |
| 12878 | 530341344 | $ | 4.49 | 114280 | 530554360 | $ | 7.72 | 215684 | 530682733 | $ | 128.80 |
| 12879 | 530341345 | $ | 49.52 | 114281 | 530554361 | $ | 77.20 | 215685 | 530682734 | $ | 270.48 |
| 12880 | 530341347 | $ | 43.09 | 114282 | 530554362 | $ | 372.87 | 215686 | 530682735 | $ | 41.86 |
| 12881 | 530341349 | $ | 340.34 | 114283 | 530554363 | $ | 835.04 | 215687 | 530682736 | $ | 6.44 |
| 12882 | 530341350 | $ | 72.10 | 114284 | 530554364 | $ | 78.48 | 215688 | 530682737 | $ | 1,273.18 |
| 12883 | 530341352 | $ | 6.35 | 114285 | 530554365 | $ | 9.65 | 215689 | 530682738 | $ | 425.68 |
| 12884 | 530341353 | $ | 13.48 | 114286 | 530554366 | $ | 13.51 | 215690 | 530682739 | $ | 0.67 |
| 12885 | 530341354 | $ | 12.90 | 114287 | 530554367 | $ | 67.55 | 215691 | 530682740 | $ | 1.05 |
| 12886 | 530341355 | $ | 6.45 | 114288 | 530554368 | $ | 17.37 | 215692 | 530682741 | $ | 0.64 |
| 12887 | 530341357 | $ | 32.25 | 114289 | 530554369 | $ | 32.18 | 215693 | 530682742 | $ | 115.92 |
| 12888 | 530341358 | $ | 67.55 | 114290 | 530554370 | $ | 92.64 | 215694 | 530682743 | $ | 1,930.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12889 | 530341359 | $ | 0.03 | 114291 | 530554371 | $ | 17.37 | 215695 | 530682744 | $ | 4,218.48 |
| 12890 | 530341361 | $ | 79.80 | 114292 | 530554376 | $ | 211.37 | 215696 | 530682745 | $ | 23.59 |
| 12891 | 530341362 | $ | 6.38 | 114293 | 530554377 | $ | 256.28 | 215697 | 530682746 | $ | 35.42 |
| 12892 | 530341363 | $ | 1.27 | 114294 | 530554382 | $ | 52.11 | 215698 | 530682747 | $ | 46.87 |
| 12893 | 530341364 | $ | 1.90 | 114295 | 530554385 | $ | 13.51 | 215699 | 530682748 | $ | 15.91 |
| 12894 | 530341365 | $ | 24.99 | 114296 | 530554387 | $ | 88.57 | 215700 | 530682749 | $ | 231.84 |
| 12895 | 530341366 | $ | 1.27 | 114297 | 530554397 | $ | 88.78 | 215701 | 530682750 | $ | 112.70 |
| 12896 | 530341368 | $ | 18.06 | 114298 | 530554399 | $ | 159.20 | 215702 | 530682751 | $ | 57.96 |
| 12897 | 530341369 | $ | 1.27 | 114299 | 530554400 | $ | 104.22 | 215703 | 530682752 | $ | 177.07 |
| 12898 | 530341370 | $ | 1.27 | 114300 | 530554402 | $ | 20.12 | 215704 | 530682753 | $ | 470.65 |
| 12899 | 530341372 | $ | 1.27 | 114301 | 530554404 | $ | 10.16 | 215705 | 530682754 | $ | 3,525.00 |
| 12900 | 530341376 | $ | 12.88 | 114302 | 530554405 | $ | 279.73 | 215706 | 530682755 | $ | 257.60 |
| 12901 | 530341377 | $ | 1.27 | 114303 | 530554406 | $ | 420.76 | 215707 | 530682756 | $ | 67.62 |
| 12902 | 530341378 | $ | 24.27 | 114304 | 530554409 | $ | 63.28 | 215708 | 530682757 | $ | 553.84 |
| 12903 | 530341379 | $ | 25.80 | 114305 | 530554410 | $ | 123.52 | 215709 | 530682759 | $ | 225.40 |
| 12904 | 530341380 | $ | 36.12 | 114306 | 530554412 | $ | 40.53 | 215710 | 530682760 | $ | 110.10 |
| 12905 | 530341381 | $ | 543.26 | 114307 | 530554416 | $ | 191.77 | 215711 | 530682761 | $ | 138.46 |
| 12906 | 530341382 | $ | 195.43 | 114308 | 530554417 | $ | 145.37 | 215712 | 530682762 | $ | 99.82 |
| 12907 | 530341383 | $ | 78.62 | 114309 | 530554420 | $ | 203.41 | 215713 | 530682763 | $ | 24.08 |
| 12908 | 530341384 | $ | 431.56 | 114310 | 530554421 | $ | 68.40 | 215714 | 530682764 | $ | 493.90 |
| 12909 | 530341385 | $ | 222.07 | 114311 | 530554423 | $ | 71.41 | 215715 | 530682765 | $ | 96.50 |
| 12910 | 530341386 | $ | 1,185.28 | 114312 | 530554426 | $ | 88.78 | 215716 | 530682766 | $ | 164.22 |
| 12911 | 530341387 | $ | 106.81 | 114313 | 530554432 | $ | 241.31 | 215717 | 530682767 | $ | 24.08 |
| 12912 | 530341388 | $ | 592.48 | 114314 | 530554435 | $ | 135.49 | 215718 | 530682768 | $ | 417.69 |
| 12913 | 530341390 | $ | 401.55 | 114315 | 530554443 | $ | 90.71 | 215719 | 530682770 | $ | 8.60 |
| 12914 | 530341391 | $ | 79.13 | 114316 | 530554445 | $ | 38.52 | 215720 | 530682772 | $ | 102.67 |
| 12915 | 530341392 | $ | 44.95 | 114317 | 530554447 | $ | 530.75 | 215721 | 530682774 | $ | 8.27 |
| 12916 | 530341395 | $ | 95.63 | 114318 | 530554452 | $ | 17.37 | 215722 | 530682776 | $ | 43.86 |
| 12917 | 530341396 | $ | 20.48 | 114319 | 530554461 | $ | 323.03 | 215723 | 530682777 | $ | 130.33 |
| 12918 | 530341397 | $ | 2,589.28 | 114320 | 530554466 | $ | 169.66 | 215724 | 530682778 | $ | 70.42 |
| 12919 | 530341398 | $ | 352.35 | 114321 | 530554467 | $ | 350.18 | 215725 | 530682780 | $ | 8.16 |
| 12920 | 530341399 | $ | 560.28 | 114322 | 530554468 | $ | 216.30 | 215726 | 530682781 | $ | 35.49 |
| 12921 | 530341400 | $ | 916.48 | 114323 | 530554470 | $ | 11.97 | 215727 | 530682782 | $ | 77.28 |
| 12922 | 530341401 | $ | 576.36 | 114324 | 530554472 | $ | 73.71 | 215728 | 530682785 | $ | 32.20 |
| 12923 | 530341402 | $ | 278.14 | 114325 | 530554474 | $ | 232.74 | 215729 | 530682787 | $ | 322.00 |
| 12924 | 530341403 | $ | 1,703.34 | 114326 | 530554476 | $ | 141.68 | 215730 | 530682788 | $ | 244.72 |
| 12925 | 530341404 | $ | 482.65 | 114327 | 530554478 | $ | 304.18 | 215731 | 530682789 | $ | 238.28 |
| 12926 | 530341405 | $ | 496.01 | 114328 | 530554479 | $ | 8.93 | 215732 | 530682790 | $ | 386.40 |
| 12927 | 530341407 | $ | 669.06 | 114329 | 530554481 | $ | 635.06 | 215733 | 530682791 | $ | 80.50 |
| 12928 | 530341408 | $ | 470.67 | 114330 | 530554482 | $ | 17.64 | 215734 | 530682792 | $ | 189.98 |
| 12929 | 530341409 | $ | 376.74 | 114331 | 530554483 | $ | 7.72 | 215735 | 530682793 | $ | 196.42 |
| 12930 | 530341410 | $ | 148.12 | 114332 | 530554484 | $ | 27.02 | 215736 | 530682794 | $ | 454.02 |
| 12931 | 530341411 | $ | 66.67 | 114333 | 530554485 | $ | 61.18 | 215737 | 530682796 | $ | 283.36 |
| 12932 | 530341412 | $ | 68.53 | 114334 | 530554486 | $ | 18.27 | 215738 | 530682801 | $ | 83.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12933 | 530341413 | $ | 73.05 | 114335 | 530554488 | $ | 42.46 | 215739 | 530682805 | $ | 151.98 |
| 12934 | 530341414 | $ | 22.54 | 114336 | 530554489 | $ | 32.81 | 215740 | 530682806 | $ | 209.30 |
| 12935 | 530341416 | $ | 1,001.27 | 114337 | 530554495 | $ | 10.24 | 215741 | 530682807 | $ | 177.09 |
| 12936 | 530341418 | $ | 323.28 | 114338 | 530554498 | $ | 21.23 | 215742 | 530682808 | $ | 96.60 |
| 12937 | 530341420 | $ | 30.92 | 114339 | 530554502 | $ | 24.38 | 215743 | 530682811 | $ | 74.06 |
| 12938 | 530341421 | $ | 46.78 | 114340 | 530554506 | $ | 33.45 | 215744 | 530682812 | $ | 161.00 |
| 12939 | 530341423 | $ | 85.48 | 114341 | 530554508 | $ | 12.97 | 215745 | 530682813 | $ | 144.90 |
| 12940 | 530341424 | $ | 1,284.78 | 114342 | 530554509 | $ | 57.00 | 215746 | 530682814 | $ | 206.08 |
| 12941 | 530341425 | $ | 466.90 | 114343 | 530554511 | $ | 140.89 | 215747 | 530682815 | $ | 96.60 |
| 12942 | 530341426 | $ | 2,261.16 | 114344 | 530554513 | $ | 144.75 | 215748 | 530682816 | $ | 144.90 |
| 12943 | 530341427 | $ | 77.86 | 114345 | 530554514 | $ | 3.91 | 215749 | 530682818 | $ | 189.98 |
| 12944 | 530341428 | $ | 2,033.97 | 114346 | 530554515 | $ | 23.16 | 215750 | 530682819 | $ | 96.60 |
| 12945 | 530341429 | $ | 1,921.72 | 114347 | 530554516 | $ | 12.97 | 215751 | 530682823 | $ | 457.24 |
| 12946 | 530341431 | $ | 165.91 | 114348 | 530554518 | $ | 17.37 | 215752 | 530682832 | $ | 23,934.26 |
| 12947 | 530341432 | $ | 27.06 | 114349 | 530554522 | $ | 17.37 | 215753 | 530682833 | $ | 23,995.44 |
| 12948 | 530341433 | $ | 3,308.11 | 114350 | 530554526 | $ | 6.40 | 215754 | 530682834 | $ | 580.23 |
| 12949 | 530341436 | $ | 106.87 | 114351 | 530554527 | $ | 42.46 | 215755 | 530682836 | $ | 24.85 |
| 12950 | 530341437 | $ | 94.55 | 114352 | 530554529 | $ | 23.16 | 215756 | 530682837 | $ | 604.82 |
| 12951 | 530341439 | $ | 25.76 | 114353 | 530554530 | $ | 99.57 | 215757 | 530682838 | $ | 172.41 |
| 12952 | 530341442 | $ | 43.70 | 114354 | 530554531 | $ | 24.42 | 215758 | 530682839 | $ | 31.71 |
| 12953 | 530341443 | $ | 38.64 | 114355 | 530554532 | $ | 310.44 | 215759 | 530682840 | $ | 93.49 |
| 12954 | 530341445 | $ | 30.69 | 114356 | 530554533 | $ | 178.63 | 215760 | 530682841 | $ | 237.50 |
| 12955 | 530341446 | $ | 481.19 | 114357 | 530554534 | $ | 94.57 | 215761 | 530682845 | $ | 133.83 |
| 12956 | 530341448 | $ | 147.31 | 114358 | 530554535 | $ | 30.24 | 215762 | 530682846 | $ | 97.28 |
| 12957 | 530341449 | $ | 46.93 | 114359 | 530554537 | $ | 251.55 | 215763 | 530682847 | $ | 13.71 |
| 12958 | 530341450 | $ | 31.38 | 114360 | 530554540 | $ | 27.72 | 215764 | 530682848 | $ | 26.68 |
| 12959 | 530341452 | $ | 24.27 | 114361 | 530554541 | $ | 40.53 | 215765 | 530682849 | $ | 67.62 |
| 12960 | 530341453 | $ | 162.21 | 114362 | 530554542 | $ | 30.87 | 215766 | 530682850 | $ | 5.18 |
| 12961 | 530341456 | $ | 188.82 | 114363 | 530554543 | $ | 44.39 | 215767 | 530682851 | $ | 108.21 |
| 12962 | 530341459 | $ | 16.10 | 114364 | 530554544 | $ | 52.11 | 215768 | 530682852 | $ | 171.39 |
| 12963 | 530341460 | $ | 112.70 | 114365 | 530554545 | $ | 169.04 | 215769 | 530682853 | $ | 25.77 |
| 12964 | 530341462 | $ | 2.70 | 114366 | 530554546 | $ | 66.56 | 215770 | 530682854 | $ | 176.87 |
| 12965 | 530341463 | $ | 339.99 | 114367 | 530554548 | $ | 42.46 | 215771 | 530682855 | $ | 16.27 |
| 12966 | 530341465 | $ | 28.98 | 114368 | 530554550 | $ | 27.02 | 215772 | 530682856 | $ | 11.15 |
| 12967 | 530341469 | $ | 16.10 | 114369 | 530554551 | $ | 105.41 | 215773 | 530682857 | $ | 173.88 |
| 12968 | 530341471 | $ | 59.12 | 114370 | 530554554 | $ | 5.79 | 215774 | 530682858 | $ | 203.82 |
| 12969 | 530341474 | $ | 43.79 | 114371 | 530554556 | $ | 43.01 | 215775 | 530682859 | $ | 21.71 |
| 12970 | 530341477 | $ | 39.38 | 114372 | 530554557 | $ | 393.54 | 215776 | 530682860 | $ | 190.52 |
| 12971 | 530341478 | $ | 59.03 | 114373 | 530554560 | $ | 22.30 | 215777 | 530682862 | $ | 5.38 |
| 12972 | 530341481 | $ | 1.33 | 114374 | 530554561 | $ | 2.30 | 215778 | 530682863 | $ | 42.57 |
| 12973 | 530341482 | $ | 30.88 | 114375 | 530554562 | $ | 66.35 | 215779 | 530682864 | $ | 1.14 |
| 12974 | 530341483 | $ | 538.50 | 114376 | 530554570 | $ | 15.48 | 215780 | 530682866 | $ | 10.24 |
| 12975 | 530341484 | $ | 144.62 | 114377 | 530554572 | $ | 59.83 | 215781 | 530682867 | $ | 124.62 |
| 12976 | 530341485 | $ | 11.78 | 114378 | 530554573 | $ | 17.37 | 215782 | 530682869 | $ | 32.81 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12977 | 530341488 | $ | 76.11 | 114379 | 530554576 | $ | 11.43 | 215783 | 530682870 | $ | 23.16 |
| 12978 | 530341489 | $ | 65.79 | 114380 | 530554580 | $ | 87.71 | 215784 | 530682871 | $ | 51.52 |
| 12979 | 530341490 | $ | 60.63 | 114381 | 530554582 | $ | 67.55 | 215785 | 530682872 | $ | 2,694.00 |
| 12980 | 530341491 | $ | 76.11 | 114382 | 530554586 | $ | 2.30 | 215786 | 530682873 | $ | 10.32 |
| 12981 | 530341493 | $ | 94.17 | 114383 | 530554587 | $ | 98.43 | 215787 | 530682874 | $ | 3.33 |
| 12982 | 530341494 | $ | 147.63 | 114384 | 530554589 | $ | 48.82 | 215788 | 530682875 | $ | 647.22 |
| 12983 | 530341495 | $ | 89.01 | 114385 | 530554590 | $ | 697.71 | 215789 | 530682876 | $ | 15.36 |
| 12984 | 530341503 | $ | 91.74 | 114386 | 530554591 | $ | 22.68 | 215790 | 530682877 | $ | 296.24 |
| 12985 | 530341507 | $ | 646.09 | 114387 | 530554593 | $ | 247.04 | 215791 | 530682878 | $ | 73.00 |
| 12986 | 530341513 | $ | 186.76 | 114388 | 530554594 | $ | 28.98 | 215792 | 530682879 | $ | 1.43 |
| 12987 | 530341515 | $ | 3,334.38 | 114389 | 530554596 | $ | 7.62 | 215793 | 530682880 | $ | 11.18 |
| 12988 | 530341519 | $ | 3.15 | 114390 | 530554598 | $ | 30.48 | 215794 | 530682882 | $ | 45.71 |
| 12989 | 530341522 | $ | 479.74 | 114391 | 530554599 | $ | 60.96 | 215795 | 530682883 | $ | 38.64 |
| 12990 | 530341523 | $ | 13.86 | 114392 | 530554600 | $ | 42.46 | 215796 | 530682884 | $ | 48.30 |
| 12991 | 530341524 | $ | 47.88 | 114393 | 530554601 | $ | 17.37 | 215797 | 530682885 | $ | 12.88 |
| 12992 | 530341525 | $ | 511.56 | 114394 | 530554603 | $ | 280.93 | 215798 | 530682887 | $ | 482.50 |
| 12993 | 530341526 | $ | 28.35 | 114395 | 530554608 | $ | 100.36 | 215799 | 530682888 | $ | 10.98 |
| 12994 | 530341527 | $ | 11.97 | 114396 | 530554610 | $ | 9.65 | 215800 | 530682889 | $ | 41.31 |
| 12995 | 530341528 | $ | 19.53 | 114397 | 530554611 | $ | 80.01 | 215801 | 530682891 | $ | 125.72 |
| 12996 | 530341530 | $ | 39.06 | 114398 | 530554614 | $ | 434.34 | 215802 | 530682892 | $ | 23.12 |
| 12997 | 530341531 | $ | 37.17 | 114399 | 530554615 | $ | 38.60 | 215803 | 530682893 | $ | 13.47 |
| 12998 | 530341534 | $ | 10.08 | 114400 | 530554617 | $ | 32.81 | 215804 | 530682894 | $ | 109.57 |
| 12999 | 530341539 | $ | 15.75 | 114401 | 530554618 | $ | 28.95 | 215805 | 530682895 | $ | 123.04 |
| 13000 | 530341549 | $ | 144.90 | 114402 | 530554619 | $ | 23.93 | 215806 | 530682896 | $ | 41.05 |
| 13001 | 530341552 | $ | 1,507.70 | 114403 | 530554620 | $ | 40.53 | 215807 | 530682897 | $ | 15.36 |
| 13002 | 530341553 | $ | 715.56 | 114404 | 530554621 | $ | 108.08 | 215808 | 530682898 | $ | 6.03 |
| 13003 | 530341554 | $ | 452.49 | 114405 | 530554622 | $ | 26.19 | 215809 | 530682899 | $ | 197.56 |
| 13004 | 530341556 | $ | 23.22 | 114406 | 530554623 | $ | 27.02 | 215810 | 530682900 | $ | 113.23 |
| 13005 | 530341560 | $ | 78.12 | 114407 | 530554624 | $ | 44.39 | 215811 | 530682902 | $ | 68.47 |
| 13006 | 530341561 | $ | 54.18 | 114408 | 530554625 | $ | 405.55 | 215812 | 530682903 | $ | 124.30 |
| 13007 | 530341562 | $ | 87.57 | 114409 | 530554626 | $ | 138.96 | 215813 | 530682904 | $ | 9.51 |
| 13008 | 530341563 | $ | 18.27 | 114410 | 530554627 | $ | 15.44 | 215814 | 530682905 | $ | 101.07 |
| 13009 | 530341566 | $ | 20.16 | 114411 | 530554628 | $ | 123.12 | 215815 | 530682906 | $ | 245.52 |
| 13010 | 530341567 | $ | 180.81 | 114412 | 530554629 | $ | 106.15 | 215816 | 530682907 | $ | 10.08 |
| 13011 | 530341568 | $ | 36.54 | 114413 | 530554630 | $ | 96.50 | 215817 | 530682908 | $ | 366.88 |
| 13012 | 530341569 | $ | 57.32 | 114414 | 530554631 | $ | 30.56 | 215818 | 530682909 | $ | 78.29 |
| 13013 | 530341570 | $ | 259.55 | 114415 | 530554632 | $ | 27.02 | 215819 | 530682910 | $ | 530.60 |
| 13014 | 530341571 | $ | 77.45 | 114416 | 530554633 | $ | 48.25 | 215820 | 530682911 | $ | 14.52 |
| 13015 | 530341572 | $ | 182.75 | 114417 | 530554634 | $ | 82.99 | 215821 | 530682912 | $ | 1,068.55 |
| 13016 | 530341574 | $ | 129.26 | 114418 | 530554635 | $ | 40.53 | 215822 | 530682913 | $ | 161.54 |
| 13017 | 530341575 | $ | 151.34 | 114419 | 530554636 | $ | 23.16 | 215823 | 530682915 | $ | 11.15 |
| 13018 | 530341577 | $ | 157.15 | 114420 | 530554637 | $ | 135.10 | 215824 | 530682916 | $ | 327.78 |
| 13019 | 530341578 | $ | 186.09 | 114421 | 530554638 | $ | 23.16 | 215825 | 530682917 | $ | 30.40 |
| 13020 | 530341582 | $ | 5.04 | 114422 | 530554639 | $ | 142.82 | 215826 | 530682918 | $ | 13.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13021 | 530341587 | $ | 245.76 | 114423 | 530554640 | $ | 53.34 | 215827 | 530682919 | $ | 5.78 |
| 13022 | 530341589 | $ | 15.12 | 114424 | 530554641 | $ | 1.10 | 215828 | 530682921 | $ | 21.83 |
| 13023 | 530341590 | $ | 10.71 | 114425 | 530554642 | $ | 35.56 | 215829 | 530682922 | $ | 18.83 |
| 13024 | 530341591 | $ | 24.57 | 114426 | 530554643 | $ | 11.58 | 215830 | 530682923 | $ | 4.12 |
| 13025 | 530341592 | $ | 83.16 | 114427 | 530554644 | $ | 7.72 | 215831 | 530682924 | $ | 2.44 |
| 13026 | 530341593 | $ | 18.90 | 114428 | 530554646 | $ | 127.00 | 215832 | 530682925 | $ | 61.62 |
| 13027 | 530341594 | $ | 80.64 | 114429 | 530554649 | $ | 11.58 | 215833 | 530682926 | $ | 61.44 |
| 13028 | 530341597 | $ | 22.54 | 114430 | 530554650 | $ | 458.60 | 215834 | 530682927 | $ | 11.15 |
| 13029 | 530341598 | $ | 12.88 | 114431 | 530554652 | $ | 30.88 | 215835 | 530682929 | $ | 25.60 |
| 13030 | 530341599 | $ | 132.54 | 114432 | 530554653 | $ | 248.97 | 215836 | 530682930 | $ | 9.03 |
| 13031 | 530341600 | $ | 0.38 | 114433 | 530554655 | $ | 161.60 | 215837 | 530682931 | $ | 838.06 |
| 13032 | 530341601 | $ | 73.08 | 114434 | 530554656 | $ | 36.67 | 215838 | 530682932 | $ | 1,003.95 |
| 13033 | 530341602 | $ | 1.89 | 114435 | 530554657 | $ | 23.16 | 215839 | 530682933 | $ | 644.86 |
| 13034 | 530341603 | $ | 8.82 | 114436 | 530554659 | $ | 123.52 | 215840 | 530682934 | $ | 367.08 |
| 13035 | 530341604 | $ | 64.40 | 114437 | 530554666 | $ | 17.37 | 215841 | 530682935 | $ | 215.10 |
| 13036 | 530341605 | $ | 86.94 | 114438 | 530554667 | $ | 98.46 | 215842 | 530682936 | $ | 30.47 |
| 13037 | 530341607 | $ | 52.29 | 114439 | 530554669 | $ | 69.48 | 215843 | 530682937 | $ | 750.01 |
| 13038 | 530341610 | $ | 72.45 | 114440 | 530554670 | $ | 79.13 | 215844 | 530682938 | $ | 19.74 |
| 13039 | 530341612 | $ | 1.26 | 114441 | 530554685 | $ | 17.78 | 215845 | 530682939 | $ | 71.82 |
| 13040 | 530341613 | $ | 31.50 | 114442 | 530554688 | $ | 42.46 | 215846 | 530682940 | $ | 174.16 |
| 13041 | 530341614 | $ | 95.76 | 114443 | 530554698 | $ | 21.59 | 215847 | 530682941 | $ | 9.03 |
| 13042 | 530341615 | $ | 27.09 | 114444 | 530554699 | $ | 1,134.40 | 215848 | 530682942 | $ | 32.00 |
| 13043 | 530341619 | $ | 226.17 | 114445 | 530554700 | $ | 30.64 | 215849 | 530682943 | $ | 15.48 |
| 13044 | 530341620 | $ | 19.53 | 114446 | 530554701 | $ | 62.23 | 215850 | 530682944 | $ | 28.33 |
| 13045 | 530341621 | $ | 19.53 | 114447 | 530554704 | $ | 9.65 | 215851 | 530682945 | $ | 19.35 |
| 13046 | 530341622 | $ | 14.49 | 114448 | 530554705 | $ | 40.64 | 215852 | 530682946 | $ | 13.71 |
| 13047 | 530341628 | $ | 7.56 | 114449 | 530554707 | $ | 51.28 | 215853 | 530682947 | $ | 13.71 |
| 13048 | 530341629 | $ | 41.70 | 114450 | 530554710 | $ | 215.90 | 215854 | 530682948 | $ | 6.38 |
| 13049 | 530341630 | $ | 265.03 | 114451 | 530554711 | $ | 31.75 | 215855 | 530682949 | $ | 266.38 |
| 13050 | 530341631 | $ | 10.08 | 114452 | 530554712 | $ | 149.83 | 215856 | 530682950 | $ | 186.01 |
| 13051 | 530341632 | $ | 6.30 | 114453 | 530554713 | $ | 197.64 | 215857 | 530682951 | $ | 119.84 |
| 13052 | 530341633 | $ | 1.89 | 114454 | 530554716 | $ | 127.79 | 215858 | 530682952 | $ | 1,964.49 |
| 13053 | 530341634 | $ | 15.12 | 114455 | 530554721 | $ | 2.56 | 215859 | 530682953 | $ | 62.86 |
| 13054 | 530341636 | $ | 9.66 | 114456 | 530554722 | $ | 97.97 | 215860 | 530682954 | $ | 5.38 |
| 13055 | 530341637 | $ | 40.32 | 114457 | 530554725 | $ | 16.51 | 215861 | 530682955 | $ | 178.94 |
| 13056 | 530341638 | $ | 23.94 | 114458 | 530554727 | $ | 25.40 | 215862 | 530682956 | $ | 1.93 |
| 13057 | 530341644 | $ | 74.34 | 114459 | 530554728 | $ | 5.63 | 215863 | 530682957 | $ | 2,150.21 |
| 13058 | 530341646 | $ | 5.67 | 114460 | 530554729 | $ | 263.94 | 215864 | 530682958 | $ | 6.45 |
| 13059 | 530341649 | $ | 8.19 | 114461 | 530554730 | $ | 135.84 | 215865 | 530682960 | $ | 34.19 |
| 13060 | 530341651 | $ | 2.52 | 114462 | 530554731 | $ | 59.83 | 215866 | 530682961 | $ | 41.13 |
| 13061 | 530341652 | $ | 5.67 | 114463 | 530554732 | $ | 44.45 | 215867 | 530682962 | $ | 375.32 |
| 13062 | 530341653 | $ | 59.22 | 114464 | 530554734 | $ | 7.68 | 215868 | 530682963 | $ | 35.98 |
| 13063 | 530341654 | $ | 2.52 | 114465 | 530554736 | $ | 531.46 | 215869 | 530682964 | $ | 153.60 |
| 13064 | 530341655 | $ | 5.04 | 114466 | 530554737 | $ | 328.38 | 215870 | 530682965 | $ | 386.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13065 | 530341656 | $ | 2.52 | 114467 | 530554738 | $ | 42.21 | 215871 | 530682966 | $ | 347.73 |
| 13066 | 530341657 | $ | 17.64 | 114468 | 530554741 | $ | 3.22 | 215872 | 530682967 | $ | 25.55 |
| 13067 | 530341658 | $ | 22.05 | 114469 | 530554744 | $ | 1.93 | 215873 | 530682968 | $ | 213.04 |
| 13068 | 530341660 | $ | 19.53 | 114470 | 530554745 | $ | 1.93 | 215874 | 530682969 | $ | 644.00 |
| 13069 | 530341661 | $ | 1.26 | 114471 | 530554746 | $ | 3.86 | 215875 | 530682970 | $ | 121.92 |
| 13070 | 530341665 | $ | 106.47 | 114472 | 530554747 | $ | 33.02 | 215876 | 530682971 | $ | 626.11 |
| 13071 | 530341667 | $ | 158.72 | 114473 | 530554748 | $ | 1,323.53 | 215877 | 530682972 | $ | 226.50 |
| 13072 | 530341668 | $ | 11.34 | 114474 | 530554749 | $ | 142.82 | 215878 | 530682974 | $ | 65.09 |
| 13073 | 530341669 | $ | 86.31 | 114475 | 530554750 | $ | 68.60 | 215879 | 530682975 | $ | 154.56 |
| 13074 | 530341672 | $ | 1,512.32 | 114476 | 530554752 | $ | 16,100.00 | 215880 | 530682976 | $ | 24.52 |
| 13075 | 530341673 | $ | 24.39 | 114477 | 530554753 | $ | 27.46 | 215881 | 530682977 | $ | 69.78 |
| 13076 | 530341675 | $ | 151.39 | 114478 | 530554754 | $ | 7.72 | 215882 | 530682978 | $ | 71.30 |
| 13077 | 530341676 | $ | 77.63 | 114479 | 530554760 | $ | 67.55 | 215883 | 530682979 | $ | 209.30 |
| 13078 | 530341677 | $ | 1.89 | 114480 | 530554761 | $ | 59.48 | 215884 | 530682980 | $ | 40.53 |
| 13079 | 530341678 | $ | 36.54 | 114481 | 530554762 | $ | 12.70 | 215885 | 530682981 | $ | 3.26 |
| 13080 | 530341679 | $ | 24.57 | 114482 | 530554765 | $ | 73.12 | 215886 | 530682982 | $ | 122.16 |
| 13081 | 530341680 | $ | 8.04 | 114483 | 530554770 | $ | 15.10 | 215887 | 530682983 | $ | 3.22 |
| 13082 | 530341681 | $ | 7.85 | 114484 | 530554772 | $ | 32.81 | 215888 | 530682984 | $ | 5.25 |
| 13083 | 530341682 | $ | 8.19 | 114485 | 530554773 | $ | 32.74 | 215889 | 530682985 | $ | 1.28 |
| 13084 | 530341683 | $ | 5.67 | 114486 | 530554777 | $ | 53.71 | 215890 | 530682986 | $ | 138.46 |
| 13085 | 530341684 | $ | 499.10 | 114487 | 530554779 | $ | 198.40 | 215891 | 530682987 | $ | 25.20 |
| 13086 | 530341685 | $ | 22.68 | 114488 | 530554781 | $ | 111.71 | 215892 | 530682988 | $ | 5.03 |
| 13087 | 530341686 | $ | 16.38 | 114489 | 530554782 | $ | 74.93 | 215893 | 530682989 | $ | 1.30 |
| 13088 | 530341687 | $ | 26.09 | 114490 | 530554788 | $ | 85.68 | 215894 | 530682990 | $ | 129.75 |
| 13089 | 530341689 | $ | 77.28 | 114491 | 530554789 | $ | 98.64 | 215895 | 530682991 | $ | 7.75 |
| 13090 | 530341691 | $ | 13.23 | 114492 | 530554796 | $ | 281.42 | 215896 | 530682992 | $ | 4.50 |
| 13091 | 530341692 | $ | 857.59 | 114493 | 530554797 | $ | 168.96 | 215897 | 530682995 | $ | 408.94 |
| 13092 | 530341693 | $ | 2.33 | 114494 | 530554798 | $ | 357.78 | 215898 | 530682996 | $ | 614.06 |
| 13093 | 530341695 | $ | 233.36 | 114495 | 530554799 | $ | 1,304.10 | 215899 | 530682997 | $ | 88.46 |
| 13094 | 530341696 | $ | 238.52 | 114496 | 530554800 | $ | 939.53 | 215900 | 530682999 | $ | 260.19 |
| 13095 | 530341697 | $ | 25.98 | 114497 | 530554802 | $ | 219.57 | 215901 | 530683000 | $ | 106.26 |
| 13096 | 530341698 | $ | 114.68 | 114498 | 530554803 | $ | 79.48 | 215902 | 530683001 | $ | 214.46 |
| 13097 | 530341699 | $ | 184.06 | 114499 | 530554804 | $ | 194.64 | 215903 | 530683002 | $ | 66.32 |
| 13098 | 530341703 | $ | 1.14 | 114500 | 530554805 | $ | 589.49 | 215904 | 530683003 | $ | 491.10 |
| 13099 | 530341704 | $ | 1.71 | 114501 | 530554806 | $ | 1,229.62 | 215905 | 530683005 | $ | 105.91 |
| 13100 | 530341705 | $ | 19.53 | 114502 | 530554807 | $ | 249.02 | 215906 | 530683006 | $ | 365.76 |
| 13101 | 530341707 | $ | 18.27 | 114503 | 530554808 | $ | 201.70 | 215907 | 530683008 | $ | 155.44 |
| 13102 | 530341711 | $ | 171.93 | 114504 | 530554809 | $ | 1,167.84 | 215908 | 530683009 | $ | 208.93 |
| 13103 | 530341713 | $ | 3.15 | 114505 | 530554810 | $ | 262.60 | 215909 | 530683010 | $ | 417.57 |
| 13104 | 530341714 | $ | 1,202.54 | 114506 | 530554811 | $ | 1,633.18 | 215910 | 530683011 | $ | 68.88 |
| 13105 | 530341715 | $ | 731.87 | 114507 | 530554812 | $ | 927.07 | 215911 | 530683012 | $ | 90.46 |
| 13106 | 530341718 | $ | 141.05 | 114508 | 530554813 | $ | 240.51 | 215912 | 530683013 | $ | 236.99 |
| 13107 | 530341722 | $ | 22.05 | 114509 | 530554814 | $ | 29.46 | 215913 | 530683014 | $ | 12.80 |
| 13108 | 530341723 | $ | 6.93 | 114510 | 530554815 | $ | 719.80 | 215914 | 530683015 | $ | 161.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13109 | 530341732 | $ | 206.64 | 114511 | 530554817 | $ | 94.73 | 215915 | 530683016 | $ | 13.71 |
| 13110 | 530341734 | $ | 31.50 | 114512 | 530554819 | $ | 95.89 | 215916 | 530683017 | $ | 97.64 |
| 13111 | 530341735 | $ | 955.01 | 114513 | 530554820 | $ | 148.48 | 215917 | 530683018 | $ | 51.53 |
| 13112 | 530341737 | $ | 26.46 | 114514 | 530554823 | $ | 131.31 | 215918 | 530683019 | $ | 13.71 |
| 13113 | 530341741 | $ | 5.04 | 114515 | 530554824 | $ | 571.27 | 215919 | 530683021 | $ | 13.71 |
| 13114 | 530341742 | $ | 266.70 | 114516 | 530554826 | $ | 369.24 | 215920 | 530683022 | $ | 7,409.55 |
| 13115 | 530341744 | $ | 35.28 | 114517 | 530554828 | $ | 63.42 | 215921 | 530683023 | $ | 34.20 |
| 13116 | 530341745 | $ | 22.68 | 114518 | 530554829 | $ | 27.72 | 215922 | 530683024 | $ | 966.00 |
| 13117 | 530341746 | $ | 655.65 | 114519 | 530554831 | $ | 1,214.18 | 215923 | 530683025 | $ | 506.98 |
| 13118 | 530341747 | $ | 1.26 | 114520 | 530554833 | $ | 1,587.85 | 215924 | 530683026 | $ | 18.06 |
| 13119 | 530341748 | $ | 193.07 | 114521 | 530554836 | $ | 323.26 | 215925 | 530683029 | $ | 24.51 |
| 13120 | 530341749 | $ | 27.09 | 114522 | 530554837 | $ | 57.90 | 215926 | 530683030 | $ | 126.57 |
| 13121 | 530341751 | $ | 28.35 | 114523 | 530554840 | $ | 3.33 | 215927 | 530683031 | $ | 670.78 |
| 13122 | 530341755 | $ | 9.66 | 114524 | 530554841 | $ | 399.89 | 215928 | 530683032 | $ | 89.72 |
| 13123 | 530341756 | $ | 33.39 | 114525 | 530554842 | $ | 22.51 | 215929 | 530683033 | $ | 193.00 |
| 13124 | 530341758 | $ | 65.62 | 114526 | 530554843 | $ | 21.23 | 215930 | 530683034 | $ | 6,185.77 |
| 13125 | 530341759 | $ | 12.60 | 114527 | 530554844 | $ | 360.83 | 215931 | 530683035 | $ | 0.77 |
| 13126 | 530341760 | $ | 10.08 | 114528 | 530554845 | $ | 250.28 | 215932 | 530683036 | $ | 76.80 |
| 13127 | 530341761 | $ | 11.97 | 114529 | 530554846 | $ | 390.08 | 215933 | 530683037 | $ | 22.72 |
| 13128 | 530341762 | $ | 8.82 | 114530 | 530554847 | $ | 230.29 | 215934 | 530683038 | $ | 22.30 |
| 13129 | 530341764 | $ | 12.60 | 114531 | 530554848 | $ | 53.13 | 215935 | 530683039 | $ | 1,294.15 |
| 13130 | 530341765 | $ | 78.75 | 114532 | 530554854 | $ | 287.36 | 215936 | 530683040 | $ | 361.45 |
| 13131 | 530341766 | $ | 43.09 | 114533 | 530554855 | $ | 189.44 | 215937 | 530683041 | $ | 2,918.50 |
| 13132 | 530341768 | $ | 74.06 | 114534 | 530554858 | $ | 597.53 | 215938 | 530683043 | $ | 22.30 |
| 13133 | 530341769 | $ | 1,632.42 | 114535 | 530554859 | $ | 2,441.69 | 215939 | 530683044 | $ | 17.18 |
| 13134 | 530341770 | $ | 31.24 | 114536 | 530554862 | $ | 24.13 | 215940 | 530683045 | $ | 34.36 |
| 13135 | 530341771 | $ | 4.41 | 114537 | 530554863 | $ | 17.41 | 215941 | 530683048 | $ | 2.57 |
| 13136 | 530341774 | $ | 22.68 | 114538 | 530554864 | $ | 127.00 | 215942 | 530683049 | $ | 19.47 |
| 13137 | 530341775 | $ | 90.72 | 114539 | 530554867 | $ | 153.60 | 215943 | 530683050 | $ | 24.47 |
| 13138 | 530341776 | $ | 11.55 | 114540 | 530554868 | $ | 257.27 | 215944 | 530683051 | $ | 19.60 |
| 13139 | 530341778 | $ | 24.57 | 114541 | 530554870 | $ | 311.12 | 215945 | 530683052 | $ | 45.08 |
| 13140 | 530341779 | $ | 57.31 | 114542 | 530554871 | $ | 617.71 | 215946 | 530683053 | $ | 499.00 |
| 13141 | 530341780 | $ | 168.54 | 114543 | 530554872 | $ | 46.30 | 215947 | 530683054 | $ | 24.86 |
| 13142 | 530341783 | $ | 38.43 | 114544 | 530554873 | $ | 798.66 | 215948 | 530683055 | $ | 91.92 |
| 13143 | 530341784 | $ | 47.88 | 114545 | 530554875 | $ | 678.03 | 215949 | 530683056 | $ | 33.45 |
| 13144 | 530341785 | $ | 20.16 | 114546 | 530554878 | $ | 1,092.01 | 215950 | 530683057 | $ | 474.50 |
| 13145 | 530341786 | $ | 15.75 | 114547 | 530554880 | $ | 2.57 | 215951 | 530683058 | $ | 147.91 |
| 13146 | 530341787 | $ | 35.91 | 114548 | 530554881 | $ | 1,987.39 | 215952 | 530683060 | $ | 455.68 |
| 13147 | 530341789 | $ | 122.36 | 114549 | 530554884 | $ | 35.92 | 215953 | 530683061 | $ | 15.62 |
| 13148 | 530341790 | $ | 1.90 | 114550 | 530554885 | $ | 259.52 | 215954 | 530683063 | $ | 80.49 |
| 13149 | 530341792 | $ | 3.15 | 114551 | 530554891 | $ | 135.23 | 215955 | 530683066 | $ | 152.95 |
| 13150 | 530341796 | $ | 12.60 | 114552 | 530554892 | $ | 269.18 | 215956 | 530683067 | $ | 103.24 |
| 13151 | 530341797 | $ | 38.43 | 114553 | 530554896 | $ | 132.02 | 215957 | 530683068 | $ | 92.73 |
| 13152 | 530341798 | $ | 38.43 | 114554 | 530554897 | $ | 103.60 | 215958 | 530683070 | $ | 22.47 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13153 | 530341800 | $ | 3.78 | 114555 | 530554898 | $ | 143.34 | 215959 | 530683071 | $ | 70.52 |
| 13154 | 530341802 | $ | 44.10 | 114556 | 530554899 | $ | 134.33 | 215960 | 530683072 | $ | 69.04 |
| 13155 | 530341803 | $ | 79.38 | 114557 | 530554904 | $ | 162.12 | 215961 | 530683076 | $ | 407.23 |
| 13156 | 530341804 | $ | 2,590.73 | 114558 | 530554906 | $ | 405.72 | 215962 | 530683086 | $ | 170.66 |
| 13157 | 530341805 | $ | 164.43 | 114559 | 530554907 | $ | 302.68 | 215963 | 530683089 | $ | 1,930.00 |
| 13158 | 530341806 | $ | 27.72 | 114560 | 530554910 | $ | 144.24 | 215964 | 530683091 | $ | 16.65 |
| 13159 | 530341807 | $ | 3.15 | 114561 | 530554911 | $ | 572.39 | 215965 | 530683098 | $ | 18.06 |
| 13160 | 530341808 | $ | 6.93 | 114562 | 530554915 | $ | 98.04 | 215966 | 530683099 | $ | 11.61 |
| 13161 | 530341811 | $ | 11.54 | 114563 | 530554916 | $ | 733.07 | 215967 | 530683100 | $ | 389.62 |
| 13162 | 530341812 | $ | 19.53 | 114564 | 530554918 | $ | 150.21 | 215968 | 530683101 | $ | 6.45 |
| 13163 | 530341814 | $ | 15.75 | 114565 | 530554919 | $ | 216.13 | 215969 | 530683104 | $ | 144.88 |
| 13164 | 530341815 | $ | 11.34 | 114566 | 530554920 | $ | 298.79 | 215970 | 530683105 | $ | 6.45 |
| 13165 | 530341816 | $ | 4.41 | 114567 | 530554921 | $ | 193.20 | 215971 | 530683106 | $ | 9.48 |
| 13166 | 530341817 | $ | 17.01 | 114568 | 530554923 | $ | 168.68 | 215972 | 530683107 | $ | 124.93 |
| 13167 | 530341818 | $ | 17.64 | 114569 | 530554924 | $ | 1.93 | 215973 | 530683109 | $ | 15.48 |
| 13168 | 530341820 | $ | 87.43 | 114570 | 530554925 | $ | 211.21 | 215974 | 530683110 | $ | 5.16 |
| 13169 | 530341822 | $ | 8.82 | 114571 | 530554928 | $ | 21.23 | 215975 | 530683111 | $ | 14.19 |
| 13170 | 530341823 | $ | 77.28 | 114572 | 530554932 | $ | 144.90 | 215976 | 530683112 | $ | 16.22 |
| 13171 | 530341824 | $ | 44.73 | 114573 | 530554933 | $ | 19.30 | 215977 | 530683114 | $ | 18.06 |
| 13172 | 530341825 | $ | 70.52 | 114574 | 530554934 | $ | 414.95 | 215978 | 530683115 | $ | 34.83 |
| 13173 | 530341826 | $ | 7.56 | 114575 | 530554935 | $ | 193.00 | 215979 | 530683119 | $ | 328.75 |
| 13174 | 530341829 | $ | 18.90 | 114576 | 530554938 | $ | 9.65 | 215980 | 530683122 | $ | 32.89 |
| 13175 | 530341830 | $ | 17.01 | 114577 | 530554939 | $ | 7.72 | 215981 | 530683123 | $ | 141.88 |
| 13176 | 530341838 | $ | 185.83 | 114578 | 530554941 | $ | 127.00 | 215982 | 530683124 | $ | 197.33 |
| 13177 | 530341843 | $ | 83.79 | 114579 | 530554943 | $ | 166.14 | 215983 | 530683125 | $ | 476.35 |
| 13178 | 530341844 | $ | 2,568.27 | 114580 | 530554944 | $ | 92.64 | 215984 | 530683126 | $ | 222.26 |
| 13179 | 530341845 | $ | 588.19 | 114581 | 530554945 | $ | 39.48 | 215985 | 530683127 | $ | 8.22 |
| 13180 | 530341846 | $ | 1.89 | 114582 | 530554946 | $ | 12.04 | 215986 | 530683128 | $ | 956.37 |
| 13181 | 530341851 | $ | 24.57 | 114583 | 530554947 | $ | 12.84 | 215987 | 530683129 | $ | 523.69 |
| 13182 | 530341852 | $ | 31.50 | 114584 | 530554948 | $ | 17.37 | 215988 | 530683130 | $ | 5.26 |
| 13183 | 530341853 | $ | 143.34 | 114585 | 530554950 | $ | 26.40 | 215989 | 530683131 | $ | 21.73 |
| 13184 | 530341854 | $ | 196.95 | 114586 | 530554951 | $ | 40.53 | 215990 | 530683133 | $ | 1.54 |
| 13185 | 530341855 | $ | 6.44 | 114587 | 530554953 | $ | 40.53 | 215991 | 530683134 | $ | 177.10 |
| 13186 | 530341856 | $ | 3.78 | 114588 | 530554956 | $ | 34.20 | 215992 | 530683135 | $ | 293.89 |
| 13187 | 530341857 | $ | 1.26 | 114589 | 530554957 | $ | 11.58 | 215993 | 530683136 | $ | 15.36 |
| 13188 | 530341858 | $ | 6.44 | 114590 | 530554959 | $ | 106.90 | 215994 | 530683137 | $ | 4,526.20 |
| 13189 | 530341859 | $ | 16.38 | 114591 | 530554960 | $ | 38.60 | 215995 | 530683138 | $ | 632.14 |
| 13190 | 530341860 | $ | 47.88 | 114592 | 530554963 | $ | 140.62 | 215996 | 530683139 | $ | 186.76 |
| 13191 | 530341861 | $ | 2.52 | 114593 | 530554964 | $ | 25.09 | 215997 | 530683140 | $ | 322.00 |
| 13192 | 530341863 | $ | 9.85 | 114594 | 530554968 | $ | 61.54 | 215998 | 530683141 | $ | 148.12 |
| 13193 | 530341864 | $ | 35.91 | 114595 | 530554969 | $ | 148.77 | 215999 | 530683142 | $ | 83.74 |
| 13194 | 530341865 | $ | 57.96 | 114596 | 530554970 | $ | 240.05 | 216000 | 530683143 | $ | 537.74 |
| 13195 | 530341866 | $ | 525.33 | 114597 | 530554971 | $ | 220.84 | 216001 | 530683144 | $ | 27.96 |
| 13196 | 530341867 | $ | 2.52 | 114598 | 530554973 | $ | 6.35 | 216002 | 530683145 | $ | 153.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13197 | 530341869 | $ | 1.26 | 114599 | 530554974 | $ | 9.65 | 216003 | 530683146 | $ | 47.73 |
| 13198 | 530341871 | $ | 0.65 | 114600 | 530554975 | $ | 35.57 | 216004 | 530683147 | $ | 56.32 |
| 13199 | 530341873 | $ | 2.28 | 114601 | 530554976 | $ | 54.04 | 216005 | 530683150 | $ | 18.83 |
| 13200 | 530341875 | $ | 1.26 | 114602 | 530554977 | $ | 28.87 | 216006 | 530683151 | $ | 246.05 |
| 13201 | 530341876 | $ | 1.26 | 114603 | 530554978 | $ | 23.16 | 216007 | 530683152 | $ | 3,551.70 |
| 13202 | 530341878 | $ | 184.74 | 114604 | 530554979 | $ | 271.39 | 216008 | 530683154 | $ | 1,947.49 |
| 13203 | 530341879 | $ | 6.44 | 114605 | 530554980 | $ | 249.65 | 216009 | 530683155 | $ | 109.48 |
| 13204 | 530341881 | $ | 15.12 | 114606 | 530554982 | $ | 13.51 | 216010 | 530683156 | $ | 940.29 |
| 13205 | 530341882 | $ | 22.67 | 114607 | 530554983 | $ | 2.53 | 216011 | 530683157 | $ | 148.12 |
| 13206 | 530341883 | $ | 16.10 | 114608 | 530554986 | $ | 394.92 | 216012 | 530683158 | $ | 0.32 |
| 13207 | 530341887 | $ | 147.42 | 114609 | 530554987 | $ | 25.09 | 216013 | 530683159 | $ | 367.75 |
| 13208 | 530341888 | $ | 22.68 | 114610 | 530554988 | $ | 17.37 | 216014 | 530683160 | $ | 113.54 |
| 13209 | 530341895 | $ | 1.26 | 114611 | 530554990 | $ | 25.60 | 216015 | 530683162 | $ | 2.32 |
| 13210 | 530341896 | $ | 53.88 | 114612 | 530554992 | $ | 77.20 | 216016 | 530683164 | $ | 41.86 |
| 13211 | 530341904 | $ | 1.89 | 114613 | 530554995 | $ | 13.51 | 216017 | 530683165 | $ | 1,930.05 |
| 13212 | 530341906 | $ | 75.06 | 114614 | 530554996 | $ | 9.65 | 216018 | 530683166 | $ | 283.36 |
| 13213 | 530341909 | $ | 119.14 | 114615 | 530554998 | $ | 30.84 | 216019 | 530683168 | $ | 44.90 |
| 13214 | 530341910 | $ | 32.11 | 114616 | 530554999 | $ | 110.19 | 216020 | 530683169 | $ | 496.64 |
| 13215 | 530341913 | $ | 2.52 | 114617 | 530555000 | $ | 248.86 | 216021 | 530683171 | $ | 10.24 |
| 13216 | 530341914 | $ | 33.46 | 114618 | 530555001 | $ | 724.53 | 216022 | 530683172 | $ | 35.56 |
| 13217 | 530341915 | $ | 42.21 | 114619 | 530555002 | $ | 3.52 | 216023 | 530683173 | $ | 93.38 |
| 13218 | 530341916 | $ | 6.30 | 114620 | 530555003 | $ | 25,600.00 | 216024 | 530683176 | $ | 189.98 |
| 13219 | 530341917 | $ | 3.15 | 114621 | 530555004 | $ | 26,880.00 | 216025 | 530683177 | $ | 41.77 |
| 13220 | 530341918 | $ | 1.52 | 114622 | 530555005 | $ | 524.96 | 216026 | 530683178 | $ | 1.28 |
| 13221 | 530341919 | $ | 6.44 | 114623 | 530555006 | $ | 235.09 | 216027 | 530683180 | $ | 135.24 |
| 13222 | 530341920 | $ | 3,072.00 | 114624 | 530555007 | $ | 47.50 | 216028 | 530683181 | $ | 384.00 |
| 13223 | 530341921 | $ | 2.52 | 114625 | 530555008 | $ | 43.01 | 216029 | 530683182 | $ | 17.18 |
| 13224 | 530341922 | $ | 23.94 | 114626 | 530555009 | $ | 137.08 | 216030 | 530683183 | $ | 49.99 |
| 13225 | 530341923 | $ | 2.52 | 114627 | 530555010 | $ | 30.88 | 216031 | 530683184 | $ | 592.99 |
| 13226 | 530341924 | $ | 182.52 | 114628 | 530555011 | $ | 138.96 | 216032 | 530683185 | $ | 82.31 |
| 13227 | 530341925 | $ | 54.18 | 114629 | 530555012 | $ | 7.72 | 216033 | 530683186 | $ | 0.48 |
| 13228 | 530341926 | $ | 1,894.40 | 114630 | 530555014 | $ | 461.61 | 216034 | 530683188 | $ | 1.90 |
| 13229 | 530341927 | $ | 682.72 | 114631 | 530555015 | $ | 170.61 | 216035 | 530683189 | $ | 1.90 |
| 13230 | 530341928 | $ | 11.34 | 114632 | 530555016 | $ | 106.15 | 216036 | 530683192 | $ | 0.63 |
| 13231 | 530341929 | $ | 67.66 | 114633 | 530555017 | $ | 11.58 | 216037 | 530683193 | $ | 696.32 |
| 13232 | 530341930 | $ | 10.71 | 114634 | 530555018 | $ | 11.58 | 216038 | 530683194 | $ | 58.82 |
| 13233 | 530341931 | $ | 680.94 | 114635 | 530555019 | $ | 9.65 | 216039 | 530683195 | $ | 74.06 |
| 13234 | 530341933 | $ | 3.15 | 114636 | 530555020 | $ | 23.30 | 216040 | 530683196 | $ | 0.80 |
| 13235 | 530341934 | $ | 2.27 | 114637 | 530555021 | $ | 25.09 | 216041 | 530683197 | $ | 45.51 |
| 13236 | 530341935 | $ | 96.03 | 114638 | 530555022 | $ | 23.16 | 216042 | 530683199 | $ | 74.43 |
| 13237 | 530341937 | $ | 24.57 | 114639 | 530555023 | $ | 181.42 | 216043 | 530683200 | $ | 86.94 |
| 13238 | 530341939 | $ | 2.52 | 114640 | 530555024 | $ | 38.60 | 216044 | 530683201 | $ | 173.88 |
| 13239 | 530341940 | $ | 9.50 | 114641 | 530555025 | $ | 99.45 | 216045 | 530683203 | $ | 515.00 |
| 13240 | 530341941 | $ | 15.12 | 114642 | 530555027 | $ | 13.51 | 216046 | 530683204 | $ | 1.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13241 | 530341944 | $ | 23.31 | 114643 | 530555028 | $ | 11.58 | 216047 | 530683205 | $ | 1.14 |
| 13242 | 530341945 | $ | 1.89 | 114644 | 530555029 | $ | 5.79 | 216048 | 530683206 | $ | 0.48 |
| 13243 | 530341946 | $ | 40.96 | 114645 | 530555030 | $ | 277.98 | 216049 | 530683207 | $ | 609.69 |
| 13244 | 530341948 | $ | 6.30 | 114646 | 530555031 | $ | 30.88 | 216050 | 530683209 | $ | 242.50 |
| 13245 | 530341949 | $ | 4.41 | 114647 | 530555032 | $ | 90.71 | 216051 | 530683210 | $ | 106.81 |
| 13246 | 530341950 | $ | 151.70 | 114648 | 530555033 | $ | 61.17 | 216052 | 530683212 | $ | 6.48 |
| 13247 | 530341951 | $ | 18.90 | 114649 | 530555034 | $ | 63.69 | 216053 | 530683213 | $ | 212.31 |
| 13248 | 530341952 | $ | 231.57 | 114650 | 530555035 | $ | 23.16 | 216054 | 530683215 | $ | 158.72 |
| 13249 | 530341953 | $ | 49.77 | 114651 | 530555036 | $ | 12.23 | 216055 | 530683216 | $ | 483.74 |
| 13250 | 530341954 | $ | 0.63 | 114652 | 530555037 | $ | 75.27 | 216056 | 530683217 | $ | 22.46 |
| 13251 | 530341956 | $ | 190.91 | 114653 | 530555038 | $ | 82.99 | 216057 | 530683218 | $ | 470.91 |
| 13252 | 530341957 | $ | 9.45 | 114654 | 530555039 | $ | 94.57 | 216058 | 530683219 | $ | 20.86 |
| 13253 | 530341958 | $ | 302.34 | 114655 | 530555040 | $ | 69.48 | 216059 | 530683220 | $ | 163.68 |
| 13254 | 530341959 | $ | 52.07 | 114656 | 530555041 | $ | 38.60 | 216060 | 530683221 | $ | 0.80 |
| 13255 | 530341960 | $ | 322.00 | 114657 | 530555042 | $ | 59.83 | 216061 | 530683222 | $ | 16.27 |
| 13256 | 530341965 | $ | 64.40 | 114658 | 530555043 | $ | 262.66 | 216062 | 530683223 | $ | 138.46 |
| 13257 | 530341966 | $ | 51.23 | 114659 | 530555044 | $ | 28.87 | 216063 | 530683224 | $ | 69.49 |
| 13258 | 530341968 | $ | 24.49 | 114660 | 530555045 | $ | 25.09 | 216064 | 530683225 | $ | 3.81 |
| 13259 | 530341969 | $ | 522.50 | 114661 | 530555047 | $ | 39.48 | 216065 | 530683226 | $ | 37.83 |
| 13260 | 530341970 | $ | 9.03 | 114662 | 530555048 | $ | 7.62 | 216066 | 530683230 | $ | 339.68 |
| 13261 | 530341973 | $ | 143.68 | 114663 | 530555049 | $ | 28.16 | 216067 | 530683233 | $ | 154.56 |
| 13262 | 530341978 | $ | 110.11 | 114664 | 530555050 | $ | 15.36 | 216068 | 530683234 | $ | 68.98 |
| 13263 | 530341979 | $ | 171.29 | 114665 | 530555051 | $ | 34.38 | 216069 | 530683235 | $ | 206.65 |
| 13264 | 530341982 | $ | 898.00 | 114666 | 530555052 | $ | 3.78 | 216070 | 530683237 | $ | 59.48 |
| 13265 | 530341983 | $ | 966.00 | 114667 | 530555053 | $ | 36.83 | 216071 | 530683238 | $ | 11.19 |
| 13266 | 530341985 | $ | 157.23 | 114668 | 530555054 | $ | 40.96 | 216072 | 530683239 | $ | 524.86 |
| 13267 | 530341986 | $ | 238.86 | 114669 | 530555055 | $ | 77.83 | 216073 | 530683240 | $ | 63.37 |
| 13268 | 530341988 | $ | 137.36 | 114670 | 530555056 | $ | 12.48 | 216074 | 530683241 | $ | 18.43 |
| 13269 | 530341989 | $ | 109.48 | 114671 | 530555058 | $ | 64.00 | 216075 | 530683242 | $ | 100.36 |
| 13270 | 530341990 | $ | 665.85 | 114672 | 530555059 | $ | 30.48 | 216076 | 530683244 | $ | 186.76 |
| 13271 | 530341992 | $ | 40.02 | 114673 | 530555060 | $ | 14.61 | 216077 | 530683245 | $ | 307.93 |
| 13272 | 530341994 | $ | 3.52 | 114674 | 530555061 | $ | 113.03 | 216078 | 530683246 | $ | 43.66 |
| 13273 | 530341999 | $ | 2.76 | 114675 | 530555062 | $ | 36.83 | 216079 | 530683247 | $ | 2.38 |
| 13274 | 530342000 | $ | 371.76 | 114676 | 530555063 | $ | 17.78 | 216080 | 530683248 | $ | 305.90 |
| 13275 | 530342001 | $ | 1,031.24 | 114677 | 530555097 | $ | 240.68 | 216081 | 530683249 | $ | 0.96 |
| 13276 | 530342002 | $ | 262.60 | 114678 | 530555098 | $ | 211.40 | 216082 | 530683252 | $ | 54.74 |
| 13277 | 530342003 | $ | 233.29 | 114679 | 530555099 | $ | 350.18 | 216083 | 530683254 | $ | 7,440.00 |
| 13278 | 530342004 | $ | 144.23 | 114680 | 530555100 | $ | 1,044.67 | 216084 | 530683255 | $ | 60.78 |
| 13279 | 530342006 | $ | 13.78 | 114681 | 530555101 | $ | 198.21 | 216085 | 530683256 | $ | 35.97 |
| 13280 | 530342007 | $ | 0.95 | 114682 | 530555103 | $ | 196.53 | 216086 | 530683260 | $ | 23.22 |
| 13281 | 530342008 | $ | 15.95 | 114683 | 530555108 | $ | 214.48 | 216087 | 530683267 | $ | 539.70 |
| 13282 | 530342009 | $ | 146.17 | 114684 | 530555109 | $ | 461.51 | 216088 | 530683272 | $ | 144.14 |
| 13283 | 530342010 | $ | 11.97 | 114685 | 530555110 | $ | 108.30 | 216089 | 530683274 | $ | 10.56 |
| 13284 | 530342016 | $ | 23.22 | 114686 | 530555114 | $ | 21.42 | 216090 | 530683275 | $ | 114.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13285 | 530342019 | $ | 106.26 | 114687 | 530555115 | $ | 36.54 | 216091 | 530683276 | $ | 25.57 |
| 13286 | 530342020 | $ | 47.38 | 114688 | 530555116 | $ | 285.48 | 216092 | 530683277 | $ | 277.54 |
| 13287 | 530342023 | $ | 32.25 | 114689 | 530555117 | $ | 103.04 | 216093 | 530683278 | $ | 19.51 |
| 13288 | 530342025 | $ | 258.32 | 114690 | 530555119 | $ | 363.58 | 216094 | 530683279 | $ | 6,273.29 |
| 13289 | 530342026 | $ | 279.84 | 114691 | 530555120 | $ | 203.60 | 216095 | 530683281 | $ | 7.56 |
| 13290 | 530342027 | $ | 11.26 | 114692 | 530555121 | $ | 99.82 | 216096 | 530683283 | $ | 1,716.26 |
| 13291 | 530342033 | $ | 37.91 | 114693 | 530555123 | $ | 63.01 | 216097 | 530683284 | $ | 914.22 |
| 13292 | 530342036 | $ | 77.86 | 114694 | 530555125 | $ | 29.61 | 216098 | 530683285 | $ | 3,640.92 |
| 13293 | 530342037 | $ | 8.88 | 114695 | 530555151 | $ | 2,560.00 | 216099 | 530683286 | $ | 177.79 |
| 13294 | 530342038 | $ | 133.00 | 114696 | 530555152 | $ | 624.80 | 216100 | 530683288 | $ | 57.94 |
| 13295 | 530342039 | $ | 78.67 | 114697 | 530555153 | $ | 38.60 | 216101 | 530683289 | $ | 66.66 |
| 13296 | 530342040 | $ | 235.74 | 114698 | 530555155 | $ | 102.60 | 216102 | 530683290 | $ | 246.33 |
| 13297 | 530342041 | $ | 260.42 | 114699 | 530555156 | $ | 376.35 | 216103 | 530683291 | $ | 6.21 |
| 13298 | 530342042 | $ | 1.05 | 114700 | 530555158 | $ | 115.75 | 216104 | 530683292 | $ | 597.90 |
| 13299 | 530342043 | $ | 77.27 | 114701 | 530555159 | $ | 911.26 | 216105 | 530683294 | $ | 39.48 |
| 13300 | 530342044 | $ | 1,070.08 | 114702 | 530555161 | $ | 80.94 | 216106 | 530683295 | $ | 32.30 |
| 13301 | 530342045 | $ | 309.82 | 114703 | 530555162 | $ | 695.05 | 216107 | 530683296 | $ | 107.21 |
| 13302 | 530342047 | $ | 0.88 | 114704 | 530555163 | $ | 96.17 | 216108 | 530683297 | $ | 292.96 |
| 13303 | 530342049 | $ | 95.00 | 114705 | 530555167 | $ | 17.37 | 216109 | 530683298 | $ | 80.28 |
| 13304 | 530342051 | $ | 23.22 | 114706 | 530555169 | $ | 576.26 | 216110 | 530683299 | $ | 40.64 |
| 13305 | 530342052 | $ | 3,252.19 | 114707 | 530555170 | $ | 185.88 | 216111 | 530683300 | $ | 49.99 |
| 13306 | 530342053 | $ | 272.08 | 114708 | 530555171 | $ | 70.40 | 216112 | 530683301 | $ | 44.93 |
| 13307 | 530342058 | $ | 12.02 | 114709 | 530555172 | $ | 16.51 | 216113 | 530683302 | $ | 49.99 |
| 13308 | 530342059 | $ | 154.59 | 114710 | 530555173 | $ | 43.70 | 216114 | 530683303 | $ | 39.92 |
| 13309 | 530342060 | $ | 35.80 | 114711 | 530555174 | $ | 142.09 | 216115 | 530683304 | $ | 42.13 |
| 13310 | 530342061 | $ | 23.22 | 114712 | 530555175 | $ | 162.34 | 216116 | 530683305 | $ | 42.75 |
| 13311 | 530342062 | $ | 95.00 | 114713 | 530555176 | $ | 1.75 | 216117 | 530683306 | $ | 66.15 |
| 13312 | 530342064 | $ | 29.20 | 114714 | 530555179 | $ | 325.49 | 216118 | 530683307 | $ | 149.48 |
| 13313 | 530342065 | $ | 109.75 | 114715 | 530555180 | $ | 123.20 | 216119 | 530683308 | $ | 4.75 |
| 13314 | 530342067 | $ | 123.20 | 114716 | 530555181 | $ | 365.70 | 216120 | 530683309 | $ | 1.43 |
| 13315 | 530342068 | $ | 3.80 | 114717 | 530555183 | $ | 66.95 | 216121 | 530683310 | $ | 28.33 |
| 13316 | 530342070 | $ | 57.86 | 114718 | 530555184 | $ | 59.48 | 216122 | 530683311 | $ | 0.95 |
| 13317 | 530342076 | $ | 51.23 | 114719 | 530555185 | $ | 583.50 | 216123 | 530683312 | $ | 28.33 |
| 13318 | 530342078 | $ | 122.68 | 114720 | 530555187 | $ | 167.44 | 216124 | 530683313 | $ | 25.27 |
| 13319 | 530342079 | $ | 48.02 | 114721 | 530555188 | $ | 54.86 | 216125 | 530683314 | $ | 22.80 |
| 13320 | 530342080 | $ | 40.21 | 114722 | 530555189 | $ | 10.41 | 216126 | 530683317 | $ | 66.50 |
| 13321 | 530342081 | $ | 21.48 | 114723 | 530555193 | $ | 27.84 | 216127 | 530683318 | $ | 155.52 |
| 13322 | 530342082 | $ | 41.27 | 114724 | 530555194 | $ | 123.38 | 216128 | 530683319 | $ | 62.70 |
| 13323 | 530342084 | $ | 76.92 | 114725 | 530555195 | $ | 41.76 | 216129 | 530683320 | $ | 71.96 |
| 13324 | 530342087 | $ | 2,992.34 | 114726 | 530555198 | $ | 10.16 | 216130 | 530683321 | $ | 1.81 |
| 13325 | 530342089 | $ | 1,024.00 | 114727 | 530555199 | $ | 176.19 | 216131 | 530683323 | $ | 1.67 |
| 13326 | 530342090 | $ | 380.00 | 114728 | 530555202 | $ | 66.12 | 216132 | 530683325 | $ | 23.31 |
| 13327 | 530342091 | $ | 31.24 | 114729 | 530555203 | $ | 11.58 | 216133 | 530683328 | $ | 102.35 |
| 13328 | 530342094 | $ | 21.20 | 114730 | 530555205 | $ | 28.33 | 216134 | 530683329 | $ | 91.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13329 | 530342096 | $ | 322.00 | 114731 | 530555210 | $ | 539.16 | 216135 | 530683330 | $ | 189.73 |
| 13330 | 530342098 | $ | 1,722.70 | 114732 | 530555211 | $ | 1.79 | 216136 | 530683332 | $ | 106.26 |
| 13331 | 530342100 | $ | 23.22 | 114733 | 530555212 | $ | 73.40 | 216137 | 530683333 | $ | 142.89 |
| 13332 | 530342102 | $ | 914.64 | 114734 | 530555213 | $ | 195.10 | 216138 | 530683334 | $ | 268.02 |
| 13333 | 530342105 | $ | 22.68 | 114735 | 530555215 | $ | 9.67 | 216139 | 530683335 | $ | 94.18 |
| 13334 | 530342110 | $ | 2.30 | 114736 | 530555216 | $ | 148.48 | 216140 | 530683336 | $ | 176.48 |
| 13335 | 530342111 | $ | 2,734.08 | 114737 | 530555218 | $ | 870.42 | 216141 | 530683337 | $ | 138.95 |
| 13336 | 530342112 | $ | 1,975.13 | 114738 | 530555220 | $ | 15.53 | 216142 | 530683338 | $ | 377.00 |
| 13337 | 530342116 | $ | 161.00 | 114739 | 530555221 | $ | 400.76 | 216143 | 530683339 | $ | 6,100.48 |
| 13338 | 530342117 | $ | 273.70 | 114740 | 530555222 | $ | 2,310.32 | 216144 | 530683342 | $ | 7,359.39 |
| 13339 | 530342118 | $ | 0.09 | 114741 | 530555224 | $ | 118.95 | 216145 | 530683343 | $ | 752.59 |
| 13340 | 530342119 | $ | 228.99 | 114742 | 530555226 | $ | 220.34 | 216146 | 530683344 | $ | 1,752.61 |
| 13341 | 530342120 | $ | 73.27 | 114743 | 530555230 | $ | 87.04 | 216147 | 530683345 | $ | 1,167.29 |
| 13342 | 530342121 | $ | 126.69 | 114744 | 530555231 | $ | 17.77 | 216148 | 530683349 | $ | 36.70 |
| 13343 | 530342123 | $ | 14.99 | 114745 | 530555232 | $ | 1.23 | 216149 | 530683350 | $ | 51.52 |
| 13344 | 530342124 | $ | 653.95 | 114746 | 530555244 | $ | 104.86 | 216150 | 530683351 | $ | 615.02 |
| 13345 | 530342128 | $ | 135.10 | 114747 | 530555245 | $ | 272.52 | 216151 | 530683352 | $ | 225.40 |
| 13346 | 530342129 | $ | 5.04 | 114748 | 530555246 | $ | 579.00 | 216152 | 530683353 | $ | 231.84 |
| 13347 | 530342134 | $ | 254.38 | 114749 | 530555254 | $ | 139.79 | 216153 | 530683354 | $ | 238.28 |
| 13348 | 530342136 | $ | 431.04 | 114750 | 530555263 | $ | 512.00 | 216154 | 530683355 | $ | 247.94 |
| 13349 | 530342141 | $ | 138.46 | 114751 | 530555271 | $ | 708.10 | 216155 | 530683356 | $ | 241.50 |
| 13350 | 530342142 | $ | 209.30 | 114752 | 530555272 | $ | 234.11 | 216156 | 530683357 | $ | 55.44 |
| 13351 | 530342144 | $ | 133.12 | 114753 | 530555273 | $ | 103.55 | 216157 | 530683358 | $ | 5,120.46 |
| 13352 | 530342145 | $ | 122.88 | 114754 | 530555274 | $ | 717.15 | 216158 | 530683359 | $ | 396.66 |
| 13353 | 530342151 | $ | 386.00 | 114755 | 530555276 | $ | 59.88 | 216159 | 530683360 | $ | 393.14 |
| 13354 | 530342162 | $ | 101.43 | 114756 | 530555277 | $ | 148.26 | 216160 | 530683361 | $ | 3,374.48 |
| 13355 | 530342164 | $ | 2,121.95 | 114757 | 530555279 | $ | 74.06 | 216161 | 530683362 | $ | 205.73 |
| 13356 | 530342170 | $ | 158.48 | 114758 | 530555280 | $ | 764.36 | 216162 | 530683363 | $ | 42.46 |
| 13357 | 530342172 | $ | 9.77 | 114759 | 530555281 | $ | 10.94 | 216163 | 530683364 | $ | 963.95 |
| 13358 | 530342173 | $ | 41.80 | 114760 | 530555282 | $ | 22.30 | 216164 | 530683365 | $ | 30.35 |
| 13359 | 530342174 | $ | 72.45 | 114761 | 530555283 | $ | 920.28 | 216165 | 530683366 | $ | 211.82 |
| 13360 | 530342175 | $ | 12.88 | 114762 | 530555284 | $ | 94.29 | 216166 | 530683367 | $ | 8.99 |
| 13361 | 530342179 | $ | 257.36 | 114763 | 530555285 | $ | 129.00 | 216167 | 530683368 | $ | 67.55 |
| 13362 | 530342180 | $ | 133.28 | 114764 | 530555286 | $ | 66.15 | 216168 | 530683369 | $ | 808.93 |
| 13363 | 530342181 | $ | 844.80 | 114765 | 530555287 | $ | 135.77 | 216169 | 530683370 | $ | 364.23 |
| 13364 | 530342182 | $ | 165.32 | 114766 | 530555288 | $ | 51.53 | 216170 | 530683371 | $ | 124.22 |
| 13365 | 530342184 | $ | 125.70 | 114767 | 530555289 | $ | 202.14 | 216171 | 530683372 | $ | 50.56 |
| 13366 | 530342187 | $ | 38.00 | 114768 | 530555290 | $ | 58.64 | 216172 | 530683373 | $ | 136.55 |
| 13367 | 530342188 | $ | 140.51 | 114769 | 530555291 | $ | 144.36 | 216173 | 530683374 | $ | 59.83 |
| 13368 | 530342189 | $ | 2,395.09 | 114770 | 530555292 | $ | 286.72 | 216174 | 530683375 | $ | 1,600.03 |
| 13369 | 530342190 | $ | 1,337.93 | 114771 | 530555294 | $ | 100.51 | 216175 | 530683376 | $ | 1,044.86 |
| 13370 | 530342191 | $ | 34.47 | 114772 | 530555295 | $ | 69.96 | 216176 | 530683377 | $ | 30.35 |
| 13371 | 530342192 | $ | 197.54 | 114773 | 530555296 | $ | 91.01 | 216177 | 530683378 | $ | 1.02 |
| 13372 | 530342193 | $ | 106.89 | 114774 | 530555298 | $ | 13.91 | 216178 | 530683379 | $ | 1,542.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13373 | 530342194 | $ | 167.47 | 114775 | 530555299 | $ | 43.78 | 216179 | 530683380 | $ | 502.88 |
| 13374 | 530342195 | $ | 175.63 | 114776 | 530555300 | $ | 125.58 | 216180 | 530683382 | $ | 140.66 |
| 13375 | 530342197 | $ | 72.61 | 114777 | 530555301 | $ | 42.95 | 216181 | 530683386 | $ | 8,130.50 |
| 13376 | 530342198 | $ | 221.16 | 114778 | 530555303 | $ | 23.21 | 216182 | 530683387 | $ | 257.60 |
| 13377 | 530342199 | $ | 169.02 | 114779 | 530555304 | $ | 22.30 | 216183 | 530683388 | $ | 257.60 |
| 13378 | 530342200 | $ | 68.08 | 114780 | 530555305 | $ | 11.15 | 216184 | 530683389 | $ | 235.06 |
| 13379 | 530342202 | $ | 19.21 | 114781 | 530555306 | $ | 1,484.10 | 216185 | 530683390 | $ | 26.81 |
| 13380 | 530342204 | $ | 174.23 | 114782 | 530555307 | $ | 12.80 | 216186 | 530683391 | $ | 9.66 |
| 13381 | 530342207 | $ | 26.67 | 114783 | 530555308 | $ | 366.36 | 216187 | 530683392 | $ | 1,584.24 |
| 13382 | 530342208 | $ | 21.02 | 114784 | 530555310 | $ | 80.50 | 216188 | 530683394 | $ | 2,231.97 |
| 13383 | 530342210 | $ | 16.65 | 114785 | 530555311 | $ | 283.66 | 216189 | 530683395 | $ | 209.92 |
| 13384 | 530342211 | $ | 351.03 | 114786 | 530555313 | $ | 131.11 | 216190 | 530683396 | $ | 36.67 |
| 13385 | 530342212 | $ | 10.32 | 114787 | 530555314 | $ | 219.58 | 216191 | 530683397 | $ | 531.30 |
| 13386 | 530342213 | $ | 24.51 | 114788 | 530555315 | $ | 151.34 | 216192 | 530683398 | $ | 73.39 |
| 13387 | 530342216 | $ | 25.60 | 114789 | 530555317 | $ | 376.06 | 216193 | 530683400 | $ | 1,259.02 |
| 13388 | 530342217 | $ | 95.00 | 114790 | 530555319 | $ | 86.94 | 216194 | 530683401 | $ | 222.18 |
| 13389 | 530342218 | $ | 56.70 | 114791 | 530555320 | $ | 2,020.50 | 216195 | 530683402 | $ | 109.48 |
| 13390 | 530342219 | $ | 809.08 | 114792 | 530555321 | $ | 148.12 | 216196 | 530683403 | $ | 1,792.00 |
| 13391 | 530342220 | $ | 651.98 | 114793 | 530555324 | $ | 42.46 | 216197 | 530683404 | $ | 108.25 |
| 13392 | 530342222 | $ | 290.09 | 114794 | 530555327 | $ | 10.48 | 216198 | 530683405 | $ | 720.32 |
| 13393 | 530342226 | $ | 12.60 | 114795 | 530555328 | $ | 28.57 | 216199 | 530683406 | $ | 68.80 |
| 13394 | 530342228 | $ | 805.50 | 114796 | 530555329 | $ | 0.26 | 216200 | 530683407 | $ | 450.80 |
| 13395 | 530342229 | $ | 1,280.67 | 114797 | 530555330 | $ | 380.54 | 216201 | 530683408 | $ | 25.76 |
| 13396 | 530342230 | $ | 15.62 | 114798 | 530555331 | $ | 170.66 | 216202 | 530683409 | $ | 29.93 |
| 13397 | 530342232 | $ | 692.30 | 114799 | 530555332 | $ | 379.96 | 216203 | 530683410 | $ | 135.24 |
| 13398 | 530342233 | $ | 357.05 | 114800 | 530555333 | $ | 117.04 | 216204 | 530683411 | $ | 150.43 |
| 13399 | 530342234 | $ | 188.58 | 114801 | 530555334 | $ | 35.43 | 216205 | 530683412 | $ | 994.98 |
| 13400 | 530342235 | $ | 365.13 | 114802 | 530555335 | $ | 11.39 | 216206 | 530683413 | $ | 13.98 |
| 13401 | 530342236 | $ | 979.58 | 114803 | 530555337 | $ | 338.60 | 216207 | 530683414 | $ | 309.12 |
| 13402 | 530342241 | $ | 195.69 | 114804 | 530555338 | $ | 61.18 | 216208 | 530683415 | $ | 318.45 |
| 13403 | 530342243 | $ | 23.45 | 114805 | 530555339 | $ | 104.22 | 216209 | 530683416 | $ | 251.82 |
| 13404 | 530342244 | $ | 9.94 | 114806 | 530555340 | $ | 86.94 | 216210 | 530683417 | $ | 122.36 |
| 13405 | 530342245 | $ | 541.61 | 114807 | 530555341 | $ | 1,582.96 | 216211 | 530683418 | $ | 99.82 |
| 13406 | 530342246 | $ | 86.61 | 114808 | 530555342 | $ | 8,647.47 | 216212 | 530683419 | $ | 74.06 |
| 13407 | 530342247 | $ | 239.07 | 114809 | 530555343 | $ | 70.52 | 216213 | 530683420 | $ | 77.28 |
| 13408 | 530342248 | $ | 51.52 | 114810 | 530555344 | $ | 815.58 | 216214 | 530683421 | $ | 1,143.10 |
| 13409 | 530342249 | $ | 277.92 | 114811 | 530555345 | $ | 53.37 | 216215 | 530683422 | $ | 437.92 |
| 13410 | 530342250 | $ | 801.25 | 114812 | 530555346 | $ | 148.35 | 216216 | 530683423 | $ | 138.15 |
| 13411 | 530342252 | $ | 10.08 | 114813 | 530555348 | $ | 151.64 | 216217 | 530683424 | $ | 1,239.70 |
| 13412 | 530342254 | $ | 35.84 | 114814 | 530555349 | $ | 320.02 | 216218 | 530683425 | $ | 40.41 |
| 13413 | 530342256 | $ | 10.87 | 114815 | 530555350 | $ | 263.81 | 216219 | 530683426 | $ | 266.26 |
| 13414 | 530342258 | $ | 79.36 | 114816 | 530555351 | $ | 115.92 | 216220 | 530683427 | $ | 2,218.58 |
| 13415 | 530342264 | $ | 3.87 | 114817 | 530555353 | $ | 329.25 | 216221 | 530683428 | $ | 403.60 |
| 13416 | 530342265 | $ | 7.74 | 114818 | 530555354 | $ | 77.28 | 216222 | 530683429 | $ | 38.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13417 | 530342266 | $ | 6,440.00 | 114819 | 530555355 | $ | 303.27 | 216223 | 530683430 | $ | 486.22 |
| 13418 | 530342268 | $ | 16.38 | 114820 | 530555357 | $ | 271.42 | 216224 | 530683431 | $ | 233.47 |
| 13419 | 530342275 | $ | 121.23 | 114821 | 530555358 | $ | 202.61 | 216225 | 530683432 | $ | 3,003.98 |
| 13420 | 530342278 | $ | 7.74 | 114822 | 530555359 | $ | 238.28 | 216226 | 530683433 | $ | 1,163.65 |
| 13421 | 530342281 | $ | 306.91 | 114823 | 530555360 | $ | 0.76 | 216227 | 530683434 | $ | 104.10 |
| 13422 | 530342282 | $ | 60.15 | 114824 | 530555361 | $ | 0.16 | 216228 | 530683435 | $ | 360.52 |
| 13423 | 530342294 | $ | 128.26 | 114825 | 530555363 | $ | 382.80 | 216229 | 530683436 | $ | 94.03 |
| 13424 | 530342297 | $ | 675.84 | 114826 | 530555364 | $ | 80.50 | 216230 | 530683437 | $ | 215.74 |
| 13425 | 530342299 | $ | 768.00 | 114827 | 530555365 | $ | 151.39 | 216231 | 530683438 | $ | 148.12 |
| 13426 | 530342301 | $ | 46.16 | 114828 | 530555366 | $ | 134.14 | 216232 | 530683439 | $ | 470.12 |
| 13427 | 530342302 | $ | 233.80 | 114829 | 530555367 | $ | 193.00 | 216233 | 530683440 | $ | 454.02 |
| 13428 | 530342303 | $ | 16.77 | 114830 | 530555368 | $ | 1.98 | 216234 | 530683441 | $ | 124.04 |
| 13429 | 530342304 | $ | 172.21 | 114831 | 530555369 | $ | 83.72 | 216235 | 530683442 | $ | 2,134.86 |
| 13430 | 530342307 | $ | 146.50 | 114832 | 530555370 | $ | 0.25 | 216236 | 530683443 | $ | 228.62 |
| 13431 | 530342309 | $ | 1,712.48 | 114833 | 530555371 | $ | 83.73 | 216237 | 530683444 | $ | 434.70 |
| 13432 | 530342311 | $ | 272.88 | 114834 | 530555372 | $ | 15.67 | 216238 | 530683445 | $ | 452.70 |
| 13433 | 530342312 | $ | 1.89 | 114835 | 530555373 | $ | 1,872.75 | 216239 | 530683447 | $ | 6,562.36 |
| 13434 | 530342319 | $ | 87.51 | 114836 | 530555374 | $ | 96.60 | 216240 | 530683448 | $ | 407.02 |
| 13435 | 530342320 | $ | 331.66 | 114837 | 530555375 | $ | 46.40 | 216241 | 530683449 | $ | 1,468.32 |
| 13436 | 530342323 | $ | 2.44 | 114838 | 530555376 | $ | 24.31 | 216242 | 530683450 | $ | 215.16 |
| 13437 | 530342324 | $ | 58.53 | 114839 | 530555377 | $ | 176.61 | 216243 | 530683451 | $ | 77.07 |
| 13438 | 530342325 | $ | 0.95 | 114840 | 530555378 | $ | 326.49 | 216244 | 530683452 | $ | 430.88 |
| 13439 | 530342327 | $ | 32.21 | 114841 | 530555379 | $ | 81.34 | 216245 | 530683453 | $ | 78.82 |
| 13440 | 530342335 | $ | 235.64 | 114842 | 530555380 | $ | 172.04 | 216246 | 530683454 | $ | 256.69 |
| 13441 | 530342336 | $ | 472.95 | 114843 | 530555381 | $ | 62.02 | 216247 | 530683455 | $ | 474.32 |
| 13442 | 530342338 | $ | 165.59 | 114844 | 530555382 | $ | 67.62 | 216248 | 530683456 | $ | 33.29 |
| 13443 | 530342339 | $ | 49.30 | 114845 | 530555383 | $ | 21.18 | 216249 | 530683458 | $ | 563.20 |
| 13444 | 530342340 | $ | 9.65 | 114846 | 530555384 | $ | 1,347.00 | 216250 | 530683459 | $ | 253.30 |
| 13445 | 530342341 | $ | 72.07 | 114847 | 530555385 | $ | 119.93 | 216251 | 530683460 | $ | 300.90 |
| 13446 | 530342342 | $ | 5.16 | 114848 | 530555387 | $ | 0.80 | 216252 | 530683462 | $ | 6,330.52 |
| 13447 | 530342344 | $ | 1,024.00 | 114849 | 530555388 | $ | 2.14 | 216253 | 530683463 | $ | 63.96 |
| 13448 | 530342345 | $ | 190.00 | 114850 | 530555389 | $ | 80.50 | 216254 | 530683465 | $ | 1,925.54 |
| 13449 | 530342346 | $ | 1,536.00 | 114851 | 530555390 | $ | 228.62 | 216255 | 530683466 | $ | 328.44 |
| 13450 | 530342347 | $ | 9.45 | 114852 | 530555391 | $ | 803.85 | 216256 | 530683467 | $ | 6,069.70 |
| 13451 | 530342349 | $ | 276.92 | 114853 | 530555392 | $ | 151.36 | 216257 | 530683468 | $ | 531.30 |
| 13452 | 530342350 | $ | 182.27 | 114854 | 530555393 | $ | 16.06 | 216258 | 530683469 | $ | 792.12 |
| 13453 | 530342351 | $ | 31.89 | 114855 | 530555394 | $ | 0.16 | 216259 | 530683470 | $ | 120.70 |
| 13454 | 530342352 | $ | 34.45 | 114856 | 530555395 | $ | 0.03 | 216260 | 530683471 | $ | 122.90 |
| 13455 | 530342359 | $ | 604.60 | 114857 | 530555396 | $ | 63.54 | 216261 | 530683472 | $ | 168.05 |
| 13456 | 530342362 | $ | 277.12 | 114858 | 530555397 | $ | 23.94 | 216262 | 530683473 | $ | 620.36 |
| 13457 | 530342364 | $ | 83.82 | 114859 | 530555399 | $ | 19.87 | 216263 | 530683474 | $ | 6.40 |
| 13458 | 530342365 | $ | 10.71 | 114860 | 530555400 | $ | 12.23 | 216264 | 530683475 | $ | 654.94 |
| 13459 | 530342366 | $ | 281.82 | 114861 | 530555401 | $ | 12.51 | 216265 | 530683476 | $ | 27.80 |
| 13460 | 530342369 | $ | 77.40 | 114862 | 530555403 | $ | 618.09 | 216266 | 530683477 | $ | 476.16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13461 | 530342370 | $ | 5.79 | 114863 | 530555405 | $ | 293.02 | 216267 | 530683478 | $ | 493.02 |
| 13462 | 530342371 | $ | 8.72 | 114864 | 530555406 | $ | 18.22 | 216268 | 530683479 | $ | 270.27 |
| 13463 | 530342373 | $ | 119.00 | 114865 | 530555407 | $ | 22.23 | 216269 | 530683480 | $ | 357.14 |
| 13464 | 530342374 | $ | 24.51 | 114866 | 530555408 | $ | 20.48 | 216270 | 530683481 | $ | 251.16 |
| 13465 | 530342380 | $ | 189.72 | 114867 | 530555409 | $ | 80.23 | 216271 | 530683482 | $ | 594.71 |
| 13466 | 530342382 | $ | 1.14 | 114868 | 530555410 | $ | 7.68 | 216272 | 530683483 | $ | 111.69 |
| 13467 | 530342383 | $ | 2.28 | 114869 | 530555411 | $ | 134.67 | 216273 | 530683484 | $ | 10.75 |
| 13468 | 530342386 | $ | 4.56 | 114870 | 530555412 | $ | 570.58 | 216274 | 530683485 | $ | 172.95 |
| 13469 | 530342387 | $ | 214.94 | 114871 | 530555414 | $ | 1,688.78 | 216275 | 530683486 | $ | 886.09 |
| 13470 | 530342389 | $ | 73.16 | 114872 | 530555415 | $ | 556.28 | 216276 | 530683487 | $ | 44.70 |
| 13471 | 530342390 | $ | 1,478.60 | 114873 | 530555416 | $ | 98.67 | 216277 | 530683488 | $ | 701.65 |
| 13472 | 530342391 | $ | 9.66 | 114874 | 530555417 | $ | 77.28 | 216278 | 530683489 | $ | 719.62 |
| 13473 | 530342396 | $ | 179.21 | 114875 | 530555418 | $ | 180.32 | 216279 | 530683490 | $ | 91.84 |
| 13474 | 530342406 | $ | 142.55 | 114876 | 530555420 | $ | 70.17 | 216280 | 530683491 | $ | 219.88 |
| 13475 | 530342407 | $ | 12.60 | 114877 | 530555421 | $ | 760.30 | 216281 | 530683492 | $ | 1,088.12 |
| 13476 | 530342409 | $ | 140.74 | 114878 | 530555422 | $ | 309.81 | 216282 | 530683493 | $ | 78.04 |
| 13477 | 530342411 | $ | 32.20 | 114879 | 530555423 | $ | 247.94 | 216283 | 530683494 | $ | 50.80 |
| 13478 | 530342414 | $ | 557.77 | 114880 | 530555424 | $ | 386.14 | 216284 | 530683495 | $ | 4,160.96 |
| 13479 | 530342417 | $ | 4.44 | 114881 | 530555425 | $ | 1,048.64 | 216285 | 530683496 | $ | 357.42 |
| 13480 | 530342418 | $ | 16.77 | 114882 | 530555426 | $ | 267.26 | 216286 | 530683497 | $ | 76.80 |
| 13481 | 530342419 | $ | 79.17 | 114883 | 530555428 | $ | 125.58 | 216287 | 530683498 | $ | 66.16 |
| 13482 | 530342421 | $ | 2.56 | 114884 | 530555429 | $ | 11.10 | 216288 | 530683499 | $ | 1,069.55 |
| 13483 | 530342425 | $ | 160.19 | 114885 | 530555430 | $ | 193.07 | 216289 | 530683500 | $ | 19.32 |
| 13484 | 530342426 | $ | 0.35 | 114886 | 530555431 | $ | 2.85 | 216290 | 530683501 | $ | 38.60 |
| 13485 | 530342427 | $ | 93.38 | 114887 | 530555432 | $ | 12.34 | 216291 | 530683503 | $ | 1,159.20 |
| 13486 | 530342429 | $ | 51.20 | 114888 | 530555433 | $ | 799.27 | 216292 | 530683504 | $ | 581.52 |
| 13487 | 530342432 | $ | 8.46 | 114889 | 530555434 | $ | 18.96 | 216293 | 530683505 | $ | 511.98 |
| 13488 | 530342433 | $ | 5.16 | 114890 | 530555435 | $ | 64.47 | 216294 | 530683506 | $ | 67.62 |
| 13489 | 530342436 | $ | 3.42 | 114891 | 530555436 | $ | 40.55 | 216295 | 530683508 | $ | 347.44 |
| 13490 | 530342437 | $ | 1,257.79 | 114892 | 530555437 | $ | 7.60 | 216296 | 530683509 | $ | 2,920.49 |
| 13491 | 530342438 | $ | 40.98 | 114893 | 530555438 | $ | 9.63 | 216297 | 530683511 | $ | 212.30 |
| 13492 | 530342439 | $ | 119.16 | 114894 | 530555439 | $ | 11.01 | 216298 | 530683513 | $ | 8.34 |
| 13493 | 530342441 | $ | 119.15 | 114895 | 530555440 | $ | 2.69 | 216299 | 530683514 | $ | 39.28 |
| 13494 | 530342444 | $ | 186.25 | 114896 | 530555441 | $ | 1,309.31 | 216300 | 530683515 | $ | 490.54 |
| 13495 | 530342447 | $ | 1.23 | 114897 | 530555442 | $ | 241.21 | 216301 | 530683517 | $ | 505.25 |
| 13496 | 530342448 | $ | 38.60 | 114898 | 530555443 | $ | 23.71 | 216302 | 530683518 | $ | 659.85 |
| 13497 | 530342449 | $ | 428.26 | 114899 | 530555444 | $ | 36.75 | 216303 | 530683519 | $ | 125.58 |
| 13498 | 530342450 | $ | 2,381.95 | 114900 | 530555445 | $ | 128.80 | 216304 | 530683520 | $ | 265.74 |
| 13499 | 530342451 | $ | 15.24 | 114901 | 530555446 | $ | 227.32 | 216305 | 530683521 | $ | 80.50 |
| 13500 | 530342452 | $ | 430.08 | 114902 | 530555447 | $ | 35.27 | 216306 | 530683522 | $ | 82.06 |
| 13501 | 530342453 | $ | 283.02 | 114903 | 530555448 | $ | 2,000.07 | 216307 | 530683526 | $ | 74.70 |
| 13502 | 530342454 | $ | 234.34 | 114904 | 530555449 | $ | 57.50 | 216308 | 530683527 | $ | 112.70 |
| 13503 | 530342455 | $ | 878.20 | 114905 | 530555450 | $ | 103.41 | 216309 | 530683528 | $ | 444.83 |
| 13504 | 530342456 | $ | 15.48 | 114906 | 530555452 | $ | 289.92 | 216310 | 530683529 | $ | 128.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13505 | 530342458 | $ | 8.89 | 114907 | 530555453 | $ | 4.41 | 216311 | 530683530 | $ | 32.20 |
| 13506 | 530342459 | $ | 414.20 | 114908 | 530555454 | $ | 32.63 | 216312 | 530683531 | $ | 32.20 |
| 13507 | 530342460 | $ | 529.64 | 114909 | 530555455 | $ | 2,338.75 | 216313 | 530683532 | $ | 1,304.41 |
| 13508 | 530342461 | $ | 10.31 | 114910 | 530555456 | $ | 0.10 | 216314 | 530683533 | $ | 209.22 |
| 13509 | 530342462 | $ | 17.40 | 114911 | 530555457 | $ | 29.40 | 216315 | 530683534 | $ | 1,038.38 |
| 13510 | 530342463 | $ | 77.79 | 114912 | 530555458 | $ | 8.52 | 216316 | 530683535 | $ | 247.94 |
| 13511 | 530342464 | $ | 14.25 | 114913 | 530555459 | $ | 192.66 | 216317 | 530683536 | $ | 647.88 |
| 13512 | 530342465 | $ | 7.60 | 114914 | 530555460 | $ | 13.59 | 216318 | 530683537 | $ | 313.43 |
| 13513 | 530342467 | $ | 409.60 | 114915 | 530555461 | $ | 25.25 | 216319 | 530683538 | $ | 1,828.96 |
| 13514 | 530342468 | $ | 945.38 | 114916 | 530555462 | $ | 125.58 | 216320 | 530683539 | $ | 205.38 |
| 13515 | 530342469 | $ | 898.00 | 114917 | 530555464 | $ | 46.34 | 216321 | 530683541 | $ | 186.76 |
| 13516 | 530342472 | $ | 161.50 | 114918 | 530555465 | $ | 6.45 | 216322 | 530683543 | $ | 512.00 |
| 13517 | 530342473 | $ | 63.02 | 114919 | 530555466 | $ | 322.00 | 216323 | 530683544 | $ | 128.00 |
| 13518 | 530342474 | $ | 8.31 | 114920 | 530555467 | $ | 1,338.54 | 216324 | 530683545 | $ | 202.86 |
| 13519 | 530342476 | $ | 1.90 | 114921 | 530555468 | $ | 67.62 | 216325 | 530683546 | $ | 1,016.00 |
| 13520 | 530342478 | $ | 56.37 | 114922 | 530555469 | $ | 16.81 | 216326 | 530683547 | $ | 1,105.85 |
| 13521 | 530342479 | $ | 1,052.07 | 114923 | 530555470 | $ | 18.24 | 216327 | 530683548 | $ | 153.71 |
| 13522 | 530342480 | $ | 1,536.56 | 114924 | 530555471 | $ | 612.36 | 216328 | 530683549 | $ | 103.04 |
| 13523 | 530342481 | $ | 335.21 | 114925 | 530555472 | $ | 18.31 | 216329 | 530683550 | $ | 148.12 |
| 13524 | 530342482 | $ | 73.78 | 114926 | 530555473 | $ | 48.03 | 216330 | 530683551 | $ | 644.00 |
| 13525 | 530342483 | $ | 260.82 | 114927 | 530555474 | $ | 66.18 | 216331 | 530683552 | $ | 225.40 |
| 13526 | 530342484 | $ | 115.92 | 114928 | 530555475 | $ | 81.34 | 216332 | 530683553 | $ | 3,901.26 |
| 13527 | 530342485 | $ | 50.96 | 114929 | 530555477 | $ | 157.78 | 216333 | 530683554 | $ | 1,278.34 |
| 13528 | 530342486 | $ | 51.04 | 114930 | 530555478 | $ | 222.71 | 216334 | 530683555 | $ | 14.97 |
| 13529 | 530342494 | $ | 113.41 | 114931 | 530555479 | $ | 270.62 | 216335 | 530683556 | $ | 74.06 |
| 13530 | 530342495 | $ | 4.21 | 114932 | 530555482 | $ | 80.15 | 216336 | 530683557 | $ | 402.50 |
| 13531 | 530342497 | $ | 10.83 | 114933 | 530555483 | $ | 359.99 | 216337 | 530683558 | $ | 54.04 |
| 13532 | 530342499 | $ | 70.84 | 114934 | 530555485 | $ | 82.37 | 216338 | 530683559 | $ | 5,441.80 |
| 13533 | 530342501 | $ | 81.05 | 114935 | 530555486 | $ | 956.56 | 216339 | 530683560 | $ | 177.10 |
| 13534 | 530342502 | $ | 70.26 | 114936 | 530555488 | $ | 270.30 | 216340 | 530683561 | $ | 1,542.96 |
| 13535 | 530342503 | $ | 3.02 | 114937 | 530555490 | $ | 263.63 | 216341 | 530683562 | $ | 966.00 |
| 13536 | 530342505 | $ | 10,539.54 | 114938 | 530555493 | $ | 151.33 | 216342 | 530683563 | $ | 34.76 |
| 13537 | 530342507 | $ | 10.71 | 114939 | 530555494 | $ | 418.45 | 216343 | 530683564 | $ | 206.08 |
| 13538 | 530342508 | $ | 195.61 | 114940 | 530555497 | $ | 29.61 | 216344 | 530683565 | $ | 595.70 |
| 13539 | 530342515 | $ | 504.99 | 114941 | 530555498 | $ | 11.58 | 216345 | 530683566 | $ | 325.22 |
| 13540 | 530342517 | $ | 25.56 | 114942 | 530555499 | $ | 125.58 | 216346 | 530683567 | $ | 805.00 |
| 13541 | 530342518 | $ | 2.66 | 114943 | 530555500 | $ | 29.79 | 216347 | 530683568 | $ | 33.59 |
| 13542 | 530342520 | $ | 16.23 | 114944 | 530555502 | $ | 23.16 | 216348 | 530683569 | $ | 173.88 |
| 13543 | 530342522 | $ | 31.77 | 114945 | 530555504 | $ | 161.25 | 216349 | 530683570 | $ | 318.63 |
| 13544 | 530342524 | $ | 54.79 | 114946 | 530555505 | $ | 30.96 | 216350 | 530683572 | $ | 2,189.60 |
| 13545 | 530342525 | $ | 361.57 | 114947 | 530555506 | $ | 309.12 | 216351 | 530683573 | $ | 258.00 |
| 13546 | 530342527 | $ | 193.00 | 114948 | 530555507 | $ | 12.90 | 216352 | 530683574 | $ | 2,885.12 |
| 13547 | 530342528 | $ | 0.85 | 114949 | 530555511 | $ | 27.36 | 216353 | 530683575 | $ | 57.84 |
| 13548 | 530342529 | $ | 173.15 | 114950 | 530555512 | $ | 27.02 | 216354 | 530683576 | $ | 323.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13549 | 530342537 | $ | 165.52 | 114951 | 530555513 | $ | 27.03 | 216355 | 530683577 | $ | 241.50 |
| 13550 | 530342539 | $ | 93.81 | 114952 | 530555514 | $ | 19.20 | 216356 | 530683578 | $ | 644.00 |
| 13551 | 530342543 | $ | 213.57 | 114953 | 530555515 | $ | 11.15 | 216357 | 530683579 | $ | 743.82 |
| 13552 | 530342549 | $ | 512.00 | 114954 | 530555516 | $ | 33.53 | 216358 | 530683580 | $ | 23.12 |
| 13553 | 530342553 | $ | 161.00 | 114955 | 530555517 | $ | 5.36 | 216359 | 530683581 | $ | 323.04 |
| 13554 | 530342555 | $ | 11.34 | 114956 | 530555519 | $ | 342.00 | 216360 | 530683582 | $ | 869.40 |
| 13555 | 530342559 | $ | 6.45 | 114957 | 530555520 | $ | 214.23 | 216361 | 530683583 | $ | 19.46 |
| 13556 | 530342560 | $ | 21.85 | 114958 | 530555521 | $ | 28.98 | 216362 | 530683584 | $ | 707.52 |
| 13557 | 530342562 | $ | 421.97 | 114959 | 530555522 | $ | 165.19 | 216363 | 530683585 | $ | 0.89 |
| 13558 | 530342563 | $ | 22.08 | 114960 | 530555523 | $ | 84.79 | 216364 | 530683586 | $ | 132.02 |
| 13559 | 530342567 | $ | 584.94 | 114961 | 530555524 | $ | 957.00 | 216365 | 530683587 | $ | 131.67 |
| 13560 | 530342569 | $ | 98.03 | 114962 | 530555525 | $ | 300.92 | 216366 | 530683588 | $ | 57.96 |
| 13561 | 530342570 | $ | 33.25 | 114963 | 530555526 | $ | 768.00 | 216367 | 530683589 | $ | 460.46 |
| 13562 | 530342573 | $ | 69.73 | 114964 | 530555527 | $ | 76.91 | 216368 | 530683590 | $ | 63.81 |
| 13563 | 530342574 | $ | 1,014.30 | 114965 | 530555528 | $ | 239.30 | 216369 | 530683591 | $ | 132.02 |
| 13564 | 530342575 | $ | 323.85 | 114966 | 530555529 | $ | 8,529.07 | 216370 | 530683592 | $ | 173.88 |
| 13565 | 530342576 | $ | 272.27 | 114967 | 530555530 | $ | 61.18 | 216371 | 530683593 | $ | 573.16 |
| 13566 | 530342577 | $ | 235.64 | 114968 | 530555531 | $ | 203.78 | 216372 | 530683594 | $ | 93.38 |
| 13567 | 530342578 | $ | 157.50 | 114969 | 530555532 | $ | 134.70 | 216373 | 530683595 | $ | 1,210.62 |
| 13568 | 530342579 | $ | 52.59 | 114970 | 530555533 | $ | 59.81 | 216374 | 530683596 | $ | 6.66 |
| 13569 | 530342581 | $ | 430.98 | 114971 | 530555534 | $ | 16.29 | 216375 | 530683597 | $ | 344.54 |
| 13570 | 530342583 | $ | 9.10 | 114972 | 530555535 | $ | 5.16 | 216376 | 530683598 | $ | 714.84 |
| 13571 | 530342585 | $ | 3.80 | 114973 | 530555536 | $ | 20.64 | 216377 | 530683599 | $ | 151.34 |
| 13572 | 530342591 | $ | 63.63 | 114974 | 530555537 | $ | 10.70 | 216378 | 530683600 | $ | 77.28 |
| 13573 | 530342592 | $ | 27.72 | 114975 | 530555538 | $ | 29.99 | 216379 | 530683601 | $ | 727.72 |
| 13574 | 530342593 | $ | 73.08 | 114976 | 530555539 | $ | 125.58 | 216380 | 530683602 | $ | 2,295.86 |
| 13575 | 530342594 | $ | 214.83 | 114977 | 530555540 | $ | 63.84 | 216381 | 530683603 | $ | 45.08 |
| 13576 | 530342596 | $ | 135.24 | 114978 | 530555541 | $ | 133.69 | 216382 | 530683604 | $ | 1,052.94 |
| 13577 | 530342598 | $ | 173.49 | 114979 | 530555542 | $ | 111.67 | 216383 | 530683605 | $ | 644.00 |
| 13578 | 530342600 | $ | 184.59 | 114980 | 530555543 | $ | 0.50 | 216384 | 530683606 | $ | 885.50 |
| 13579 | 530342601 | $ | 11,193.46 | 114981 | 530555545 | $ | 3.22 | 216385 | 530683607 | $ | 93.38 |
| 13580 | 530342602 | $ | 63.66 | 114982 | 530555546 | $ | 171.90 | 216386 | 530683608 | $ | 251.16 |
| 13581 | 530342603 | $ | 216.82 | 114983 | 530555548 | $ | 35.91 | 216387 | 530683609 | $ | 527.36 |
| 13582 | 530342607 | $ | 471.98 | 114984 | 530555549 | $ | 2,245.00 | 216388 | 530683610 | $ | 1,833.50 |
| 13583 | 530342610 | $ | 37.33 | 114985 | 530555550 | $ | 4.37 | 216389 | 530683611 | $ | 77.28 |
| 13584 | 530342617 | $ | 252.89 | 114986 | 530555551 | $ | 25.88 | 216390 | 530683612 | $ | 1,249.36 |
| 13585 | 530342618 | $ | 55.47 | 114987 | 530555552 | $ | 1,539.20 | 216391 | 530683613 | $ | 154.44 |
| 13586 | 530342619 | $ | 1,069.04 | 114988 | 530555553 | $ | 1,652.27 | 216392 | 530683614 | $ | 257.60 |
| 13587 | 530342620 | $ | 792.12 | 114989 | 530555554 | $ | 70.35 | 216393 | 530683615 | $ | 363.86 |
| 13588 | 530342621 | $ | 763.14 | 114990 | 530555555 | $ | 99.82 | 216394 | 530683616 | $ | 582.82 |
| 13589 | 530342623 | $ | 134.90 | 114991 | 530555556 | $ | 1.73 | 216395 | 530683617 | $ | 602.14 |
| 13590 | 530342625 | $ | 23.31 | 114992 | 530555557 | $ | 144.90 | 216396 | 530683618 | $ | 125.72 |
| 13591 | 530342626 | $ | 17.64 | 114993 | 530555558 | $ | 39.47 | 216397 | 530683619 | $ | 2,601.76 |
| 13592 | 530342627 | $ | 93.49 | 114994 | 530555559 | $ | 525.69 | 216398 | 530683620 | $ | 1,246.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13593 | 530342628 | $ | 7.19 | 114995 | 530555560 | $ | 0.72 | 216399 | 530683621 | $ | 644.00 |
| 13594 | 530342630 | $ | 257.04 | 114996 | 530555561 | $ | 34.70 | 216400 | 530683622 | $ | 1,288.00 |
| 13595 | 530342634 | $ | 31.57 | 114997 | 530555562 | $ | 0.09 | 216401 | 530683623 | $ | 331.66 |
| 13596 | 530342635 | $ | 329.94 | 114998 | 530555563 | $ | 4.35 | 216402 | 530683624 | $ | 518.42 |
| 13597 | 530342636 | $ | 268.00 | 114999 | 530555564 | $ | 260.08 | 216403 | 530683625 | $ | 11.85 |
| 13598 | 530342637 | $ | 265.30 | 115000 | 530555565 | $ | 25.71 | 216404 | 530683626 | $ | 36.92 |
| 13599 | 530342638 | $ | 1,117.48 | 115001 | 530555566 | $ | 49.06 | 216405 | 530683627 | $ | 141.68 |
| 13600 | 530342640 | $ | 71.41 | 115002 | 530555567 | $ | 1,390.93 | 216406 | 530683628 | $ | 305.74 |
| 13601 | 530342641 | $ | 0.25 | 115003 | 530555568 | $ | 15.20 | 216407 | 530683629 | $ | 785.68 |
| 13602 | 530342644 | $ | 5,197.07 | 115004 | 530555570 | $ | 9.90 | 216408 | 530683630 | $ | 231.12 |
| 13603 | 530342645 | $ | 2,326.43 | 115005 | 530555571 | $ | 3,201.12 | 216409 | 530683631 | $ | 1,455.44 |
| 13604 | 530342646 | $ | 16.65 | 115006 | 530555572 | $ | 67.62 | 216410 | 530683632 | $ | 450.80 |
| 13605 | 530342648 | $ | 2.57 | 115007 | 530555573 | $ | 76.00 | 216411 | 530683633 | $ | 83.72 |
| 13606 | 530342650 | $ | 1,432.90 | 115008 | 530555574 | $ | 20.21 | 216412 | 530683634 | $ | 4,836.79 |
| 13607 | 530342652 | $ | 56.16 | 115009 | 530555575 | $ | 24.89 | 216413 | 530683635 | $ | 917.70 |
| 13608 | 530342653 | $ | 112.50 | 115010 | 530555576 | $ | 70.84 | 216414 | 530683636 | $ | 431.04 |
| 13609 | 530342654 | $ | 0.67 | 115011 | 530555577 | $ | 119.14 | 216415 | 530683637 | $ | 7,354.48 |
| 13610 | 530342655 | $ | 357.42 | 115012 | 530555578 | $ | 102.01 | 216416 | 530683638 | $ | 476.56 |
| 13611 | 530342656 | $ | 0.41 | 115013 | 530555579 | $ | 29.48 | 216417 | 530683640 | $ | 872.62 |
| 13612 | 530342657 | $ | 386.87 | 115014 | 530555580 | $ | 151.34 | 216418 | 530683641 | $ | 180.32 |
| 13613 | 530342664 | $ | 21.42 | 115015 | 530555581 | $ | 170.66 | 216419 | 530683642 | $ | 206.08 |
| 13614 | 530342665 | $ | 100.70 | 115016 | 530555582 | $ | 12.45 | 216420 | 530683644 | $ | 60.29 |
| 13615 | 530342666 | $ | 1.43 | 115017 | 530555584 | $ | 268.30 | 216421 | 530683645 | $ | 148.11 |
| 13616 | 530342668 | $ | 67.08 | 115018 | 530555586 | $ | 19.82 | 216422 | 530683646 | $ | 1,233.26 |
| 13617 | 530342669 | $ | 51.52 | 115019 | 530555587 | $ | 5.16 | 216423 | 530683647 | $ | 644.00 |
| 13618 | 530342670 | $ | 208.02 | 115020 | 530555588 | $ | 5.16 | 216424 | 530683648 | $ | 577.50 |
| 13619 | 530342671 | $ | 27.62 | 115021 | 530555589 | $ | 508.79 | 216425 | 530683649 | $ | 15.95 |
| 13620 | 530342672 | $ | 98.37 | 115022 | 530555590 | $ | 20.24 | 216426 | 530683650 | $ | 255.22 |
| 13621 | 530342676 | $ | 2.47 | 115023 | 530555591 | $ | 7.82 | 216427 | 530683651 | $ | 130.29 |
| 13622 | 530342677 | $ | 771.60 | 115024 | 530555592 | $ | 38.40 | 216428 | 530683652 | $ | 588.80 |
| 13623 | 530342678 | $ | 70.95 | 115025 | 530555593 | $ | 1.91 | 216429 | 530683653 | $ | 9.50 |
| 13624 | 530342680 | $ | 234.26 | 115026 | 530555594 | $ | 0.80 | 216430 | 530683654 | $ | 218.50 |
| 13625 | 530342681 | $ | 64.84 | 115027 | 530555595 | $ | 220.59 | 216431 | 530683655 | $ | 315.56 |
| 13626 | 530342686 | $ | 142.59 | 115028 | 530555596 | $ | 84.79 | 216432 | 530683656 | $ | 367.22 |
| 13627 | 530342687 | $ | 1.81 | 115029 | 530555597 | $ | 312.18 | 216433 | 530683657 | $ | 196.93 |
| 13628 | 530342691 | $ | 11.29 | 115030 | 530555598 | $ | 37.33 | 216434 | 530683658 | $ | 320.83 |
| 13629 | 530342699 | $ | 0.57 | 115031 | 530555599 | $ | 126.55 | 216435 | 530683659 | $ | 78.57 |
| 13630 | 530342700 | $ | 57.90 | 115032 | 530555600 | $ | 101.87 | 216436 | 530683660 | $ | 1,210.72 |
| 13631 | 530342701 | $ | 38.43 | 115033 | 530555601 | $ | 55.68 | 216437 | 530683661 | $ | 103.04 |
| 13632 | 530342702 | $ | 106.19 | 115034 | 530555602 | $ | 148.69 | 216438 | 530683662 | $ | 283.36 |
| 13633 | 530342704 | $ | 98.91 | 115035 | 530555603 | $ | 4.09 | 216439 | 530683663 | $ | 289.80 |
| 13634 | 530342705 | $ | 237.63 | 115036 | 530555604 | $ | 0.50 | 216440 | 530683664 | $ | 495.88 |
| 13635 | 530342707 | $ | 16,819.05 | 115037 | 530555605 | $ | 343.93 | 216441 | 530683665 | $ | 17.18 |
| 13636 | 530342708 | $ | 4,163.46 | 115038 | 530555606 | $ | 34.29 | 216442 | 530683667 | $ | 9,376.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13637 | 530342712 | $ | 61.43 | 115039 | 530555607 | $ | 13.35 | 216443 | 530683668 | $ | 483.00 |
| 13638 | 530342718 | $ | 170.66 | 115040 | 530555608 | $ | 355.05 | 216444 | 530683669 | $ | 251.16 |
| 13639 | 530342719 | $ | 26.96 | 115041 | 530555609 | $ | 21.00 | 216445 | 530683670 | $ | 3,947.72 |
| 13640 | 530342720 | $ | 2.85 | 115042 | 530555610 | $ | 8.36 | 216446 | 530683671 | $ | 45.51 |
| 13641 | 530342721 | $ | 105.67 | 115043 | 530555611 | $ | 11.50 | 216447 | 530683672 | $ | 135.53 |
| 13642 | 530342722 | $ | 13.58 | 115044 | 530555613 | $ | 1,147.94 | 216448 | 530683673 | $ | 2,034.93 |
| 13643 | 530342723 | $ | 93.38 | 115045 | 530555615 | $ | 1,127.00 | 216449 | 530683674 | $ | 241.50 |
| 13644 | 530342724 | $ | 4.37 | 115046 | 530555616 | $ | 1,121.24 | 216450 | 530683675 | $ | 3,493.70 |
| 13645 | 530342725 | $ | 4.47 | 115047 | 530555618 | $ | 558.70 | 216451 | 530683676 | $ | 21.39 |
| 13646 | 530342727 | $ | 31.75 | 115048 | 530555619 | $ | 1,104.75 | 216452 | 530683677 | $ | 99.82 |
| 13647 | 530342730 | $ | 3,332.00 | 115049 | 530555621 | $ | 39.35 | 216453 | 530683678 | $ | 2,373.14 |
| 13648 | 530342742 | $ | 5.16 | 115050 | 530555622 | $ | 11.28 | 216454 | 530683679 | $ | 640.78 |
| 13649 | 530342743 | $ | 45.08 | 115051 | 530555623 | $ | 23.94 | 216455 | 530683680 | $ | 28.98 |
| 13650 | 530342744 | $ | 1.72 | 115052 | 530555624 | $ | 456.09 | 216456 | 530683681 | $ | 197.56 |
| 13651 | 530342745 | $ | 83.45 | 115053 | 530555625 | $ | 103.04 | 216457 | 530683682 | $ | 1,558.48 |
| 13652 | 530342748 | $ | 496.01 | 115054 | 530555626 | $ | 106.26 | 216458 | 530683683 | $ | 196.32 |
| 13653 | 530342750 | $ | 30.72 | 115055 | 530555627 | $ | 154.56 | 216459 | 530683684 | $ | 1,796.76 |
| 13654 | 530342751 | $ | 17.37 | 115056 | 530555628 | $ | 123.52 | 216460 | 530683685 | $ | 1,168.86 |
| 13655 | 530342753 | $ | 109.48 | 115057 | 530555629 | $ | 125.59 | 216461 | 530683686 | $ | 1,091.07 |
| 13656 | 530342754 | $ | 18.06 | 115058 | 530555630 | $ | 36.67 | 216462 | 530683687 | $ | 3,207.12 |
| 13657 | 530342755 | $ | 890.03 | 115059 | 530555631 | $ | 502.32 | 216463 | 530683688 | $ | 1,024.00 |
| 13658 | 530342757 | $ | 113.27 | 115060 | 530555632 | $ | 193.20 | 216464 | 530683689 | $ | 157.78 |
| 13659 | 530342763 | $ | 157.78 | 115061 | 530555633 | $ | 93.38 | 216465 | 530683690 | $ | 170.66 |
| 13660 | 530342767 | $ | 1,175.88 | 115062 | 530555634 | $ | 86.94 | 216466 | 530683691 | $ | 2,463.30 |
| 13661 | 530342768 | $ | 421.35 | 115063 | 530555635 | $ | 69.30 | 216467 | 530683692 | $ | 3,532.34 |
| 13662 | 530342769 | $ | 40.72 | 115064 | 530555637 | $ | 96.61 | 216468 | 530683693 | $ | 2,823.94 |
| 13663 | 530342772 | $ | 92.11 | 115065 | 530555638 | $ | 132.02 | 216469 | 530683694 | $ | 2,228.24 |
| 13664 | 530342773 | $ | 1,918.91 | 115066 | 530555639 | $ | 193.07 | 216470 | 530683695 | $ | 679.42 |
| 13665 | 530342774 | $ | 9,955.00 | 115067 | 530555640 | $ | 24.28 | 216471 | 530683696 | $ | 930.58 |
| 13666 | 530342777 | $ | 606.10 | 115068 | 530555641 | $ | 310.64 | 216472 | 530683697 | $ | 1,078.70 |
| 13667 | 530342779 | $ | 2,875.46 | 115069 | 530555642 | $ | 45.08 | 216473 | 530683698 | $ | 32.25 |
| 13668 | 530342782 | $ | 557.00 | 115070 | 530555643 | $ | 48.72 | 216474 | 530683699 | $ | 4,681.88 |
| 13669 | 530342783 | $ | 28.35 | 115071 | 530555644 | $ | 127.92 | 216475 | 530683700 | $ | 531.57 |
| 13670 | 530342785 | $ | 233.18 | 115072 | 530555645 | $ | 344.54 | 216476 | 530683701 | $ | 1,365.28 |
| 13671 | 530342787 | $ | 52.18 | 115073 | 530555646 | $ | 235.52 | 216477 | 530683702 | $ | 12.97 |
| 13672 | 530342788 | $ | 435.11 | 115074 | 530555647 | $ | 91.73 | 216478 | 530683703 | $ | 177.10 |
| 13673 | 530342790 | $ | 68.40 | 115075 | 530555648 | $ | 7.98 | 216479 | 530683704 | $ | 18.94 |
| 13674 | 530342792 | $ | 82.79 | 115076 | 530555649 | $ | 7.72 | 216480 | 530683705 | $ | 801.78 |
| 13675 | 530342794 | $ | 1,085.26 | 115077 | 530555650 | $ | 6.05 | 216481 | 530683706 | $ | 573.16 |
| 13676 | 530342795 | $ | 3.14 | 115078 | 530555651 | $ | 44.06 | 216482 | 530683707 | $ | 1,027.18 |
| 13677 | 530342802 | $ | 22.32 | 115079 | 530555652 | $ | 846.86 | 216483 | 530683708 | $ | 171.00 |
| 13678 | 530342804 | $ | 72.10 | 115080 | 530555653 | $ | 11.58 | 216484 | 530683709 | $ | 530.44 |
| 13679 | 530342805 | $ | 234.95 | 115081 | 530555654 | $ | 495.22 | 216485 | 530683710 | $ | 837.20 |
| 13680 | 530342809 | $ | 464.81 | 115082 | 530555655 | $ | 32.93 | 216486 | 530683711 | $ | 750.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13681 | 530342810 | $ | 206.57 | 115083 | 530555656 | $ | 21.49 | 216487 | 530683712 | $ | 331.24 |
| 13682 | 530342813 | $ | 103.04 | 115084 | 530555657 | $ | 180.30 | 216488 | 530683714 | $ | 255.99 |
| 13683 | 530342814 | $ | 83.87 | 115085 | 530555658 | $ | 75.34 | 216489 | 530683715 | $ | 1,436.12 |
| 13684 | 530342816 | $ | 33.77 | 115086 | 530555659 | $ | 83.07 | 216490 | 530683716 | $ | 824.32 |
| 13685 | 530342817 | $ | 15.94 | 115087 | 530555660 | $ | 92.73 | 216491 | 530683717 | $ | 1,566.64 |
| 13686 | 530342819 | $ | 405.13 | 115088 | 530555661 | $ | 322.61 | 216492 | 530683719 | $ | 380.97 |
| 13687 | 530342820 | $ | 18.15 | 115089 | 530555662 | $ | 11.58 | 216493 | 530683720 | $ | 809.18 |
| 13688 | 530342821 | $ | 47.31 | 115090 | 530555663 | $ | 1,078.69 | 216494 | 530683721 | $ | 285.71 |
| 13689 | 530342822 | $ | 65.36 | 115091 | 530555664 | $ | 17.37 | 216495 | 530683722 | $ | 283.62 |
| 13690 | 530342823 | $ | 0.03 | 115092 | 530555665 | $ | 319.25 | 216496 | 530683723 | $ | 1,945.60 |
| 13691 | 530342824 | $ | 88.89 | 115093 | 530555666 | $ | 67.62 | 216497 | 530683725 | $ | 88.90 |
| 13692 | 530342828 | $ | 943.71 | 115094 | 530555667 | $ | 158.41 | 216498 | 530683726 | $ | 527.71 |
| 13693 | 530342832 | $ | 161.00 | 115095 | 530555668 | $ | 1,083.68 | 216499 | 530683727 | $ | 1,740.71 |
| 13694 | 530342833 | $ | 257.60 | 115096 | 530555669 | $ | 57.96 | 216500 | 530683728 | $ | 914.12 |
| 13695 | 530342834 | $ | 1.81 | 115097 | 530555670 | $ | 142.96 | 216501 | 530683730 | $ | 9.14 |
| 13696 | 530342841 | $ | 557.00 | 115098 | 530555671 | $ | 94.02 | 216502 | 530683731 | $ | 2,141.43 |
| 13697 | 530342843 | $ | 265.65 | 115099 | 530555672 | $ | 435.53 | 216503 | 530683732 | $ | 137.77 |
| 13698 | 530342845 | $ | 63.97 | 115100 | 530555673 | $ | 89.80 | 216504 | 530683733 | $ | 154.87 |
| 13699 | 530342847 | $ | 4.19 | 115101 | 530555674 | $ | 2.55 | 216505 | 530683734 | $ | 136.63 |
| 13700 | 530342849 | $ | 52.12 | 115102 | 530555675 | $ | 337.44 | 216506 | 530683735 | $ | 2,523.43 |
| 13701 | 530342850 | $ | 502.11 | 115103 | 530555676 | $ | 298.24 | 216507 | 530683736 | $ | 623.63 |
| 13702 | 530342851 | $ | 13.06 | 115104 | 530555677 | $ | 28.56 | 216508 | 530683737 | $ | 485.68 |
| 13703 | 530342853 | $ | 15.44 | 115105 | 530555678 | $ | 73.40 | 216509 | 530683738 | $ | 479.31 |
| 13704 | 530342855 | $ | 23.18 | 115106 | 530555679 | $ | 70.07 | 216510 | 530683739 | $ | 220.11 |
| 13705 | 530342856 | $ | 516.89 | 115107 | 530555680 | $ | 19.81 | 216511 | 530683740 | $ | 1,182.72 |
| 13706 | 530342858 | $ | 1,024.00 | 115108 | 530555681 | $ | 5.79 | 216512 | 530683741 | $ | 729.83 |
| 13707 | 530342859 | $ | 486.90 | 115109 | 530555682 | $ | 692.22 | 216513 | 530683742 | $ | 309.23 |
| 13708 | 530342861 | $ | 14.13 | 115110 | 530555683 | $ | 50.18 | 216514 | 530683743 | $ | 228.56 |
| 13709 | 530342863 | $ | 119.70 | 115111 | 530555684 | $ | 4.35 | 216515 | 530683744 | $ | 753.03 |
| 13710 | 530342865 | $ | 26.96 | 115112 | 530555685 | $ | 19.30 | 216516 | 530683745 | $ | 469.98 |
| 13711 | 530342866 | $ | 14.19 | 115113 | 530555686 | $ | 84.92 | 216517 | 530683746 | $ | 1,597.10 |
| 13712 | 530342869 | $ | 7.62 | 115114 | 530555687 | $ | 467.00 | 216518 | 530683748 | $ | 1,063.24 |
| 13713 | 530342870 | $ | 53.60 | 115115 | 530555688 | $ | 138.24 | 216519 | 530683749 | $ | 44.39 |
| 13714 | 530342871 | $ | 292.00 | 115116 | 530555690 | $ | 30.88 | 216520 | 530683750 | $ | 65.62 |
| 13715 | 530342872 | $ | 93.38 | 115117 | 530555691 | $ | 1,275.59 | 216521 | 530683751 | $ | 5.79 |
| 13716 | 530342878 | $ | 261.79 | 115118 | 530555692 | $ | 24.18 | 216522 | 530683752 | $ | 733.01 |
| 13717 | 530342879 | $ | 258.98 | 115119 | 530555693 | $ | 323.28 | 216523 | 530683753 | $ | 193.25 |
| 13718 | 530342882 | $ | 132.71 | 115120 | 530555694 | $ | 42.41 | 216524 | 530683754 | $ | 19.27 |
| 13719 | 530342887 | $ | 267.54 | 115121 | 530555695 | $ | 1,907.70 | 216525 | 530683756 | $ | 535.37 |
| 13720 | 530342888 | $ | 53.27 | 115122 | 530555696 | $ | 19.30 | 216526 | 530683757 | $ | 193.54 |
| 13721 | 530342889 | $ | 7.74 | 115123 | 530555697 | $ | 379.13 | 216527 | 530683758 | $ | 235.63 |
| 13722 | 530342892 | $ | 80.50 | 115124 | 530555700 | $ | 25.09 | 216528 | 530683759 | $ | 266.54 |
| 13723 | 530342896 | $ | 53.68 | 115125 | 530555701 | $ | 228.43 | 216529 | 530683760 | $ | 1,422.66 |
| 13724 | 530342898 | $ | 75.34 | 115126 | 530555702 | $ | 26.94 | 216530 | 530683761 | $ | 228.47 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13725 | 530342899 | $ | 898.00 | 115127 | 530555703 | $ | 11.84 | 216531 | 530683762 | $ | 363.52 |
| 13726 | 530342900 | $ | 130.00 | 115128 | 530555704 | $ | 89.51 | 216532 | 530683763 | $ | 25.60 |
| 13727 | 530342903 | $ | 105.15 | 115129 | 530555705 | $ | 8.45 | 216533 | 530683764 | $ | 345.80 |
| 13728 | 530342905 | $ | 46.19 | 115130 | 530555706 | $ | 26.94 | 216534 | 530683765 | $ | 287.87 |
| 13729 | 530342906 | $ | 44.90 | 115131 | 530555707 | $ | 0.09 | 216535 | 530683766 | $ | 402.88 |
| 13730 | 530342909 | $ | 2,399.00 | 115132 | 530555708 | $ | 22.45 | 216536 | 530683767 | $ | 606.98 |
| 13731 | 530342911 | $ | 13.52 | 115133 | 530555709 | $ | 71.82 | 216537 | 530683768 | $ | 391.45 |
| 13732 | 530342912 | $ | 177.10 | 115134 | 530555710 | $ | 40.41 | 216538 | 530683770 | $ | 124.83 |
| 13733 | 530342914 | $ | 256.00 | 115135 | 530555711 | $ | 32.81 | 216539 | 530683771 | $ | 32.50 |
| 13734 | 530342916 | $ | 198.32 | 115136 | 530555712 | $ | 61.18 | 216540 | 530683772 | $ | 296.47 |
| 13735 | 530342919 | $ | 62.06 | 115137 | 530555713 | $ | 54.74 | 216541 | 530683773 | $ | 534.52 |
| 13736 | 530342920 | $ | 15.20 | 115138 | 530555714 | $ | 119.14 | 216542 | 530683774 | $ | 96.60 |
| 13737 | 530342921 | $ | 8.19 | 115139 | 530555715 | $ | 3.86 | 216543 | 530683775 | $ | 67.62 |
| 13738 | 530342923 | $ | 323.05 | 115140 | 530555716 | $ | 334.78 | 216544 | 530683776 | $ | 1,275.12 |
| 13739 | 530342924 | $ | 5.21 | 115141 | 530555717 | $ | 30.88 | 216545 | 530683777 | $ | 841.32 |
| 13740 | 530342926 | $ | 14.33 | 115142 | 530555718 | $ | 11.58 | 216546 | 530683778 | $ | 46.83 |
| 13741 | 530342927 | $ | 889.31 | 115143 | 530555719 | $ | 71.47 | 216547 | 530683779 | $ | 235.20 |
| 13742 | 530342928 | $ | 558.37 | 115144 | 530555720 | $ | 80.82 | 216548 | 530683780 | $ | 3,374.56 |
| 13743 | 530342929 | $ | 148.12 | 115145 | 530555721 | $ | 63.81 | 216549 | 530683781 | $ | 1,049.72 |
| 13744 | 530342930 | $ | 33.38 | 115146 | 530555722 | $ | 17.63 | 216550 | 530683783 | $ | 1,355.30 |
| 13745 | 530342933 | $ | 1,803.96 | 115147 | 530555723 | $ | 10.24 | 216551 | 530683784 | $ | 783.28 |
| 13746 | 530342934 | $ | 38.44 | 115148 | 530555724 | $ | 39.37 | 216552 | 530683785 | $ | 73.53 |
| 13747 | 530342935 | $ | 193.52 | 115149 | 530555726 | $ | 9.66 | 216553 | 530683786 | $ | 15.14 |
| 13748 | 530342937 | $ | 241.50 | 115150 | 530555727 | $ | 23.16 | 216554 | 530683787 | $ | 26.70 |
| 13749 | 530342938 | $ | 9.66 | 115151 | 530555728 | $ | 35.92 | 216555 | 530683788 | $ | 383.18 |
| 13750 | 530342945 | $ | 417.54 | 115152 | 530555729 | $ | 54.74 | 216556 | 530683789 | $ | 105.74 |
| 13751 | 530342949 | $ | 105.08 | 115153 | 530555730 | $ | 17.88 | 216557 | 530683790 | $ | 318.15 |
| 13752 | 530342950 | $ | 0.50 | 115154 | 530555731 | $ | 23.67 | 216558 | 530683791 | $ | 36.61 |
| 13753 | 530342951 | $ | 2.52 | 115155 | 530555733 | $ | 30.88 | 216559 | 530683792 | $ | 1,320.09 |
| 13754 | 530342953 | $ | 1,097.09 | 115156 | 530555734 | $ | 39.88 | 216560 | 530683794 | $ | 64.40 |
| 13755 | 530342960 | $ | 4.59 | 115157 | 530555735 | $ | 113.59 | 216561 | 530683795 | $ | 321.35 |
| 13756 | 530342963 | $ | 7,793.37 | 115158 | 530555736 | $ | 3.86 | 216562 | 530683797 | $ | 125.58 |
| 13757 | 530342964 | $ | 50.31 | 115159 | 530555737 | $ | 459.77 | 216563 | 530683798 | $ | 4.53 |
| 13758 | 530342965 | $ | 95.00 | 115160 | 530555738 | $ | 373.52 | 216564 | 530683799 | $ | 1,655.38 |
| 13759 | 530342966 | $ | 368.18 | 115161 | 530555739 | $ | 48.30 | 216565 | 530683800 | $ | 431.48 |
| 13760 | 530342967 | $ | 18.06 | 115162 | 530555740 | $ | 12.09 | 216566 | 530683801 | $ | 4.84 |
| 13761 | 530342969 | $ | 918.32 | 115163 | 530555741 | $ | 17.88 | 216567 | 530683802 | $ | 40.53 |
| 13762 | 530342970 | $ | 124.92 | 115164 | 530555742 | $ | 36.06 | 216568 | 530683803 | $ | 69.33 |
| 13763 | 530342971 | $ | 129.21 | 115165 | 530555743 | $ | 48.30 | 216569 | 530683804 | $ | 315.00 |
| 13764 | 530342972 | $ | 32.55 | 115166 | 530555744 | $ | 17.37 | 216570 | 530683805 | $ | 11.15 |
| 13765 | 530342973 | $ | 298.57 | 115167 | 530555745 | $ | 1,177.60 | 216571 | 530683806 | $ | 2,542.65 |
| 13766 | 530342976 | $ | 164.34 | 115168 | 530555746 | $ | 99.83 | 216572 | 530683807 | $ | 608.58 |
| 13767 | 530342977 | $ | 88.87 | 115169 | 530555747 | $ | 55.97 | 216573 | 530683808 | $ | 83.58 |
| 13768 | 530342978 | $ | 239.38 | 115170 | 530555748 | $ | 261.76 | 216574 | 530683809 | $ | 481.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13769 | 530342980 | $ | 6.45 | 115171 | 530555749 | $ | 41.86 | 216575 | 530683810 | $ | 35.84 |
| 13770 | 530342983 | $ | 45.46 | 115172 | 530555751 | $ | 37.95 | 216576 | 530683811 | $ | 12.88 |
| 13771 | 530342984 | $ | 106.26 | 115173 | 530555752 | $ | 251.80 | 216577 | 530683812 | $ | 28.87 |
| 13772 | 530342986 | $ | 83.93 | 115174 | 530555754 | $ | 11.84 | 216578 | 530683813 | $ | 22.49 |
| 13773 | 530342987 | $ | 195.10 | 115175 | 530555755 | $ | 9.65 | 216579 | 530683814 | $ | 677.99 |
| 13774 | 530342992 | $ | 20.64 | 115176 | 530555756 | $ | 16.27 | 216580 | 530683815 | $ | 62.35 |
| 13775 | 530342994 | $ | 119.05 | 115177 | 530555757 | $ | 112.70 | 216581 | 530683816 | $ | 98.43 |
| 13776 | 530342997 | $ | 133.12 | 115178 | 530555759 | $ | 2.56 | 216582 | 530683817 | $ | 535.58 |
| 13777 | 530342998 | $ | 23.76 | 115179 | 530555760 | $ | 33.58 | 216583 | 530683818 | $ | 137.36 |
| 13778 | 530343002 | $ | 9.03 | 115180 | 530555761 | $ | 11.84 | 216584 | 530683819 | $ | 51.94 |
| 13779 | 530343003 | $ | 64.10 | 115181 | 530555762 | $ | 60.31 | 216585 | 530683820 | $ | 1,570.25 |
| 13780 | 530343004 | $ | 1.79 | 115182 | 530555763 | $ | 956.34 | 216586 | 530683822 | $ | 29.46 |
| 13781 | 530343005 | $ | 7.74 | 115183 | 530555764 | $ | 15.70 | 216587 | 530683823 | $ | 124.89 |
| 13782 | 530343006 | $ | 18.90 | 115184 | 530555765 | $ | 338.88 | 216588 | 530683824 | $ | 148.12 |
| 13783 | 530343008 | $ | 58.53 | 115185 | 530555766 | $ | 25.12 | 216589 | 530683825 | $ | 50.60 |
| 13784 | 530343009 | $ | 648.53 | 115186 | 530555767 | $ | 237.34 | 216590 | 530683826 | $ | 121.44 |
| 13785 | 530343010 | $ | 729.45 | 115187 | 530555768 | $ | 345.34 | 216591 | 530683827 | $ | 233.96 |
| 13786 | 530343011 | $ | 373.52 | 115188 | 530555769 | $ | 36.67 | 216592 | 530683829 | $ | 120.70 |
| 13787 | 530343012 | $ | 40.53 | 115189 | 530555770 | $ | 9.75 | 216593 | 530683830 | $ | 14.16 |
| 13788 | 530343014 | $ | 82.96 | 115190 | 530555771 | $ | 2,236.05 | 216594 | 530683831 | $ | 1,233.26 |
| 13789 | 530343015 | $ | 10.87 | 115191 | 530555772 | $ | 64.40 | 216595 | 530683832 | $ | 1,075.40 |
| 13790 | 530343017 | $ | 194.87 | 115192 | 530555773 | $ | 51.52 | 216596 | 530683833 | $ | 52.54 |
| 13791 | 530343019 | $ | 144.72 | 115193 | 530555774 | $ | 48.93 | 216597 | 530683834 | $ | 61.60 |
| 13792 | 530343020 | $ | 220.96 | 115194 | 530555775 | $ | 48.25 | 216598 | 530683835 | $ | 25.09 |
| 13793 | 530343021 | $ | 0.38 | 115195 | 530555776 | $ | 106.26 | 216599 | 530683836 | $ | 40.96 |
| 13794 | 530343022 | $ | 205.77 | 115196 | 530555777 | $ | 36.10 | 216600 | 530683837 | $ | 116.15 |
| 13795 | 530343023 | $ | 10.20 | 115197 | 530555778 | $ | 19.30 | 216601 | 530683838 | $ | 205.25 |
| 13796 | 530343028 | $ | 640.07 | 115198 | 530555779 | $ | 732.39 | 216602 | 530683839 | $ | 61.44 |
| 13797 | 530343030 | $ | 351.51 | 115199 | 530555780 | $ | 12.35 | 216603 | 530683840 | $ | 8.34 |
| 13798 | 530343032 | $ | 139.55 | 115200 | 530555781 | $ | 117.12 | 216604 | 530683841 | $ | 13.52 |
| 13799 | 530343033 | $ | 21.71 | 115201 | 530555782 | $ | 33.40 | 216605 | 530683842 | $ | 139.71 |
| 13800 | 530343034 | $ | 34.02 | 115202 | 530555783 | $ | 10.16 | 216606 | 530683843 | $ | 3,541.93 |
| 13801 | 530343035 | $ | 566.67 | 115203 | 530555784 | $ | 180.32 | 216607 | 530683844 | $ | 22.54 |
| 13802 | 530343036 | $ | 259.55 | 115204 | 530555785 | $ | 52.11 | 216608 | 530683845 | $ | 193.00 |
| 13803 | 530343037 | $ | 11.21 | 115205 | 530555786 | $ | 129.68 | 216609 | 530683846 | $ | 56.32 |
| 13804 | 530343038 | $ | 592.13 | 115206 | 530555787 | $ | 11.58 | 216610 | 530683847 | $ | 482.50 |
| 13805 | 530343039 | $ | 161.72 | 115207 | 530555788 | $ | 19.30 | 216611 | 530683848 | $ | 502.41 |
| 13806 | 530343042 | $ | 18.50 | 115208 | 530555789 | $ | 25.09 | 216612 | 530683849 | $ | 23.12 |
| 13807 | 530343043 | $ | 10.70 | 115209 | 530555790 | $ | 25.09 | 216613 | 530683850 | $ | 35.84 |
| 13808 | 530343045 | $ | 923.40 | 115210 | 530555791 | $ | 238.63 | 216614 | 530683851 | $ | 23.08 |
| 13809 | 530343046 | $ | 3,241.08 | 115211 | 530555792 | $ | 286.58 | 216615 | 530683852 | $ | 16.16 |
| 13810 | 530343047 | $ | 12.90 | 115212 | 530555793 | $ | 38.60 | 216616 | 530683853 | $ | 52.45 |
| 13811 | 530343048 | $ | 627.90 | 115213 | 530555794 | $ | 231.20 | 216617 | 530683854 | $ | 54.74 |
| 13812 | 530343049 | $ | 16.94 | 115214 | 530555795 | $ | 353.54 | 216618 | 530683855 | $ | 236.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13813 | 530343051 | $ | 102.04 | 115215 | 530555796 | $ | 51.52 | 216619 | 530683856 | $ | 55.79 |
| 13814 | 530343053 | $ | 80.50 | 115216 | 530555797 | $ | 77.92 | 216620 | 530683857 | $ | 41.75 |
| 13815 | 530343055 | $ | 270.48 | 115217 | 530555798 | $ | 1,048.96 | 216621 | 530683858 | $ | 51.20 |
| 13816 | 530343057 | $ | 104.10 | 115218 | 530555799 | $ | 33.54 | 216622 | 530683859 | $ | 644.00 |
| 13817 | 530343059 | $ | 14,995.18 | 115219 | 530555800 | $ | 29.95 | 216623 | 530683860 | $ | 2,114.12 |
| 13818 | 530343060 | $ | 470.90 | 115220 | 530555801 | $ | 261.12 | 216624 | 530683861 | $ | 235.46 |
| 13819 | 530343062 | $ | 482.01 | 115221 | 530555802 | $ | 26.88 | 216625 | 530683862 | $ | 58.96 |
| 13820 | 530343064 | $ | 33.18 | 115222 | 530555804 | $ | 9.50 | 216626 | 530683863 | $ | 41.08 |
| 13821 | 530343065 | $ | 31.89 | 115223 | 530555805 | $ | 18.03 | 216627 | 530683864 | $ | 923.78 |
| 13822 | 530343069 | $ | 3,548.16 | 115224 | 530555806 | $ | 48.30 | 216628 | 530683865 | $ | 37.92 |
| 13823 | 530343070 | $ | 505.70 | 115225 | 530555807 | $ | 326.58 | 216629 | 530683866 | $ | 17.18 |
| 13824 | 530343071 | $ | 51.20 | 115226 | 530555808 | $ | 86.92 | 216630 | 530683867 | $ | 18.02 |
| 13825 | 530343072 | $ | 37.33 | 115227 | 530555809 | $ | 37.10 | 216631 | 530683868 | $ | 3.34 |
| 13826 | 530343073 | $ | 18.06 | 115228 | 530555810 | $ | 304.87 | 216632 | 530683869 | $ | 50.79 |
| 13827 | 530343074 | $ | 989.04 | 115229 | 530555811 | $ | 199.68 | 216633 | 530683870 | $ | 1.79 |
| 13828 | 530343076 | $ | 1,172.48 | 115230 | 530555812 | $ | 2,074.81 | 216634 | 530683871 | $ | 577.13 |
| 13829 | 530343079 | $ | 17.01 | 115231 | 530555813 | $ | 560.15 | 216635 | 530683872 | $ | 286.79 |
| 13830 | 530343081 | $ | 6.46 | 115232 | 530555814 | $ | 142.94 | 216636 | 530683873 | $ | 156.36 |
| 13831 | 530343082 | $ | 24.57 | 115233 | 530555815 | $ | 125.72 | 216637 | 530683874 | $ | 17.37 |
| 13832 | 530343091 | $ | 5.08 | 115234 | 530555816 | $ | 51.32 | 216638 | 530683875 | $ | 46.08 |
| 13833 | 530343097 | $ | 135.09 | 115235 | 530555817 | $ | 71.48 | 216639 | 530683876 | $ | 8.89 |
| 13834 | 530343114 | $ | 21.71 | 115236 | 530555818 | $ | 18.03 | 216640 | 530683877 | $ | 109.10 |
| 13835 | 530343120 | $ | 1,008.80 | 115237 | 530555819 | $ | 178.94 | 216641 | 530683878 | $ | 15.36 |
| 13836 | 530343127 | $ | 50.71 | 115238 | 530555821 | $ | 225.21 | 216642 | 530683879 | $ | 8.72 |
| 13837 | 530343132 | $ | 175.26 | 115239 | 530555822 | $ | 667.27 | 216643 | 530683880 | $ | 757.31 |
| 13838 | 530343134 | $ | 286.67 | 115240 | 530555823 | $ | 48.30 | 216644 | 530683881 | $ | 100.50 |
| 13839 | 530343135 | $ | 41.31 | 115241 | 530555824 | $ | 432.63 | 216645 | 530683882 | $ | 11.61 |
| 13840 | 530343137 | $ | 91.69 | 115242 | 530555825 | $ | 125.58 | 216646 | 530683883 | $ | 420.41 |
| 13841 | 530343142 | $ | 5.04 | 115243 | 530555826 | $ | 30.88 | 216647 | 530683884 | $ | 484.54 |
| 13842 | 530343146 | $ | 91.69 | 115244 | 530555827 | $ | 83.72 | 216648 | 530683885 | $ | 9.66 |
| 13843 | 530343150 | $ | 435.20 | 115245 | 530555828 | $ | 343.23 | 216649 | 530683888 | $ | 493.90 |
| 13844 | 530343154 | $ | 126.00 | 115246 | 530555829 | $ | 1,609.79 | 216650 | 530683889 | $ | 120.88 |
| 13845 | 530343159 | $ | 1,214.32 | 115247 | 530555830 | $ | 229.26 | 216651 | 530683890 | $ | 2,771.24 |
| 13846 | 530343161 | $ | 580.93 | 115248 | 530555831 | $ | 326.48 | 216652 | 530683891 | $ | 16.03 |
| 13847 | 530343162 | $ | 1,658.22 | 115249 | 530555833 | $ | 1,298.65 | 216653 | 530683892 | $ | 118.24 |
| 13848 | 530343165 | $ | 372.73 | 115250 | 530555834 | $ | 5.79 | 216654 | 530683893 | $ | 30.20 |
| 13849 | 530343169 | $ | 547.40 | 115251 | 530555835 | $ | 408.14 | 216655 | 530683894 | $ | 56.31 |
| 13850 | 530343175 | $ | 148.17 | 115252 | 530555836 | $ | 10.30 | 216656 | 530683895 | $ | 25.60 |
| 13851 | 530343176 | $ | 416.28 | 115253 | 530555837 | $ | 60.52 | 216657 | 530683896 | $ | 1,570.64 |
| 13852 | 530343184 | $ | 26.46 | 115254 | 530555838 | $ | 35.42 | 216658 | 530683897 | $ | 476.56 |
| 13853 | 530343185 | $ | 492.42 | 115255 | 530555839 | $ | 67.62 | 216659 | 530683898 | $ | 129.35 |
| 13854 | 530343187 | $ | 3,155.74 | 115256 | 530555841 | $ | 27.37 | 216660 | 530683899 | $ | 98.78 |
| 13855 | 530343190 | $ | 74.06 | 115257 | 530555842 | $ | 15.39 | 216661 | 530683900 | $ | 166.54 |
| 13856 | 530343191 | $ | 751.86 | 115258 | 530555843 | $ | 27.04 | 216662 | 530683901 | $ | 933.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13857 | 530343192 | $ | 2,026.94 | 115259 | 530555844 | $ | 30.88 | 216663 | 530683902 | $ | 435.53 |
| 13858 | 530343195 | $ | 270.48 | 115260 | 530555845 | $ | 167.44 | 216664 | 530683903 | $ | 398.39 |
| 13859 | 530343197 | $ | 480.43 | 115261 | 530555846 | $ | 444.36 | 216665 | 530683904 | $ | 28.24 |
| 13860 | 530343198 | $ | 3.87 | 115262 | 530555848 | $ | 256.64 | 216666 | 530683905 | $ | 969.84 |
| 13861 | 530343201 | $ | 288.70 | 115263 | 530555849 | $ | 1,060.55 | 216667 | 530683906 | $ | 138.46 |
| 13862 | 530343203 | $ | 287.80 | 115264 | 530555850 | $ | 106.26 | 216668 | 530683907 | $ | 33.87 |
| 13863 | 530343204 | $ | 54.53 | 115265 | 530555851 | $ | 55.97 | 216669 | 530683908 | $ | 62.88 |
| 13864 | 530343210 | $ | 110.99 | 115266 | 530555853 | $ | 40.10 | 216670 | 530683909 | $ | 32.20 |
| 13865 | 530343213 | $ | 257.67 | 115267 | 530555854 | $ | 135.10 | 216671 | 530683910 | $ | 191.84 |
| 13866 | 530343216 | $ | 427.18 | 115268 | 530555855 | $ | 36.07 | 216672 | 530683911 | $ | 3.84 |
| 13867 | 530343217 | $ | 47.83 | 115269 | 530555856 | $ | 59.83 | 216673 | 530683912 | $ | 14.78 |
| 13868 | 530343218 | $ | 184.59 | 115270 | 530555857 | $ | 86.85 | 216674 | 530683913 | $ | 35.84 |
| 13869 | 530343225 | $ | 354.20 | 115271 | 530555858 | $ | 54.04 | 216675 | 530683914 | $ | 20.48 |
| 13870 | 530343227 | $ | 1,203.38 | 115272 | 530555859 | $ | 17.37 | 216676 | 530683915 | $ | 322.00 |
| 13871 | 530343231 | $ | 34.77 | 115273 | 530555860 | $ | 261.63 | 216677 | 530683916 | $ | 341.32 |
| 13872 | 530343234 | $ | 48.35 | 115274 | 530555861 | $ | 110.12 | 216678 | 530683917 | $ | 336.75 |
| 13873 | 530343235 | $ | 16.04 | 115275 | 530555862 | $ | 141.68 | 216679 | 530683918 | $ | 30.96 |
| 13874 | 530343244 | $ | 2,778.76 | 115276 | 530555863 | $ | 212.99 | 216680 | 530683919 | $ | 0.38 |
| 13875 | 530343245 | $ | 1,658.30 | 115277 | 530555864 | $ | 4.64 | 216681 | 530683920 | $ | 178.33 |
| 13876 | 530343247 | $ | 135.88 | 115278 | 530555865 | $ | 86.94 | 216682 | 530683924 | $ | 55.33 |
| 13877 | 530343249 | $ | 184.31 | 115279 | 530555866 | $ | 81.50 | 216683 | 530683925 | $ | 175.62 |
| 13878 | 530343251 | $ | 476.16 | 115280 | 530555867 | $ | 212.52 | 216684 | 530683926 | $ | 75.33 |
| 13879 | 530343252 | $ | 462.55 | 115281 | 530555868 | $ | 48.30 | 216685 | 530683927 | $ | 23.08 |
| 13880 | 530343253 | $ | 24.13 | 115282 | 530555869 | $ | 57.96 | 216686 | 530683928 | $ | 736.46 |
| 13881 | 530343256 | $ | 345.39 | 115283 | 530555871 | $ | 54.74 | 216687 | 530683929 | $ | 942.90 |
| 13882 | 530343257 | $ | 31.92 | 115284 | 530555872 | $ | 40.96 | 216688 | 530683930 | $ | 47.42 |
| 13883 | 530343258 | $ | 369.66 | 115285 | 530555873 | $ | 33.31 | 216689 | 530683931 | $ | 22.45 |
| 13884 | 530343260 | $ | 1,780.16 | 115286 | 530555874 | $ | 121.23 | 216690 | 530683932 | $ | 14.10 |
| 13885 | 530343261 | $ | 5.70 | 115287 | 530555875 | $ | 14.09 | 216691 | 530683933 | $ | 28.20 |
| 13886 | 530343265 | $ | 79.77 | 115288 | 530555877 | $ | 366.42 | 216692 | 530683934 | $ | 82.86 |
| 13887 | 530343267 | $ | 30.34 | 115289 | 530555878 | $ | 249.34 | 216693 | 530683935 | $ | 667.56 |
| 13888 | 530343268 | $ | 261.12 | 115290 | 530555879 | $ | 641.02 | 216694 | 530683936 | $ | 30.98 |
| 13889 | 530343270 | $ | 99.06 | 115291 | 530555880 | $ | 2,436.37 | 216695 | 530683937 | $ | 28.50 |
| 13890 | 530343280 | $ | 157.50 | 115292 | 530555881 | $ | 235.04 | 216696 | 530683938 | $ | 70.53 |
| 13891 | 530343281 | $ | 947.20 | 115293 | 530555882 | $ | 199.25 | 216697 | 530683939 | $ | 25.09 |
| 13892 | 530343283 | $ | 88.56 | 115294 | 530555883 | $ | 871.83 | 216698 | 530683941 | $ | 428.23 |
| 13893 | 530343286 | $ | 58.59 | 115295 | 530555884 | $ | 55.71 | 216699 | 530683942 | $ | 241.16 |
| 13894 | 530343289 | $ | 22.37 | 115296 | 530555886 | $ | 39.94 | 216700 | 530683943 | $ | 147.47 |
| 13895 | 530343290 | $ | 94.43 | 115297 | 530555887 | $ | 14.50 | 216701 | 530683945 | $ | 757.94 |
| 13896 | 530343293 | $ | 758.41 | 115298 | 530555890 | $ | 286.08 | 216702 | 530683946 | $ | 15.36 |
| 13897 | 530343295 | $ | 20.73 | 115299 | 530555891 | $ | 339.53 | 216703 | 530683947 | $ | 57.97 |
| 13898 | 530343297 | $ | 6.44 | 115300 | 530555892 | $ | 660.36 | 216704 | 530683948 | $ | 385.70 |
| 13899 | 530343298 | $ | 34.77 | 115301 | 530555894 | $ | 1,990.22 | 216705 | 530683949 | $ | 2.41 |
| 13900 | 530343300 | $ | 338.10 | 115302 | 530555895 | $ | 1,544.64 | 216706 | 530683950 | $ | 114.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13901 | 530343302 | $ | 269.40 | 115303 | 530555896 | $ | 725.91 | 216707 | 530683951 | $ | 453.99 |
| 13902 | 530343303 | $ | 513.37 | 115304 | 530555897 | $ | 2,411.19 | 216708 | 530683952 | $ | 86.12 |
| 13903 | 530343304 | $ | 76.50 | 115305 | 530555898 | $ | 1,741.81 | 216709 | 530683953 | $ | 16.38 |
| 13904 | 530343306 | $ | 21.93 | 115306 | 530555899 | $ | 12.44 | 216710 | 530683955 | $ | 216.27 |
| 13905 | 530343307 | $ | 25.83 | 115307 | 530555901 | $ | 449.00 | 216711 | 530683956 | $ | 29.64 |
| 13906 | 530343308 | $ | 94.70 | 115308 | 530555903 | $ | 142.29 | 216712 | 530683957 | $ | 82.91 |
| 13907 | 530343309 | $ | 94.38 | 115309 | 530555904 | $ | 25.54 | 216713 | 530683958 | $ | 69.43 |
| 13908 | 530343310 | $ | 152.65 | 115310 | 530555905 | $ | 94.18 | 216714 | 530683959 | $ | 125.73 |
| 13909 | 530343312 | $ | 63.97 | 115311 | 530555906 | $ | 12.92 | 216715 | 530683961 | $ | 83.72 |
| 13910 | 530343314 | $ | 22.95 | 115312 | 530555907 | $ | 659.32 | 216716 | 530683963 | $ | 307.44 |
| 13911 | 530343315 | $ | 338.20 | 115313 | 530555908 | $ | 145.00 | 216717 | 530683964 | $ | 307.19 |
| 13912 | 530343318 | $ | 27.04 | 115314 | 530555909 | $ | 94.20 | 216718 | 530683965 | $ | 5.12 |
| 13913 | 530343319 | $ | 1,248.22 | 115315 | 530555910 | $ | 123.44 | 216719 | 530683966 | $ | 10.24 |
| 13914 | 530343321 | $ | 8.48 | 115316 | 530555911 | $ | 1,149.76 | 216720 | 530683967 | $ | 3,488.27 |
| 13915 | 530343322 | $ | 380.00 | 115317 | 530555912 | $ | 1,194.36 | 216721 | 530683968 | $ | 30.88 |
| 13916 | 530343324 | $ | 53.60 | 115318 | 530555913 | $ | 2,087.16 | 216722 | 530683969 | $ | 27.50 |
| 13917 | 530343327 | $ | 426.55 | 115319 | 530555914 | $ | 5,061.67 | 216723 | 530683970 | $ | 107.52 |
| 13918 | 530343330 | $ | 2.38 | 115320 | 530555915 | $ | 105.32 | 216724 | 530683971 | $ | 83.12 |
| 13919 | 530343332 | $ | 65.57 | 115321 | 530555916 | $ | 1,829.22 | 216725 | 530683975 | $ | 5.04 |
| 13920 | 530343336 | $ | 128.58 | 115322 | 530555917 | $ | 562.75 | 216726 | 530683976 | $ | 953.12 |
| 13921 | 530343341 | $ | 373.76 | 115323 | 530555918 | $ | 2,553.34 | 216727 | 530683977 | $ | 10.25 |
| 13922 | 530343346 | $ | 462.59 | 115324 | 530555919 | $ | 2,096.86 | 216728 | 530683978 | $ | 338.01 |
| 13923 | 530343347 | $ | 370.28 | 115325 | 530555920 | $ | 85.67 | 216729 | 530683979 | $ | 1.33 |
| 13924 | 530343350 | $ | 0.85 | 115326 | 530555921 | $ | 1.44 | 216730 | 530683980 | $ | 43.92 |
| 13925 | 530343352 | $ | 21.64 | 115327 | 530555922 | $ | 2,789.34 | 216731 | 530683981 | $ | 449.00 |
| 13926 | 530343354 | $ | 53.60 | 115328 | 530555923 | $ | 351.97 | 216732 | 530683982 | $ | 60.98 |
| 13927 | 530343360 | $ | 228.60 | 115329 | 530555924 | $ | 1,954.18 | 216733 | 530683983 | $ | 120.79 |
| 13928 | 530343362 | $ | 12.60 | 115330 | 530555925 | $ | 27.62 | 216734 | 530683984 | $ | 157.27 |
| 13929 | 530343364 | $ | 42.58 | 115331 | 530555926 | $ | 2,283.64 | 216735 | 530683985 | $ | 397.30 |
| 13930 | 530343365 | $ | 34.74 | 115332 | 530555927 | $ | 132.91 | 216736 | 530683986 | $ | 139.00 |
| 13931 | 530343368 | $ | 4.15 | 115333 | 530555928 | $ | 1,483.19 | 216737 | 530683987 | $ | 94.92 |
| 13932 | 530343369 | $ | 15.95 | 115334 | 530555929 | $ | 1,023.59 | 216738 | 530683988 | $ | 25.01 |
| 13933 | 530343373 | $ | 51.87 | 115335 | 530555931 | $ | 2,393.93 | 216739 | 530683989 | $ | 167.55 |
| 13934 | 530343379 | $ | 5.70 | 115336 | 530555932 | $ | 59.32 | 216740 | 530683990 | $ | 186.60 |
| 13935 | 530343381 | $ | 45.46 | 115337 | 530555933 | $ | 698.41 | 216741 | 530683991 | $ | 205.10 |
| 13936 | 530343383 | $ | 16.38 | 115338 | 530555934 | $ | 271.32 | 216742 | 530683992 | $ | 499.40 |
| 13937 | 530343384 | $ | 60.02 | 115339 | 530555935 | $ | 11.43 | 216743 | 530683993 | $ | 5.51 |
| 13938 | 530343390 | $ | 136.09 | 115340 | 530555936 | $ | 77.48 | 216744 | 530683994 | $ | 2.58 |
| 13939 | 530343395 | $ | 12.90 | 115341 | 530555937 | $ | 1,032.51 | 216745 | 530683995 | $ | 115.90 |
| 13940 | 530343397 | $ | 99.33 | 115342 | 530555938 | $ | 121.93 | 216746 | 530683996 | $ | 260.67 |
| 13941 | 530343400 | $ | 50.71 | 115343 | 530555939 | $ | 53.24 | 216747 | 530683997 | $ | 11.43 |
| 13942 | 530343401 | $ | 36.12 | 115344 | 530555942 | $ | 1,216.97 | 216748 | 530683998 | $ | 1,502.68 |
| 13943 | 530343402 | $ | 947.20 | 115345 | 530555943 | $ | 1,912.01 | 216749 | 530684000 | $ | 273.70 |
| 13944 | 530343403 | $ | 921.60 | 115346 | 530555944 | $ | 357.42 | 216750 | 530684001 | $ | 547.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13945 | 530343406 | $ | 17.01 | 115347 | 530555945 | $ | 177.06 | 216751 | 530684002 | $ | 402.50 |
| 13946 | 530343408 | $ | 18.90 | 115348 | 530555946 | $ | 522.70 | 216752 | 530684003 | $ | 170.13 |
| 13947 | 530343409 | $ | 352.55 | 115349 | 530555947 | $ | 157.78 | 216753 | 530684004 | $ | 134.30 |
| 13948 | 530343410 | $ | 228.06 | 115350 | 530555948 | $ | 652.34 | 216754 | 530684005 | $ | 1,185.00 |
| 13949 | 530343411 | $ | 299.60 | 115351 | 530555949 | $ | 197.29 | 216755 | 530684006 | $ | 235.77 |
| 13950 | 530343412 | $ | 1,339.25 | 115352 | 530555950 | $ | 98.34 | 216756 | 530684007 | $ | 56.32 |
| 13951 | 530343417 | $ | 95.99 | 115353 | 530555951 | $ | 428.26 | 216757 | 530684008 | $ | 51.20 |
| 13952 | 530343419 | $ | 25.76 | 115354 | 530555954 | $ | 772.00 | 216758 | 530684009 | $ | 35.84 |
| 13953 | 530343420 | $ | 4.66 | 115355 | 530555955 | $ | 386.00 | 216759 | 530684010 | $ | 103.63 |
| 13954 | 530343421 | $ | 13.27 | 115356 | 530555956 | $ | 1.21 | 216760 | 530684011 | $ | 18.00 |
| 13955 | 530343422 | $ | 96.37 | 115357 | 530555957 | $ | 201.12 | 216761 | 530684013 | $ | 1,058.59 |
| 13956 | 530343424 | $ | 232.76 | 115358 | 530555958 | $ | 260.82 | 216762 | 530684014 | $ | 289.50 |
| 13957 | 530343426 | $ | 185.18 | 115359 | 530555959 | $ | 87.79 | 216763 | 530684015 | $ | 805.22 |
| 13958 | 530343428 | $ | 263.68 | 115360 | 530555960 | $ | 309.12 | 216764 | 530684016 | $ | 77.71 |
| 13959 | 530343429 | $ | 83.72 | 115361 | 530555961 | $ | 561.25 | 216765 | 530684017 | $ | 476.16 |
| 13960 | 530343430 | $ | 18.27 | 115362 | 530555962 | $ | 202.05 | 216766 | 530684019 | $ | 278.59 |
| 13961 | 530343432 | $ | 20.02 | 115363 | 530555963 | $ | 134.70 | 216767 | 530684020 | $ | 146.78 |
| 13962 | 530343433 | $ | 319.00 | 115364 | 530555964 | $ | 973.17 | 216768 | 530684021 | $ | 35.95 |
| 13963 | 530343434 | $ | 366.85 | 115365 | 530555965 | $ | 134.70 | 216769 | 530684022 | $ | 338.37 |
| 13964 | 530343438 | $ | 12.42 | 115366 | 530555966 | $ | 87.04 | 216770 | 530684023 | $ | 232.37 |
| 13965 | 530343439 | $ | 985.32 | 115367 | 530555967 | $ | 348.36 | 216771 | 530684024 | $ | 62.37 |
| 13966 | 530343442 | $ | 117.57 | 115368 | 530555968 | $ | 621.80 | 216772 | 530684025 | $ | 146.51 |
| 13967 | 530343443 | $ | 252.16 | 115369 | 530555969 | $ | 193.00 | 216773 | 530684027 | $ | 242.65 |
| 13968 | 530343444 | $ | 1.71 | 115370 | 530555970 | $ | 35.42 | 216774 | 530684028 | $ | 326.00 |
| 13969 | 530343446 | $ | 576.67 | 115371 | 530555971 | $ | 579.00 | 216775 | 530684029 | $ | 318.81 |
| 13970 | 530343448 | $ | 21.24 | 115372 | 530555972 | $ | 130.77 | 216776 | 530684030 | $ | 71.09 |
| 13971 | 530343449 | $ | 44.76 | 115373 | 530555973 | $ | 549.81 | 216777 | 530684031 | $ | 54.58 |
| 13972 | 530343450 | $ | 37.80 | 115374 | 530555974 | $ | 21.84 | 216778 | 530684032 | $ | 20.48 |
| 13973 | 530343453 | $ | 17.89 | 115375 | 530555975 | $ | 142.50 | 216779 | 530684033 | $ | 4,031.75 |
| 13974 | 530343454 | $ | 781.65 | 115376 | 530555976 | $ | 65.09 | 216780 | 530684034 | $ | 29.49 |
| 13975 | 530343456 | $ | 21.23 | 115377 | 530555977 | $ | 6,847.25 | 216781 | 530684035 | $ | 182.21 |
| 13976 | 530343461 | $ | 149.21 | 115378 | 530555979 | $ | 1,930.00 | 216782 | 530684036 | $ | 77.36 |
| 13977 | 530343462 | $ | 88.86 | 115379 | 530555980 | $ | 912.76 | 216783 | 530684037 | $ | 38.12 |
| 13978 | 530343463 | $ | 21.00 | 115380 | 530555981 | $ | 400.54 | 216784 | 530684038 | $ | 10.24 |
| 13979 | 530343464 | $ | 11.06 | 115381 | 530555982 | $ | 114.61 | 216785 | 530684039 | $ | 301.31 |
| 13980 | 530343466 | $ | 238.25 | 115382 | 530555983 | $ | 71.64 | 216786 | 530684040 | $ | 22.54 |
| 13981 | 530343467 | $ | 49.43 | 115383 | 530555984 | $ | 1,930.00 | 216787 | 530684041 | $ | 577.58 |
| 13982 | 530343468 | $ | 2.38 | 115384 | 530555985 | $ | 98.43 | 216788 | 530684042 | $ | 37.90 |
| 13983 | 530343469 | $ | 18.83 | 115385 | 530555986 | $ | 333.68 | 216789 | 530684043 | $ | 577.58 |
| 13984 | 530343472 | $ | 30.72 | 115386 | 530555987 | $ | 1,737.00 | 216790 | 530684044 | $ | 19.62 |
| 13985 | 530343474 | $ | 111.94 | 115387 | 530555988 | $ | 638.00 | 216791 | 530684045 | $ | 891.94 |
| 13986 | 530343475 | $ | 12.90 | 115388 | 530555989 | $ | 659.45 | 216792 | 530684047 | $ | 187.60 |
| 13987 | 530343476 | $ | 5.04 | 115389 | 530555990 | $ | 1,347.00 | 216793 | 530684048 | $ | 280.44 |
| 13988 | 530343477 | $ | 58.86 | 115390 | 530555992 | $ | 260.79 | 216794 | 530684049 | $ | 82.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13989 | 530343479 | $ | 32.20 | 115391 | 530555995 | $ | 149.40 | 216795 | 530684050 | $ | 4,226.71 |
| 13990 | 530343480 | $ | 977.87 | 115392 | 530555997 | $ | 193.20 | 216796 | 530684051 | $ | 276.48 |
| 13991 | 530343481 | $ | 17.64 | 115393 | 530555998 | $ | 193.20 | 216797 | 530684052 | $ | 4,223.49 |
| 13992 | 530343483 | $ | 64.00 | 115394 | 530555999 | $ | 103.04 | 216798 | 530684053 | $ | 1.64 |
| 13993 | 530343485 | $ | 53.60 | 115395 | 530556000 | $ | 80.50 | 216799 | 530684054 | $ | 12.84 |
| 13994 | 530343486 | $ | 48.40 | 115396 | 530556001 | $ | 49.11 | 216800 | 530684055 | $ | 1,069.46 |
| 13995 | 530343487 | $ | 53.27 | 115397 | 530556002 | $ | 428.26 | 216801 | 530684056 | $ | 577.62 |
| 13996 | 530343488 | $ | 209.92 | 115398 | 530556004 | $ | 135.10 | 216802 | 530684057 | $ | 13.46 |
| 13997 | 530343491 | $ | 74.20 | 115399 | 530556005 | $ | 77.28 | 216803 | 530684058 | $ | 23.71 |
| 13998 | 530343494 | $ | 1,002.14 | 115400 | 530556006 | $ | 70.84 | 216804 | 530684060 | $ | 59.83 |
| 13999 | 530343495 | $ | 205.36 | 115401 | 530556007 | $ | 209.30 | 216805 | 530684061 | $ | 39.19 |
| 14000 | 530343498 | $ | 102.24 | 115402 | 530556008 | $ | 1,343.15 | 216806 | 530684062 | $ | 116.06 |
| 14001 | 530343499 | $ | 16.77 | 115403 | 530556009 | $ | 103.60 | 216807 | 530684063 | $ | 8.34 |
| 14002 | 530343501 | $ | 234.75 | 115404 | 530556010 | $ | 1.27 | 216808 | 530684064 | $ | 59.73 |
| 14003 | 530343503 | $ | 9.66 | 115405 | 530556011 | $ | 51.50 | 216809 | 530684065 | $ | 35.84 |
| 14004 | 530343505 | $ | 37.37 | 115406 | 530556013 | $ | 15.40 | 216810 | 530684066 | $ | 5.02 |
| 14005 | 530343506 | $ | 5.29 | 115407 | 530556014 | $ | 10.30 | 216811 | 530684067 | $ | 59.19 |
| 14006 | 530343507 | $ | 58.90 | 115408 | 530556015 | $ | 34.66 | 216812 | 530684068 | $ | 7.74 |
| 14007 | 530343510 | $ | 127.85 | 115409 | 530556016 | $ | 489.52 | 216813 | 530684069 | $ | 1,973.32 |
| 14008 | 530343514 | $ | 816.27 | 115410 | 530556017 | $ | 426.55 | 216814 | 530684070 | $ | 58.88 |
| 14009 | 530343515 | $ | 2,316.00 | 115411 | 530556018 | $ | 113.79 | 216815 | 530684071 | $ | 46.24 |
| 14010 | 530343516 | $ | 933.67 | 115412 | 530556019 | $ | 260.82 | 216816 | 530684072 | $ | 127.58 |
| 14011 | 530343520 | $ | 192.34 | 115413 | 530556020 | $ | 1,526.62 | 216817 | 530684073 | $ | 218.92 |
| 14012 | 530343526 | $ | 137.29 | 115414 | 530556021 | $ | 64.40 | 216818 | 530684074 | $ | 14.42 |
| 14013 | 530343530 | $ | 46.21 | 115415 | 530556022 | $ | 99.82 | 216819 | 530684075 | $ | 411.78 |
| 14014 | 530343534 | $ | 36.12 | 115416 | 530556024 | $ | 213.20 | 216820 | 530684077 | $ | 869.40 |
| 14015 | 530343535 | $ | 61.18 | 115417 | 530556025 | $ | 239.57 | 216821 | 530684078 | $ | 785.63 |
| 14016 | 530343537 | $ | 2.59 | 115418 | 530556026 | $ | 286.58 | 216822 | 530684079 | $ | 2,614.49 |
| 14017 | 530343540 | $ | 77.90 | 115419 | 530556027 | $ | 64.49 | 216823 | 530684080 | $ | 468.91 |
| 14018 | 530343541 | $ | 167.44 | 115420 | 530556028 | $ | 314.06 | 216824 | 530684081 | $ | 368.63 |
| 14019 | 530343550 | $ | 24.51 | 115421 | 530556029 | $ | 16.51 | 216825 | 530684082 | $ | 441.14 |
| 14020 | 530343552 | $ | 329.73 | 115422 | 530556030 | $ | 1,298.68 | 216826 | 530684083 | $ | 55.22 |
| 14021 | 530343553 | $ | 0.69 | 115423 | 530556031 | $ | 193.20 | 216827 | 530684084 | $ | 36.19 |
| 14022 | 530343556 | $ | 9.03 | 115424 | 530556032 | $ | 161.90 | 216828 | 530684085 | $ | 2,892.90 |
| 14023 | 530343562 | $ | 15.75 | 115425 | 530556033 | $ | 237.20 | 216829 | 530684086 | $ | 1,803.02 |
| 14024 | 530343563 | $ | 40.21 | 115426 | 530556034 | $ | 344.54 | 216830 | 530684088 | $ | 733.88 |
| 14025 | 530343564 | $ | 1.33 | 115427 | 530556035 | $ | 12.80 | 216831 | 530684089 | $ | 290.43 |
| 14026 | 530343569 | $ | 29.47 | 115428 | 530556036 | $ | 11.58 | 216832 | 530684090 | $ | 289.54 |
| 14027 | 530343574 | $ | 64.00 | 115429 | 530556037 | $ | 3.22 | 216833 | 530684091 | $ | 2,869.54 |
| 14028 | 530343576 | $ | 121.21 | 115430 | 530556038 | $ | 16.10 | 216834 | 530684092 | $ | 469.74 |
| 14029 | 530343577 | $ | 2.55 | 115431 | 530556039 | $ | 1,975.60 | 216835 | 530684093 | $ | 112.25 |
| 14030 | 530343578 | $ | 1.90 | 115432 | 530556040 | $ | 54.74 | 216836 | 530684094 | $ | 0.06 |
| 14031 | 530343580 | $ | 106.98 | 115433 | 530556041 | $ | 2,738.90 | 216837 | 530684095 | $ | 25.60 |
| 14032 | 530343581 | $ | 138.62 | 115434 | 530556042 | $ | 2,423.81 | 216838 | 530684096 | $ | 789.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14033 | 530343583 | $ | 77.72 | 115435 | 530556043 | $ | 163.29 | 216839 | 530684097 | $ | 36.63 |
| 14034 | 530343586 | $ | 837.26 | 115436 | 530556044 | $ | 22.45 | 216840 | 530684098 | $ | 28.16 |
| 14035 | 530343587 | $ | 45.29 | 115437 | 530556045 | $ | 45.08 | 216841 | 530684099 | $ | 15.36 |
| 14036 | 530343590 | $ | 60.38 | 115438 | 530556047 | $ | 140.25 | 216842 | 530684100 | $ | 61.44 |
| 14037 | 530343598 | $ | 148.17 | 115439 | 530556048 | $ | 106.26 | 216843 | 530684101 | $ | 860.37 |
| 14038 | 530343599 | $ | 2,266.61 | 115440 | 530556049 | $ | 542.02 | 216844 | 530684102 | $ | 1,258.96 |
| 14039 | 530343600 | $ | 9.24 | 115441 | 530556050 | $ | 23.30 | 216845 | 530684103 | $ | 88.46 |
| 14040 | 530343601 | $ | 5.91 | 115442 | 530556052 | $ | 218.31 | 216846 | 530684104 | $ | 1,313.75 |
| 14041 | 530343603 | $ | 29.52 | 115443 | 530556053 | $ | 556.37 | 216847 | 530684105 | $ | 427.98 |
| 14042 | 530343604 | $ | 510.04 | 115444 | 530556054 | $ | 13.18 | 216848 | 530684106 | $ | 1,160.15 |
| 14043 | 530343605 | $ | 25.60 | 115445 | 530556055 | $ | 5,120.00 | 216849 | 530684107 | $ | 330.46 |
| 14044 | 530343608 | $ | 32.02 | 115446 | 530556056 | $ | 302.68 | 216850 | 530684108 | $ | 3.45 |
| 14045 | 530343609 | $ | 5.16 | 115447 | 530556058 | $ | 286.58 | 216851 | 530684109 | $ | 15.36 |
| 14046 | 530343610 | $ | 29.52 | 115448 | 530556059 | $ | 51.23 | 216852 | 530684110 | $ | 48.07 |
| 14047 | 530343611 | $ | 319.53 | 115449 | 530556060 | $ | 203.28 | 216853 | 530684111 | $ | 71.41 |
| 14048 | 530343613 | $ | 0.91 | 115450 | 530556061 | $ | 575.78 | 216854 | 530684112 | $ | 211.74 |
| 14049 | 530343614 | $ | 2.52 | 115451 | 530556062 | $ | 57.96 | 216855 | 530684113 | $ | 25.60 |
| 14050 | 530343617 | $ | 13.68 | 115452 | 530556063 | $ | 13.71 | 216856 | 530684114 | $ | 9.65 |
| 14051 | 530343618 | $ | 42.48 | 115453 | 530556064 | $ | 1,248.01 | 216857 | 530684115 | $ | 235.06 |
| 14052 | 530343619 | $ | 45.08 | 115454 | 530556065 | $ | 73.41 | 216858 | 530684116 | $ | 19.28 |
| 14053 | 530343622 | $ | 19.60 | 115455 | 530556066 | $ | 67.62 | 216859 | 530684117 | $ | 105.55 |
| 14054 | 530343623 | $ | 328.52 | 115456 | 530556067 | $ | 106.15 | 216860 | 530684118 | $ | 249.23 |
| 14055 | 530343625 | $ | 308.02 | 115457 | 530556068 | $ | 785.68 | 216861 | 530684119 | $ | 20.48 |
| 14056 | 530343628 | $ | 173.88 | 115458 | 530556069 | $ | 133.37 | 216862 | 530684120 | $ | 4.49 |
| 14057 | 530343629 | $ | 42.36 | 115459 | 530556070 | $ | 267.55 | 216863 | 530684122 | $ | 0.03 |
| 14058 | 530343633 | $ | 131.42 | 115460 | 530556071 | $ | 3.86 | 216864 | 530684123 | $ | 35.33 |
| 14059 | 530343635 | $ | 644.00 | 115461 | 530556072 | $ | 112.70 | 216865 | 530684124 | $ | 26.94 |
| 14060 | 530343640 | $ | 18.06 | 115462 | 530556073 | $ | 32.98 | 216866 | 530684125 | $ | 247.94 |
| 14061 | 530343641 | $ | 38.60 | 115463 | 530556074 | $ | 180.32 | 216867 | 530684126 | $ | 3.33 |
| 14062 | 530343644 | $ | 32.04 | 115464 | 530556075 | $ | 5.94 | 216868 | 530684127 | $ | 43.59 |
| 14063 | 530343648 | $ | 18.06 | 115465 | 530556076 | $ | 152.66 | 216869 | 530684128 | $ | 244.72 |
| 14064 | 530343649 | $ | 4.09 | 115466 | 530556077 | $ | 322.55 | 216870 | 530684129 | $ | 23.96 |
| 14065 | 530343650 | $ | 332.80 | 115467 | 530556078 | $ | 178.62 | 216871 | 530684130 | $ | 341.75 |
| 14066 | 530343652 | $ | 38.40 | 115468 | 530556079 | $ | 53.88 | 216872 | 530684131 | $ | 2,814.28 |
| 14067 | 530343654 | $ | 365.67 | 115469 | 530556082 | $ | 67.55 | 216873 | 530684132 | $ | 109.29 |
| 14068 | 530343657 | $ | 638.00 | 115470 | 530556083 | $ | 4,871.65 | 216874 | 530684133 | $ | 59.77 |
| 14069 | 530343661 | $ | 38.60 | 115471 | 530556084 | $ | 610.68 | 216875 | 530684134 | $ | 281.60 |
| 14070 | 530343667 | $ | 15.12 | 115472 | 530556087 | $ | 224.58 | 216876 | 530684136 | $ | 374.91 |
| 14071 | 530343668 | $ | 47.67 | 115473 | 530556089 | $ | 704.80 | 216877 | 530684139 | $ | 39.95 |
| 14072 | 530343669 | $ | 9.45 | 115474 | 530556090 | $ | 41.35 | 216878 | 530684140 | $ | 34.09 |
| 14073 | 530343674 | $ | 83.79 | 115475 | 530556091 | $ | 280.14 | 216879 | 530684141 | $ | 169.42 |
| 14074 | 530343678 | $ | 307.68 | 115476 | 530556092 | $ | 115.09 | 216880 | 530684142 | $ | 26.37 |
| 14075 | 530343680 | $ | 169.84 | 115477 | 530556093 | $ | 116.58 | 216881 | 530684143 | $ | 278.55 |
| 14076 | 530343682 | $ | 141.40 | 115478 | 530556094 | $ | 134.70 | 216882 | 530684145 | $ | 68.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14077 | 530343686 | $ | 80.41 | 115479 | 530556095 | $ | 202.05 | 216883 | 530684146 | $ | 27.20 |
| 14078 | 530343688 | $ | 574.08 | 115480 | 530556096 | $ | 404.10 | 216884 | 530684147 | $ | 61.49 |
| 14079 | 530343690 | $ | 301.21 | 115481 | 530556097 | $ | 135.24 | 216885 | 530684148 | $ | 387.66 |
| 14080 | 530343691 | $ | 4,142.92 | 115482 | 530556098 | $ | 615.30 | 216886 | 530684149 | $ | 6.66 |
| 14081 | 530343692 | $ | 50.71 | 115483 | 530556099 | $ | 492.66 | 216887 | 530684150 | $ | 320.17 |
| 14082 | 530343694 | $ | 413.21 | 115484 | 530556100 | $ | 965.00 | 216888 | 530684151 | $ | 389.77 |
| 14083 | 530343695 | $ | 9.03 | 115485 | 530556101 | $ | 19.32 | 216889 | 530684152 | $ | 158.24 |
| 14084 | 530343696 | $ | 204.58 | 115486 | 530556102 | $ | 27.36 | 216890 | 530684153 | $ | 35.33 |
| 14085 | 530343698 | $ | 13.38 | 115487 | 530556103 | $ | 75.34 | 216891 | 530684154 | $ | 338.72 |
| 14086 | 530343699 | $ | 159.80 | 115488 | 530556104 | $ | 4.37 | 216892 | 530684157 | $ | 191.98 |
| 14087 | 530343700 | $ | 2,282.19 | 115489 | 530556105 | $ | 479.78 | 216893 | 530684159 | $ | 34.76 |
| 14088 | 530343701 | $ | 353.28 | 115490 | 530556106 | $ | 673.50 | 216894 | 530684161 | $ | 7.82 |
| 14089 | 530343704 | $ | 7.59 | 115491 | 530556107 | $ | 500.02 | 216895 | 530684165 | $ | 65.03 |
| 14090 | 530343707 | $ | 14.15 | 115492 | 530556109 | $ | 180.27 | 216896 | 530684167 | $ | 17.41 |
| 14091 | 530343708 | $ | 36.12 | 115493 | 530556110 | $ | 257.21 | 216897 | 530684168 | $ | 28.42 |
| 14092 | 530343709 | $ | 399.78 | 115494 | 530556111 | $ | 335.89 | 216898 | 530684169 | $ | 250.62 |
| 14093 | 530343711 | $ | 4.28 | 115495 | 530556112 | $ | 206.08 | 216899 | 530684170 | $ | 35.27 |
| 14094 | 530343717 | $ | 164.68 | 115496 | 530556113 | $ | 280.14 | 216900 | 530684174 | $ | 10.38 |
| 14095 | 530343719 | $ | 67.30 | 115497 | 530556114 | $ | 4,108.35 | 216901 | 530684175 | $ | 39.48 |
| 14096 | 530343720 | $ | 718.55 | 115498 | 530556116 | $ | 202.81 | 216902 | 530684176 | $ | 300.02 |
| 14097 | 530343723 | $ | 335.11 | 115499 | 530556117 | $ | 200.25 | 216903 | 530684178 | $ | 15.36 |
| 14098 | 530343725 | $ | 19.62 | 115500 | 530556118 | $ | 421.82 | 216904 | 530684179 | $ | 20.99 |
| 14099 | 530343726 | $ | 192.21 | 115501 | 530556119 | $ | 16.10 | 216905 | 530684181 | $ | 417.11 |
| 14100 | 530343729 | $ | 9.69 | 115502 | 530556120 | $ | 269.40 | 216906 | 530684182 | $ | 31.09 |
| 14101 | 530343731 | $ | 190.00 | 115503 | 530556121 | $ | 89.73 | 216907 | 530684183 | $ | 8.98 |
| 14102 | 530343732 | $ | 477.98 | 115504 | 530556122 | $ | 85.64 | 216908 | 530684184 | $ | 397.40 |
| 14103 | 530343737 | $ | 467.74 | 115505 | 530556123 | $ | 250.88 | 216909 | 530684185 | $ | 303.68 |
| 14104 | 530343738 | $ | 36.50 | 115506 | 530556124 | $ | 163.82 | 216910 | 530684186 | $ | 139.26 |
| 14105 | 530343741 | $ | 2,702.00 | 115507 | 530556125 | $ | 204.70 | 216911 | 530684188 | $ | 1,413.46 |
| 14106 | 530343746 | $ | 21.77 | 115508 | 530556126 | $ | 284.98 | 216912 | 530684189 | $ | 40.23 |
| 14107 | 530343747 | $ | 11.97 | 115509 | 530556127 | $ | 1.90 | 216913 | 530684192 | $ | 305.37 |
| 14108 | 530343749 | $ | 24.08 | 115510 | 530556128 | $ | 214.75 | 216914 | 530684194 | $ | 222.17 |
| 14109 | 530343750 | $ | 18.43 | 115511 | 530556129 | $ | 112.25 | 216915 | 530684196 | $ | 10.82 |
| 14110 | 530343752 | $ | 96.31 | 115512 | 530556130 | $ | 17,444.80 | 216916 | 530684197 | $ | 16.13 |
| 14111 | 530343753 | $ | 12.90 | 115513 | 530556131 | $ | 42.54 | 216917 | 530684198 | $ | 2,117.15 |
| 14112 | 530343756 | $ | 57.21 | 115514 | 530556132 | $ | 267.56 | 216918 | 530684199 | $ | 16.27 |
| 14113 | 530343758 | $ | 40.81 | 115515 | 530556133 | $ | 45.08 | 216919 | 530684200 | $ | 5.89 |
| 14114 | 530343759 | $ | 428.77 | 115516 | 530556134 | $ | 740.85 | 216920 | 530684201 | $ | 332.60 |
| 14115 | 530343760 | $ | 101.75 | 115517 | 530556135 | $ | 2,402.15 | 216921 | 530684202 | $ | 380.52 |
| 14116 | 530343761 | $ | 79.91 | 115518 | 530556136 | $ | 2,918.50 | 216922 | 530684203 | $ | 73.42 |
| 14117 | 530343762 | $ | 67.62 | 115519 | 530556137 | $ | 100.46 | 216923 | 530684204 | $ | 258.64 |
| 14118 | 530343766 | $ | 17.48 | 115520 | 530556138 | $ | 134.70 | 216924 | 530684205 | $ | 115.86 |
| 14119 | 530343767 | $ | 93.81 | 115521 | 530556139 | $ | 1,077.60 | 216925 | 530684208 | $ | 257.06 |
| 14120 | 530343768 | $ | 930.48 | 115522 | 530556140 | $ | 293.02 | 216926 | 530684209 | $ | 291.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14121 | 530343771 | $ | 1,035.94 | 115523 | 530556141 | $ | 359.20 | 216927 | 530684211 | $ | 4,249.60 |
| 14122 | 530343773 | $ | 188.47 | 115524 | 530556142 | $ | 134.70 | 216928 | 530684212 | $ | 80.50 |
| 14123 | 530343774 | $ | 3,958.44 | 115525 | 530556143 | $ | 2,131.10 | 216929 | 530684214 | $ | 271.36 |
| 14124 | 530343775 | $ | 4,026.40 | 115526 | 530556144 | $ | 1,369.45 | 216930 | 530684215 | $ | 779.72 |
| 14125 | 530343776 | $ | 3,950.72 | 115527 | 530556146 | $ | 160.34 | 216931 | 530684216 | $ | 1,254.27 |
| 14126 | 530343778 | $ | 16.89 | 115528 | 530556147 | $ | 22.45 | 216932 | 530684217 | $ | 826.73 |
| 14127 | 530343779 | $ | 49.20 | 115529 | 530556149 | $ | 286.58 | 216933 | 530684218 | $ | 151.70 |
| 14128 | 530343784 | $ | 65.62 | 115530 | 530556150 | $ | 228.62 | 216934 | 530684219 | $ | 134.44 |
| 14129 | 530343786 | $ | 2,304.00 | 115531 | 530556151 | $ | 9,608.60 | 216935 | 530684220 | $ | 148.48 |
| 14130 | 530343789 | $ | 200.53 | 115532 | 530556152 | $ | 50.77 | 216936 | 530684221 | $ | 1,267.66 |
| 14131 | 530343792 | $ | 2,124.80 | 115533 | 530556153 | $ | 18.08 | 216937 | 530684222 | $ | 20.48 |
| 14132 | 530343793 | $ | 6.84 | 115534 | 530556154 | $ | 1,687.51 | 216938 | 530684223 | $ | 2,061.18 |
| 14133 | 530343794 | $ | 157.88 | 115535 | 530556155 | $ | 6.44 | 216939 | 530684224 | $ | 7,089.28 |
| 14134 | 530343795 | $ | 857.87 | 115536 | 530556156 | $ | 31.46 | 216940 | 530684225 | $ | 747.52 |
| 14135 | 530343796 | $ | 104.96 | 115537 | 530556157 | $ | 696.49 | 216941 | 530684226 | $ | 83.72 |
| 14136 | 530343797 | $ | 16.10 | 115538 | 530556158 | $ | 538.80 | 216942 | 530684227 | $ | 950.60 |
| 14137 | 530343798 | $ | 345.24 | 115539 | 530556159 | $ | 174.10 | 216943 | 530684228 | $ | 1,023.13 |
| 14138 | 530343799 | $ | 475.67 | 115540 | 530556160 | $ | 1,706.20 | 216944 | 530684229 | $ | 242.31 |
| 14139 | 530343802 | $ | 15.62 | 115541 | 530556161 | $ | 128.80 | 216945 | 530684230 | $ | 22.92 |
| 14140 | 530343803 | $ | 67.08 | 115542 | 530556162 | $ | 566.06 | 216946 | 530684231 | $ | 781.78 |
| 14141 | 530343804 | $ | 27.09 | 115543 | 530556163 | $ | 54.84 | 216947 | 530684232 | $ | 138.96 |
| 14142 | 530343805 | $ | 18.10 | 115544 | 530556164 | $ | 602.33 | 216948 | 530684234 | $ | 50.86 |
| 14143 | 530343806 | $ | 18.83 | 115545 | 530556165 | $ | 830.65 | 216949 | 530684236 | $ | 3,555.27 |
| 14144 | 530343809 | $ | 23.75 | 115546 | 530556168 | $ | 44.40 | 216950 | 530684238 | $ | 647.07 |
| 14145 | 530343810 | $ | 246.08 | 115547 | 530556169 | $ | 516.18 | 216951 | 530684239 | $ | 76.20 |
| 14146 | 530343812 | $ | 3.22 | 115548 | 530556170 | $ | 478.80 | 216952 | 530684240 | $ | 79.36 |
| 14147 | 530343813 | $ | 88.94 | 115549 | 530556171 | $ | 213.83 | 216953 | 530684241 | $ | 3,137.62 |
| 14148 | 530343815 | $ | 7.13 | 115550 | 530556172 | $ | 3,822.97 | 216954 | 530684243 | $ | 172.55 |
| 14149 | 530343816 | $ | 394.24 | 115551 | 530556173 | $ | 394.09 | 216955 | 530684244 | $ | 877.37 |
| 14150 | 530343818 | $ | 520.84 | 115552 | 530556175 | $ | 2,873.60 | 216956 | 530684245 | $ | 160.99 |
| 14151 | 530343820 | $ | 1.83 | 115553 | 530556176 | $ | 170.66 | 216957 | 530684246 | $ | 334.18 |
| 14152 | 530343823 | $ | 233.37 | 115554 | 530556177 | $ | 83.72 | 216958 | 530684247 | $ | 16.27 |
| 14153 | 530343824 | $ | 741.62 | 115555 | 530556179 | $ | 301.86 | 216959 | 530684248 | $ | 383.60 |
| 14154 | 530343831 | $ | 168.18 | 115556 | 530556180 | $ | 222.18 | 216960 | 530684249 | $ | 269.89 |
| 14155 | 530343832 | $ | 1,024.00 | 115557 | 530556181 | $ | 213.78 | 216961 | 530684251 | $ | 818.19 |
| 14156 | 530343833 | $ | 15.11 | 115558 | 530556182 | $ | 206.08 | 216962 | 530684252 | $ | 48.30 |
| 14157 | 530343835 | $ | 8.82 | 115559 | 530556183 | $ | 1,158.00 | 216963 | 530684254 | $ | 10.24 |
| 14158 | 530343838 | $ | 361.74 | 115560 | 530556184 | $ | 525.42 | 216964 | 530684256 | $ | 173.30 |
| 14159 | 530343839 | $ | 5.16 | 115561 | 530556185 | $ | 180.32 | 216965 | 530684258 | $ | 10.24 |
| 14160 | 530343840 | $ | 1,548.07 | 115562 | 530556186 | $ | 14.62 | 216966 | 530684260 | $ | 25.40 |
| 14161 | 530343841 | $ | 338.85 | 115563 | 530556187 | $ | 20.65 | 216967 | 530684261 | $ | 242.46 |
| 14162 | 530343842 | $ | 145.74 | 115564 | 530556188 | $ | 167.44 | 216968 | 530684262 | $ | 305.51 |
| 14163 | 530343843 | $ | 93.64 | 115565 | 530556189 | $ | 22.54 | 216969 | 530684263 | $ | 2,666.26 |
| 14164 | 530343844 | $ | 1.14 | 115566 | 530556190 | $ | 3.42 | 216970 | 530684264 | $ | 912.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14165 | 530343846 | $ | 4.44 | 115567 | 530556192 | $ | 9.66 | 216971 | 530684267 | $ | 414.35 |
| 14166 | 530343847 | $ | 20.43 | 115568 | 530556193 | $ | 1,742.22 | 216972 | 530684268 | $ | 10.24 |
| 14167 | 530343848 | $ | 35.92 | 115569 | 530556195 | $ | 62.91 | 216973 | 530684269 | $ | 1,026.12 |
| 14168 | 530343850 | $ | 231.65 | 115570 | 530556196 | $ | 12.08 | 216974 | 530684270 | $ | 54.09 |
| 14169 | 530343853 | $ | 11.40 | 115571 | 530556197 | $ | 5.12 | 216975 | 530684271 | $ | 42.04 |
| 14170 | 530343856 | $ | 32.56 | 115572 | 530556198 | $ | 23.68 | 216976 | 530684272 | $ | 128.94 |
| 14171 | 530343860 | $ | 26.64 | 115573 | 530556199 | $ | 132.02 | 216977 | 530684273 | $ | 118.92 |
| 14172 | 530343864 | $ | 28.41 | 115574 | 530556200 | $ | 257.60 | 216978 | 530684274 | $ | 23.81 |
| 14173 | 530343866 | $ | 297.94 | 115575 | 530556201 | $ | 12.06 | 216979 | 530684275 | $ | 381.28 |
| 14174 | 530343867 | $ | 64.40 | 115576 | 530556202 | $ | 12.80 | 216980 | 530684276 | $ | 2,391.87 |
| 14175 | 530343872 | $ | 745.34 | 115577 | 530556203 | $ | 56.23 | 216981 | 530684277 | $ | 1,143.02 |
| 14176 | 530343874 | $ | 108.51 | 115578 | 530556204 | $ | 13.71 | 216982 | 530684278 | $ | 88.54 |
| 14177 | 530343875 | $ | 7,736.35 | 115579 | 530556206 | $ | 119.14 | 216983 | 530684279 | $ | 484.79 |
| 14178 | 530343881 | $ | 378.14 | 115580 | 530556207 | $ | 12.80 | 216984 | 530684280 | $ | 645.25 |
| 14179 | 530343882 | $ | 205.75 | 115581 | 530556208 | $ | 38.64 | 216985 | 530684281 | $ | 256.70 |
| 14180 | 530343883 | $ | 211.89 | 115582 | 530556211 | $ | 128.80 | 216986 | 530684285 | $ | 471.45 |
| 14181 | 530343884 | $ | 4.73 | 115583 | 530556212 | $ | 6.44 | 216987 | 530684286 | $ | 75.18 |
| 14182 | 530343885 | $ | 25.76 | 115584 | 530556213 | $ | 5,051.25 | 216988 | 530684288 | $ | 22.30 |
| 14183 | 530343887 | $ | 2.36 | 115585 | 530556214 | $ | 27.02 | 216989 | 530684289 | $ | 318.56 |
| 14184 | 530343889 | $ | 55.73 | 115586 | 530556215 | $ | 65.71 | 216990 | 530684290 | $ | 291.85 |
| 14185 | 530343890 | $ | 474.25 | 115587 | 530556216 | $ | 89.80 | 216991 | 530684291 | $ | 224.53 |
| 14186 | 530343891 | $ | 213.73 | 115588 | 530556217 | $ | 33.36 | 216992 | 530684293 | $ | 371.58 |
| 14187 | 530343893 | $ | 46.27 | 115589 | 530556218 | $ | 230.92 | 216993 | 530684295 | $ | 318.78 |
| 14188 | 530343895 | $ | 15.95 | 115590 | 530556219 | $ | 2,283.52 | 216994 | 530684296 | $ | 77.23 |
| 14189 | 530343896 | $ | 9.50 | 115591 | 530556221 | $ | 5.38 | 216995 | 530684297 | $ | 893.64 |
| 14190 | 530343897 | $ | 90.23 | 115592 | 530556222 | $ | 1,604.95 | 216996 | 530684299 | $ | 60.58 |
| 14191 | 530343905 | $ | 2.00 | 115593 | 530556223 | $ | 135.24 | 216997 | 530684300 | $ | 363.69 |
| 14192 | 530343906 | $ | 67.17 | 115594 | 530556224 | $ | 48.30 | 216998 | 530684301 | $ | 24.51 |
| 14193 | 530343907 | $ | 730.10 | 115595 | 530556225 | $ | 21.86 | 216999 | 530684302 | $ | 10.32 |
| 14194 | 530343910 | $ | 361.84 | 115596 | 530556226 | $ | 196.84 | 217000 | 530684304 | $ | 80.50 |
| 14195 | 530343914 | $ | 63.00 | 115597 | 530556227 | $ | 50.04 | 217001 | 530684305 | $ | 239.94 |
| 14196 | 530343920 | $ | 12.44 | 115598 | 530556228 | $ | 202.86 | 217002 | 530684306 | $ | 99.82 |
| 14197 | 530343924 | $ | 23.07 | 115599 | 530556229 | $ | 238.28 | 217003 | 530684308 | $ | 373.52 |
| 14198 | 530343925 | $ | 17.96 | 115600 | 530556231 | $ | 178.21 | 217004 | 530684309 | $ | 299.46 |
| 14199 | 530343927 | $ | 124.28 | 115601 | 530556232 | $ | 16.10 | 217005 | 530684310 | $ | 956.34 |
| 14200 | 530343931 | $ | 1,475.00 | 115602 | 530556233 | $ | 17.56 | 217006 | 530684312 | $ | 173.88 |
| 14201 | 530343933 | $ | 34.32 | 115603 | 530556234 | $ | 25.77 | 217007 | 530684314 | $ | 29.67 |
| 14202 | 530343935 | $ | 19.30 | 115604 | 530556235 | $ | 16.27 | 217008 | 530684315 | $ | 144.90 |
| 14203 | 530343936 | $ | 1,564.59 | 115605 | 530556237 | $ | 296.24 | 217009 | 530684316 | $ | 325.22 |
| 14204 | 530343937 | $ | 34.63 | 115606 | 530556238 | $ | 370.30 | 217010 | 530684317 | $ | 463.68 |
| 14205 | 530343938 | $ | 173.88 | 115607 | 530556239 | $ | 1,310.54 | 217011 | 530684318 | $ | 3,133.06 |
| 14206 | 530343939 | $ | 471.96 | 115608 | 530556240 | $ | 12.88 | 217012 | 530684319 | $ | 90.16 |
| 14207 | 530343940 | $ | 350.85 | 115609 | 530556241 | $ | 165.80 | 217013 | 530684320 | $ | 27.09 |
| 14208 | 530343941 | $ | 25.60 | 115610 | 530556242 | $ | 9.92 | 217014 | 530684321 | $ | 363.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14209 | 530343942 | $ | 22.05 | 115611 | 530556243 | $ | 29.62 | 217015 | 530684322 | $ | 710.54 |
| 14210 | 530343943 | $ | 2.00 | 115612 | 530556244 | $ | 607.89 | 217016 | 530684324 | $ | 292.05 |
| 14211 | 530343944 | $ | 673.47 | 115613 | 530556245 | $ | 5.12 | 217017 | 530684325 | $ | 278.80 |
| 14212 | 530343946 | $ | 2,560.00 | 115614 | 530556246 | $ | 772.00 | 217018 | 530684326 | $ | 30.18 |
| 14213 | 530343947 | $ | 1,681.18 | 115615 | 530556247 | $ | 89.74 | 217019 | 530684327 | $ | 90.49 |
| 14214 | 530343948 | $ | 0.95 | 115616 | 530556248 | $ | 309.12 | 217020 | 530684328 | $ | 490.05 |
| 14215 | 530343949 | $ | 12.60 | 115617 | 530556249 | $ | 181.87 | 217021 | 530684329 | $ | 331.66 |
| 14216 | 530343952 | $ | 322.01 | 115618 | 530556250 | $ | 1,158.00 | 217022 | 530684330 | $ | 3,307.97 |
| 14217 | 530343953 | $ | 109.48 | 115619 | 530556251 | $ | 61.18 | 217023 | 530684331 | $ | 553.84 |
| 14218 | 530343956 | $ | 22.37 | 115620 | 530556252 | $ | 103.04 | 217024 | 530684332 | $ | 11.61 |
| 14219 | 530343960 | $ | 6.93 | 115621 | 530556253 | $ | 483.00 | 217025 | 530684333 | $ | 247.28 |
| 14220 | 530343961 | $ | 1,536.00 | 115622 | 530556254 | $ | 302.21 | 217026 | 530684336 | $ | 9.03 |
| 14221 | 530343965 | $ | 122.30 | 115623 | 530556255 | $ | 128.80 | 217027 | 530684337 | $ | 185.15 |
| 14222 | 530343966 | $ | 8.98 | 115624 | 530556256 | $ | 177.10 | 217028 | 530684338 | $ | 1.35 |
| 14223 | 530343972 | $ | 106.26 | 115625 | 530556257 | $ | 80.50 | 217029 | 530684339 | $ | 745.50 |
| 14224 | 530343974 | $ | 15.95 | 115626 | 530556258 | $ | 3.42 | 217030 | 530684340 | $ | 63.69 |
| 14225 | 530343975 | $ | 15.95 | 115627 | 530556260 | $ | 65.79 | 217031 | 530684341 | $ | 11.27 |
| 14226 | 530343978 | $ | 52.92 | 115628 | 530556262 | $ | 135.33 | 217032 | 530684342 | $ | 106.26 |
| 14227 | 530343982 | $ | 130.11 | 115629 | 530556263 | $ | 160.30 | 217033 | 530684344 | $ | 449.51 |
| 14228 | 530343983 | $ | 2.19 | 115630 | 530556264 | $ | 579.00 | 217034 | 530684345 | $ | 628.53 |
| 14229 | 530343984 | $ | 9.66 | 115631 | 530556265 | $ | 23.42 | 217035 | 530684346 | $ | 637.56 |
| 14230 | 530343989 | $ | 61.09 | 115632 | 530556268 | $ | 25.41 | 217036 | 530684347 | $ | 90.16 |
| 14231 | 530343991 | $ | 696.32 | 115633 | 530556269 | $ | 134.70 | 217037 | 530684348 | $ | 167.44 |
| 14232 | 530343992 | $ | 270.74 | 115634 | 530556270 | $ | 3,569.55 | 217038 | 530684349 | $ | 257.62 |
| 14233 | 530343993 | $ | 802.74 | 115635 | 530556271 | $ | 164.22 | 217039 | 530684350 | $ | 5.16 |
| 14234 | 530343996 | $ | 35.28 | 115636 | 530556273 | $ | 67.35 | 217040 | 530684351 | $ | 589.26 |
| 14235 | 530344000 | $ | 50.64 | 115637 | 530556274 | $ | 3,008.30 | 217041 | 530684352 | $ | 106.26 |
| 14236 | 530344001 | $ | 281.35 | 115638 | 530556275 | $ | 58.47 | 217042 | 530684354 | $ | 334.88 |
| 14237 | 530344002 | $ | 83.81 | 115639 | 530556277 | $ | 11.40 | 217043 | 530684356 | $ | 1,050.15 |
| 14238 | 530344004 | $ | 91.13 | 115640 | 530556278 | $ | 35.41 | 217044 | 530684357 | $ | 1,010.10 |
| 14239 | 530344005 | $ | 708.40 | 115641 | 530556279 | $ | 169.85 | 217045 | 530684359 | $ | 2,480.75 |
| 14240 | 530344006 | $ | 1.43 | 115642 | 530556280 | $ | 60.30 | 217046 | 530684361 | $ | 102.39 |
| 14241 | 530344007 | $ | 15.11 | 115643 | 530556281 | $ | 1,115.00 | 217047 | 530684362 | $ | 93.37 |
| 14242 | 530344010 | $ | 1,607.50 | 115644 | 530556282 | $ | 7.09 | 217048 | 530684363 | $ | 68.37 |
| 14243 | 530344011 | $ | 5.80 | 115645 | 530556283 | $ | 898.00 | 217049 | 530684364 | $ | 161.25 |
| 14244 | 530344012 | $ | 378.85 | 115646 | 530556284 | $ | 38.00 | 217050 | 530684365 | $ | 186.76 |
| 14245 | 530344013 | $ | 327.36 | 115647 | 530556285 | $ | 53.55 | 217051 | 530684366 | $ | 311.67 |
| 14246 | 530344014 | $ | 27.72 | 115648 | 530556286 | $ | 136.52 | 217052 | 530684367 | $ | 16.77 |
| 14247 | 530344015 | $ | 18.27 | 115649 | 530556288 | $ | 3,786.25 | 217053 | 530684368 | $ | 390.80 |
| 14248 | 530344016 | $ | 17.66 | 115650 | 530556289 | $ | 87.02 | 217054 | 530684369 | $ | 79.92 |
| 14249 | 530344017 | $ | 190.00 | 115651 | 530556290 | $ | 164.05 | 217055 | 530684370 | $ | 837.20 |
| 14250 | 530344018 | $ | 221.03 | 115652 | 530556291 | $ | 332.80 | 217056 | 530684371 | $ | 111.94 |
| 14251 | 530344020 | $ | 1.05 | 115653 | 530556292 | $ | 99.82 | 217057 | 530684372 | $ | 157.78 |
| 14252 | 530344021 | $ | 58.28 | 115654 | 530556293 | $ | 58.42 | 217058 | 530684373 | $ | 115.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14253 | 530344022 | $ | 407.60 | 115655 | 530556294 | $ | 98.52 | 217059 | 530684374 | $ | 57.90 |
| 14254 | 530344026 | $ | 434.70 | 115656 | 530556295 | $ | 223.45 | 217060 | 530684380 | $ | 90.16 |
| 14255 | 530344029 | $ | 258.88 | 115657 | 530556297 | $ | 12.47 | 217061 | 530684381 | $ | 286.58 |
| 14256 | 530344030 | $ | 45.46 | 115658 | 530556298 | $ | 168.96 | 217062 | 530684383 | $ | 171.94 |
| 14257 | 530344032 | $ | 285.97 | 115659 | 530556299 | $ | 117.80 | 217063 | 530684384 | $ | 80.50 |
| 14258 | 530344033 | $ | 2,734.08 | 115660 | 530556300 | $ | 174.08 | 217064 | 530684385 | $ | 201.56 |
| 14259 | 530344036 | $ | 988.90 | 115661 | 530556301 | $ | 100.56 | 217065 | 530684387 | $ | 364.49 |
| 14260 | 530344037 | $ | 34.96 | 115662 | 530556302 | $ | 15.53 | 217066 | 530684388 | $ | 602.16 |
| 14261 | 530344038 | $ | 145.03 | 115663 | 530556303 | $ | 15.53 | 217067 | 530684390 | $ | 241.25 |
| 14262 | 530344039 | $ | 2.28 | 115664 | 530556304 | $ | 148.12 | 217068 | 530684391 | $ | 77.28 |
| 14263 | 530344041 | $ | 40.32 | 115665 | 530556305 | $ | 3,111.44 | 217069 | 530684393 | $ | 55.75 |
| 14264 | 530344042 | $ | 502.28 | 115666 | 530556306 | $ | 9.66 | 217070 | 530684394 | $ | 103.67 |
| 14265 | 530344043 | $ | 18.50 | 115667 | 530556307 | $ | 772.00 | 217071 | 530684397 | $ | 22.00 |
| 14266 | 530344044 | $ | 190.00 | 115668 | 530556308 | $ | 3.22 | 217072 | 530684398 | $ | 266.50 |
| 14267 | 530344045 | $ | 148.61 | 115669 | 530556309 | $ | 3.22 | 217073 | 530684399 | $ | 195.00 |
| 14268 | 530344047 | $ | 140.52 | 115670 | 530556310 | $ | 50.00 | 217074 | 530684401 | $ | 131.24 |
| 14269 | 530344048 | $ | 3.22 | 115671 | 530556312 | $ | 1,351.00 | 217075 | 530684403 | $ | 708.40 |
| 14270 | 530344050 | $ | 71.26 | 115672 | 530556313 | $ | 22.54 | 217076 | 530684404 | $ | 386.00 |
| 14271 | 530344053 | $ | 42.84 | 115673 | 530556314 | $ | 1,729.80 | 217077 | 530684405 | $ | 1,848.77 |
| 14272 | 530344055 | $ | 16.38 | 115674 | 530556315 | $ | 628.60 | 217078 | 530684407 | $ | 482.50 |
| 14273 | 530344057 | $ | 12.90 | 115675 | 530556316 | $ | 76.99 | 217079 | 530684408 | $ | 193.00 |
| 14274 | 530344058 | $ | 6.18 | 115676 | 530556317 | $ | 456.46 | 217080 | 530684409 | $ | 1,311.73 |
| 14275 | 530344063 | $ | 156.76 | 115677 | 530556318 | $ | 113.73 | 217081 | 530684411 | $ | 80.50 |
| 14276 | 530344064 | $ | 150.25 | 115678 | 530556319 | $ | 66.56 | 217082 | 530684413 | $ | 772.80 |
| 14277 | 530344065 | $ | 4.06 | 115679 | 530556320 | $ | 23.16 | 217083 | 530684414 | $ | 106.07 |
| 14278 | 530344066 | $ | 77.28 | 115680 | 530556322 | $ | 276.25 | 217084 | 530684417 | $ | 301.97 |
| 14279 | 530344070 | $ | 67.42 | 115681 | 530556323 | $ | 6.44 | 217085 | 530684418 | $ | 103.00 |
| 14280 | 530344072 | $ | 38.73 | 115682 | 530556324 | $ | 692.30 | 217086 | 530684419 | $ | 154.56 |
| 14281 | 530344073 | $ | 21.65 | 115683 | 530556325 | $ | 144.90 | 217087 | 530684420 | $ | 107.54 |
| 14282 | 530344075 | $ | 14.85 | 115684 | 530556326 | $ | 2,574.95 | 217088 | 530684421 | $ | 31.30 |
| 14283 | 530344077 | $ | 38.64 | 115685 | 530556327 | $ | 48.30 | 217089 | 530684422 | $ | 77.20 |
| 14284 | 530344079 | $ | 492.66 | 115686 | 530556328 | $ | 1,208.09 | 217090 | 530684423 | $ | 104.22 |
| 14285 | 530344080 | $ | 117.73 | 115687 | 530556329 | $ | 404.10 | 217091 | 530684424 | $ | 154.56 |
| 14286 | 530344082 | $ | 22.89 | 115688 | 530556330 | $ | 38.84 | 217092 | 530684425 | $ | 44.72 |
| 14287 | 530344084 | $ | 0.63 | 115689 | 530556331 | $ | 898.00 | 217093 | 530684426 | $ | 121.71 |
| 14288 | 530344085 | $ | 333.89 | 115690 | 530556332 | $ | 276.48 | 217094 | 530684427 | $ | 121.59 |
| 14289 | 530344088 | $ | 37.17 | 115691 | 530556333 | $ | 456.49 | 217095 | 530684428 | $ | 7.74 |
| 14290 | 530344093 | $ | 1,610.00 | 115692 | 530556334 | $ | 211.20 | 217096 | 530684430 | $ | 32.81 |
| 14291 | 530344094 | $ | 80.33 | 115693 | 530556335 | $ | 11.94 | 217097 | 530684431 | $ | 29.07 |
| 14292 | 530344096 | $ | 2.09 | 115694 | 530556337 | $ | 291.84 | 217098 | 530684432 | $ | 194.93 |
| 14293 | 530344098 | $ | 73.93 | 115695 | 530556338 | $ | 61.18 | 217099 | 530684433 | $ | 55.75 |
| 14294 | 530344099 | $ | 417.57 | 115696 | 530556339 | $ | 267.14 | 217100 | 530684434 | $ | 298.17 |
| 14295 | 530344100 | $ | 1,435.76 | 115697 | 530556340 | $ | 93.38 | 217101 | 530684435 | $ | 391.79 |
| 14296 | 530344103 | $ | 24.08 | 115698 | 530556341 | $ | 74.06 | 217102 | 530684436 | $ | 54.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14297 | 530344106 | $ | 959.00 | 115699 | 530556342 | $ | 260.82 | 217103 | 530684437 | $ | 928.33 |
| 14298 | 530344107 | $ | 497.19 | 115700 | 530556343 | $ | 13.39 | 217104 | 530684438 | $ | 104.22 |
| 14299 | 530344108 | $ | 7.94 | 115701 | 530556344 | $ | 89.94 | 217105 | 530684439 | $ | 94.57 |
| 14300 | 530344109 | $ | 811.44 | 115702 | 530556345 | $ | 7.72 | 217106 | 530684441 | $ | 459.63 |
| 14301 | 530344111 | $ | 0.95 | 115703 | 530556346 | $ | 4,041.00 | 217107 | 530684442 | $ | 57.68 |
| 14302 | 530344115 | $ | 16.77 | 115704 | 530556347 | $ | 79.62 | 217108 | 530684444 | $ | 55.75 |
| 14303 | 530344116 | $ | 5.89 | 115705 | 530556348 | $ | 20.48 | 217109 | 530684445 | $ | 58.14 |
| 14304 | 530344123 | $ | 28.36 | 115706 | 530556352 | $ | 23.56 | 217110 | 530684447 | $ | 65.62 |
| 14305 | 530344124 | $ | 37.41 | 115707 | 530556353 | $ | 1.91 | 217111 | 530684448 | $ | 98.43 |
| 14306 | 530344125 | $ | 10.24 | 115708 | 530556354 | $ | 109.24 | 217112 | 530684449 | $ | 54.04 |
| 14307 | 530344128 | $ | 215.74 | 115709 | 530556355 | $ | 45.08 | 217113 | 530684450 | $ | 106.15 |
| 14308 | 530344132 | $ | 78.12 | 115710 | 530556356 | $ | 244.19 | 217114 | 530684451 | $ | 258.62 |
| 14309 | 530344135 | $ | 7.07 | 115711 | 530556357 | $ | 244.19 | 217115 | 530684453 | $ | 119.66 |
| 14310 | 530344138 | $ | 334.97 | 115712 | 530556358 | $ | 29.72 | 217116 | 530684456 | $ | 127.38 |
| 14311 | 530344139 | $ | 6.45 | 115713 | 530556361 | $ | 82.30 | 217117 | 530684457 | $ | 181.00 |
| 14312 | 530344140 | $ | 26.66 | 115714 | 530556362 | $ | 6.44 | 217118 | 530684461 | $ | 78.39 |
| 14313 | 530344142 | $ | 3.02 | 115715 | 530556363 | $ | 22.54 | 217119 | 530684462 | $ | 77.20 |
| 14314 | 530344143 | $ | 189.58 | 115716 | 530556364 | $ | 200.96 | 217120 | 530684463 | $ | 37.17 |
| 14315 | 530344144 | $ | 55.57 | 115717 | 530556365 | $ | 90.16 | 217121 | 530684464 | $ | 17.18 |
| 14316 | 530344145 | $ | 21.71 | 115718 | 530556366 | $ | 45.08 | 217122 | 530684465 | $ | 59.21 |
| 14317 | 530344147 | $ | 11.21 | 115719 | 530556367 | $ | 23.73 | 217123 | 530684466 | $ | 13.97 |
| 14318 | 530344148 | $ | 5.08 | 115720 | 530556368 | $ | 15.87 | 217124 | 530684467 | $ | 42.56 |
| 14319 | 530344149 | $ | 63.85 | 115721 | 530556369 | $ | 171.72 | 217125 | 530684468 | $ | 30.72 |
| 14320 | 530344151 | $ | 48.64 | 115722 | 530556370 | $ | 276.92 | 217126 | 530684469 | $ | 1.71 |
| 14321 | 530344154 | $ | 12.90 | 115723 | 530556372 | $ | 2,059.68 | 217127 | 530684470 | $ | 54.74 |
| 14322 | 530344155 | $ | 31.25 | 115724 | 530556373 | $ | 1.33 | 217128 | 530684471 | $ | 99.63 |
| 14323 | 530344157 | $ | 58.53 | 115725 | 530556374 | $ | 15.44 | 217129 | 530684472 | $ | 94.76 |
| 14324 | 530344158 | $ | 428.67 | 115726 | 530556375 | $ | 478.34 | 217130 | 530684473 | $ | 6.44 |
| 14325 | 530344163 | $ | 223.39 | 115727 | 530556376 | $ | 75.52 | 217131 | 530684474 | $ | 0.51 |
| 14326 | 530344164 | $ | 18.50 | 115728 | 530556377 | $ | 79.28 | 217132 | 530684477 | $ | 21.25 |
| 14327 | 530344165 | $ | 8.95 | 115729 | 530556378 | $ | 21.22 | 217133 | 530684478 | $ | 47.62 |
| 14328 | 530344167 | $ | 15.89 | 115730 | 530556379 | $ | 40.86 | 217134 | 530684479 | $ | 21.60 |
| 14329 | 530344169 | $ | 10.32 | 115731 | 530556380 | $ | 59.53 | 217135 | 530684480 | $ | 15.44 |
| 14330 | 530344170 | $ | 535.08 | 115732 | 530556381 | $ | 256.18 | 217136 | 530684481 | $ | 233.33 |
| 14331 | 530344171 | $ | 235.46 | 115733 | 530556382 | $ | 181.92 | 217137 | 530684482 | $ | 30.09 |
| 14332 | 530344172 | $ | 266.34 | 115734 | 530556383 | $ | 213.61 | 217138 | 530684484 | $ | 855.00 |
| 14333 | 530344173 | $ | 449.22 | 115735 | 530556384 | $ | 259.10 | 217139 | 530684485 | $ | 28.08 |
| 14334 | 530344175 | $ | 107.58 | 115736 | 530556386 | $ | 98.58 | 217140 | 530684486 | $ | 30.72 |
| 14335 | 530344178 | $ | 20.79 | 115737 | 530556387 | $ | 45.08 | 217141 | 530684487 | $ | 150.18 |
| 14336 | 530344179 | $ | 156.97 | 115738 | 530556388 | $ | 41.86 | 217142 | 530684488 | $ | 2.68 |
| 14337 | 530344180 | $ | 18.01 | 115739 | 530556389 | $ | 11.26 | 217143 | 530684489 | $ | 0.64 |
| 14338 | 530344181 | $ | 18.06 | 115740 | 530556391 | $ | 16.13 | 217144 | 530684490 | $ | 170.62 |
| 14339 | 530344183 | $ | 244.20 | 115741 | 530556392 | $ | 43.35 | 217145 | 530684492 | $ | 20.86 |
| 14340 | 530344190 | $ | 393.08 | 115742 | 530556393 | $ | 187.07 | 217146 | 530684493 | $ | 4.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14341 | 530344191 | $ | 3,726.87 | 115743 | 530556394 | $ | 52.10 | 217147 | 530684494 | $ | 21.23 |
| 14342 | 530344192 | $ | 4,042.37 | 115744 | 530556395 | $ | 90.16 | 217148 | 530684495 | $ | 53.25 |
| 14343 | 530344193 | $ | 5,748.50 | 115745 | 530556396 | $ | 133.61 | 217149 | 530684496 | $ | 79.97 |
| 14344 | 530344197 | $ | 100.00 | 115746 | 530556398 | $ | 36.84 | 217150 | 530684497 | $ | 192.46 |
| 14345 | 530344198 | $ | 37.33 | 115747 | 530556399 | $ | 20.48 | 217151 | 530684498 | $ | 8.76 |
| 14346 | 530344200 | $ | 3.33 | 115748 | 530556401 | $ | 132.01 | 217152 | 530684500 | $ | 8.55 |
| 14347 | 530344202 | $ | 11.61 | 115749 | 530556402 | $ | 45.08 | 217153 | 530684501 | $ | 99.55 |
| 14348 | 530344204 | $ | 128.73 | 115750 | 530556404 | $ | 165.02 | 217154 | 530684502 | $ | 73.65 |
| 14349 | 530344205 | $ | 302.04 | 115751 | 530556406 | $ | 198.42 | 217155 | 530684503 | $ | 2.38 |
| 14350 | 530344206 | $ | 228.59 | 115752 | 530556407 | $ | 161.64 | 217156 | 530684504 | $ | 686.10 |
| 14351 | 530344208 | $ | 1.58 | 115753 | 530556408 | $ | 96.60 | 217157 | 530684505 | $ | 6.44 |
| 14352 | 530344209 | $ | 29.01 | 115754 | 530556409 | $ | 548.38 | 217158 | 530684506 | $ | 119.18 |
| 14353 | 530344213 | $ | 11.59 | 115755 | 530556410 | $ | 439.31 | 217159 | 530684507 | $ | 80.50 |
| 14354 | 530344214 | $ | 86.85 | 115756 | 530556411 | $ | 96.60 | 217160 | 530684508 | $ | 80.23 |
| 14355 | 530344215 | $ | 146.08 | 115757 | 530556412 | $ | 61.18 | 217161 | 530684509 | $ | 81.78 |
| 14356 | 530344218 | $ | 6.44 | 115758 | 530556413 | $ | 202.05 | 217162 | 530684510 | $ | 8.99 |
| 14357 | 530344221 | $ | 42.84 | 115759 | 530556414 | $ | 7.31 | 217163 | 530684511 | $ | 133.28 |
| 14358 | 530344224 | $ | 9.75 | 115760 | 530556415 | $ | 56.43 | 217164 | 530684512 | $ | 0.67 |
| 14359 | 530344225 | $ | 71.43 | 115761 | 530556417 | $ | 131.58 | 217165 | 530684513 | $ | 1.71 |
| 14360 | 530344232 | $ | 12.60 | 115762 | 530556418 | $ | 51.50 | 217166 | 530684515 | $ | 11.58 |
| 14361 | 530344233 | $ | 6.45 | 115763 | 530556420 | $ | 8.37 | 217167 | 530684516 | $ | 135.24 |
| 14362 | 530344235 | $ | 331.85 | 115764 | 530556423 | $ | 183.54 | 217168 | 530684517 | $ | 75.29 |
| 14363 | 530344236 | $ | 136.08 | 115765 | 530556424 | $ | 0.44 | 217169 | 530684518 | $ | 25.60 |
| 14364 | 530344241 | $ | 39.99 | 115766 | 530556425 | $ | 128.80 | 217170 | 530684519 | $ | 25.60 |
| 14365 | 530344242 | $ | 94.57 | 115767 | 530556427 | $ | 51.52 | 217171 | 530684521 | $ | 154.56 |
| 14366 | 530344248 | $ | 858.08 | 115768 | 530556428 | $ | 218.30 | 217172 | 530684522 | $ | 32.32 |
| 14367 | 530344250 | $ | 246.85 | 115769 | 530556430 | $ | 557.06 | 217173 | 530684524 | $ | 14.56 |
| 14368 | 530344251 | $ | 222.82 | 115770 | 530556431 | $ | 80.50 | 217174 | 530684525 | $ | 296.10 |
| 14369 | 530344252 | $ | 574.54 | 115771 | 530556433 | $ | 85.05 | 217175 | 530684527 | $ | 371.28 |
| 14370 | 530344254 | $ | 464.15 | 115772 | 530556434 | $ | 105.61 | 217176 | 530684529 | $ | 2.41 |
| 14371 | 530344256 | $ | 202.05 | 115773 | 530556435 | $ | 53.84 | 217177 | 530684530 | $ | 729.38 |
| 14372 | 530344258 | $ | 18.06 | 115774 | 530556436 | $ | 45.08 | 217178 | 530684531 | $ | 1,980.00 |
| 14373 | 530344259 | $ | 26.64 | 115775 | 530556439 | $ | 311.80 | 217179 | 530684532 | $ | 7.74 |
| 14374 | 530344260 | $ | 321.98 | 115776 | 530556440 | $ | 134.90 | 217180 | 530684533 | $ | 67.62 |
| 14375 | 530344265 | $ | 730.00 | 115777 | 530556443 | $ | 51.71 | 217181 | 530684534 | $ | 18.22 |
| 14376 | 530344268 | $ | 23.24 | 115778 | 530556444 | $ | 283.06 | 217182 | 530684535 | $ | 58.92 |
| 14377 | 530344269 | $ | 76.71 | 115779 | 530556445 | $ | 576.98 | 217183 | 530684536 | $ | 6.45 |
| 14378 | 530344272 | $ | 0.67 | 115780 | 530556446 | $ | 525.20 | 217184 | 530684537 | $ | 3.42 |
| 14379 | 530344273 | $ | 2.09 | 115781 | 530556447 | $ | 67.62 | 217185 | 530684538 | $ | 1.90 |
| 14380 | 530344276 | $ | 986.78 | 115782 | 530556448 | $ | 361.62 | 217186 | 530684539 | $ | 16.73 |
| 14381 | 530344279 | $ | 139.46 | 115783 | 530556451 | $ | 765.59 | 217187 | 530684540 | $ | 17.78 |
| 14382 | 530344282 | $ | 345.47 | 115784 | 530556453 | $ | 206.08 | 217188 | 530684541 | $ | 37.96 |
| 14383 | 530344283 | $ | 3,052.54 | 115785 | 530556455 | $ | 265.72 | 217189 | 530684542 | $ | 435.53 |
| 14384 | 530344284 | $ | 66.98 | 115786 | 530556456 | $ | 208.44 | 217190 | 530684543 | $ | 34.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14385 | 530344286 | $ | 1.90 | 115787 | 530556458 | $ | 17,496.16 | 217191 | 530684544 | $ | 29.52 |
| 14386 | 530344287 | $ | 130.68 | 115788 | 530556460 | $ | 1,010.25 | 217192 | 530684545 | $ | 64.40 |
| 14387 | 530344290 | $ | 78.83 | 115789 | 530556461 | $ | 50.85 | 217193 | 530684546 | $ | 96.46 |
| 14388 | 530344292 | $ | 30.73 | 115790 | 530556462 | $ | 353.51 | 217194 | 530684547 | $ | 54.65 |
| 14389 | 530344293 | $ | 171.06 | 115791 | 530556464 | $ | 946.61 | 217195 | 530684548 | $ | 0.35 |
| 14390 | 530344294 | $ | 54.00 | 115792 | 530556466 | $ | 5,461.52 | 217196 | 530684550 | $ | 1,103.00 |
| 14391 | 530344296 | $ | 34.77 | 115793 | 530556467 | $ | 77.28 | 217197 | 530684551 | $ | 86.35 |
| 14392 | 530344297 | $ | 2,964.49 | 115794 | 530556468 | $ | 788.55 | 217198 | 530684552 | $ | 1,138.57 |
| 14393 | 530344298 | $ | 20.93 | 115795 | 530556469 | $ | 1,014.02 | 217199 | 530684553 | $ | 396.45 |
| 14394 | 530344300 | $ | 59.71 | 115796 | 530556470 | $ | 489.04 | 217200 | 530684554 | $ | 998.20 |
| 14395 | 530344301 | $ | 69.85 | 115797 | 530556471 | $ | 1,387.52 | 217201 | 530684555 | $ | 134.70 |
| 14396 | 530344304 | $ | 1.52 | 115798 | 530556472 | $ | 445.44 | 217202 | 530684556 | $ | 1.58 |
| 14397 | 530344306 | $ | 532.00 | 115799 | 530556473 | $ | 86.94 | 217203 | 530684557 | $ | 19.30 |
| 14398 | 530344307 | $ | 44.11 | 115800 | 530556474 | $ | 19.32 | 217204 | 530684560 | $ | 12.22 |
| 14399 | 530344309 | $ | 170.28 | 115801 | 530556475 | $ | 3.91 | 217205 | 530684561 | $ | 2,054.50 |
| 14400 | 530344311 | $ | 109.46 | 115802 | 530556477 | $ | 40.96 | 217206 | 530684562 | $ | 4,994.00 |
| 14401 | 530344313 | $ | 222.81 | 115803 | 530556478 | $ | 135.24 | 217207 | 530684563 | $ | 256.00 |
| 14402 | 530344317 | $ | 289.19 | 115804 | 530556479 | $ | 154.56 | 217208 | 530684564 | $ | 56.53 |
| 14403 | 530344318 | $ | 2,560.00 | 115805 | 530556480 | $ | 106.26 | 217209 | 530684565 | $ | 7,720.00 |
| 14404 | 530344320 | $ | 169.60 | 115806 | 530556481 | $ | 203.06 | 217210 | 530684566 | $ | 1,930.00 |
| 14405 | 530344321 | $ | 76.80 | 115807 | 530556483 | $ | 54.04 | 217211 | 530684567 | $ | 98.97 |
| 14406 | 530344322 | $ | 183.00 | 115808 | 530556484 | $ | 140.18 | 217212 | 530684568 | $ | 1,153.50 |
| 14407 | 530344327 | $ | 227.05 | 115809 | 530556485 | $ | 4,466.45 | 217213 | 530684569 | $ | 44.90 |
| 14408 | 530344328 | $ | 7.62 | 115810 | 530556486 | $ | 357.42 | 217214 | 530684571 | $ | 323.28 |
| 14409 | 530344330 | $ | 33.78 | 115811 | 530556487 | $ | 103.14 | 217215 | 530684572 | $ | 151.48 |
| 14410 | 530344331 | $ | 14.19 | 115812 | 530556488 | $ | 811.34 | 217216 | 530684573 | $ | 2,580.00 |
| 14411 | 530344332 | $ | 117.56 | 115813 | 530556489 | $ | 733.32 | 217217 | 530684574 | $ | 96.03 |
| 14412 | 530344333 | $ | 33.54 | 115814 | 530556490 | $ | 318.13 | 217218 | 530684576 | $ | 40.20 |
| 14413 | 530344334 | $ | 47.64 | 115815 | 530556491 | $ | 98.66 | 217219 | 530684577 | $ | 512.00 |
| 14414 | 530344335 | $ | 177.82 | 115816 | 530556492 | $ | 896.00 | 217220 | 530684578 | $ | 5.12 |
| 14415 | 530344336 | $ | 33.02 | 115817 | 530556493 | $ | 21.77 | 217221 | 530684579 | $ | 496.25 |
| 14416 | 530344337 | $ | 69.73 | 115818 | 530556494 | $ | 9.66 | 217222 | 530684580 | $ | 20.38 |
| 14417 | 530344338 | $ | 769.60 | 115819 | 530556495 | $ | 121.23 | 217223 | 530684582 | $ | 560.25 |
| 14418 | 530344341 | $ | 123.12 | 115820 | 530556496 | $ | 276.14 | 217224 | 530684583 | $ | 551.20 |
| 14419 | 530344342 | $ | 153.83 | 115821 | 530556498 | $ | 444.87 | 217225 | 530684584 | $ | 818.89 |
| 14420 | 530344343 | $ | 375.82 | 115822 | 530556499 | $ | 17.18 | 217226 | 530684585 | $ | 34,117.30 |
| 14421 | 530344344 | $ | 6.93 | 115823 | 530556500 | $ | 437.61 | 217227 | 530684586 | $ | 3,775.00 |
| 14422 | 530344345 | $ | 1,318.21 | 115824 | 530556502 | $ | 386.00 | 217228 | 530684587 | $ | 27.18 |
| 14423 | 530344346 | $ | 41.42 | 115825 | 530556503 | $ | 724.50 | 217229 | 530684588 | $ | 805.00 |
| 14424 | 530344348 | $ | 603.29 | 115826 | 530556504 | $ | 228.62 | 217230 | 530684589 | $ | 15.36 |
| 14425 | 530344349 | $ | 179.19 | 115827 | 530556505 | $ | 149.17 | 217231 | 530684591 | $ | 64.51 |
| 14426 | 530344351 | $ | 1.05 | 115828 | 530556506 | $ | 170.62 | 217232 | 530684592 | $ | 512.00 |
| 14427 | 530344355 | $ | 18.54 | 115829 | 530556507 | $ | 537.06 | 217233 | 530684594 | $ | 12.88 |
| 14428 | 530344359 | $ | 568.68 | 115830 | 530556511 | $ | 78.56 | 217234 | 530684595 | $ | 19.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14429 | 530344361 | $ | 74.98 | 115831 | 530556512 | $ | 40.57 | 217235 | 530684596 | $ | 25.60 |
| 14430 | 530344362 | $ | 770.00 | 115832 | 530556513 | $ | 141.67 | 217236 | 530684597 | $ | 255.58 |
| 14431 | 530344363 | $ | 5.15 | 115833 | 530556514 | $ | 141.67 | 217237 | 530684598 | $ | 3,860.00 |
| 14432 | 530344364 | $ | 79.36 | 115834 | 530556515 | $ | 38.64 | 217238 | 530684599 | $ | 193.00 |
| 14433 | 530344365 | $ | 0.57 | 115835 | 530556516 | $ | 237.07 | 217239 | 530684600 | $ | 287.90 |
| 14434 | 530344367 | $ | 765.76 | 115836 | 530556517 | $ | 65.04 | 217240 | 530684601 | $ | 94.57 |
| 14435 | 530344369 | $ | 299.46 | 115837 | 530556519 | $ | 73.41 | 217241 | 530684602 | $ | 3.52 |
| 14436 | 530344372 | $ | 314.30 | 115838 | 530556520 | $ | 5.35 | 217242 | 530684603 | $ | 520.84 |
| 14437 | 530344383 | $ | 242.77 | 115839 | 530556521 | $ | 215.74 | 217243 | 530684604 | $ | 5.99 |
| 14438 | 530344389 | $ | 45.96 | 115840 | 530556522 | $ | 48.29 | 217244 | 530684605 | $ | 368.40 |
| 14439 | 530344393 | $ | 25.76 | 115841 | 530556523 | $ | 78.72 | 217245 | 530684606 | $ | 137.76 |
| 14440 | 530344395 | $ | 444.82 | 115842 | 530556524 | $ | 149.16 | 217246 | 530684607 | $ | 3,860.00 |
| 14441 | 530344396 | $ | 5.04 | 115843 | 530556525 | $ | 12.87 | 217247 | 530684608 | $ | 653.53 |
| 14442 | 530344399 | $ | 19.53 | 115844 | 530556526 | $ | 16.17 | 217248 | 530684609 | $ | 185.28 |
| 14443 | 530344401 | $ | 1.27 | 115845 | 530556527 | $ | 193.20 | 217249 | 530684610 | $ | 146.68 |
| 14444 | 530344405 | $ | 31.50 | 115846 | 530556528 | $ | 11.58 | 217250 | 530684611 | $ | 252.30 |
| 14445 | 530344410 | $ | 112.51 | 115847 | 530556529 | $ | 487.46 | 217251 | 530684612 | $ | 197.13 |
| 14446 | 530344411 | $ | 37.33 | 115848 | 530556530 | $ | 3,091.08 | 217252 | 530684613 | $ | 61.32 |
| 14447 | 530344412 | $ | 299.93 | 115849 | 530556531 | $ | 6,331.70 | 217253 | 530684614 | $ | 2,295.80 |
| 14448 | 530344413 | $ | 16.77 | 115850 | 530556532 | $ | 2,280.69 | 217254 | 530684615 | $ | 592.50 |
| 14449 | 530344414 | $ | 27.09 | 115851 | 530556534 | $ | 138.96 | 217255 | 530684616 | $ | 174.50 |
| 14450 | 530344415 | $ | 24.51 | 115852 | 530556535 | $ | 142.96 | 217256 | 530684617 | $ | 422.68 |
| 14451 | 530344416 | $ | 18.06 | 115853 | 530556536 | $ | 6.44 | 217257 | 530684618 | $ | 71.68 |
| 14452 | 530344417 | $ | 98.12 | 115854 | 530556537 | $ | 450.80 | 217258 | 530684620 | $ | 196.50 |
| 14453 | 530344418 | $ | 23.43 | 115855 | 530556538 | $ | 254.35 | 217259 | 530684621 | $ | 146.51 |
| 14454 | 530344420 | $ | 28.68 | 115856 | 530556539 | $ | 557.68 | 217260 | 530684622 | $ | 15.36 |
| 14455 | 530344421 | $ | 192.86 | 115857 | 530556540 | $ | 145.61 | 217261 | 530684623 | $ | 57.05 |
| 14456 | 530344422 | $ | 1.43 | 115858 | 530556542 | $ | 202.86 | 217262 | 530684625 | $ | 61.11 |
| 14457 | 530344426 | $ | 4.48 | 115859 | 530556543 | $ | 75.34 | 217263 | 530684626 | $ | 522.01 |
| 14458 | 530344427 | $ | 968.59 | 115860 | 530556544 | $ | 54.74 | 217264 | 530684627 | $ | 59.71 |
| 14459 | 530344428 | $ | 12.18 | 115861 | 530556546 | $ | 540.90 | 217265 | 530684628 | $ | 14.16 |
| 14460 | 530344429 | $ | 157.44 | 115862 | 530556547 | $ | 163.55 | 217266 | 530684630 | $ | 14.17 |
| 14461 | 530344431 | $ | 1.33 | 115863 | 530556549 | $ | 40.57 | 217267 | 530684631 | $ | 43.04 |
| 14462 | 530344433 | $ | 922.44 | 115864 | 530556550 | $ | 97.40 | 217268 | 530684632 | $ | 161.06 |
| 14463 | 530344435 | $ | 447.58 | 115865 | 530556551 | $ | 216.44 | 217269 | 530684633 | $ | 78.74 |
| 14464 | 530344436 | $ | 23.12 | 115866 | 530556553 | $ | 45.08 | 217270 | 530684635 | $ | 250.88 |
| 14465 | 530344442 | $ | 9.14 | 115867 | 530556554 | $ | 104.04 | 217271 | 530684636 | $ | 51.79 |
| 14466 | 530344446 | $ | 103.70 | 115868 | 530556555 | $ | 318.78 | 217272 | 530684637 | $ | 224.50 |
| 14467 | 530344447 | $ | 319.00 | 115869 | 530556556 | $ | 246.00 | 217273 | 530684639 | $ | 154.70 |
| 14468 | 530344448 | $ | 10.28 | 115870 | 530556557 | $ | 38.64 | 217274 | 530684640 | $ | 98.78 |
| 14469 | 530344451 | $ | 471.55 | 115871 | 530556558 | $ | 27.72 | 217275 | 530684641 | $ | 9.13 |
| 14470 | 530344452 | $ | 990.43 | 115872 | 530556559 | $ | 90.16 | 217276 | 530684642 | $ | 11.15 |
| 14471 | 530344455 | $ | 183.35 | 115873 | 530556560 | $ | 262.22 | 217277 | 530684643 | $ | 225.37 |
| 14472 | 530344459 | $ | 67.67 | 115874 | 530556561 | $ | 32.20 | 217278 | 530684644 | $ | 32.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14473 | 530344462 | $ | 28.16 | 115875 | 530556564 | $ | 96.60 | 217279 | 530684646 | $ | 6.54 |
| 14474 | 530344463 | $ | 569.82 | 115876 | 530556565 | $ | 260.82 | 217280 | 530684647 | $ | 33.27 |
| 14475 | 530344466 | $ | 141.55 | 115877 | 530556566 | $ | 41.86 | 217281 | 530684648 | $ | 455.40 |
| 14476 | 530344468 | $ | 1,029.70 | 115878 | 530556568 | $ | 1,351.00 | 217282 | 530684649 | $ | 98.45 |
| 14477 | 530344469 | $ | 99.82 | 115879 | 530556569 | $ | 1,351.00 | 217283 | 530684650 | $ | 834.50 |
| 14478 | 530344470 | $ | 193.00 | 115880 | 530556570 | $ | 467.70 | 217284 | 530684651 | $ | 41.86 |
| 14479 | 530344471 | $ | 218.64 | 115881 | 530556572 | $ | 35.42 | 217285 | 530684652 | $ | 48.30 |
| 14480 | 530344472 | $ | 0.44 | 115882 | 530556574 | $ | 60.53 | 217286 | 530684653 | $ | 1,100.08 |
| 14481 | 530344473 | $ | 55.02 | 115883 | 530556575 | $ | 122.36 | 217287 | 530684654 | $ | 16.10 |
| 14482 | 530344477 | $ | 98.79 | 115884 | 530556577 | $ | 111.94 | 217288 | 530684656 | $ | 1.02 |
| 14483 | 530344481 | $ | 4,306.53 | 115885 | 530556578 | $ | 337.95 | 217289 | 530684657 | $ | 125.72 |
| 14484 | 530344484 | $ | 449.00 | 115886 | 530556579 | $ | 115.92 | 217290 | 530684658 | $ | 1.93 |
| 14485 | 530344488 | $ | 3.81 | 115887 | 530556581 | $ | 875.64 | 217291 | 530684659 | $ | 104.22 |
| 14486 | 530344492 | $ | 68.89 | 115888 | 530556582 | $ | 264.55 | 217292 | 530684660 | $ | 39.48 |
| 14487 | 530344494 | $ | 5.80 | 115889 | 530556585 | $ | 217.00 | 217293 | 530684661 | $ | 84.21 |
| 14488 | 530344499 | $ | 12.07 | 115890 | 530556586 | $ | 323.26 | 217294 | 530684662 | $ | 93.89 |
| 14489 | 530344500 | $ | 6.45 | 115891 | 530556587 | $ | 54.74 | 217295 | 530684665 | $ | 198.50 |
| 14490 | 530344503 | $ | 12.72 | 115892 | 530556590 | $ | 128.79 | 217296 | 530684666 | $ | 71.51 |
| 14491 | 530344505 | $ | 0.63 | 115893 | 530556591 | $ | 90.16 | 217297 | 530684667 | $ | 483.00 |
| 14492 | 530344506 | $ | 194.80 | 115894 | 530556595 | $ | 173.17 | 217298 | 530684668 | $ | 34.58 |
| 14493 | 530344507 | $ | 641.63 | 115895 | 530556596 | $ | 91.10 | 217299 | 530684669 | $ | 7.22 |
| 14494 | 530344511 | $ | 14.19 | 115896 | 530556597 | $ | 175.44 | 217300 | 530684671 | $ | 68.24 |
| 14495 | 530344514 | $ | 108.01 | 115897 | 530556598 | $ | 2,920.54 | 217301 | 530684672 | $ | 328.44 |
| 14496 | 530344516 | $ | 518.76 | 115898 | 530556599 | $ | 195.33 | 217302 | 530684673 | $ | 91.09 |
| 14497 | 530344517 | $ | 6.44 | 115899 | 530556600 | $ | 644.00 | 217303 | 530684674 | $ | 82.55 |
| 14498 | 530344518 | $ | 1.90 | 115900 | 530556603 | $ | 85.14 | 217304 | 530684675 | $ | 1.93 |
| 14499 | 530344519 | $ | 519.83 | 115901 | 530556604 | $ | 12.90 | 217305 | 530684676 | $ | 8.34 |
| 14500 | 530344520 | $ | 300.32 | 115902 | 530556607 | $ | 106.15 | 217306 | 530684678 | $ | 58.55 |
| 14501 | 530344521 | $ | 245.76 | 115903 | 530556608 | $ | 262.82 | 217307 | 530684680 | $ | 434.58 |
| 14502 | 530344522 | $ | 26.34 | 115904 | 530556610 | $ | 80.50 | 217308 | 530684681 | $ | 12.80 |
| 14503 | 530344524 | $ | 6.93 | 115905 | 530556611 | $ | 212.05 | 217309 | 530684682 | $ | 1,511.23 |
| 14504 | 530344529 | $ | 264.15 | 115906 | 530556612 | $ | 86.93 | 217310 | 530684683 | $ | 1,063.16 |
| 14505 | 530344533 | $ | 37.01 | 115907 | 530556613 | $ | 77.28 | 217311 | 530684684 | $ | 543.84 |
| 14506 | 530344534 | $ | 34.29 | 115908 | 530556614 | $ | 78.87 | 217312 | 530684685 | $ | 0.50 |
| 14507 | 530344536 | $ | 0.09 | 115909 | 530556615 | $ | 121.67 | 217313 | 530684686 | $ | 0.80 |
| 14508 | 530344537 | $ | 10.26 | 115910 | 530556616 | $ | 162.12 | 217314 | 530684687 | $ | 18.90 |
| 14509 | 530344539 | $ | 133.33 | 115911 | 530556617 | $ | 1,555.26 | 217315 | 530684688 | $ | 167.43 |
| 14510 | 530344540 | $ | 37.72 | 115912 | 530556618 | $ | 258.62 | 217316 | 530684689 | $ | 8.66 |
| 14511 | 530344541 | $ | 109.48 | 115913 | 530556619 | $ | 51.67 | 217317 | 530684690 | $ | 204.96 |
| 14512 | 530344542 | $ | 208.20 | 115914 | 530556620 | $ | 34.46 | 217318 | 530684691 | $ | 9.09 |
| 14513 | 530344543 | $ | 216.20 | 115915 | 530556622 | $ | 9.64 | 217319 | 530684692 | $ | 399.28 |
| 14514 | 530344544 | $ | 21.93 | 115916 | 530556623 | $ | 114.04 | 217320 | 530684693 | $ | 463.68 |
| 14515 | 530344545 | $ | 273.29 | 115917 | 530556624 | $ | 126.22 | 217321 | 530684694 | $ | 479.78 |
| 14516 | 530344547 | $ | 252.83 | 115918 | 530556625 | $ | 387.32 | 217322 | 530684695 | $ | 222.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14517 | 530344548 | $ | 755.38 | 115919 | 530556626 | $ | 484.90 | 217323 | 530684696 | $ | 132.02 |
| 14518 | 530344549 | $ | 325.07 | 115920 | 530556627 | $ | 454.02 | 217324 | 530684697 | $ | 1.60 |
| 14519 | 530344550 | $ | 210.67 | 115921 | 530556628 | $ | 171.94 | 217325 | 530684698 | $ | 163.42 |
| 14520 | 530344551 | $ | 7.91 | 115922 | 530556629 | $ | 171.94 | 217326 | 530684699 | $ | 158.72 |
| 14521 | 530344553 | $ | 19.00 | 115923 | 530556630 | $ | 64.40 | 217327 | 530684700 | $ | 159.40 |
| 14522 | 530344556 | $ | 99.45 | 115924 | 530556631 | $ | 427.67 | 217328 | 530684701 | $ | 1.02 |
| 14523 | 530344557 | $ | 74.47 | 115925 | 530556632 | $ | 16.10 | 217329 | 530684702 | $ | 1,391.90 |
| 14524 | 530344559 | $ | 20.64 | 115926 | 530556633 | $ | 228.62 | 217330 | 530684703 | $ | 0.03 |
| 14525 | 530344560 | $ | 1,235.20 | 115927 | 530556634 | $ | 25.09 | 217331 | 530684704 | $ | 87.35 |
| 14526 | 530344561 | $ | 103.04 | 115928 | 530556635 | $ | 303.08 | 217332 | 530684705 | $ | 444.36 |
| 14527 | 530344562 | $ | 25.09 | 115929 | 530556636 | $ | 228.60 | 217333 | 530684706 | $ | 119.14 |
| 14528 | 530344570 | $ | 855.00 | 115930 | 530556637 | $ | 195.07 | 217334 | 530684707 | $ | 186.76 |
| 14529 | 530344571 | $ | 3,692.97 | 115931 | 530556639 | $ | 67.55 | 217335 | 530684708 | $ | 689.08 |
| 14530 | 530344572 | $ | 991.78 | 115932 | 530556640 | $ | 117.72 | 217336 | 530684709 | $ | 103.04 |
| 14531 | 530344573 | $ | 17.96 | 115933 | 530556642 | $ | 68.97 | 217337 | 530684711 | $ | 106.26 |
| 14532 | 530344574 | $ | 1.41 | 115934 | 530556644 | $ | 226.54 | 217338 | 530684712 | $ | 830.76 |
| 14533 | 530344575 | $ | 72.24 | 115935 | 530556646 | $ | 164.05 | 217339 | 530684713 | $ | 5.03 |
| 14534 | 530344576 | $ | 8.01 | 115936 | 530556647 | $ | 119.66 | 217340 | 530684714 | $ | 254.38 |
| 14535 | 530344577 | $ | 104.94 | 115937 | 530556648 | $ | 34.82 | 217341 | 530684715 | $ | 901.60 |
| 14536 | 530344579 | $ | 62.92 | 115938 | 530556649 | $ | 28.95 | 217342 | 530684716 | $ | 135.24 |
| 14537 | 530344580 | $ | 175.17 | 115939 | 530556650 | $ | 98.43 | 217343 | 530684717 | $ | 77.56 |
| 14538 | 530344581 | $ | 242.54 | 115940 | 530556651 | $ | 79.52 | 217344 | 530684718 | $ | 566.72 |
| 14539 | 530344582 | $ | 0.57 | 115941 | 530556653 | $ | 35.04 | 217345 | 530684719 | $ | 595.70 |
| 14540 | 530344584 | $ | 512.00 | 115942 | 530556654 | $ | 29.37 | 217346 | 530684720 | $ | 1,297.58 |
| 14541 | 530344585 | $ | 48.45 | 115943 | 530556655 | $ | 165.98 | 217347 | 530684721 | $ | 39.69 |
| 14542 | 530344586 | $ | 1,373.65 | 115944 | 530556656 | $ | 106.15 | 217348 | 530684722 | $ | 1,257.20 |
| 14543 | 530344587 | $ | 9.50 | 115945 | 530556657 | $ | 73.53 | 217349 | 530684724 | $ | 71.12 |
| 14544 | 530344590 | $ | 309.59 | 115946 | 530556658 | $ | 56.05 | 217350 | 530684725 | $ | 11.13 |
| 14545 | 530344594 | $ | 12.88 | 115947 | 530556659 | $ | 69.96 | 217351 | 530684726 | $ | 872.62 |
| 14546 | 530344595 | $ | 94.97 | 115948 | 530556660 | $ | 384.75 | 217352 | 530684727 | $ | 0.10 |
| 14547 | 530344596 | $ | 5.20 | 115949 | 530556663 | $ | 29.25 | 217353 | 530684728 | $ | 516.89 |
| 14548 | 530344597 | $ | 60.45 | 115950 | 530556665 | $ | 11.24 | 217354 | 530684729 | $ | 206.08 |
| 14549 | 530344599 | $ | 13.00 | 115951 | 530556668 | $ | 275.58 | 217355 | 530684730 | $ | 67.35 |
| 14550 | 530344601 | $ | 3.42 | 115952 | 530556669 | $ | 50.92 | 217356 | 530684731 | $ | 981.04 |
| 14551 | 530344602 | $ | 59.83 | 115953 | 530556670 | $ | 418.60 | 217357 | 530684732 | $ | 0.67 |
| 14552 | 530344608 | $ | 37.33 | 115954 | 530556673 | $ | 9.65 | 217358 | 530684733 | $ | 46.94 |
| 14553 | 530344610 | $ | 24.72 | 115955 | 530556677 | $ | 177.32 | 217359 | 530684734 | $ | 122.35 |
| 14554 | 530344611 | $ | 37.33 | 115956 | 530556678 | $ | 206.60 | 217360 | 530684736 | $ | 32.83 |
| 14555 | 530344613 | $ | 23.31 | 115957 | 530556679 | $ | 100.75 | 217361 | 530684737 | $ | 47.46 |
| 14556 | 530344615 | $ | 11.20 | 115958 | 530556680 | $ | 12.84 | 217362 | 530684739 | $ | 212.52 |
| 14557 | 530344620 | $ | 6.00 | 115959 | 530556681 | $ | 454.02 | 217363 | 530684740 | $ | 5.12 |
| 14558 | 530344621 | $ | 39.57 | 115960 | 530556682 | $ | 414.72 | 217364 | 530684741 | $ | 90.16 |
| 14559 | 530344623 | $ | 99.82 | 115961 | 530556683 | $ | 344.54 | 217365 | 530684743 | $ | 433.25 |
| 14560 | 530344633 | $ | 1,024.00 | 115962 | 530556684 | $ | 260.20 | 217366 | 530684744 | $ | 124.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14561 | 530344635 | $ | 0.10 | 115963 | 530556685 | $ | 1.93 | 217367 | 530684745 | $ | 464.26 |
| 14562 | 530344636 | $ | 0.10 | 115964 | 530556687 | $ | 402.67 | 217368 | 530684746 | $ | 21.23 |
| 14563 | 530344637 | $ | 0.10 | 115965 | 530556688 | $ | 84.77 | 217369 | 530684748 | $ | 2,444.46 |
| 14564 | 530344639 | $ | 2.19 | 115966 | 530556689 | $ | 192.06 | 217370 | 530684749 | $ | 479.05 |
| 14565 | 530344645 | $ | 116.68 | 115967 | 530556690 | $ | 183.66 | 217371 | 530684750 | $ | 164.22 |
| 14566 | 530344646 | $ | 4.67 | 115968 | 530556691 | $ | 722.34 | 217372 | 530684751 | $ | 121.23 |
| 14567 | 530344649 | $ | 151.29 | 115969 | 530556692 | $ | 407.28 | 217373 | 530684752 | $ | 17.78 |
| 14568 | 530344650 | $ | 58.59 | 115970 | 530556693 | $ | 19.72 | 217374 | 530684753 | $ | 184.42 |
| 14569 | 530344651 | $ | 11.73 | 115971 | 530556694 | $ | 19.89 | 217375 | 530684754 | $ | 3,377.50 |
| 14570 | 530344652 | $ | 161.00 | 115972 | 530556695 | $ | 1.28 | 217376 | 530684755 | $ | 202.86 |
| 14571 | 530344653 | $ | 22.05 | 115973 | 530556696 | $ | 46.49 | 217377 | 530684756 | $ | 87.04 |
| 14572 | 530344655 | $ | 17.64 | 115974 | 530556697 | $ | 1,041.50 | 217378 | 530684757 | $ | 202.05 |
| 14573 | 530344656 | $ | 1,632.03 | 115975 | 530556698 | $ | 898.00 | 217379 | 530684758 | $ | 10.49 |
| 14574 | 530344657 | $ | 40.02 | 115976 | 530556699 | $ | 592.48 | 217380 | 530684759 | $ | 637.56 |
| 14575 | 530344658 | $ | 527.15 | 115977 | 530556700 | $ | 673.50 | 217381 | 530684760 | $ | 254.38 |
| 14576 | 530344659 | $ | 83.72 | 115978 | 530556701 | $ | 4,490.00 | 217382 | 530684761 | $ | 167.91 |
| 14577 | 530344662 | $ | 0.63 | 115979 | 530556702 | $ | 641.08 | 217383 | 530684762 | $ | 4.47 |
| 14578 | 530344663 | $ | 6.18 | 115980 | 530556703 | $ | 42.46 | 217384 | 530684763 | $ | 164.84 |
| 14579 | 530344665 | $ | 8.06 | 115981 | 530556705 | $ | 10.68 | 217385 | 530684764 | $ | 57.82 |
| 14580 | 530344666 | $ | 12.69 | 115982 | 530556706 | $ | 6,286.00 | 217386 | 530684765 | $ | 34.13 |
| 14581 | 530344673 | $ | 180.32 | 115983 | 530556708 | $ | 66.15 | 217387 | 530684766 | $ | 31.43 |
| 14582 | 530344677 | $ | 158.28 | 115984 | 530556710 | $ | 244.72 | 217388 | 530684767 | $ | 16.27 |
| 14583 | 530344683 | $ | 24.29 | 115985 | 530556712 | $ | 7.74 | 217389 | 530684768 | $ | 21.86 |
| 14584 | 530344684 | $ | 86.93 | 115986 | 530556713 | $ | 398.73 | 217390 | 530684769 | $ | 112.25 |
| 14585 | 530344685 | $ | 32.97 | 115987 | 530556714 | $ | 8.89 | 217391 | 530684770 | $ | 10.32 |
| 14586 | 530344686 | $ | 286.67 | 115988 | 530556715 | $ | 193.00 | 217392 | 530684771 | $ | 99.82 |
| 14587 | 530344691 | $ | 78.50 | 115989 | 530556716 | $ | 487.47 | 217393 | 530684772 | $ | 131.88 |
| 14588 | 530344692 | $ | 58.94 | 115990 | 530556718 | $ | 1.91 | 217394 | 530684773 | $ | 20.30 |
| 14589 | 530344694 | $ | 16.77 | 115991 | 530556719 | $ | 67.14 | 217395 | 530684774 | $ | 3,282.46 |
| 14590 | 530344695 | $ | 460.03 | 115992 | 530556720 | $ | 9.03 | 217396 | 530684776 | $ | 449.00 |
| 14591 | 530344696 | $ | 24.01 | 115993 | 530556721 | $ | 17.35 | 217397 | 530684777 | $ | 518.56 |
| 14592 | 530344697 | $ | 211.09 | 115994 | 530556722 | $ | 213.82 | 217398 | 530684778 | $ | 59.65 |
| 14593 | 530344698 | $ | 32.21 | 115995 | 530556723 | $ | 188.58 | 217399 | 530684779 | $ | 42.46 |
| 14594 | 530344700 | $ | 13.30 | 115996 | 530556724 | $ | 110.48 | 217400 | 530684780 | $ | 15.36 |
| 14595 | 530344703 | $ | 6.35 | 115997 | 530556725 | $ | 3.66 | 217401 | 530684781 | $ | 0.48 |
| 14596 | 530344704 | $ | 5.08 | 115998 | 530556726 | $ | 15.20 | 217402 | 530684783 | $ | 7.74 |
| 14597 | 530344706 | $ | 108.14 | 115999 | 530556727 | $ | 12.73 | 217403 | 530684784 | $ | 383.18 |
| 14598 | 530344707 | $ | 0.77 | 116000 | 530556728 | $ | 70.87 | 217404 | 530684785 | $ | 8.24 |
| 14599 | 530344709 | $ | 69.73 | 116001 | 530556729 | $ | 655.36 | 217405 | 530684786 | $ | 115.92 |
| 14600 | 530344710 | $ | 368.00 | 116002 | 530556730 | $ | 156.48 | 217406 | 530684787 | $ | 6.45 |
| 14601 | 530344712 | $ | 125.72 | 116003 | 530556732 | $ | 564.34 | 217407 | 530684788 | $ | 112.64 |
| 14602 | 530344713 | $ | 28.62 | 116004 | 530556733 | $ | 0.80 | 217408 | 530684789 | $ | 326.02 |
| 14603 | 530344715 | $ | 159.89 | 116005 | 530556734 | $ | 61.18 | 217409 | 530684791 | $ | 351.09 |
| 14604 | 530344716 | $ | 26.96 | 116006 | 530556736 | $ | 11.15 | 217410 | 530684792 | $ | 21.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14605 | 530344717 | $ | 175.26 | 116007 | 530556737 | $ | 1,991.00 | 217411 | 530684793 | $ | 128.94 |
| 14606 | 530344718 | $ | 49.40 | 116008 | 530556738 | $ | 14.62 | 217412 | 530684794 | $ | 840.48 |
| 14607 | 530344719 | $ | 10.32 | 116009 | 530556739 | $ | 42.95 | 217413 | 530684795 | $ | 1,247.14 |
| 14608 | 530344721 | $ | 60.72 | 116010 | 530556740 | $ | 99.82 | 217414 | 530684796 | $ | 703.90 |
| 14609 | 530344722 | $ | 1.27 | 116011 | 530556741 | $ | 23.39 | 217415 | 530684798 | $ | 21.19 |
| 14610 | 530344723 | $ | 31.65 | 116012 | 530556742 | $ | 291.84 | 217416 | 530684799 | $ | 85.31 |
| 14611 | 530344724 | $ | 84.56 | 116013 | 530556743 | $ | 305.47 | 217417 | 530684800 | $ | 566.72 |
| 14612 | 530344725 | $ | 0.09 | 116014 | 530556744 | $ | 119.14 | 217418 | 530684801 | $ | 86.94 |
| 14613 | 530344726 | $ | 15.94 | 116015 | 530556745 | $ | 246.98 | 217419 | 530684802 | $ | 543.31 |
| 14614 | 530344727 | $ | 9.03 | 116016 | 530556747 | $ | 740.56 | 217420 | 530684803 | $ | 1,627.38 |
| 14615 | 530344728 | $ | 702.00 | 116017 | 530556748 | $ | 917.70 | 217421 | 530684804 | $ | 35.02 |
| 14616 | 530344729 | $ | 171.00 | 116018 | 530556749 | $ | 266.21 | 217422 | 530684805 | $ | 35.29 |
| 14617 | 530344730 | $ | 29.67 | 116019 | 530556750 | $ | 305.01 | 217423 | 530684806 | $ | 239.55 |
| 14618 | 530344735 | $ | 72.12 | 116020 | 530556751 | $ | 4.49 | 217424 | 530684807 | $ | 52.52 |
| 14619 | 530344736 | $ | 84.50 | 116021 | 530556752 | $ | 236.41 | 217425 | 530684808 | $ | 463.68 |
| 14620 | 530344737 | $ | 78.12 | 116022 | 530556753 | $ | 460.25 | 217426 | 530684809 | $ | 25.76 |
| 14621 | 530344741 | $ | 152.66 | 116023 | 530556754 | $ | 336.68 | 217427 | 530684810 | $ | 127.73 |
| 14622 | 530344746 | $ | 45.78 | 116024 | 530556755 | $ | 712.25 | 217428 | 530684811 | $ | 20.48 |
| 14623 | 530344747 | $ | 51.57 | 116025 | 530556756 | $ | 157.78 | 217429 | 530684812 | $ | 1,715.55 |
| 14624 | 530344749 | $ | 57.79 | 116026 | 530556757 | $ | 197.75 | 217430 | 530684813 | $ | 379.90 |
| 14625 | 530344750 | $ | 51.52 | 116027 | 530556758 | $ | 354.20 | 217431 | 530684814 | $ | 33.41 |
| 14626 | 530344751 | $ | 3.13 | 116028 | 530556759 | $ | 508.52 | 217432 | 530684815 | $ | 85.31 |
| 14627 | 530344752 | $ | 6.44 | 116029 | 530556760 | $ | 19.32 | 217433 | 530684816 | $ | 1,210.38 |
| 14628 | 530344753 | $ | 1,479.62 | 116030 | 530556763 | $ | 529.96 | 217434 | 530684817 | $ | 192.08 |
| 14629 | 530344754 | $ | 276.48 | 116031 | 530556764 | $ | 772.00 | 217435 | 530684818 | $ | 142.46 |
| 14630 | 530344755 | $ | 10.60 | 116032 | 530556765 | $ | 1.25 | 217436 | 530684819 | $ | 1.71 |
| 14631 | 530344758 | $ | 25.76 | 116033 | 530556766 | $ | 386.00 | 217437 | 530684820 | $ | 226.42 |
| 14632 | 530344761 | $ | 450.53 | 116034 | 530556767 | $ | 228.17 | 217438 | 530684821 | $ | 286.73 |
| 14633 | 530344762 | $ | 49.14 | 116035 | 530556768 | $ | 24.86 | 217439 | 530684822 | $ | 77.28 |
| 14634 | 530344763 | $ | 86.35 | 116036 | 530556769 | $ | 6.20 | 217440 | 530684823 | $ | 383.95 |
| 14635 | 530344764 | $ | 520.19 | 116037 | 530556771 | $ | 54.24 | 217441 | 530684824 | $ | 291.24 |
| 14636 | 530344766 | $ | 1,114.67 | 116038 | 530556772 | $ | 151.34 | 217442 | 530684825 | $ | 302.41 |
| 14637 | 530344767 | $ | 108.64 | 116039 | 530556773 | $ | 156.14 | 217443 | 530684826 | $ | 443.80 |
| 14638 | 530344768 | $ | 243.44 | 116040 | 530556774 | $ | 8.34 | 217444 | 530684827 | $ | 247.89 |
| 14639 | 530344769 | $ | 38.00 | 116041 | 530556775 | $ | 1,351.00 | 217445 | 530684828 | $ | 51.29 |
| 14640 | 530344770 | $ | 60.75 | 116042 | 530556778 | $ | 1,391.37 | 217446 | 530684830 | $ | 78.93 |
| 14641 | 530344773 | $ | 12.88 | 116043 | 530556779 | $ | 55.27 | 217447 | 530684831 | $ | 1.12 |
| 14642 | 530344774 | $ | 406.68 | 116044 | 530556780 | $ | 206.08 | 217448 | 530684832 | $ | 5.12 |
| 14643 | 530344775 | $ | 1,337.49 | 116045 | 530556781 | $ | 183.54 | 217449 | 530684833 | $ | 5.04 |
| 14644 | 530344777 | $ | 28.38 | 116046 | 530556782 | $ | 1,930.00 | 217450 | 530684834 | $ | 138.24 |
| 14645 | 530344781 | $ | 51.70 | 116047 | 530556783 | $ | 965.00 | 217451 | 530684835 | $ | 55.22 |
| 14646 | 530344783 | $ | 392.77 | 116048 | 530556784 | $ | 2,509.00 | 217452 | 530684836 | $ | 149.58 |
| 14647 | 530344784 | $ | 10.08 | 116049 | 530556785 | $ | 1,930.00 | 217453 | 530684838 | $ | 92.36 |
| 14648 | 530344788 | $ | 72.27 | 116050 | 530556786 | $ | 579.00 | 217454 | 530684839 | $ | 9.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14649 | 530344789 | $ | 0.57 | 116051 | 530556787 | $ | 1,930.00 | 217455 | 530684840 | $ | 30.72 |
| 14650 | 530344792 | $ | 90.79 | 116052 | 530556788 | $ | 1,351.00 | 217456 | 530684841 | $ | 46.77 |
| 14651 | 530344793 | $ | 3,125.95 | 116053 | 530556789 | $ | 193.00 | 217457 | 530684842 | $ | 6.90 |
| 14652 | 530344795 | $ | 535.00 | 116054 | 530556790 | $ | 129.03 | 217458 | 530684843 | $ | 11.61 |
| 14653 | 530344796 | $ | 200.01 | 116055 | 530556791 | $ | 386.00 | 217459 | 530684844 | $ | 10.24 |
| 14654 | 530344797 | $ | 12.83 | 116056 | 530556793 | $ | 155.02 | 217460 | 530684845 | $ | 220.84 |
| 14655 | 530344798 | $ | 494.82 | 116057 | 530556794 | $ | 1,351.00 | 217461 | 530684846 | $ | 817.88 |
| 14656 | 530344800 | $ | 2,109.02 | 116058 | 530556795 | $ | 19.87 | 217462 | 530684847 | $ | 102.40 |
| 14657 | 530344801 | $ | 983.17 | 116059 | 530556796 | $ | 450.80 | 217463 | 530684848 | $ | 6.45 |
| 14658 | 530344802 | $ | 32.05 | 116060 | 530556797 | $ | 1,062.40 | 217464 | 530684849 | $ | 128.00 |
| 14659 | 530344805 | $ | 375.57 | 116061 | 530556798 | $ | 2,037.76 | 217465 | 530684850 | $ | 157.78 |
| 14660 | 530344806 | $ | 165.65 | 116062 | 530556799 | $ | 1,407.14 | 217466 | 530684851 | $ | 0.54 |
| 14661 | 530344807 | $ | 32.20 | 116063 | 530556800 | $ | 397.51 | 217467 | 530684852 | $ | 35.42 |
| 14662 | 530344811 | $ | 637.72 | 116064 | 530556802 | $ | 557.58 | 217468 | 530684853 | $ | 464.47 |
| 14663 | 530344812 | $ | 273.17 | 116065 | 530556803 | $ | 244.90 | 217469 | 530684854 | $ | 1.69 |
| 14664 | 530344814 | $ | 13.38 | 116066 | 530556804 | $ | 628.60 | 217470 | 530684855 | $ | 42.50 |
| 14665 | 530344815 | $ | 3,592.00 | 116067 | 530556805 | $ | 1.28 | 217471 | 530684856 | $ | 557.06 |
| 14666 | 530344816 | $ | 3.74 | 116068 | 530556808 | $ | 1,900.00 | 217472 | 530684857 | $ | 275.03 |
| 14667 | 530344819 | $ | 71.82 | 116069 | 530556809 | $ | 10,240.00 | 217473 | 530684858 | $ | 571.59 |
| 14668 | 530344820 | $ | 155.41 | 116070 | 530556812 | $ | 2.25 | 217474 | 530684859 | $ | 70.84 |
| 14669 | 530344821 | $ | 125.10 | 116071 | 530556813 | $ | 183.54 | 217475 | 530684860 | $ | 1.28 |
| 14670 | 530344822 | $ | 91.28 | 116072 | 530556814 | $ | 299.27 | 217476 | 530684861 | $ | 0.86 |
| 14671 | 530344823 | $ | 12.90 | 116073 | 530556815 | $ | 1.28 | 217477 | 530684862 | $ | 6.03 |
| 14672 | 530344825 | $ | 59.34 | 116074 | 530556816 | $ | 1,095.56 | 217478 | 530684863 | $ | 72.00 |
| 14673 | 530344826 | $ | 29.01 | 116075 | 530556817 | $ | 508.76 | 217479 | 530684864 | $ | 70.96 |
| 14674 | 530344827 | $ | 234.52 | 116076 | 530556818 | $ | 246.59 | 217480 | 530684865 | $ | 78.23 |
| 14675 | 530344829 | $ | 21.30 | 116077 | 530556820 | $ | 1.50 | 217481 | 530684866 | $ | 131.28 |
| 14676 | 530344831 | $ | 1,915.09 | 116078 | 530556821 | $ | 215.74 | 217482 | 530684867 | $ | 1,186.35 |
| 14677 | 530344832 | $ | 285.00 | 116079 | 530556822 | $ | 1.44 | 217483 | 530684868 | $ | 343.04 |
| 14678 | 530344833 | $ | 264.24 | 116080 | 530556823 | $ | 1,280.00 | 217484 | 530684869 | $ | 12.84 |
| 14679 | 530344834 | $ | 108.01 | 116081 | 530556824 | $ | 14.59 | 217485 | 530684870 | $ | 260.42 |
| 14680 | 530344835 | $ | 134.70 | 116082 | 530556825 | $ | 1.60 | 217486 | 530684871 | $ | 3,686.90 |
| 14681 | 530344841 | $ | 217.09 | 116083 | 530556826 | $ | 0.31 | 217487 | 530684872 | $ | 2,023.80 |
| 14682 | 530344842 | $ | 1,701.50 | 116084 | 530556827 | $ | 0.33 | 217488 | 530684873 | $ | 2,694.00 |
| 14683 | 530344844 | $ | 3.04 | 116085 | 530556828 | $ | 0.89 | 217489 | 530684874 | $ | 246.95 |
| 14684 | 530344846 | $ | 222.82 | 116086 | 530556829 | $ | 2.55 | 217490 | 530684875 | $ | 1,020.74 |
| 14685 | 530344847 | $ | 222.82 | 116087 | 530556830 | $ | 7.44 | 217491 | 530684878 | $ | 370.30 |
| 14686 | 530344848 | $ | 733.16 | 116088 | 530556831 | $ | 96.69 | 217492 | 530684879 | $ | 145.38 |
| 14687 | 530344849 | $ | 124.45 | 116089 | 530556833 | $ | 15.36 | 217493 | 530684880 | $ | 1,755.59 |
| 14688 | 530344851 | $ | 225.79 | 116090 | 530556834 | $ | 396.88 | 217494 | 530684881 | $ | 708.30 |
| 14689 | 530344852 | $ | 551.20 | 116091 | 530556835 | $ | 76.99 | 217495 | 530684882 | $ | 1,863.62 |
| 14690 | 530344853 | $ | 1.07 | 116092 | 530556836 | $ | 115.56 | 217496 | 530684883 | $ | 128.80 |
| 14691 | 530344854 | $ | 387.72 | 116093 | 530556837 | $ | 144.88 | 217497 | 530684884 | $ | 244.78 |
| 14692 | 530344856 | $ | 318.94 | 116094 | 530556838 | $ | 129.20 | 217498 | 530684885 | $ | 327.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14693 | 530344857 | $ | 35.96 | 116095 | 530556839 | $ | 383.18 | 217499 | 530684886 | $ | 209.81 |
| 14694 | 530344860 | $ | 2,714.69 | 116096 | 530556840 | $ | 0.96 | 217500 | 530684887 | $ | 216.26 |
| 14695 | 530344861 | $ | 70.19 | 116097 | 530556841 | $ | 734.16 | 217501 | 530684888 | $ | 23.16 |
| 14696 | 530344862 | $ | 250.58 | 116098 | 530556842 | $ | 170.64 | 217502 | 530684889 | $ | 7.68 |
| 14697 | 530344863 | $ | 1,396.20 | 116099 | 530556843 | $ | 153.26 | 217503 | 530684891 | $ | 625.74 |
| 14698 | 530344864 | $ | 447.30 | 116100 | 530556844 | $ | 68.29 | 217504 | 530684893 | $ | 32.20 |
| 14699 | 530344865 | $ | 117.72 | 116101 | 530556845 | $ | 125.58 | 217505 | 530684894 | $ | 939.96 |
| 14700 | 530344872 | $ | 84.08 | 116102 | 530556847 | $ | 116.45 | 217506 | 530684895 | $ | 209.25 |
| 14701 | 530344876 | $ | 0.36 | 116103 | 530556848 | $ | 0.16 | 217507 | 530684896 | $ | 583.70 |
| 14702 | 530344877 | $ | 97.28 | 116104 | 530556849 | $ | 174.96 | 217508 | 530684897 | $ | 24.37 |
| 14703 | 530344878 | $ | 1,223.00 | 116105 | 530556850 | $ | 6.89 | 217509 | 530684898 | $ | 106.15 |
| 14704 | 530344880 | $ | 1,049.32 | 116106 | 530556851 | $ | 90.16 | 217510 | 530684899 | $ | 225.40 |
| 14705 | 530344881 | $ | 20.48 | 116107 | 530556852 | $ | 1.12 | 217511 | 530684900 | $ | 310.48 |
| 14706 | 530344885 | $ | 209.30 | 116108 | 530556853 | $ | 103.04 | 217512 | 530684901 | $ | 571.28 |
| 14707 | 530344886 | $ | 380.00 | 116109 | 530556854 | $ | 8.37 | 217513 | 530684902 | $ | 10.05 |
| 14708 | 530344887 | $ | 971.20 | 116110 | 530556856 | $ | 119.14 | 217514 | 530684903 | $ | 11.06 |
| 14709 | 530344888 | $ | 66.85 | 116111 | 530556857 | $ | 148.12 | 217515 | 530684904 | $ | 20.16 |
| 14710 | 530344892 | $ | 1.51 | 116112 | 530556858 | $ | 143.79 | 217516 | 530684905 | $ | 9.72 |
| 14711 | 530344893 | $ | 9.66 | 116113 | 530556859 | $ | 244.72 | 217517 | 530684906 | $ | 4.97 |
| 14712 | 530344896 | $ | 25.67 | 116114 | 530556860 | $ | 45.08 | 217518 | 530684907 | $ | 264.91 |
| 14713 | 530344900 | $ | 384.28 | 116115 | 530556861 | $ | 163.84 | 217519 | 530684908 | $ | 48.51 |
| 14714 | 530344903 | $ | 3.52 | 116116 | 530556862 | $ | 112.85 | 217520 | 530684909 | $ | 2.07 |
| 14715 | 530344904 | $ | 149.41 | 116117 | 530556863 | $ | 1,616.40 | 217521 | 530684911 | $ | 40.96 |
| 14716 | 530344906 | $ | 98.04 | 116118 | 530556864 | $ | 15,252.50 | 217522 | 530684912 | $ | 68.53 |
| 14717 | 530344907 | $ | 18.06 | 116119 | 530556865 | $ | 177.10 | 217523 | 530684913 | $ | 0.67 |
| 14718 | 530344908 | $ | 11.68 | 116120 | 530556866 | $ | 328.44 | 217524 | 530684915 | $ | 61.18 |
| 14719 | 530344909 | $ | 20.64 | 116121 | 530556867 | $ | 45.06 | 217525 | 530684916 | $ | 43.91 |
| 14720 | 530344910 | $ | 41.28 | 116122 | 530556868 | $ | 489.44 | 217526 | 530684917 | $ | 359.91 |
| 14721 | 530344911 | $ | 16.77 | 116123 | 530556869 | $ | 151.32 | 217527 | 530684918 | $ | 1,598.47 |
| 14722 | 530344912 | $ | 393.68 | 116124 | 530556870 | $ | 80.98 | 217528 | 530684919 | $ | 64.40 |
| 14723 | 530344913 | $ | 7.60 | 116125 | 530556871 | $ | 112.70 | 217529 | 530684920 | $ | 273.70 |
| 14724 | 530344915 | $ | 120.45 | 116126 | 530556872 | $ | 386.25 | 217530 | 530684921 | $ | 2,138.15 |
| 14725 | 530344917 | $ | 1.51 | 116127 | 530556873 | $ | 0.26 | 217531 | 530684922 | $ | 107.85 |
| 14726 | 530344918 | $ | 194.74 | 116128 | 530556875 | $ | 315.56 | 217532 | 530684923 | $ | 692.30 |
| 14727 | 530344919 | $ | 47.30 | 116129 | 530556876 | $ | 54.72 | 217533 | 530684924 | $ | 28.98 |
| 14728 | 530344920 | $ | 19.54 | 116130 | 530556877 | $ | 386.00 | 217534 | 530684925 | $ | 813.12 |
| 14729 | 530344921 | $ | 5.68 | 116131 | 530556878 | $ | 122.36 | 217535 | 530684926 | $ | 542.72 |
| 14730 | 530344922 | $ | 74.05 | 116132 | 530556879 | $ | 72.86 | 217536 | 530684927 | $ | 21.22 |
| 14731 | 530344923 | $ | 1,024.00 | 116133 | 530556880 | $ | 354.20 | 217537 | 530684928 | $ | 66.72 |
| 14732 | 530344926 | $ | 1,866.60 | 116134 | 530556881 | $ | 502.32 | 217538 | 530684929 | $ | 35.84 |
| 14733 | 530344927 | $ | 123.01 | 116135 | 530556882 | $ | 579.00 | 217539 | 530684930 | $ | 125.58 |
| 14734 | 530344929 | $ | 24.08 | 116136 | 530556883 | $ | 284.30 | 217540 | 530684931 | $ | 6.44 |
| 14735 | 530344934 | $ | 108.08 | 116137 | 530556884 | $ | 34.94 | 217541 | 530684932 | $ | 61.18 |
| 14736 | 530344936 | $ | 7.94 | 116138 | 530556885 | $ | 253.99 | 217542 | 530684933 | $ | 251.91 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14737 | 530344937 | $ | 13.23 | 116139 | 530556887 | $ | 1,189.85 | 217543 | 530684934 | $ | 31.39 |
| 14738 | 530344938 | $ | 179.30 | 116140 | 530556888 | $ | 235.52 | 217544 | 530684935 | $ | 75.07 |
| 14739 | 530344941 | $ | 92.14 | 116141 | 530556889 | $ | 1,432.90 | 217545 | 530684936 | $ | 1,296.78 |
| 14740 | 530344943 | $ | 11.34 | 116142 | 530556890 | $ | 291.67 | 217546 | 530684937 | $ | 530.63 |
| 14741 | 530344944 | $ | 638.00 | 116143 | 530556891 | $ | 64.40 | 217547 | 530684938 | $ | 1,382.75 |
| 14742 | 530344947 | $ | 3.22 | 116144 | 530556892 | $ | 31.63 | 217548 | 530684939 | $ | 1,322.91 |
| 14743 | 530344951 | $ | 216.79 | 116145 | 530556893 | $ | 1,737.00 | 217549 | 530684940 | $ | 96.61 |
| 14744 | 530344952 | $ | 768.00 | 116146 | 530556895 | $ | 9.66 | 217550 | 530684943 | $ | 77.28 |
| 14745 | 530344953 | $ | 768.00 | 116147 | 530556897 | $ | 1,737.00 | 217551 | 530684944 | $ | 2,567.00 |
| 14746 | 530344955 | $ | 9.88 | 116148 | 530556898 | $ | 772.00 | 217552 | 530684945 | $ | 238.28 |
| 14747 | 530344956 | $ | 60.96 | 116149 | 530556899 | $ | 352.34 | 217553 | 530684946 | $ | 89.37 |
| 14748 | 530344957 | $ | 139.68 | 116150 | 530556900 | $ | 485.57 | 217554 | 530684947 | $ | 82.86 |
| 14749 | 530344964 | $ | 9.03 | 116151 | 530556901 | $ | 1.96 | 217555 | 530684949 | $ | 22.68 |
| 14750 | 530344966 | $ | 116.02 | 116152 | 530556902 | $ | 137.16 | 217556 | 530684950 | $ | 15.48 |
| 14751 | 530344968 | $ | 289.99 | 116153 | 530556903 | $ | 791.88 | 217557 | 530684951 | $ | 71.04 |
| 14752 | 530344969 | $ | 15.75 | 116154 | 530556905 | $ | 12.88 | 217558 | 530684952 | $ | 15.38 |
| 14753 | 530344972 | $ | 3.80 | 116155 | 530556906 | $ | 8.37 | 217559 | 530684953 | $ | 55.83 |
| 14754 | 530344973 | $ | 159.96 | 116156 | 530556907 | $ | 115.92 | 217560 | 530684954 | $ | 10.09 |
| 14755 | 530344975 | $ | 12.90 | 116157 | 530556909 | $ | 386.00 | 217561 | 530684955 | $ | 41.76 |
| 14756 | 530344979 | $ | 76.52 | 116158 | 530556910 | $ | 23.80 | 217562 | 530684957 | $ | 24.53 |
| 14757 | 530344981 | $ | 224.63 | 116159 | 530556911 | $ | 103.04 | 217563 | 530684958 | $ | 77.28 |
| 14758 | 530344982 | $ | 6.33 | 116160 | 530556912 | $ | 183.54 | 217564 | 530684959 | $ | 6.29 |
| 14759 | 530344983 | $ | 88.06 | 116161 | 530556913 | $ | 547.40 | 217565 | 530684960 | $ | 20.90 |
| 14760 | 530344984 | $ | 48.30 | 116162 | 530556914 | $ | 65.68 | 217566 | 530684961 | $ | 49.00 |
| 14761 | 530344985 | $ | 52.78 | 116163 | 530556915 | $ | 153.26 | 217567 | 530684962 | $ | 13.71 |
| 14762 | 530344987 | $ | 3.80 | 116164 | 530556916 | $ | 19.32 | 217568 | 530684963 | $ | 20.02 |
| 14763 | 530344990 | $ | 88.17 | 116165 | 530556917 | $ | 65.68 | 217569 | 530684964 | $ | 25.68 |
| 14764 | 530344993 | $ | 1.27 | 116166 | 530556918 | $ | 200.90 | 217570 | 530684965 | $ | 168.38 |
| 14765 | 530344996 | $ | 117.80 | 116167 | 530556919 | $ | 74.06 | 217571 | 530684966 | $ | 16.27 |
| 14766 | 530345000 | $ | 3.41 | 116168 | 530556920 | $ | 132.02 | 217572 | 530684967 | $ | 78.21 |
| 14767 | 530345001 | $ | 85.68 | 116169 | 530556921 | $ | 40.36 | 217573 | 530684968 | $ | 36.67 |
| 14768 | 530345002 | $ | 152.85 | 116170 | 530556922 | $ | 193.00 | 217574 | 530684969 | $ | 35.84 |
| 14769 | 530345004 | $ | 37.33 | 116171 | 530556923 | $ | 132.02 | 217575 | 530684970 | $ | 13.75 |
| 14770 | 530345005 | $ | 1.27 | 116172 | 530556924 | $ | 256.69 | 217576 | 530684971 | $ | 40.03 |
| 14771 | 530345006 | $ | 37.64 | 116173 | 530556925 | $ | 148.36 | 217577 | 530684972 | $ | 117.18 |
| 14772 | 530345008 | $ | 219.25 | 116174 | 530556927 | $ | 4.31 | 217578 | 530684975 | $ | 49.89 |
| 14773 | 530345009 | $ | 28.38 | 116175 | 530556928 | $ | 63.56 | 217579 | 530684976 | $ | 73.31 |
| 14774 | 530345010 | $ | 59.14 | 116176 | 530556929 | $ | 606.08 | 217580 | 530684977 | $ | 23.21 |
| 14775 | 530345013 | $ | 12.88 | 116177 | 530556930 | $ | 154.93 | 217581 | 530684978 | $ | 19.32 |
| 14776 | 530345015 | $ | 114.32 | 116178 | 530556932 | $ | 43.10 | 217582 | 530684979 | $ | 69.51 |
| 14777 | 530345016 | $ | 15.07 | 116179 | 530556933 | $ | 1,351.00 | 217583 | 530684981 | $ | 35.91 |
| 14778 | 530345018 | $ | 408.20 | 116180 | 530556934 | $ | 54.74 | 217584 | 530684982 | $ | 4.49 |
| 14779 | 530345019 | $ | 155.25 | 116181 | 530556935 | $ | 131.35 | 217585 | 530684983 | $ | 35.72 |
| 14780 | 530345020 | $ | 54.70 | 116182 | 530556936 | $ | 7.21 | 217586 | 530684984 | $ | 10.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14781 | 530345022 | $ | 217.09 | 116183 | 530556937 | $ | 48.84 | 217587 | 530684985 | $ | 17.18 |
| 14782 | 530345023 | $ | 216.96 | 116184 | 530556938 | $ | 772.00 | 217588 | 530684986 | $ | 38.64 |
| 14783 | 530345025 | $ | 15.24 | 116185 | 530556939 | $ | 240.83 | 217589 | 530684987 | $ | 87.49 |
| 14784 | 530345028 | $ | 90.69 | 116186 | 530556940 | $ | 219.43 | 217590 | 530684988 | $ | 14.31 |
| 14785 | 530345029 | $ | 56.34 | 116187 | 530556941 | $ | 12.88 | 217591 | 530684989 | $ | 16.27 |
| 14786 | 530345030 | $ | 85.68 | 116188 | 530556942 | $ | 236.98 | 217592 | 530684990 | $ | 143.29 |
| 14787 | 530345032 | $ | 16.62 | 116189 | 530556943 | $ | 412.16 | 217593 | 530684991 | $ | 14.62 |
| 14788 | 530345034 | $ | 245.76 | 116190 | 530556944 | $ | 0.63 | 217594 | 530684992 | $ | 29.24 |
| 14789 | 530345036 | $ | 9.50 | 116191 | 530556945 | $ | 573.09 | 217595 | 530684993 | $ | 22.54 |
| 14790 | 530345037 | $ | 4.48 | 116192 | 530556946 | $ | 8.37 | 217596 | 530684994 | $ | 114.85 |
| 14791 | 530345042 | $ | 117.80 | 116193 | 530556947 | $ | 76.91 | 217597 | 530684995 | $ | 800.29 |
| 14792 | 530345047 | $ | 94.57 | 116194 | 530556948 | $ | 220.13 | 217598 | 530684996 | $ | 91.08 |
| 14793 | 530345049 | $ | 19.35 | 116195 | 530556949 | $ | 61.97 | 217599 | 530684997 | $ | 10.57 |
| 14794 | 530345050 | $ | 21.14 | 116196 | 530556951 | $ | 376.74 | 217600 | 530684998 | $ | 25.52 |
| 14795 | 530345051 | $ | 5.20 | 116197 | 530556952 | $ | 315.56 | 217601 | 530684999 | $ | 22.63 |
| 14796 | 530345053 | $ | 4.00 | 116198 | 530556953 | $ | 76.91 | 217602 | 530685002 | $ | 33.50 |
| 14797 | 530345055 | $ | 86.85 | 116199 | 530556954 | $ | 124.11 | 217603 | 530685003 | $ | 122.61 |
| 14798 | 530345056 | $ | 1,054.03 | 116200 | 530556955 | $ | 1,015.67 | 217604 | 530685004 | $ | 3.78 |
| 14799 | 530345057 | $ | 15.95 | 116201 | 530556956 | $ | 161.00 | 217605 | 530685005 | $ | 20.66 |
| 14800 | 530345058 | $ | 15.95 | 116202 | 530556957 | $ | 25.43 | 217606 | 530685006 | $ | 20.66 |
| 14801 | 530345059 | $ | 18.06 | 116203 | 530556958 | $ | 2,043.36 | 217607 | 530685007 | $ | 69.84 |
| 14802 | 530345060 | $ | 51.23 | 116204 | 530556959 | $ | 68.97 | 217608 | 530685008 | $ | 76.08 |
| 14803 | 530345061 | $ | 11.89 | 116205 | 530556961 | $ | 538.60 | 217609 | 530685009 | $ | 6.62 |
| 14804 | 530345063 | $ | 51.30 | 116206 | 530556962 | $ | 110.01 | 217610 | 530685010 | $ | 184.97 |
| 14805 | 530345065 | $ | 1,382.15 | 116207 | 530556963 | $ | 193.00 | 217611 | 530685011 | $ | 25.76 |
| 14806 | 530345067 | $ | 36.68 | 116208 | 530556966 | $ | 29,723.80 | 217612 | 530685012 | $ | 187.88 |
| 14807 | 530345068 | $ | 381.74 | 116209 | 530556967 | $ | 70.60 | 217613 | 530685014 | $ | 11.15 |
| 14808 | 530345069 | $ | 21.23 | 116210 | 530556968 | $ | 497.12 | 217614 | 530685015 | $ | 60.40 |
| 14809 | 530345077 | $ | 15.48 | 116211 | 530556970 | $ | 4.24 | 217615 | 530685017 | $ | 15.36 |
| 14810 | 530345078 | $ | 298.71 | 116212 | 530556971 | $ | 15,861.97 | 217616 | 530685018 | $ | 10.24 |
| 14811 | 530345082 | $ | 274.16 | 116213 | 530556972 | $ | 780.70 | 217617 | 530685019 | $ | 21.03 |
| 14812 | 530345083 | $ | 22.74 | 116214 | 530556973 | $ | 172.14 | 217618 | 530685020 | $ | 47.01 |
| 14813 | 530345084 | $ | 11.04 | 116215 | 530556974 | $ | 9,462.27 | 217619 | 530685021 | $ | 113.22 |
| 14814 | 530345095 | $ | 12.57 | 116216 | 530556975 | $ | 106.26 | 217620 | 530685023 | $ | 135.24 |
| 14815 | 530345096 | $ | 2.28 | 116217 | 530556976 | $ | 7,363.60 | 217621 | 530685024 | $ | 22.54 |
| 14816 | 530345098 | $ | 16.38 | 116218 | 530556978 | $ | 208.44 | 217622 | 530685025 | $ | 11.15 |
| 14817 | 530345103 | $ | 15.48 | 116219 | 530556979 | $ | 0.73 | 217623 | 530685026 | $ | 177.06 |
| 14818 | 530345105 | $ | 25.76 | 116220 | 530556980 | $ | 89.80 | 217624 | 530685027 | $ | 211.90 |
| 14819 | 530345107 | $ | 6.30 | 116221 | 530556981 | $ | 2,312.35 | 217625 | 530685028 | $ | 93.69 |
| 14820 | 530345108 | $ | 73.08 | 116222 | 530556983 | $ | 1,930.70 | 217626 | 530685032 | $ | 5.91 |
| 14821 | 530345110 | $ | 15.12 | 116223 | 530556984 | $ | 808.20 | 217627 | 530685033 | $ | 51.24 |
| 14822 | 530345112 | $ | 113.27 | 116224 | 530556987 | $ | 0.76 | 217628 | 530685034 | $ | 5.94 |
| 14823 | 530345113 | $ | 126.47 | 116225 | 530556988 | $ | 1.45 | 217629 | 530685035 | $ | 60.72 |
| 14824 | 530345114 | $ | 161.00 | 116226 | 530556989 | $ | 212.52 | 217630 | 530685037 | $ | 386.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14825 | 530345115 | $ | 37.84 | 116227 | 530556990 | $ | 103.01 | 217631 | 530685038 | $ | 386.56 |
| 14826 | 530345117 | $ | 54.74 | 116228 | 530556991 | $ | 19,797.80 | 217632 | 530685039 | $ | 561.72 |
| 14827 | 530345118 | $ | 71.53 | 116229 | 530556992 | $ | 202.86 | 217633 | 530685040 | $ | 136.62 |
| 14828 | 530345119 | $ | 5.16 | 116230 | 530556994 | $ | 1,571.50 | 217634 | 530685042 | $ | 14.38 |
| 14829 | 530345122 | $ | 20.64 | 116231 | 530556995 | $ | 2,569.30 | 217635 | 530685043 | $ | 9.66 |
| 14830 | 530345124 | $ | 123.25 | 116232 | 530556996 | $ | 202.05 | 217636 | 530685044 | $ | 31.64 |
| 14831 | 530345125 | $ | 5.70 | 116233 | 530556997 | $ | 209.30 | 217637 | 530685046 | $ | 39.54 |
| 14832 | 530345126 | $ | 5.12 | 116234 | 530556998 | $ | 2.04 | 217638 | 530685047 | $ | 6.91 |
| 14833 | 530345127 | $ | 10.32 | 116235 | 530556999 | $ | 227.49 | 217639 | 530685048 | $ | 57.32 |
| 14834 | 530345128 | $ | 10.08 | 116236 | 530557001 | $ | 3,606.30 | 217640 | 530685049 | $ | 18.06 |
| 14835 | 530345130 | $ | 2.54 | 116237 | 530557002 | $ | 671.65 | 217641 | 530685050 | $ | 31.21 |
| 14836 | 530345135 | $ | 32.67 | 116238 | 530557003 | $ | 83.70 | 217642 | 530685051 | $ | 30.89 |
| 14837 | 530345138 | $ | 30.96 | 116239 | 530557005 | $ | 1,493.25 | 217643 | 530685052 | $ | 16.27 |
| 14838 | 530345139 | $ | 397.41 | 116240 | 530557006 | $ | 87.95 | 217644 | 530685053 | $ | 28.95 |
| 14839 | 530345142 | $ | 9.74 | 116241 | 530557007 | $ | 1.58 | 217645 | 530685054 | $ | 12.06 |
| 14840 | 530345143 | $ | 1,094.80 | 116242 | 530557008 | $ | 206.08 | 217646 | 530685056 | $ | 23.95 |
| 14841 | 530345144 | $ | 16.10 | 116243 | 530557009 | $ | 170.66 | 217647 | 530685057 | $ | 38.41 |
| 14842 | 530345147 | $ | 4.09 | 116244 | 530557010 | $ | 131.31 | 217648 | 530685058 | $ | 19.74 |
| 14843 | 530345148 | $ | 24.51 | 116245 | 530557011 | $ | 164.11 | 217649 | 530685059 | $ | 6.14 |
| 14844 | 530345151 | $ | 56.01 | 116246 | 530557012 | $ | 121.70 | 217650 | 530685060 | $ | 2.72 |
| 14845 | 530345153 | $ | 9.45 | 116247 | 530557013 | $ | 404.10 | 217651 | 530685061 | $ | 25.77 |
| 14846 | 530345154 | $ | 25.60 | 116248 | 530557014 | $ | 257.60 | 217652 | 530685062 | $ | 12.80 |
| 14847 | 530345155 | $ | 95.38 | 116249 | 530557015 | $ | 173.24 | 217653 | 530685063 | $ | 185.56 |
| 14848 | 530345157 | $ | 9.45 | 116250 | 530557016 | $ | 336.75 | 217654 | 530685065 | $ | 208.28 |
| 14849 | 530345158 | $ | 1,536.00 | 116251 | 530557017 | $ | 1,369.45 | 217655 | 530685066 | $ | 12.06 |
| 14850 | 530345159 | $ | 564.56 | 116252 | 530557018 | $ | 273.70 | 217656 | 530685067 | $ | 28.98 |
| 14851 | 530345160 | $ | 727.18 | 116253 | 530557019 | $ | 86.94 | 217657 | 530685069 | $ | 3,864.00 |
| 14852 | 530345161 | $ | 5.20 | 116254 | 530557020 | $ | 67.35 | 217658 | 530685070 | $ | 183.89 |
| 14853 | 530345162 | $ | 83.12 | 116255 | 530557021 | $ | 250.88 | 217659 | 530685071 | $ | 31.90 |
| 14854 | 530345163 | $ | 1,043.20 | 116256 | 530557022 | $ | 270.34 | 217660 | 530685072 | $ | 358.74 |
| 14855 | 530345164 | $ | 985.46 | 116257 | 530557024 | $ | 128.00 | 217661 | 530685073 | $ | 211.03 |
| 14856 | 530345167 | $ | 13.38 | 116258 | 530557025 | $ | 67.62 | 217662 | 530685074 | $ | 134.31 |
| 14857 | 530345173 | $ | 16.77 | 116259 | 530557026 | $ | 57.96 | 217663 | 530685075 | $ | 25.60 |
| 14858 | 530345174 | $ | 1.07 | 116260 | 530557027 | $ | 154.56 | 217664 | 530685076 | $ | 644.00 |
| 14859 | 530345175 | $ | 318.04 | 116261 | 530557028 | $ | 99.82 | 217665 | 530685077 | $ | 324.78 |
| 14860 | 530345178 | $ | 40.53 | 116262 | 530557029 | $ | 112.66 | 217666 | 530685078 | $ | 349.17 |
| 14861 | 530345179 | $ | 81.27 | 116263 | 530557030 | $ | 57.96 | 217667 | 530685079 | $ | 3,864.00 |
| 14862 | 530345180 | $ | 8.23 | 116264 | 530557031 | $ | 176.79 | 217668 | 530685080 | $ | 93.49 |
| 14863 | 530345181 | $ | 41.26 | 116265 | 530557032 | $ | 3.53 | 217669 | 530685082 | $ | 22.44 |
| 14864 | 530345183 | $ | 16.77 | 116266 | 530557033 | $ | 1.71 | 217670 | 530685083 | $ | 122.36 |
| 14865 | 530345185 | $ | 98.71 | 116267 | 530557034 | $ | 183.54 | 217671 | 530685085 | $ | 3,220.00 |
| 14866 | 530345186 | $ | 1,140.00 | 116268 | 530557035 | $ | 110.92 | 217672 | 530685086 | $ | 1,414.41 |
| 14867 | 530345189 | $ | 16.48 | 116269 | 530557036 | $ | 2,402.15 | 217673 | 530685087 | $ | 235.06 |
| 14868 | 530345190 | $ | 134.82 | 116270 | 530557037 | $ | 315.56 | 217674 | 530685089 | $ | 28.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14869 | 530345191 | $ | 2.38 | 116271 | 530557038 | $ | 1.90 | 217675 | 530685090 | $ | 43.93 |
| 14870 | 530345193 | $ | 75.30 | 116272 | 530557039 | $ | 269.40 | 217676 | 530685091 | $ | 38.70 |
| 14871 | 530345195 | $ | 179.55 | 116273 | 530557040 | $ | 124.12 | 217677 | 530685092 | $ | 15.89 |
| 14872 | 530345196 | $ | 173.88 | 116274 | 530557041 | $ | 9,878.00 | 217678 | 530685093 | $ | 5.92 |
| 14873 | 530345197 | $ | 282.80 | 116275 | 530557042 | $ | 41.86 | 217679 | 530685094 | $ | 1,317.47 |
| 14874 | 530345198 | $ | 89.60 | 116276 | 530557043 | $ | 1.44 | 217680 | 530685095 | $ | 292.20 |
| 14875 | 530345199 | $ | 5,741.72 | 116277 | 530557044 | $ | 21.44 | 217681 | 530685096 | $ | 189.98 |
| 14876 | 530345200 | $ | 689.08 | 116278 | 530557045 | $ | 0.68 | 217682 | 530685097 | $ | 322.00 |
| 14877 | 530345201 | $ | 37.00 | 116279 | 530557046 | $ | 154.56 | 217683 | 530685099 | $ | 2,254.00 |
| 14878 | 530345202 | $ | 56.05 | 116280 | 530557047 | $ | 14,368.00 | 217684 | 530685100 | $ | 137.00 |
| 14879 | 530345204 | $ | 319.00 | 116281 | 530557048 | $ | 221.50 | 217685 | 530685101 | $ | 157.63 |
| 14880 | 530345210 | $ | 41.86 | 116282 | 530557049 | $ | 1.79 | 217686 | 530685102 | $ | 137.00 |
| 14881 | 530345212 | $ | 158.07 | 116283 | 530557051 | $ | 280.07 | 217687 | 530685103 | $ | 2.47 |
| 14882 | 530345213 | $ | 182.04 | 116284 | 530557052 | $ | 50.95 | 217688 | 530685104 | $ | 17.37 |
| 14883 | 530345214 | $ | 16.77 | 116285 | 530557053 | $ | 115.38 | 217689 | 530685105 | $ | 1,629.19 |
| 14884 | 530345216 | $ | 81.83 | 116286 | 530557054 | $ | 1.75 | 217690 | 530685106 | $ | 1,102.31 |
| 14885 | 530345217 | $ | 12.90 | 116287 | 530557055 | $ | 4.03 | 217691 | 530685108 | $ | 219.82 |
| 14886 | 530345218 | $ | 183.54 | 116288 | 530557056 | $ | 1,391.90 | 217692 | 530685109 | $ | 183.54 |
| 14887 | 530345220 | $ | 511.98 | 116289 | 530557057 | $ | 124.57 | 217693 | 530685110 | $ | 0.26 |
| 14888 | 530345223 | $ | 131.10 | 116290 | 530557058 | $ | 170.55 | 217694 | 530685111 | $ | 0.26 |
| 14889 | 530345224 | $ | 92.14 | 116291 | 530557059 | $ | 561.25 | 217695 | 530685112 | $ | 2,220.66 |
| 14890 | 530345226 | $ | 411.09 | 116292 | 530557060 | $ | 561.25 | 217696 | 530685113 | $ | 99.82 |
| 14891 | 530345227 | $ | 149.64 | 116293 | 530557061 | $ | 404.10 | 217697 | 530685114 | $ | 327.77 |
| 14892 | 530345228 | $ | 312.51 | 116294 | 530557062 | $ | 134.70 | 217698 | 530685116 | $ | 745.34 |
| 14893 | 530345229 | $ | 297.52 | 116295 | 530557063 | $ | 83.72 | 217699 | 530685117 | $ | 269.40 |
| 14894 | 530345231 | $ | 145.58 | 116296 | 530557064 | $ | 115.85 | 217700 | 530685118 | $ | 0.26 |
| 14895 | 530345232 | $ | 6.45 | 116297 | 530557065 | $ | 58.54 | 217701 | 530685119 | $ | 45.61 |
| 14896 | 530345233 | $ | 16.77 | 116298 | 530557066 | $ | 53.76 | 217702 | 530685120 | $ | 505.39 |
| 14897 | 530345234 | $ | 6.84 | 116299 | 530557068 | $ | 2,048.00 | 217703 | 530685122 | $ | 30.99 |
| 14898 | 530345237 | $ | 91.59 | 116300 | 530557069 | $ | 18,110.65 | 217704 | 530685123 | $ | 648.69 |
| 14899 | 530345238 | $ | 1,014.40 | 116301 | 530557070 | $ | 920.45 | 217705 | 530685124 | $ | 247.28 |
| 14900 | 530345240 | $ | 11.34 | 116302 | 530557071 | $ | 202.86 | 217706 | 530685125 | $ | 795.39 |
| 14901 | 530345243 | $ | 83.69 | 116303 | 530557072 | $ | 180.32 | 217707 | 530685126 | $ | 478.50 |
| 14902 | 530345244 | $ | 701.57 | 116304 | 530557073 | $ | 1,571.50 | 217708 | 530685127 | $ | 868.76 |
| 14903 | 530345245 | $ | 16.77 | 116305 | 530557074 | $ | 606.15 | 217709 | 530685128 | $ | 495.00 |
| 14904 | 530345249 | $ | 210.37 | 116306 | 530557075 | $ | 167.92 | 217710 | 530685129 | $ | 285.00 |
| 14905 | 530345251 | $ | 5.32 | 116307 | 530557076 | $ | 5,501.08 | 217711 | 530685130 | $ | 90.16 |
| 14906 | 530345252 | $ | 13.51 | 116308 | 530557077 | $ | 217.60 | 217712 | 530685131 | $ | 111.66 |
| 14907 | 530345253 | $ | 161.54 | 116309 | 530557078 | $ | 1,369.45 | 217713 | 530685132 | $ | 167.49 |
| 14908 | 530345254 | $ | 1,072.31 | 116310 | 530557079 | $ | 1,706.20 | 217714 | 530685133 | $ | 206.63 |
| 14909 | 530345257 | $ | 264.47 | 116311 | 530557080 | $ | 1,908.25 | 217715 | 530685134 | $ | 280.14 |
| 14910 | 530345261 | $ | 89.28 | 116312 | 530557081 | $ | 53.78 | 217716 | 530685135 | $ | 134.11 |
| 14911 | 530345262 | $ | 76.80 | 116313 | 530557082 | $ | 336.75 | 217717 | 530685136 | $ | 148.05 |
| 14912 | 530345267 | $ | 254.57 | 116314 | 530557083 | $ | 1,077.60 | 217718 | 530685137 | $ | 511.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14913 | 530345269 | $ | 348.94 | 116315 | 530557084 | $ | 7,857.50 | 217719 | 530685139 | $ | 89.21 |
| 14914 | 530345271 | $ | 187.30 | 116316 | 530557085 | $ | 314.30 | 217720 | 530685140 | $ | 77.01 |
| 14915 | 530345272 | $ | 152.44 | 116317 | 530557086 | $ | 41.86 | 217721 | 530685141 | $ | 7.64 |
| 14916 | 530345276 | $ | 12.44 | 116318 | 530557087 | $ | 606.15 | 217722 | 530685142 | $ | 1,610.00 |
| 14917 | 530345278 | $ | 131.82 | 116319 | 530557088 | $ | 177.73 | 217723 | 530685143 | $ | 0.53 |
| 14918 | 530345279 | $ | 18.06 | 116320 | 530557089 | $ | 98.90 | 217724 | 530685144 | $ | 0.06 |
| 14919 | 530345280 | $ | 8.97 | 116321 | 530557090 | $ | 202.05 | 217725 | 530685146 | $ | 388.25 |
| 14920 | 530345282 | $ | 792.50 | 116322 | 530557091 | $ | 138.46 | 217726 | 530685147 | $ | 93.38 |
| 14921 | 530345283 | $ | 28.01 | 116323 | 530557092 | $ | 135.24 | 217727 | 530685149 | $ | 8.39 |
| 14922 | 530345284 | $ | 585.46 | 116324 | 530557093 | $ | 157.78 | 217728 | 530685150 | $ | 1.70 |
| 14923 | 530345288 | $ | 199.64 | 116325 | 530557094 | $ | 210.89 | 217729 | 530685151 | $ | 8,050.00 |
| 14924 | 530345290 | $ | 179.60 | 116326 | 530557095 | $ | 1,100.05 | 217730 | 530685154 | $ | 131.26 |
| 14925 | 530345291 | $ | 69.22 | 116327 | 530557096 | $ | 1,571.50 | 217731 | 530685155 | $ | 18.35 |
| 14926 | 530345294 | $ | 2.66 | 116328 | 530557097 | $ | 1,369.45 | 217732 | 530685156 | $ | 24.68 |
| 14927 | 530345297 | $ | 21.39 | 116329 | 530557098 | $ | 579.00 | 217733 | 530685157 | $ | 4,887.70 |
| 14928 | 530345298 | $ | 70.84 | 116330 | 530557099 | $ | 493.90 | 217734 | 530685158 | $ | 4,371.42 |
| 14929 | 530345299 | $ | 93.10 | 116331 | 530557100 | $ | 5,253.30 | 217735 | 530685159 | $ | 134.90 |
| 14930 | 530345300 | $ | 291.84 | 116332 | 530557101 | $ | 2,469.50 | 217736 | 530685162 | $ | 74.06 |
| 14931 | 530345301 | $ | 1,643.34 | 116333 | 530557102 | $ | 631.09 | 217737 | 530685163 | $ | 427.59 |
| 14932 | 530345302 | $ | 270.48 | 116334 | 530557103 | $ | 15.82 | 217738 | 530685165 | $ | 144.90 |
| 14933 | 530345303 | $ | 38.64 | 116335 | 530557104 | $ | 4,720.17 | 217739 | 530685166 | $ | 1,003.88 |
| 14934 | 530345305 | $ | 61.18 | 116336 | 530557105 | $ | 5,477.80 | 217740 | 530685168 | $ | 108.84 |
| 14935 | 530345306 | $ | 78.85 | 116337 | 530557106 | $ | 1,459.25 | 217741 | 530685170 | $ | 241.96 |
| 14936 | 530345307 | $ | 0.86 | 116338 | 530557107 | $ | 2,245.00 | 217742 | 530685171 | $ | 211.53 |
| 14937 | 530345308 | $ | 2.00 | 116339 | 530557108 | $ | 538.80 | 217743 | 530685172 | $ | 1,013.76 |
| 14938 | 530345310 | $ | 17.64 | 116340 | 530557109 | $ | 124.00 | 217744 | 530685174 | $ | 409.44 |
| 14939 | 530345311 | $ | 26.64 | 116341 | 530557113 | $ | 296.24 | 217745 | 530685175 | $ | 211.24 |
| 14940 | 530345317 | $ | 275.24 | 116342 | 530557114 | $ | 6,196.20 | 217746 | 530685182 | $ | 12.90 |
| 14941 | 530345319 | $ | 37.14 | 116343 | 530557115 | $ | 1,030.00 | 217747 | 530685185 | $ | 95.20 |
| 14942 | 530345322 | $ | 93.13 | 116344 | 530557116 | $ | 12,240.00 | 217748 | 530685186 | $ | 128.80 |
| 14943 | 530345323 | $ | 53.79 | 116345 | 530557118 | $ | 262.67 | 217749 | 530685188 | $ | 93.38 |
| 14944 | 530345325 | $ | 598.30 | 116346 | 530557119 | $ | 1,465.84 | 217750 | 530685191 | $ | 154.56 |
| 14945 | 530345326 | $ | 103.67 | 116347 | 530557120 | $ | 48.07 | 217751 | 530685192 | $ | 83.07 |
| 14946 | 530345327 | $ | 278.38 | 116348 | 530557121 | $ | 67.62 | 217752 | 530685196 | $ | 62.16 |
| 14947 | 530345328 | $ | 37.80 | 116349 | 530557122 | $ | 269.06 | 217753 | 530685197 | $ | 74.03 |
| 14948 | 530345329 | $ | 29.20 | 116350 | 530557123 | $ | 124.26 | 217754 | 530685198 | $ | 48.68 |
| 14949 | 530345330 | $ | 11.74 | 116351 | 530557124 | $ | 105.31 | 217755 | 530685199 | $ | 9.98 |
| 14950 | 530345331 | $ | 319.00 | 116352 | 530557125 | $ | 83.72 | 217756 | 530685200 | $ | 51.20 |
| 14951 | 530345332 | $ | 0.10 | 116353 | 530557126 | $ | 189.98 | 217757 | 530685201 | $ | 16.10 |
| 14952 | 530345333 | $ | 158.67 | 116354 | 530557127 | $ | 466.83 | 217758 | 530685202 | $ | 810.10 |
| 14953 | 530345337 | $ | 160.96 | 116355 | 530557128 | $ | 2,867.20 | 217759 | 530685203 | $ | 66.55 |
| 14954 | 530345340 | $ | 289.68 | 116356 | 530557129 | $ | 2,867.20 | 217760 | 530685204 | $ | 0.77 |
| 14955 | 530345342 | $ | 138.96 | 116357 | 530557130 | $ | 2.28 | 217761 | 530685205 | $ | 72.24 |
| 14956 | 530345343 | $ | 178.70 | 116358 | 530557132 | $ | 0.03 | 217762 | 530685206 | $ | 30.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14957 | 530345345 | $ | 7.13 | 116359 | 530557133 | $ | 65.73 | 217763 | 530685207 | $ | 38.27 |
| 14958 | 530345347 | $ | 192.92 | 116360 | 530557135 | $ | 2,090.76 | 217764 | 530685208 | $ | 35.20 |
| 14959 | 530345348 | $ | 79.80 | 116361 | 530557136 | $ | 15,977.60 | 217765 | 530685209 | $ | 1.26 |
| 14960 | 530345349 | $ | 39.24 | 116362 | 530557137 | $ | 111.06 | 217766 | 530685210 | $ | 1.26 |
| 14961 | 530345350 | $ | 627.90 | 116363 | 530557138 | $ | 374.59 | 217767 | 530685211 | $ | 2.52 |
| 14962 | 530345352 | $ | 39.90 | 116364 | 530557139 | $ | 336.21 | 217768 | 530685214 | $ | 1.26 |
| 14963 | 530345354 | $ | 13.37 | 116365 | 530557140 | $ | 28.69 | 217769 | 530685215 | $ | 24.91 |
| 14964 | 530345358 | $ | 58.00 | 116366 | 530557141 | $ | 502.32 | 217770 | 530685216 | $ | 2.52 |
| 14965 | 530345360 | $ | 929.11 | 116367 | 530557142 | $ | 3.19 | 217771 | 530685219 | $ | 0.41 |
| 14966 | 530345361 | $ | 136.80 | 116368 | 530557144 | $ | 14.76 | 217772 | 530685220 | $ | 1.89 |
| 14967 | 530345364 | $ | 34.45 | 116369 | 530557145 | $ | 1,381.38 | 217773 | 530685221 | $ | 0.63 |
| 14968 | 530345379 | $ | 173.88 | 116370 | 530557146 | $ | 45.08 | 217774 | 530685222 | $ | 5.67 |
| 14969 | 530345383 | $ | 55.10 | 116371 | 530557147 | $ | 196.13 | 217775 | 530685223 | $ | 1.26 |
| 14970 | 530345384 | $ | 129.68 | 116372 | 530557148 | $ | 32.34 | 217776 | 530685224 | $ | 2.52 |
| 14971 | 530345389 | $ | 302.03 | 116373 | 530557149 | $ | 177.08 | 217777 | 530685225 | $ | 1.89 |
| 14972 | 530345393 | $ | 20.64 | 116374 | 530557150 | $ | 72.12 | 217778 | 530685226 | $ | 5.67 |
| 14973 | 530345395 | $ | 35.97 | 116375 | 530557151 | $ | 39.35 | 217779 | 530685229 | $ | 1.89 |
| 14974 | 530345401 | $ | 12.28 | 116376 | 530557152 | $ | 126.86 | 217780 | 530685230 | $ | 0.63 |
| 14975 | 530345402 | $ | 130.85 | 116377 | 530557153 | $ | 48.30 | 217781 | 530685231 | $ | 0.09 |
| 14976 | 530345404 | $ | 585.46 | 116378 | 530557154 | $ | 3.86 | 217782 | 530685232 | $ | 2.52 |
| 14977 | 530345408 | $ | 60.47 | 116379 | 530557155 | $ | 47.65 | 217783 | 530685233 | $ | 2.52 |
| 14978 | 530345410 | $ | 276.76 | 116380 | 530557156 | $ | 77.27 | 217784 | 530685235 | $ | 50.18 |
| 14979 | 530345412 | $ | 60.51 | 116381 | 530557157 | $ | 12.20 | 217785 | 530685236 | $ | 0.54 |
| 14980 | 530345413 | $ | 19.35 | 116382 | 530557159 | $ | 25.76 | 217786 | 530685240 | $ | 34.77 |
| 14981 | 530345415 | $ | 2.87 | 116383 | 530557160 | $ | 112.70 | 217787 | 530685242 | $ | 2.52 |
| 14982 | 530345421 | $ | 28.38 | 116384 | 530557161 | $ | 97.87 | 217788 | 530685244 | $ | 4.41 |
| 14983 | 530345425 | $ | 3.81 | 116385 | 530557162 | $ | 1,126.25 | 217789 | 530685246 | $ | 0.38 |
| 14984 | 530345426 | $ | 21.93 | 116386 | 530557163 | $ | 0.67 | 217790 | 530685247 | $ | 0.03 |
| 14985 | 530345427 | $ | 19.05 | 116387 | 530557164 | $ | 32.76 | 217791 | 530685249 | $ | 0.79 |
| 14986 | 530345429 | $ | 387.52 | 116388 | 530557166 | $ | 82.99 | 217792 | 530685250 | $ | 0.76 |
| 14987 | 530345430 | $ | 121.53 | 116389 | 530557167 | $ | 34.74 | 217793 | 530685252 | $ | 0.50 |
| 14988 | 530345433 | $ | 40.59 | 116390 | 530557168 | $ | 15.36 | 217794 | 530685253 | $ | 26.33 |
| 14989 | 530345434 | $ | 152.14 | 116391 | 530557169 | $ | 80.13 | 217795 | 530685255 | $ | 1.54 |
| 14990 | 530345435 | $ | 118.23 | 116392 | 530557170 | $ | 3.84 | 217796 | 530685258 | $ | 52.14 |
| 14991 | 530345436 | $ | 33.64 | 116393 | 530557171 | $ | 51.20 | 217797 | 530685259 | $ | 1.89 |
| 14992 | 530345437 | $ | 40.48 | 116394 | 530557172 | $ | 2.82 | 217798 | 530685260 | $ | 122.77 |
| 14993 | 530345438 | $ | 0.48 | 116395 | 530557173 | $ | 43.01 | 217799 | 530685261 | $ | 130.22 |
| 14994 | 530345439 | $ | 64.29 | 116396 | 530557174 | $ | 36.61 | 217800 | 530685262 | $ | 1,286.51 |
| 14995 | 530345440 | $ | 5.51 | 116397 | 530557175 | $ | 0.88 | 217801 | 530685263 | $ | 14.68 |
| 14996 | 530345441 | $ | 87.60 | 116398 | 530557176 | $ | 15.36 | 217802 | 530685264 | $ | 1.54 |
| 14997 | 530345445 | $ | 19.94 | 116399 | 530557178 | $ | 74.05 | 217803 | 530685265 | $ | 20.48 |
| 14998 | 530345446 | $ | 6.45 | 116400 | 530557184 | $ | 11.59 | 217804 | 530685266 | $ | 9.65 |
| 14999 | 530345447 | $ | 2,560.00 | 116401 | 530557188 | $ | 1,136.69 | 217805 | 530685267 | $ | 151.34 |
| 15000 | 530345448 | $ | 10.29 | 116402 | 530557189 | $ | 35.28 | 217806 | 530685268 | $ | 12.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 530345449 | $ | 28.98 | 116403 | 530557190 | $ | 38.60 | 217807 | 530685269 | $ | 8.44 |
| 15002 | 530345450 | $ | 2,085.00 | 116404 | 530557191 | $ | 122.34 | 217808 | 530685270 | $ | 3.22 |
| 15003 | 530345451 | $ | 104.34 | 116405 | 530557192 | $ | 5.13 | 217809 | 530685271 | $ | 3.22 |
| 15004 | 530345452 | $ | 4.66 | 116406 | 530557193 | $ | 48.29 | 217810 | 530685272 | $ | 75.93 |
| 15005 | 530345453 | $ | 25.56 | 116407 | 530557194 | $ | 21.23 | 217811 | 530685273 | $ | 101.75 |
| 15006 | 530345455 | $ | 1,153.76 | 116408 | 530557195 | $ | 19.30 | 217812 | 530685274 | $ | 8.82 |
| 15007 | 530345456 | $ | 193.91 | 116409 | 530557196 | $ | 74.75 | 217813 | 530685275 | $ | 24.64 |
| 15008 | 530345458 | $ | 824.29 | 116410 | 530557197 | $ | 9.50 | 217814 | 530685276 | $ | 36.07 |
| 15009 | 530345463 | $ | 136.43 | 116411 | 530557198 | $ | 224.99 | 217815 | 530685277 | $ | 30.14 |
| 15010 | 530345468 | $ | 878.15 | 116412 | 530557199 | $ | 165.80 | 217816 | 530685278 | $ | 57.85 |
| 15011 | 530345469 | $ | 36.60 | 116413 | 530557200 | $ | 148.12 | 217817 | 530685279 | $ | 16.10 |
| 15012 | 530345472 | $ | 34.83 | 116414 | 530557201 | $ | 103.27 | 217818 | 530685280 | $ | 10.43 |
| 15013 | 530345474 | $ | 148.05 | 116415 | 530557202 | $ | 28.33 | 217819 | 530685281 | $ | 37.12 |
| 15014 | 530345477 | $ | 121.84 | 116416 | 530557203 | $ | 351.28 | 217820 | 530685282 | $ | 3.58 |
| 15015 | 530345479 | $ | 568.26 | 116417 | 530557204 | $ | 331.57 | 217821 | 530685283 | $ | 8.98 |
| 15016 | 530345480 | $ | 41.78 | 116418 | 530557207 | $ | 279.40 | 217822 | 530685284 | $ | 1.02 |
| 15017 | 530345482 | $ | 1.33 | 116419 | 530557208 | $ | 576.38 | 217823 | 530685286 | $ | 21.23 |
| 15018 | 530345483 | $ | 2,560.00 | 116420 | 530557209 | $ | 152.77 | 217824 | 530685287 | $ | 9.66 |
| 15019 | 530345484 | $ | 84.97 | 116421 | 530557210 | $ | 576.38 | 217825 | 530685288 | $ | 77.28 |
| 15020 | 530345485 | $ | 313.62 | 116422 | 530557211 | $ | 174.26 | 217826 | 530685289 | $ | 26.46 |
| 15021 | 530345486 | $ | 542.72 | 116423 | 530557212 | $ | 576.38 | 217827 | 530685290 | $ | 157.95 |
| 15022 | 530345487 | $ | 152.47 | 116424 | 530557213 | $ | 295.59 | 217828 | 530685291 | $ | 202.05 |
| 15023 | 530345490 | $ | 344.45 | 116425 | 530557214 | $ | 295.59 | 217829 | 530685292 | $ | 51.52 |
| 15024 | 530345491 | $ | 93.30 | 116426 | 530557215 | $ | 295.59 | 217830 | 530685294 | $ | 170.66 |
| 15025 | 530345492 | $ | 942.90 | 116427 | 530557216 | $ | 576.38 | 217831 | 530685295 | $ | 1,369.57 |
| 15026 | 530345494 | $ | 327.01 | 116428 | 530557217 | $ | 295.59 | 217832 | 530685296 | $ | 154.56 |
| 15027 | 530345495 | $ | 28,014.00 | 116429 | 530557218 | $ | 275.69 | 217833 | 530685297 | $ | 82.43 |
| 15028 | 530345496 | $ | 1,146.61 | 116430 | 530557219 | $ | 925.17 | 217834 | 530685298 | $ | 48.30 |
| 15029 | 530345499 | $ | 17.44 | 116431 | 530557220 | $ | 426.92 | 217835 | 530685299 | $ | 200.97 |
| 15030 | 530345500 | $ | 156.40 | 116432 | 530557221 | $ | 123.07 | 217836 | 530685301 | $ | 190.97 |
| 15031 | 530345501 | $ | 58.90 | 116433 | 530557222 | $ | 413.90 | 217837 | 530685303 | $ | 78.62 |
| 15032 | 530345502 | $ | 1,029.44 | 116434 | 530557223 | $ | 405.60 | 217838 | 530685304 | $ | 256.02 |
| 15033 | 530345507 | $ | 128.26 | 116435 | 530557224 | $ | 3,474.49 | 217839 | 530685305 | $ | 0.80 |
| 15034 | 530345509 | $ | 1,536.00 | 116436 | 530557225 | $ | 174.15 | 217840 | 530685306 | $ | 17.67 |
| 15035 | 530345510 | $ | 1,100.80 | 116437 | 530557226 | $ | 132.24 | 217841 | 530685307 | $ | 22.50 |
| 15036 | 530345511 | $ | 1,099.14 | 116438 | 530557227 | $ | 122.55 | 217842 | 530685308 | $ | 30.88 |
| 15037 | 530345514 | $ | 39.92 | 116439 | 530557228 | $ | 19.35 | 217843 | 530685309 | $ | 73.34 |
| 15038 | 530345515 | $ | 3,109.06 | 116440 | 530557229 | $ | 128.02 | 217844 | 530685311 | $ | 3,416.89 |
| 15039 | 530345516 | $ | 315.00 | 116441 | 530557230 | $ | 2,143.08 | 217845 | 530685312 | $ | 235.06 |
| 15040 | 530345517 | $ | 9.61 | 116442 | 530557231 | $ | 209.30 | 217846 | 530685313 | $ | 4.67 |
| 15041 | 530345518 | $ | 6,440.00 | 116443 | 530557232 | $ | 1,352.40 | 217847 | 530685314 | $ | 1.75 |
| 15042 | 530345520 | $ | 267.26 | 116444 | 530557233 | $ | 2,762.95 | 217848 | 530685315 | $ | 1.33 |
| 15043 | 530345524 | $ | 29.67 | 116445 | 530557236 | $ | 295.96 | 217849 | 530685317 | $ | 31.65 |
| 15044 | 530345525 | $ | 166.44 | 116446 | 530557237 | $ | 457.24 | 217850 | 530685319 | $ | 431.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15045 | 530345526 | $ | 19.32 | 116447 | 530557238 | $ | 379.96 | 217851 | 530685320 | $ | 29.48 |
| 15046 | 530345528 | $ | 38.54 | 116448 | 530557239 | $ | 553.91 | 217852 | 530685321 | $ | 102.82 |
| 15047 | 530345529 | $ | 28.71 | 116449 | 530557240 | $ | 317.80 | 217853 | 530685323 | $ | 0.44 |
| 15048 | 530345532 | $ | 32.25 | 116450 | 530557243 | $ | 17.81 | 217854 | 530685324 | $ | 9.45 |
| 15049 | 530345535 | $ | 1,215.55 | 116451 | 530557244 | $ | 8.01 | 217855 | 530685325 | $ | 54.74 |
| 15050 | 530345536 | $ | 3.61 | 116452 | 530557250 | $ | 59.85 | 217856 | 530685326 | $ | 45.08 |
| 15051 | 530345537 | $ | 4.73 | 116453 | 530557252 | $ | 15.39 | 217857 | 530685327 | $ | 51.52 |
| 15052 | 530345539 | $ | 50.18 | 116454 | 530557253 | $ | 134.16 | 217858 | 530685328 | $ | 0.80 |
| 15053 | 530345544 | $ | 16.03 | 116455 | 530557254 | $ | 443.95 | 217859 | 530685331 | $ | 174.18 |
| 15054 | 530345546 | $ | 34.02 | 116456 | 530557255 | $ | 1,201.63 | 217860 | 530685332 | $ | 96.30 |
| 15055 | 530345549 | $ | 95.68 | 116457 | 530557256 | $ | 118.68 | 217861 | 530685333 | $ | 792.12 |
| 15056 | 530345550 | $ | 234.85 | 116458 | 530557257 | $ | 213.75 | 217862 | 530685334 | $ | 51.65 |
| 15057 | 530345551 | $ | 163.93 | 116459 | 530557258 | $ | 518.91 | 217863 | 530685335 | $ | 1,544.00 |
| 15058 | 530345556 | $ | 1.93 | 116460 | 530557259 | $ | 1,336.30 | 217864 | 530685336 | $ | 1,610.00 |
| 15059 | 530345565 | $ | 30.78 | 116461 | 530557260 | $ | 655.34 | 217865 | 530685337 | $ | 3,220.00 |
| 15060 | 530345566 | $ | 217.31 | 116462 | 530557261 | $ | 17.82 | 217866 | 530685338 | $ | 190.82 |
| 15061 | 530345567 | $ | 134.70 | 116463 | 530557262 | $ | 98.04 | 217867 | 530685339 | $ | 312.34 |
| 15062 | 530345568 | $ | 8.89 | 116464 | 530557263 | $ | 242.44 | 217868 | 530685340 | $ | 120.22 |
| 15063 | 530345569 | $ | 105.80 | 116465 | 530557264 | $ | 195.03 | 217869 | 530685341 | $ | 483.00 |
| 15064 | 530345574 | $ | 245.86 | 116466 | 530557265 | $ | 29.67 | 217870 | 530685342 | $ | 6,440.00 |
| 15065 | 530345575 | $ | 15.20 | 116467 | 530557266 | $ | 92.67 | 217871 | 530685343 | $ | 3,220.00 |
| 15066 | 530345576 | $ | 495.88 | 116468 | 530557267 | $ | 51.55 | 217872 | 530685344 | $ | 2,576.00 |
| 15067 | 530345577 | $ | 137.30 | 116469 | 530557268 | $ | 701.87 | 217873 | 530685345 | $ | 43.71 |
| 15068 | 530345581 | $ | 48.78 | 116470 | 530557269 | $ | 87.04 | 217874 | 530685346 | $ | 119.14 |
| 15069 | 530345582 | $ | 356.19 | 116471 | 530557270 | $ | 182.09 | 217875 | 530685347 | $ | 1,610.00 |
| 15070 | 530345583 | $ | 458.30 | 116472 | 530557271 | $ | 202.65 | 217876 | 530685348 | $ | 392.84 |
| 15071 | 530345584 | $ | 539.24 | 116473 | 530557276 | $ | 12.90 | 217877 | 530685349 | $ | 57.96 |
| 15072 | 530345585 | $ | 1,536.00 | 116474 | 530557278 | $ | 34.82 | 217878 | 530685351 | $ | 3.52 |
| 15073 | 530345590 | $ | 459.68 | 116475 | 530557279 | $ | 27.16 | 217879 | 530685352 | $ | 112.70 |
| 15074 | 530345592 | $ | 11.83 | 116476 | 530557280 | $ | 662.18 | 217880 | 530685354 | $ | 10.32 |
| 15075 | 530345593 | $ | 11.61 | 116477 | 530557281 | $ | 73.24 | 217881 | 530685355 | $ | 91.92 |
| 15076 | 530345595 | $ | 45.46 | 116478 | 530557282 | $ | 119.66 | 217882 | 530685356 | $ | 105.18 |
| 15077 | 530345596 | $ | 9.50 | 116479 | 530557283 | $ | 119.66 | 217883 | 530685358 | $ | 193.00 |
| 15078 | 530345597 | $ | 72.45 | 116480 | 530557285 | $ | 127.16 | 217884 | 530685359 | $ | 916.75 |
| 15079 | 530345599 | $ | 206.09 | 116481 | 530557286 | $ | 1,063.53 | 217885 | 530685360 | $ | 211.01 |
| 15080 | 530345600 | $ | 58.72 | 116482 | 530557287 | $ | 452.37 | 217886 | 530685361 | $ | 220.10 |
| 15081 | 530345601 | $ | 48.35 | 116483 | 530557288 | $ | 118.07 | 217887 | 530685362 | $ | 97.08 |
| 15082 | 530345602 | $ | 1,408.00 | 116484 | 530557290 | $ | 411.09 | 217888 | 530685363 | $ | 96.98 |
| 15083 | 530345603 | $ | 143.36 | 116485 | 530557291 | $ | 253.51 | 217889 | 530685365 | $ | 1,860.00 |
| 15084 | 530345606 | $ | 538.50 | 116486 | 530557292 | $ | 265.23 | 217890 | 530685366 | $ | 10.32 |
| 15085 | 530345607 | $ | 5.36 | 116487 | 530557293 | $ | 65.62 | 217891 | 530685367 | $ | 1.12 |
| 15086 | 530345610 | $ | 90.18 | 116488 | 530557294 | $ | 76.95 | 217892 | 530685368 | $ | 56.51 |
| 15087 | 530345611 | $ | 124.99 | 116489 | 530557295 | $ | 86.80 | 217893 | 530685369 | $ | 137.92 |
| 15088 | 530345614 | $ | 170.47 | 116490 | 530557296 | $ | 23.92 | 217894 | 530685370 | $ | 6.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15089 | 530345615 | $ | 531.30 | 116491 | 530557298 | $ | 140.55 | 217895 | 530685371 | $ | 64.22 |
| 15090 | 530345617 | $ | 547.40 | 116492 | 530557301 | $ | 2,098.28 | 217896 | 530685372 | $ | 24.71 |
| 15091 | 530345621 | $ | 1,828.21 | 116493 | 530557302 | $ | 240.46 | 217897 | 530685373 | $ | 76.00 |
| 15092 | 530345622 | $ | 15.95 | 116494 | 530557303 | $ | 542.96 | 217898 | 530685374 | $ | 9.12 |
| 15093 | 530345623 | $ | 224.92 | 116495 | 530557304 | $ | 120.23 | 217899 | 530685375 | $ | 12.88 |
| 15094 | 530345624 | $ | 0.19 | 116496 | 530557305 | $ | 796.07 | 217900 | 530685376 | $ | 17.98 |
| 15095 | 530345625 | $ | 18.90 | 116497 | 530557306 | $ | 165.88 | 217901 | 530685377 | $ | 12.90 |
| 15096 | 530345627 | $ | 252.14 | 116498 | 530557307 | $ | 205.17 | 217902 | 530685378 | $ | 54.55 |
| 15097 | 530345628 | $ | 5.27 | 116499 | 530557308 | $ | 174.87 | 217903 | 530685379 | $ | 25.76 |
| 15098 | 530345629 | $ | 69.73 | 116500 | 530557309 | $ | 89.32 | 217904 | 530685380 | $ | 84.68 |
| 15099 | 530345630 | $ | 3.22 | 116501 | 530557310 | $ | 39.64 | 217905 | 530685381 | $ | 12.88 |
| 15100 | 530345632 | $ | 274.01 | 116502 | 530557312 | $ | 292.59 | 217906 | 530685382 | $ | 376.48 |
| 15101 | 530345635 | $ | 30.72 | 116503 | 530557313 | $ | 131.37 | 217907 | 530685383 | $ | 19.74 |
| 15102 | 530345636 | $ | 33.46 | 116504 | 530557314 | $ | 870.35 | 217908 | 530685384 | $ | 611.90 |
| 15103 | 530345637 | $ | 746.78 | 116505 | 530557315 | $ | 195.41 | 217909 | 530685386 | $ | 375.36 |
| 15104 | 530345639 | $ | 5.80 | 116506 | 530557318 | $ | 898.00 | 217910 | 530685387 | $ | 1,881.00 |
| 15105 | 530345642 | $ | 1,080.32 | 116507 | 530557319 | $ | 246.95 | 217911 | 530685388 | $ | 268.97 |
| 15106 | 530345643 | $ | 30.16 | 116508 | 530557320 | $ | 417.57 | 217912 | 530685389 | $ | 73.34 |
| 15107 | 530345646 | $ | 704.93 | 116509 | 530557321 | $ | 98.80 | 217913 | 530685390 | $ | 158.13 |
| 15108 | 530345649 | $ | 81.06 | 116510 | 530557322 | $ | 187.33 | 217914 | 530685391 | $ | 257.60 |
| 15109 | 530345650 | $ | 1,932.00 | 116511 | 530557323 | $ | 381.65 | 217915 | 530685392 | $ | 104.64 |
| 15110 | 530345651 | $ | 92.77 | 116512 | 530557324 | $ | 871.06 | 217916 | 530685393 | $ | 25.76 |
| 15111 | 530345654 | $ | 102.40 | 116513 | 530557325 | $ | 278.38 | 217917 | 530685394 | $ | 5.16 |
| 15112 | 530345655 | $ | 63.00 | 116514 | 530557326 | $ | 143.68 | 217918 | 530685395 | $ | 21.68 |
| 15113 | 530345656 | $ | 115.00 | 116515 | 530557327 | $ | 264.91 | 217919 | 530685398 | $ | 239.56 |
| 15114 | 530345657 | $ | 1,388.76 | 116516 | 530557328 | $ | 269.40 | 217920 | 530685399 | $ | 29.79 |
| 15115 | 530345658 | $ | 80.67 | 116517 | 530557329 | $ | 273.89 | 217921 | 530685400 | $ | 7.74 |
| 15116 | 530345659 | $ | 23.09 | 116518 | 530557330 | $ | 168.76 | 217922 | 530685401 | $ | 249.07 |
| 15117 | 530345660 | $ | 1,141.52 | 116519 | 530557331 | $ | 71.84 | 217923 | 530685402 | $ | 33.99 |
| 15118 | 530345663 | $ | 71.91 | 116520 | 530557332 | $ | 38.10 | 217924 | 530685403 | $ | 11.15 |
| 15119 | 530345664 | $ | 3,117.35 | 116521 | 530557333 | $ | 40.41 | 217925 | 530685405 | $ | 86.81 |
| 15120 | 530345665 | $ | 58.72 | 116522 | 530557334 | $ | 40.41 | 217926 | 530685406 | $ | 81.78 |
| 15121 | 530345666 | $ | 16.77 | 116523 | 530557336 | $ | 202.05 | 217927 | 530685407 | $ | 1,955.09 |
| 15122 | 530345667 | $ | 38.40 | 116524 | 530557337 | $ | 184.09 | 217928 | 530685408 | $ | 12.06 |
| 15123 | 530345672 | $ | 32.02 | 116525 | 530557338 | $ | 95.22 | 217929 | 530685409 | $ | 9.50 |
| 15124 | 530345680 | $ | 74.06 | 116526 | 530557339 | $ | 178.38 | 217930 | 530685410 | $ | 13.47 |
| 15125 | 530345682 | $ | 15.68 | 116527 | 530557340 | $ | 1,640.84 | 217931 | 530685411 | $ | 5.16 |
| 15126 | 530345684 | $ | 122.36 | 116528 | 530557341 | $ | 96.02 | 217932 | 530685414 | $ | 138.46 |
| 15127 | 530345695 | $ | 1,662.15 | 116529 | 530557342 | $ | 1,547.01 | 217933 | 530685416 | $ | 45.27 |
| 15128 | 530345696 | $ | 65.31 | 116530 | 530557344 | $ | 300.83 | 217934 | 530685421 | $ | 1.29 |
| 15129 | 530345697 | $ | 38.09 | 116531 | 530557345 | $ | 16.64 | 217935 | 530685422 | $ | 141.45 |
| 15130 | 530345698 | $ | 54.42 | 116532 | 530557346 | $ | 23.94 | 217936 | 530685424 | $ | 12.23 |
| 15131 | 530345699 | $ | 39.39 | 116533 | 530557347 | $ | 29.07 | 217937 | 530685425 | $ | 55.88 |
| 15132 | 530345701 | $ | 25.71 | 116534 | 530557348 | $ | 45.75 | 217938 | 530685426 | $ | 309.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15133 | 530345703 | $ | 48.64 | 116535 | 530557349 | $ | 40.41 | 217939 | 530685427 | $ | 69.57 |
| 15134 | 530345707 | $ | 3,553.61 | 116536 | 530557350 | $ | 52.11 | 217940 | 530685428 | $ | 143.63 |
| 15135 | 530345710 | $ | 616.67 | 116537 | 530557351 | $ | 78.17 | 217941 | 530685430 | $ | 57.90 |
| 15136 | 530345711 | $ | 5.16 | 116538 | 530557352 | $ | 530.75 | 217942 | 530685431 | $ | 34.91 |
| 15137 | 530345713 | $ | 16.46 | 116539 | 530557353 | $ | 25.49 | 217943 | 530685432 | $ | 12.96 |
| 15138 | 530345715 | $ | 30.31 | 116540 | 530557354 | $ | 341.32 | 217944 | 530685433 | $ | 9.49 |
| 15139 | 530345716 | $ | 11.61 | 116541 | 530557355 | $ | 354.88 | 217945 | 530685434 | $ | 0.32 |
| 15140 | 530345718 | $ | 6.35 | 116542 | 530557357 | $ | 1,581.35 | 217946 | 530685435 | $ | 100.55 |
| 15141 | 530345720 | $ | 10.16 | 116543 | 530557358 | $ | 422.90 | 217947 | 530685436 | $ | 203.54 |
| 15142 | 530345721 | $ | 34.45 | 116544 | 530557359 | $ | 320.69 | 217948 | 530685437 | $ | 13.71 |
| 15143 | 530345723 | $ | 166.03 | 116545 | 530557360 | $ | 87.04 | 217949 | 530685438 | $ | 177.74 |
| 15144 | 530345724 | $ | 23.56 | 116546 | 530557361 | $ | 0.17 | 217950 | 530685439 | $ | 22.54 |
| 15145 | 530345725 | $ | 12.90 | 116547 | 530557362 | $ | 230.27 | 217951 | 530685440 | $ | 30.68 |
| 15146 | 530345732 | $ | 499.10 | 116548 | 530557363 | $ | 362.40 | 217952 | 530685441 | $ | 11.15 |
| 15147 | 530345734 | $ | 34.33 | 116549 | 530557364 | $ | 708.36 | 217953 | 530685442 | $ | 8.59 |
| 15148 | 530345736 | $ | 2,292.02 | 116550 | 530557365 | $ | 1,009.06 | 217954 | 530685443 | $ | 11.15 |
| 15149 | 530345737 | $ | 82.79 | 116551 | 530557367 | $ | 49.39 | 217955 | 530685444 | $ | 111.56 |
| 15150 | 530345738 | $ | 74.06 | 116552 | 530557369 | $ | 127.19 | 217956 | 530685445 | $ | 17.18 |
| 15151 | 530345739 | $ | 226.42 | 116553 | 530557371 | $ | 138.33 | 217957 | 530685446 | $ | 17.18 |
| 15152 | 530345741 | $ | 6.93 | 116554 | 530557372 | $ | 277.53 | 217958 | 530685447 | $ | 21.56 |
| 15153 | 530345743 | $ | 5.92 | 116555 | 530557373 | $ | 990.32 | 217959 | 530685448 | $ | 31.55 |
| 15154 | 530345747 | $ | 5,790.00 | 116556 | 530557374 | $ | 81.87 | 217960 | 530685449 | $ | 12.06 |
| 15155 | 530345751 | $ | 73.70 | 116557 | 530557375 | $ | 78.14 | 217961 | 530685451 | $ | 14.62 |
| 15156 | 530345752 | $ | 122.64 | 116558 | 530557376 | $ | 188.82 | 217962 | 530685452 | $ | 19.32 |
| 15157 | 530345753 | $ | 130.36 | 116559 | 530557377 | $ | 10.30 | 217963 | 530685453 | $ | 60.36 |
| 15158 | 530345754 | $ | 18.05 | 116560 | 530557378 | $ | 292.70 | 217964 | 530685454 | $ | 13.71 |
| 15159 | 530345755 | $ | 11.78 | 116561 | 530557379 | $ | 2,411.64 | 217965 | 530685455 | $ | 33.22 |
| 15160 | 530345756 | $ | 19.32 | 116562 | 530557380 | $ | 130.91 | 217966 | 530685456 | $ | 51.94 |
| 15161 | 530345757 | $ | 72.42 | 116563 | 530557381 | $ | 14.09 | 217967 | 530685457 | $ | 77.69 |
| 15162 | 530345758 | $ | 570.00 | 116564 | 530557382 | $ | 153.51 | 217968 | 530685458 | $ | 25.76 |
| 15163 | 530345760 | $ | 60.44 | 116565 | 530557383 | $ | 130.29 | 217969 | 530685459 | $ | 21.56 |
| 15164 | 530345761 | $ | 60.44 | 116566 | 530557384 | $ | 76.31 | 217970 | 530685460 | $ | 6.30 |
| 15165 | 530345762 | $ | 78.43 | 116567 | 530557385 | $ | 7,027.08 | 217971 | 530685461 | $ | 11.15 |
| 15166 | 530345763 | $ | 77.92 | 116568 | 530557386 | $ | 398.33 | 217972 | 530685462 | $ | 8.98 |
| 15167 | 530345764 | $ | 1,331.70 | 116569 | 530557387 | $ | 91.59 | 217973 | 530685463 | $ | 28.95 |
| 15168 | 530345766 | $ | 158.89 | 116570 | 530557388 | $ | 19.23 | 217974 | 530685464 | $ | 10.24 |
| 15169 | 530345768 | $ | 15.38 | 116571 | 530557389 | $ | 11.15 | 217975 | 530685465 | $ | 21.23 |
| 15170 | 530345770 | $ | 256.00 | 116572 | 530557390 | $ | 756.84 | 217976 | 530685466 | $ | 131.40 |
| 15171 | 530345774 | $ | 325.16 | 116573 | 530557391 | $ | 44.95 | 217977 | 530685467 | $ | 77.64 |
| 15172 | 530345776 | $ | 99.54 | 116574 | 530557392 | $ | 189.98 | 217978 | 530685468 | $ | 39.25 |
| 15173 | 530345777 | $ | 97.32 | 116575 | 530557393 | $ | 623.82 | 217979 | 530685469 | $ | 11.15 |
| 15174 | 530345778 | $ | 80.32 | 116576 | 530557394 | $ | 866.21 | 217980 | 530685470 | $ | 24.86 |
| 15175 | 530345779 | $ | 1,341.44 | 116577 | 530557396 | $ | 51.21 | 217981 | 530685471 | $ | 13.71 |
| 15176 | 530345780 | $ | 11.02 | 116578 | 530557397 | $ | 34.76 | 217982 | 530685472 | $ | 13.71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15177 | 530345782 | $ | 8.37 | 116579 | 530557398 | $ | 101.60 | 217983 | 530685473 | $ | 11.58 |
| 15178 | 530345784 | $ | 82.55 | 116580 | 530557401 | $ | 736.73 | 217984 | 530685474 | $ | 98.51 |
| 15179 | 530345789 | $ | 12.78 | 116581 | 530557402 | $ | 17,100.00 | 217985 | 530685475 | $ | 65.04 |
| 15180 | 530345791 | $ | 66.01 | 116582 | 530557403 | $ | 35.52 | 217986 | 530685477 | $ | 183.91 |
| 15181 | 530345793 | $ | 101.46 | 116583 | 530557405 | $ | 66.51 | 217987 | 530685478 | $ | 170.66 |
| 15182 | 530345794 | $ | 32.83 | 116584 | 530557406 | $ | 68.29 | 217988 | 530685479 | $ | 8.62 |
| 15183 | 530345796 | $ | 102.52 | 116585 | 530557407 | $ | 407.32 | 217989 | 530685481 | $ | 22.46 |
| 15184 | 530345799 | $ | 131.29 | 116586 | 530557408 | $ | 20.74 | 217990 | 530685482 | $ | 13.71 |
| 15185 | 530345803 | $ | 1.33 | 116587 | 530557410 | $ | 87.53 | 217991 | 530685483 | $ | 2.90 |
| 15186 | 530345806 | $ | 44.73 | 116588 | 530557411 | $ | 544.32 | 217992 | 530685484 | $ | 26.19 |
| 15187 | 530345808 | $ | 17.01 | 116589 | 530557412 | $ | 549.28 | 217993 | 530685485 | $ | 99.82 |
| 15188 | 530345812 | $ | 56.21 | 116590 | 530557413 | $ | 351.73 | 217994 | 530685486 | $ | 0.57 |
| 15189 | 530345813 | $ | 3,143.00 | 116591 | 530557414 | $ | 576.40 | 217995 | 530685487 | $ | 65.18 |
| 15190 | 530345814 | $ | 66.45 | 116592 | 530557415 | $ | 25.43 | 217996 | 530685488 | $ | 9.90 |
| 15191 | 530345815 | $ | 13.23 | 116593 | 530557416 | $ | 130.00 | 217997 | 530685489 | $ | 145.44 |
| 15192 | 530345817 | $ | 186.76 | 116594 | 530557417 | $ | 151.45 | 217998 | 530685490 | $ | 33.86 |
| 15193 | 530345818 | $ | 18.63 | 116595 | 530557418 | $ | 84.22 | 217999 | 530685491 | $ | 59.67 |
| 15194 | 530345819 | $ | 22.54 | 116596 | 530557420 | $ | 310.00 | 218000 | 530685492 | $ | 52.56 |
| 15195 | 530345820 | $ | 28.38 | 116597 | 530557421 | $ | 65.98 | 218001 | 530685493 | $ | 141.03 |
| 15196 | 530345824 | $ | 15.48 | 116598 | 530557422 | $ | 80.36 | 218002 | 530685494 | $ | 34.03 |
| 15197 | 530345825 | $ | 176.70 | 116599 | 530557423 | $ | 992.75 | 218003 | 530685495 | $ | 9.75 |
| 15198 | 530345827 | $ | 151.71 | 116600 | 530557424 | $ | 933.53 | 218004 | 530685496 | $ | 10.91 |
| 15199 | 530345830 | $ | 410.67 | 116601 | 530557425 | $ | 394.83 | 218005 | 530685497 | $ | 33.36 |
| 15200 | 530345832 | $ | 86.94 | 116602 | 530557426 | $ | 270.48 | 218006 | 530685498 | $ | 172.76 |
| 15201 | 530345834 | $ | 572.74 | 116603 | 530557427 | $ | 64.56 | 218007 | 530685499 | $ | 62.33 |
| 15202 | 530345836 | $ | 282.96 | 116604 | 530557428 | $ | 356.04 | 218008 | 530685500 | $ | 133.42 |
| 15203 | 530345839 | $ | 130.30 | 116605 | 530557430 | $ | 261.12 | 218009 | 530685501 | $ | 139.78 |
| 15204 | 530345840 | $ | 110.63 | 116606 | 530557431 | $ | 183.54 | 218010 | 530685502 | $ | 53.24 |
| 15205 | 530345845 | $ | 53.52 | 116607 | 530557432 | $ | 106.27 | 218011 | 530685503 | $ | 113.35 |
| 15206 | 530345846 | $ | 40.23 | 116608 | 530557433 | $ | 11.61 | 218012 | 530685504 | $ | 44.43 |
| 15207 | 530345847 | $ | 6.66 | 116609 | 530557434 | $ | 123.32 | 218013 | 530685505 | $ | 41.38 |
| 15208 | 530345848 | $ | 4,079.56 | 116610 | 530557435 | $ | 56.11 | 218014 | 530685506 | $ | 34.25 |
| 15209 | 530345850 | $ | 355.60 | 116611 | 530557436 | $ | 114.57 | 218015 | 530685507 | $ | 48.94 |
| 15210 | 530345851 | $ | 6.77 | 116612 | 530557437 | $ | 443.15 | 218016 | 530685508 | $ | 48.94 |
| 15211 | 530345853 | $ | 116.74 | 116613 | 530557438 | $ | 537.97 | 218017 | 530685509 | $ | 25.12 |
| 15212 | 530345854 | $ | 296.42 | 116614 | 530557440 | $ | 117.07 | 218018 | 530685510 | $ | 180.14 |
| 15213 | 530345860 | $ | 14.86 | 116615 | 530557441 | $ | 0.49 | 218019 | 530685511 | $ | 52.44 |
| 15214 | 530345862 | $ | 82.15 | 116616 | 530557442 | $ | 650.41 | 218020 | 530685512 | $ | 10.24 |
| 15215 | 530345863 | $ | 69.53 | 116617 | 530557443 | $ | 782.00 | 218021 | 530685513 | $ | 145.51 |
| 15216 | 530345864 | $ | 199.20 | 116618 | 530557445 | $ | 484.65 | 218022 | 530685515 | $ | 0.32 |
| 15217 | 530345865 | $ | 180.32 | 116619 | 530557446 | $ | 582.69 | 218023 | 530685516 | $ | 1.90 |
| 15218 | 530345866 | $ | 555.98 | 116620 | 530557448 | $ | 450.61 | 218024 | 530685519 | $ | 0.54 |
| 15219 | 530345867 | $ | 44.70 | 116621 | 530557449 | $ | 84.12 | 218025 | 530685521 | $ | 0.32 |
| 15220 | 530345870 | $ | 667.07 | 116622 | 530557450 | $ | 193.20 | 218026 | 530685522 | $ | 2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15221 | 530345871 | $ | 106.42 | 116623 | 530557451 | $ | 129.55 | 218027 | 530685523 | $ | 45.45 |
| 15222 | 530345873 | $ | 70.85 | 116624 | 530557453 | $ | 86.94 | 218028 | 530685524 | $ | 317.27 |
| 15223 | 530345874 | $ | 18.81 | 116625 | 530557455 | $ | 441.10 | 218029 | 530685525 | $ | 1.08 |
| 15224 | 530345875 | $ | 17.64 | 116626 | 530557456 | $ | 298.70 | 218030 | 530685527 | $ | 222.18 |
| 15225 | 530345876 | $ | 576.38 | 116627 | 530557457 | $ | 1,081.03 | 218031 | 530685528 | $ | 293.02 |
| 15226 | 530345878 | $ | 18.06 | 116628 | 530557458 | $ | 325.43 | 218032 | 530685529 | $ | 553.84 |
| 15227 | 530345883 | $ | 4.42 | 116629 | 530557460 | $ | 4,373.66 | 218033 | 530685530 | $ | 51.65 |
| 15228 | 530345886 | $ | 660.10 | 116630 | 530557461 | $ | 625.86 | 218034 | 530685531 | $ | 58.41 |
| 15229 | 530345888 | $ | 136.09 | 116631 | 530557462 | $ | 1,942.62 | 218035 | 530685532 | $ | 0.19 |
| 15230 | 530345889 | $ | 161.64 | 116632 | 530557470 | $ | 240.09 | 218036 | 530685533 | $ | 68.23 |
| 15231 | 530345892 | $ | 22.05 | 116633 | 530557472 | $ | 389.62 | 218037 | 530685534 | $ | 548.00 |
| 15232 | 530345893 | $ | 128.86 | 116634 | 530557476 | $ | 512.97 | 218038 | 530685535 | $ | 167.73 |
| 15233 | 530345894 | $ | 37.01 | 116635 | 530557479 | $ | 299.46 | 218039 | 530685536 | $ | 1.05 |
| 15234 | 530345895 | $ | 3.71 | 116636 | 530557480 | $ | 65.49 | 218040 | 530685537 | $ | 102.40 |
| 15235 | 530345896 | $ | 2.19 | 116637 | 530557481 | $ | 44.40 | 218041 | 530685538 | $ | 59.21 |
| 15236 | 530345897 | $ | 187.37 | 116638 | 530557482 | $ | 64.98 | 218042 | 530685539 | $ | 296.38 |
| 15237 | 530345898 | $ | 319.09 | 116639 | 530557483 | $ | 332.00 | 218043 | 530685540 | $ | 912.84 |
| 15238 | 530345903 | $ | 31.51 | 116640 | 530557484 | $ | 18.34 | 218044 | 530685541 | $ | 0.38 |
| 15239 | 530345904 | $ | 209.53 | 116641 | 530557485 | $ | 1,249.30 | 218045 | 530685542 | $ | 175.63 |
| 15240 | 530345905 | $ | 302.29 | 116642 | 530557486 | $ | 560.10 | 218046 | 530685543 | $ | 198.86 |
| 15241 | 530345906 | $ | 298.14 | 116643 | 530557487 | $ | 1,468.05 | 218047 | 530685544 | $ | 2.57 |
| 15242 | 530345907 | $ | 330.68 | 116644 | 530557488 | $ | 41.96 | 218048 | 530685546 | $ | 336.22 |
| 15243 | 530345908 | $ | 325.82 | 116645 | 530557489 | $ | 617.60 | 218049 | 530685547 | $ | 152.61 |
| 15244 | 530345910 | $ | 80.50 | 116646 | 530557490 | $ | 559.70 | 218050 | 530685548 | $ | 147.54 |
| 15245 | 530345911 | $ | 8.82 | 116647 | 530557491 | $ | 511.45 | 218051 | 530685550 | $ | 48.30 |
| 15246 | 530345912 | $ | 119.48 | 116648 | 530557494 | $ | 693.07 | 218052 | 530685551 | $ | 54.43 |
| 15247 | 530345917 | $ | 35.91 | 116649 | 530557495 | $ | 108.08 | 218053 | 530685552 | $ | 181.95 |
| 15248 | 530345919 | $ | 25.20 | 116650 | 530557496 | $ | 97.04 | 218054 | 530685553 | $ | 16.77 |
| 15249 | 530345920 | $ | 6.46 | 116651 | 530557497 | $ | 347.00 | 218055 | 530685554 | $ | 97.83 |
| 15250 | 530345921 | $ | 34.77 | 116652 | 530557498 | $ | 364.35 | 218056 | 530685555 | $ | 325.62 |
| 15251 | 530345925 | $ | 1.48 | 116653 | 530557499 | $ | 156.66 | 218057 | 530685556 | $ | 616.58 |
| 15252 | 530345926 | $ | 34.74 | 116654 | 530557500 | $ | 32.47 | 218058 | 530685557 | $ | 186.26 |
| 15253 | 530345929 | $ | 30.24 | 116655 | 530557501 | $ | 13.71 | 218059 | 530685558 | $ | 2,169.40 |
| 15254 | 530345933 | $ | 20.10 | 116656 | 530557503 | $ | 7,999.82 | 218060 | 530685559 | $ | 181.55 |
| 15255 | 530345934 | $ | 32.40 | 116657 | 530557504 | $ | 56.72 | 218061 | 530685560 | $ | 282.63 |
| 15256 | 530345936 | $ | 5.04 | 116658 | 530557505 | $ | 71.32 | 218062 | 530685561 | $ | 187.21 |
| 15257 | 530345938 | $ | 20.64 | 116659 | 530557506 | $ | 290.29 | 218063 | 530685562 | $ | 46.32 |
| 15258 | 530345941 | $ | 31.90 | 116660 | 530557507 | $ | 141.06 | 218064 | 530685564 | $ | 0.19 |
| 15259 | 530345942 | $ | 21.06 | 116661 | 530557508 | $ | 12.44 | 218065 | 530685565 | $ | 91.81 |
| 15260 | 530345944 | $ | 109.33 | 116662 | 530557509 | $ | 1,964.20 | 218066 | 530685566 | $ | 42.46 |
| 15261 | 530345945 | $ | 768.00 | 116663 | 530557510 | $ | 206.08 | 218067 | 530685567 | $ | 70.84 |
| 15262 | 530345948 | $ | 45.46 | 116664 | 530557511 | $ | 2,843.32 | 218068 | 530685568 | $ | 30.88 |
| 15263 | 530345949 | $ | 378.00 | 116665 | 530557512 | $ | 49.96 | 218069 | 530685569 | $ | 512.00 |
| 15264 | 530345950 | $ | 350.96 | 116666 | 530557513 | $ | 1,162.06 | 218070 | 530685570 | $ | 126.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15265 | 530345955 | $ | 64.84 | 116667 | 530557514 | $ | 2,787.04 | 218071 | 530685571 | $ | 0.29 |
| 15266 | 530345956 | $ | 43.47 | 116668 | 530557516 | $ | 4.66 | 218072 | 530685572 | $ | 58.59 |
| 15267 | 530345957 | $ | 21.39 | 116669 | 530557517 | $ | 319.72 | 218073 | 530685573 | $ | 44.10 |
| 15268 | 530345958 | $ | 20.56 | 116670 | 530557518 | $ | 73.34 | 218074 | 530685574 | $ | 631.18 |
| 15269 | 530345959 | $ | 239.06 | 116671 | 530557519 | $ | 2.28 | 218075 | 530685575 | $ | 644.00 |
| 15270 | 530345960 | $ | 1,014.09 | 116672 | 530557520 | $ | 26.22 | 218076 | 530685576 | $ | 644.00 |
| 15271 | 530345961 | $ | 540.96 | 116673 | 530557521 | $ | 10,311.56 | 218077 | 530685577 | $ | 117.24 |
| 15272 | 530345962 | $ | 19.90 | 116674 | 530557522 | $ | 838.06 | 218078 | 530685578 | $ | 2,316.00 |
| 15273 | 530345963 | $ | 19.74 | 116675 | 530557523 | $ | 128.16 | 218079 | 530685579 | $ | 6.30 |
| 15274 | 530345968 | $ | 57.15 | 116676 | 530557525 | $ | 133.95 | 218080 | 530685580 | $ | 80.50 |
| 15275 | 530345969 | $ | 10.24 | 116677 | 530557526 | $ | 397.71 | 218081 | 530685581 | $ | 35.28 |
| 15276 | 530345970 | $ | 11.73 | 116678 | 530557527 | $ | 522.70 | 218082 | 530685582 | $ | 32.20 |
| 15277 | 530345971 | $ | 233.70 | 116679 | 530557528 | $ | 56.87 | 218083 | 530685583 | $ | 2,039.36 |
| 15278 | 530345972 | $ | 11.07 | 116680 | 530557529 | $ | 16.93 | 218084 | 530685584 | $ | 483.00 |
| 15279 | 530345973 | $ | 329.36 | 116681 | 530557530 | $ | 237.36 | 218085 | 530685585 | $ | 4.41 |
| 15280 | 530345974 | $ | 61.18 | 116682 | 530557532 | $ | 11.21 | 218086 | 530685586 | $ | 17.01 |
| 15281 | 530345975 | $ | 3.81 | 116683 | 530557533 | $ | 1,825.74 | 218087 | 530685587 | $ | 32.76 |
| 15282 | 530345979 | $ | 29.41 | 116684 | 530557534 | $ | 215.04 | 218088 | 530685588 | $ | 3.78 |
| 15283 | 530345980 | $ | 31.90 | 116685 | 530557536 | $ | 30.88 | 218089 | 530685589 | $ | 8.82 |
| 15284 | 530345983 | $ | 1,710.00 | 116686 | 530557537 | $ | 5.12 | 218090 | 530685590 | $ | 161.28 |
| 15285 | 530345985 | $ | 194.31 | 116687 | 530557538 | $ | 15.36 | 218091 | 530685591 | $ | 56.32 |
| 15286 | 530345986 | $ | 307.95 | 116688 | 530557539 | $ | 347.21 | 218092 | 530685592 | $ | 1,032.69 |
| 15287 | 530345987 | $ | 693.62 | 116689 | 530557540 | $ | 11.40 | 218093 | 530685593 | $ | 135.87 |
| 15288 | 530345989 | $ | 123.50 | 116690 | 530557541 | $ | 201.38 | 218094 | 530685594 | $ | 22.68 |
| 15289 | 530345990 | $ | 3.52 | 116691 | 530557542 | $ | 320.08 | 218095 | 530685595 | $ | 84.40 |
| 15290 | 530345996 | $ | 636.86 | 116692 | 530557543 | $ | 70.24 | 218096 | 530685596 | $ | 251.16 |
| 15291 | 530345997 | $ | 1,456.01 | 116693 | 530557544 | $ | 56.01 | 218097 | 530685597 | $ | 212.52 |
| 15292 | 530345998 | $ | 252.83 | 116694 | 530557545 | $ | 69.61 | 218098 | 530685598 | $ | 483.00 |
| 15293 | 530345999 | $ | 1,930.00 | 116695 | 530557546 | $ | 42.52 | 218099 | 530685600 | $ | 409.06 |
| 15294 | 530346001 | $ | 0.38 | 116696 | 530557547 | $ | 47.59 | 218100 | 530685601 | $ | 18.90 |
| 15295 | 530346002 | $ | 25.79 | 116697 | 530557549 | $ | 1,349.34 | 218101 | 530685602 | $ | 16.38 |
| 15296 | 530346005 | $ | 47.91 | 116698 | 530557551 | $ | 680.02 | 218102 | 530685603 | $ | 9.45 |
| 15297 | 530346006 | $ | 98.42 | 116699 | 530557552 | $ | 836.08 | 218103 | 530685604 | $ | 386.40 |
| 15298 | 530346007 | $ | 339.60 | 116700 | 530557553 | $ | 102.92 | 218104 | 530685605 | $ | 441.14 |
| 15299 | 530346008 | $ | 1,163.36 | 116701 | 530557554 | $ | 48.30 | 218105 | 530685606 | $ | 685.97 |
| 15300 | 530346010 | $ | 26.96 | 116702 | 530557555 | $ | 2,654.84 | 218106 | 530685607 | $ | 39.69 |
| 15301 | 530346011 | $ | 53.47 | 116703 | 530557556 | $ | 48.30 | 218107 | 530685609 | $ | 3.15 |
| 15302 | 530346012 | $ | 6.30 | 116704 | 530557557 | $ | 280.64 | 218108 | 530685610 | $ | 79.80 |
| 15303 | 530346013 | $ | 25.60 | 116705 | 530557558 | $ | 753.48 | 218109 | 530685611 | $ | 167.44 |
| 15304 | 530346016 | $ | 4.28 | 116706 | 530557559 | $ | 2,155.03 | 218110 | 530685612 | $ | 8.19 |
| 15305 | 530346017 | $ | 440.35 | 116707 | 530557560 | $ | 757.03 | 218111 | 530685613 | $ | 8.19 |
| 15306 | 530346020 | $ | 1,416.80 | 116708 | 530557561 | $ | 373.52 | 218112 | 530685614 | $ | 18.90 |
| 15307 | 530346021 | $ | 25.09 | 116709 | 530557563 | $ | 232.68 | 218113 | 530685615 | $ | 13.23 |
| 15308 | 530346024 | $ | 753.53 | 116710 | 530557564 | $ | 232.68 | 218114 | 530685616 | $ | 239.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15309 | 530346025 | $ | 256.95 | 116711 | 530557565 | $ | 2,315.96 | 218115 | 530685617 | $ | 119.14 |
| 15310 | 530346026 | $ | 44.87 | 116712 | 530557566 | $ | 1,609.78 | 218116 | 530685618 | $ | 202.24 |
| 15311 | 530346027 | $ | 110.97 | 116713 | 530557567 | $ | 13,401.89 | 218117 | 530685619 | $ | 221.30 |
| 15312 | 530346029 | $ | 509.45 | 116714 | 530557568 | $ | 6,067.58 | 218118 | 530685620 | $ | 2.52 |
| 15313 | 530346030 | $ | 10.55 | 116715 | 530557569 | $ | 11.97 | 218119 | 530685621 | $ | 266.64 |
| 15314 | 530346033 | $ | 157.27 | 116716 | 530557570 | $ | 1,361.32 | 218120 | 530685622 | $ | 1,610.00 |
| 15315 | 530346034 | $ | 72.77 | 116717 | 530557571 | $ | 501.24 | 218121 | 530685623 | $ | 6.30 |
| 15316 | 530346038 | $ | 156.53 | 116718 | 530557573 | $ | 1,863.66 | 218122 | 530685624 | $ | 54.18 |
| 15317 | 530346042 | $ | 26.64 | 116719 | 530557574 | $ | 489.42 | 218123 | 530685625 | $ | 275.17 |
| 15318 | 530346043 | $ | 7.69 | 116720 | 530557575 | $ | 2,387.90 | 218124 | 530685626 | $ | 154.56 |
| 15319 | 530346044 | $ | 799.22 | 116721 | 530557576 | $ | 447.14 | 218125 | 530685627 | $ | 512.20 |
| 15320 | 530346045 | $ | 45.46 | 116722 | 530557577 | $ | 1,023.91 | 218126 | 530685628 | $ | 16.38 |
| 15321 | 530346046 | $ | 20.32 | 116723 | 530557578 | $ | 827.82 | 218127 | 530685629 | $ | 66.60 |
| 15322 | 530346047 | $ | 449.00 | 116724 | 530557579 | $ | 1,087.63 | 218128 | 530685630 | $ | 21.42 |
| 15323 | 530346049 | $ | 1,889.69 | 116725 | 530557580 | $ | 278.63 | 218129 | 530685631 | $ | 6.93 |
| 15324 | 530346051 | $ | 74.92 | 116726 | 530557581 | $ | 1,468.32 | 218130 | 530685632 | $ | 15.12 |
| 15325 | 530346055 | $ | 32.20 | 116727 | 530557582 | $ | 86.76 | 218131 | 530685633 | $ | 24.57 |
| 15326 | 530346056 | $ | 11.61 | 116728 | 530557584 | $ | 180.90 | 218132 | 530685635 | $ | 805.00 |
| 15327 | 530346057 | $ | 1,256.55 | 116729 | 530557585 | $ | 135.37 | 218133 | 530685636 | $ | 33.96 |
| 15328 | 530346058 | $ | 372.73 | 116730 | 530557586 | $ | 96.50 | 218134 | 530685637 | $ | 38.28 |
| 15329 | 530346068 | $ | 14.15 | 116731 | 530557587 | $ | 74.54 | 218135 | 530685638 | $ | 10.71 |
| 15330 | 530346070 | $ | 368.64 | 116732 | 530557588 | $ | 0.57 | 218136 | 530685639 | $ | 86.38 |
| 15331 | 530346072 | $ | 126.26 | 116733 | 530557590 | $ | 850.95 | 218137 | 530685640 | $ | 1.82 |
| 15332 | 530346076 | $ | 19.53 | 116734 | 530557591 | $ | 766.22 | 218138 | 530685641 | $ | 1.79 |
| 15333 | 530346078 | $ | 12.44 | 116735 | 530557592 | $ | 119.80 | 218139 | 530685642 | $ | 971.79 |
| 15334 | 530346079 | $ | 2.49 | 116736 | 530557593 | $ | 415.14 | 218140 | 530685644 | $ | 76.80 |
| 15335 | 530346080 | $ | 346.82 | 116737 | 530557594 | $ | 45.64 | 218141 | 530685646 | $ | 317.52 |
| 15336 | 530346081 | $ | 29.33 | 116738 | 530557595 | $ | 51.08 | 218142 | 530685647 | $ | 281.60 |
| 15337 | 530346087 | $ | 20.22 | 116739 | 530557596 | $ | 295.46 | 218143 | 530685648 | $ | 353.28 |
| 15338 | 530346088 | $ | 793.60 | 116740 | 530557597 | $ | 644.00 | 218144 | 530685649 | $ | 2,757.60 |
| 15339 | 530346089 | $ | 132.02 | 116741 | 530557598 | $ | 53.35 | 218145 | 530685650 | $ | 20.16 |
| 15340 | 530346091 | $ | 98.85 | 116742 | 530557601 | $ | 1,536.00 | 218146 | 530685651 | $ | 95.53 |
| 15341 | 530346094 | $ | 90.16 | 116743 | 530557602 | $ | 292.00 | 218147 | 530685652 | $ | 57.58 |
| 15342 | 530346098 | $ | 29.76 | 116744 | 530557603 | $ | 0.80 | 218148 | 530685653 | $ | 1.62 |
| 15343 | 530346099 | $ | 138.21 | 116745 | 530557604 | $ | 128.80 | 218149 | 530685654 | $ | 41.58 |
| 15344 | 530346100 | $ | 270.35 | 116746 | 530557605 | $ | 563.70 | 218150 | 530685655 | $ | 107.70 |
| 15345 | 530346105 | $ | 56.48 | 116747 | 530557606 | $ | 4.34 | 218151 | 530685656 | $ | 11.61 |
| 15346 | 530346106 | $ | 16.77 | 116748 | 530557607 | $ | 105.13 | 218152 | 530685657 | $ | 16.38 |
| 15347 | 530346107 | $ | 71.85 | 116749 | 530557608 | $ | 15.36 | 218153 | 530685659 | $ | 212.93 |
| 15348 | 530346109 | $ | 5.07 | 116750 | 530557609 | $ | 11.15 | 218154 | 530685660 | $ | 28.93 |
| 15349 | 530346113 | $ | 23.46 | 116751 | 530557610 | $ | 8.59 | 218155 | 530685661 | $ | 25.60 |
| 15350 | 530346114 | $ | 858.11 | 116752 | 530557611 | $ | 115.90 | 218156 | 530685662 | $ | 170.01 |
| 15351 | 530346115 | $ | 133.71 | 116753 | 530557612 | $ | 0.98 | 218157 | 530685663 | $ | 1,042.13 |
| 15352 | 530346116 | $ | 242.51 | 116754 | 530557613 | $ | 1,544.15 | 218158 | 530685664 | $ | 92.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15353 | 530346118 | $ | 2.92 | 116755 | 530557614 | $ | 46.01 | 218159 | 530685666 | $ | 1,701.77 |
| 15354 | 530346119 | $ | 19.94 | 116756 | 530557616 | $ | 17.58 | 218160 | 530685667 | $ | 22.42 |
| 15355 | 530346120 | $ | 957.00 | 116757 | 530557618 | $ | 42.95 | 218161 | 530685668 | $ | 17.01 |
| 15356 | 530346121 | $ | 57.00 | 116758 | 530557619 | $ | 11.36 | 218162 | 530685669 | $ | 20.16 |
| 15357 | 530346122 | $ | 132.54 | 116759 | 530557620 | $ | 32.79 | 218163 | 530685670 | $ | 855.00 |
| 15358 | 530346124 | $ | 69.25 | 116760 | 530557621 | $ | 146.68 | 218164 | 530685672 | $ | 1.26 |
| 15359 | 530346125 | $ | 654.13 | 116761 | 530557622 | $ | 22.45 | 218165 | 530685673 | $ | 1.07 |
| 15360 | 530346126 | $ | 61.05 | 116762 | 530557623 | $ | 36.55 | 218166 | 530685674 | $ | 5.67 |
| 15361 | 530346127 | $ | 203.32 | 116763 | 530557624 | $ | 535.92 | 218167 | 530685675 | $ | 0.63 |
| 15362 | 530346130 | $ | 12.88 | 116764 | 530557625 | $ | 248.50 | 218168 | 530685676 | $ | 513.79 |
| 15363 | 530346131 | $ | 28.35 | 116765 | 530557626 | $ | 1.47 | 218169 | 530685677 | $ | 1,363.74 |
| 15364 | 530346136 | $ | 13.58 | 116766 | 530557627 | $ | 92.56 | 218170 | 530685678 | $ | 528.87 |
| 15365 | 530346137 | $ | 231.62 | 116767 | 530557628 | $ | 558.50 | 218171 | 530685679 | $ | 161.00 |
| 15366 | 530346138 | $ | 19.35 | 116768 | 530557629 | $ | 41.86 | 218172 | 530685680 | $ | 1,868.49 |
| 15367 | 530346154 | $ | 277.42 | 116769 | 530557630 | $ | 186.76 | 218173 | 530685681 | $ | 947.75 |
| 15368 | 530346155 | $ | 684.00 | 116770 | 530557631 | $ | 262.77 | 218174 | 530685682 | $ | 80.19 |
| 15369 | 530346156 | $ | 682.34 | 116771 | 530557632 | $ | 318.74 | 218175 | 530685683 | $ | 518.42 |
| 15370 | 530346160 | $ | 1,134.88 | 116772 | 530557633 | $ | 546.32 | 218176 | 530685684 | $ | 202.86 |
| 15371 | 530346162 | $ | 183.42 | 116773 | 530557634 | $ | 240.83 | 218177 | 530685685 | $ | 437.92 |
| 15372 | 530346168 | $ | 1,117.83 | 116774 | 530557635 | $ | 356.65 | 218178 | 530685686 | $ | 206.08 |
| 15373 | 530346169 | $ | 1.81 | 116775 | 530557636 | $ | 1,175.86 | 218179 | 530685688 | $ | 5.04 |
| 15374 | 530346170 | $ | 782.13 | 116776 | 530557637 | $ | 176.46 | 218180 | 530685689 | $ | 1,173.53 |
| 15375 | 530346171 | $ | 49.40 | 116777 | 530557638 | $ | 185.51 | 218181 | 530685690 | $ | 402.50 |
| 15376 | 530346172 | $ | 487.92 | 116778 | 530557639 | $ | 17.81 | 218182 | 530685691 | $ | 138.46 |
| 15377 | 530346173 | $ | 27.01 | 116779 | 530557640 | $ | 49.90 | 218183 | 530685692 | $ | 58.02 |
| 15378 | 530346174 | $ | 16.91 | 116780 | 530557645 | $ | 759.99 | 218184 | 530685693 | $ | 274.70 |
| 15379 | 530346175 | $ | 32.08 | 116781 | 530557646 | $ | 758.20 | 218185 | 530685694 | $ | 186.76 |
| 15380 | 530346179 | $ | 9.03 | 116782 | 530557647 | $ | 56.33 | 218186 | 530685695 | $ | 582.82 |
| 15381 | 530346180 | $ | 25.80 | 116783 | 530557648 | $ | 49.89 | 218187 | 530685697 | $ | 1,529.22 |
| 15382 | 530346183 | $ | 476.16 | 116784 | 530557649 | $ | 262.20 | 218188 | 530685698 | $ | 152.25 |
| 15383 | 530346184 | $ | 22.04 | 116785 | 530557650 | $ | 46.48 | 218189 | 530685699 | $ | 5.62 |
| 15384 | 530346185 | $ | 98.42 | 116786 | 530557652 | $ | 124.83 | 218190 | 530685701 | $ | 2,384.82 |
| 15385 | 530346188 | $ | 353.77 | 116787 | 530557654 | $ | 81.73 | 218191 | 530685702 | $ | 697.91 |
| 15386 | 530346194 | $ | 6.33 | 116788 | 530557656 | $ | 143.21 | 218192 | 530685703 | $ | 48.51 |
| 15387 | 530346196 | $ | 102.40 | 116789 | 530557658 | $ | 215.26 | 218193 | 530685704 | $ | 52.92 |
| 15388 | 530346201 | $ | 65.62 | 116790 | 530557659 | $ | 70.87 | 218194 | 530685705 | $ | 6.93 |
| 15389 | 530346202 | $ | 3.87 | 116791 | 530557660 | $ | 946.92 | 218195 | 530685706 | $ | 46.62 |
| 15390 | 530346204 | $ | 282.87 | 116792 | 530557661 | $ | 8,125.02 | 218196 | 530685707 | $ | 25.83 |
| 15391 | 530346205 | $ | 286.36 | 116793 | 530557663 | $ | 294.25 | 218197 | 530685708 | $ | 40.95 |
| 15392 | 530346207 | $ | 32.68 | 116794 | 530557664 | $ | 955.54 | 218198 | 530685709 | $ | 24.57 |
| 15393 | 530346208 | $ | 105.70 | 116795 | 530557665 | $ | 289.58 | 218199 | 530685710 | $ | 6.93 |
| 15394 | 530346209 | $ | 128.00 | 116796 | 530557666 | $ | 155.31 | 218200 | 530685712 | $ | 9.45 |
| 15395 | 530346210 | $ | 163.43 | 116797 | 530557667 | $ | 3,136.10 | 218201 | 530685713 | $ | 138.24 |
| 15396 | 530346211 | $ | 59.44 | 116798 | 530557668 | $ | 2,004.50 | 218202 | 530685714 | $ | 10.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15397 | 530346212 | $ | 80.61 | 116799 | 530557670 | $ | 533.83 | 218203 | 530685715 | $ | 76.23 |
| 15398 | 530346214 | $ | 9.03 | 116800 | 530557671 | $ | 7,581.73 | 218204 | 530685716 | $ | 5.92 |
| 15399 | 530346215 | $ | 79.98 | 116801 | 530557672 | $ | 19,360.98 | 218205 | 530685717 | $ | 1.26 |
| 15400 | 530346217 | $ | 51.20 | 116802 | 530557673 | $ | 20,418.68 | 218206 | 530685718 | $ | 111.51 |
| 15401 | 530346218 | $ | 413.49 | 116803 | 530557674 | $ | 22,839.83 | 218207 | 530685719 | $ | 187.72 |
| 15402 | 530346219 | $ | 513.00 | 116804 | 530557675 | $ | 242.12 | 218208 | 530685720 | $ | 18.90 |
| 15403 | 530346221 | $ | 24.27 | 116805 | 530557676 | $ | 1,000.73 | 218209 | 530685721 | $ | 143.64 |
| 15404 | 530346225 | $ | 400.90 | 116806 | 530557677 | $ | 5,637.37 | 218210 | 530685722 | $ | 43.29 |
| 15405 | 530346226 | $ | 42.84 | 116807 | 530557680 | $ | 22.54 | 218211 | 530685723 | $ | 54.81 |
| 15406 | 530346227 | $ | 170.18 | 116808 | 530557681 | $ | 143.34 | 218212 | 530685724 | $ | 400.16 |
| 15407 | 530346231 | $ | 24.70 | 116809 | 530557691 | $ | 187.23 | 218213 | 530685725 | $ | 25.83 |
| 15408 | 530346232 | $ | 280.14 | 116810 | 530557694 | $ | 5,340.16 | 218214 | 530685726 | $ | 102.40 |
| 15409 | 530346233 | $ | 10.79 | 116811 | 530557695 | $ | 283.36 | 218215 | 530685727 | $ | 54.18 |
| 15410 | 530346236 | $ | 244.85 | 116812 | 530557696 | $ | 193.20 | 218216 | 530685728 | $ | 228.69 |
| 15411 | 530346237 | $ | 115.20 | 116813 | 530557697 | $ | 595.70 | 218217 | 530685729 | $ | 82.53 |
| 15412 | 530346238 | $ | 55.11 | 116814 | 530557698 | $ | 45.08 | 218218 | 530685730 | $ | 15.12 |
| 15413 | 530346243 | $ | 128.58 | 116815 | 530557699 | $ | 911.28 | 218219 | 530685731 | $ | 14.42 |
| 15414 | 530346245 | $ | 114.84 | 116816 | 530557700 | $ | 547.40 | 218220 | 530685732 | $ | 13.23 |
| 15415 | 530346248 | $ | 43.09 | 116817 | 530557701 | $ | 196.42 | 218221 | 530685733 | $ | 76.23 |
| 15416 | 530346249 | $ | 1,221.28 | 116818 | 530557702 | $ | 57.96 | 218222 | 530685734 | $ | 18.90 |
| 15417 | 530346251 | $ | 25.80 | 116819 | 530557703 | $ | 1,157.22 | 218223 | 530685735 | $ | 11.97 |
| 15418 | 530346252 | $ | 97.02 | 116820 | 530557704 | $ | 1,427.82 | 218224 | 530685736 | $ | 9.45 |
| 15419 | 530346253 | $ | 34.45 | 116821 | 530557705 | $ | 61.18 | 218225 | 530685737 | $ | 160.02 |
| 15420 | 530346259 | $ | 36.82 | 116822 | 530557706 | $ | 148.12 | 218226 | 530685738 | $ | 8.19 |
| 15421 | 530346260 | $ | 820.13 | 116823 | 530557707 | $ | 122.36 | 218227 | 530685739 | $ | 11.97 |
| 15422 | 530346262 | $ | 55.97 | 116824 | 530557708 | $ | 57.96 | 218228 | 530685740 | $ | 16.38 |
| 15423 | 530346263 | $ | 39.24 | 116825 | 530557709 | $ | 80.50 | 218229 | 530685743 | $ | 90.72 |
| 15424 | 530346264 | $ | 6.90 | 116826 | 530557710 | $ | 74.06 | 218230 | 530685744 | $ | 11.97 |
| 15425 | 530346266 | $ | 54.74 | 116827 | 530557711 | $ | 379.96 | 218231 | 530685746 | $ | 9.45 |
| 15426 | 530346267 | $ | 449.86 | 116828 | 530557712 | $ | 457.85 | 218232 | 530685747 | $ | 25.20 |
| 15427 | 530346270 | $ | 322.79 | 116829 | 530557713 | $ | 99.82 | 218233 | 530685748 | $ | 30.87 |
| 15428 | 530346271 | $ | 362.89 | 116830 | 530557714 | $ | 128.80 | 218234 | 530685749 | $ | 1.89 |
| 15429 | 530346273 | $ | 45.46 | 116831 | 530557715 | $ | 489.44 | 218235 | 530685750 | $ | 243.65 |
| 15430 | 530346274 | $ | 427.63 | 116832 | 530557716 | $ | 193.20 | 218236 | 530685751 | $ | 5.67 |
| 15431 | 530346280 | $ | 82.78 | 116833 | 530557717 | $ | 154.56 | 218237 | 530685752 | $ | 286.90 |
| 15432 | 530346282 | $ | 15.62 | 116834 | 530557718 | $ | 579.60 | 218238 | 530685753 | $ | 15.75 |
| 15433 | 530346283 | $ | 141.68 | 116835 | 530557719 | $ | 595.70 | 218239 | 530685754 | $ | 3.15 |
| 15434 | 530346284 | $ | 103.15 | 116836 | 530557720 | $ | 280.14 | 218240 | 530685755 | $ | 8.19 |
| 15435 | 530346285 | $ | 35.84 | 116837 | 530557721 | $ | 1,600.23 | 218241 | 530685756 | $ | 86.31 |
| 15436 | 530346286 | $ | 35.84 | 116838 | 530557722 | $ | 1,046.43 | 218242 | 530685757 | $ | 19.53 |
| 15437 | 530346287 | $ | 61.41 | 116839 | 530557723 | $ | 897.67 | 218243 | 530685758 | $ | 17.64 |
| 15438 | 530346289 | $ | 37.80 | 116840 | 530557724 | $ | 95.17 | 218244 | 530685759 | $ | 805.00 |
| 15439 | 530346290 | $ | 71.91 | 116841 | 530557725 | $ | 254.38 | 218245 | 530685760 | $ | 15.75 |
| 15440 | 530346291 | $ | 115.50 | 116842 | 530557726 | $ | 257.60 | 218246 | 530685761 | $ | 68.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15441 | 530346292 | $ | 216.74 | 116843 | 530557727 | $ | 238.28 | 218247 | 530685762 | $ | 64.26 |
| 15442 | 530346293 | $ | 46.24 | 116844 | 530557728 | $ | 67.62 | 218248 | 530685763 | $ | 13.86 |
| 15443 | 530346294 | $ | 1,061.62 | 116845 | 530557729 | $ | 134.77 | 218249 | 530685764 | $ | 1.89 |
| 15444 | 530346295 | $ | 1,024.00 | 116846 | 530557730 | $ | 109.86 | 218250 | 530685765 | $ | 444.51 |
| 15445 | 530346296 | $ | 82.79 | 116847 | 530557735 | $ | 2.13 | 218251 | 530685766 | $ | 8.19 |
| 15446 | 530346297 | $ | 223.12 | 116848 | 530557736 | $ | 242.37 | 218252 | 530685767 | $ | 6.30 |
| 15447 | 530346298 | $ | 39.61 | 116849 | 530557737 | $ | 2,415.00 | 218253 | 530685768 | $ | 150.67 |
| 15448 | 530346301 | $ | 12.80 | 116850 | 530557738 | $ | 473.34 | 218254 | 530685769 | $ | 526.62 |
| 15449 | 530346304 | $ | 194.55 | 116851 | 530557740 | $ | 229.24 | 218255 | 530685770 | $ | 0.63 |
| 15450 | 530346306 | $ | 193.51 | 116852 | 530557741 | $ | 57.96 | 218256 | 530685771 | $ | 13.23 |
| 15451 | 530346307 | $ | 1,693.42 | 116853 | 530557742 | $ | 1,610.00 | 218257 | 530685772 | $ | 117.75 |
| 15452 | 530346308 | $ | 322.00 | 116854 | 530557743 | $ | 527.38 | 218258 | 530685773 | $ | 1,299.01 |
| 15453 | 530346311 | $ | 7.03 | 116855 | 530557744 | $ | 266.72 | 218259 | 530685774 | $ | 23.31 |
| 15454 | 530346312 | $ | 1,675.33 | 116856 | 530557745 | $ | 122.88 | 218260 | 530685775 | $ | 25.20 |
| 15455 | 530346313 | $ | 251.16 | 116857 | 530557746 | $ | 300.50 | 218261 | 530685776 | $ | 348.53 |
| 15456 | 530346315 | $ | 357.79 | 116858 | 530557747 | $ | 1,004.40 | 218262 | 530685778 | $ | 303.68 |
| 15457 | 530346316 | $ | 62.69 | 116859 | 530557748 | $ | 2,569.94 | 218263 | 530685779 | $ | 32.76 |
| 15458 | 530346317 | $ | 267.35 | 116860 | 530557749 | $ | 0.48 | 218264 | 530685780 | $ | 2.52 |
| 15459 | 530346318 | $ | 334.95 | 116861 | 530557750 | $ | 3.81 | 218265 | 530685781 | $ | 589.81 |
| 15460 | 530346319 | $ | 29.52 | 116862 | 530557751 | $ | 3,001.70 | 218266 | 530685782 | $ | 50.40 |
| 15461 | 530346322 | $ | 319.00 | 116863 | 530557752 | $ | 403.37 | 218267 | 530685783 | $ | 434.70 |
| 15462 | 530346323 | $ | 210.59 | 116864 | 530557753 | $ | 93.38 | 218268 | 530685784 | $ | 38.43 |
| 15463 | 530346327 | $ | 273.99 | 116865 | 530557754 | $ | 64.40 | 218269 | 530685785 | $ | 391.66 |
| 15464 | 530346328 | $ | 259.27 | 116866 | 530557755 | $ | 57.96 | 218270 | 530685786 | $ | 1.89 |
| 15465 | 530346332 | $ | 2,245.00 | 116867 | 530557756 | $ | 64.40 | 218271 | 530685787 | $ | 6.93 |
| 15466 | 530346334 | $ | 145.06 | 116868 | 530557757 | $ | 86.94 | 218272 | 530685788 | $ | 27.09 |
| 15467 | 530346335 | $ | 2.95 | 116869 | 530557758 | $ | 528.08 | 218273 | 530685789 | $ | 779.17 |
| 15468 | 530346337 | $ | 44.98 | 116870 | 530557759 | $ | 379.96 | 218274 | 530685790 | $ | 148.72 |
| 15469 | 530346342 | $ | 407.68 | 116871 | 530557760 | $ | 144.90 | 218275 | 530685791 | $ | 3.15 |
| 15470 | 530346344 | $ | 51.53 | 116872 | 530557761 | $ | 93.38 | 218276 | 530685792 | $ | 346.26 |
| 15471 | 530346345 | $ | 14.97 | 116873 | 530557762 | $ | 96.59 | 218277 | 530685793 | $ | 143.34 |
| 15472 | 530346346 | $ | 176.73 | 116874 | 530557763 | $ | 171.00 | 218278 | 530685794 | $ | 17.64 |
| 15473 | 530346348 | $ | 55.71 | 116875 | 530557764 | $ | 28.73 | 218279 | 530685795 | $ | 15.12 |
| 15474 | 530346350 | $ | 7,067.80 | 116876 | 530557765 | $ | 77.20 | 218280 | 530685796 | $ | 17.64 |
| 15475 | 530346353 | $ | 947.34 | 116877 | 530557766 | $ | 63.69 | 218281 | 530685797 | $ | 47.88 |
| 15476 | 530346355 | $ | 12,800.00 | 116878 | 530557767 | $ | 332.44 | 218282 | 530685798 | $ | 273.44 |
| 15477 | 530346359 | $ | 279.52 | 116879 | 530557768 | $ | 42.46 | 218283 | 530685799 | $ | 409.49 |
| 15478 | 530346361 | $ | 421.80 | 116880 | 530557769 | $ | 128.80 | 218284 | 530685800 | $ | 209.92 |
| 15479 | 530346362 | $ | 460.00 | 116881 | 530557770 | $ | 1,814.60 | 218285 | 530685801 | $ | 177.10 |
| 15480 | 530346365 | $ | 34.65 | 116882 | 530557771 | $ | 93.38 | 218286 | 530685802 | $ | 6.93 |
| 15481 | 530346366 | $ | 1,030.00 | 116883 | 530557772 | $ | 41.86 | 218287 | 530685803 | $ | 44.10 |
| 15482 | 530346367 | $ | 649.00 | 116884 | 530557773 | $ | 2,352.10 | 218288 | 530685804 | $ | 15.12 |
| 15483 | 530346370 | $ | 61.41 | 116885 | 530557774 | $ | 26.45 | 218289 | 530685805 | $ | 341.24 |
| 15484 | 530346371 | $ | 45.14 | 116886 | 530557775 | $ | 583.38 | 218290 | 530685806 | $ | 328.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15485 | 530346372 | $ | 260.22 | 116887 | 530557776 | $ | 96.60 | 218291 | 530685807 | $ | 15.75 |
| 15486 | 530346373 | $ | 39.89 | 116888 | 530557777 | $ | 138.46 | 218292 | 530685808 | $ | 10.71 |
| 15487 | 530346375 | $ | 4,830.00 | 116889 | 530557779 | $ | 370.30 | 218293 | 530685809 | $ | 72.45 |
| 15488 | 530346377 | $ | 82.99 | 116890 | 530557780 | $ | 57.96 | 218294 | 530685810 | $ | 14.49 |
| 15489 | 530346378 | $ | 74.05 | 116891 | 530557781 | $ | 96.60 | 218295 | 530685811 | $ | 9.45 |
| 15490 | 530346382 | $ | 629.76 | 116892 | 530557782 | $ | 67.62 | 218296 | 530685812 | $ | 15.75 |
| 15491 | 530346384 | $ | 11.40 | 116893 | 530557783 | $ | 241.50 | 218297 | 530685813 | $ | 143.36 |
| 15492 | 530346385 | $ | 20.87 | 116894 | 530557784 | $ | 144.90 | 218298 | 530685814 | $ | 49.77 |
| 15493 | 530346387 | $ | 115.20 | 116895 | 530557785 | $ | 1,252.58 | 218299 | 530685815 | $ | 483.00 |
| 15494 | 530346388 | $ | 13.51 | 116896 | 530557786 | $ | 408.94 | 218300 | 530685816 | $ | 39.06 |
| 15495 | 530346392 | $ | 54.74 | 116897 | 530557787 | $ | 68.62 | 218301 | 530685817 | $ | 128.80 |
| 15496 | 530346395 | $ | 13.68 | 116898 | 530557789 | $ | 132.02 | 218302 | 530685818 | $ | 10.08 |
| 15497 | 530346404 | $ | 570.00 | 116899 | 530557790 | $ | 289.80 | 218303 | 530685819 | $ | 3.78 |
| 15498 | 530346406 | $ | 74.82 | 116900 | 530557791 | $ | 183.54 | 218304 | 530685820 | $ | 2.52 |
| 15499 | 530346407 | $ | 62.91 | 116901 | 530557792 | $ | 96.60 | 218305 | 530685821 | $ | 4.41 |
| 15500 | 530346408 | $ | 36.77 | 116902 | 530557793 | $ | 842.96 | 218306 | 530685822 | $ | 6.93 |
| 15501 | 530346409 | $ | 10.32 | 116903 | 530557794 | $ | 547.40 | 218307 | 530685823 | $ | 840.09 |
| 15502 | 530346410 | $ | 359.02 | 116904 | 530557795 | $ | 16.10 | 218308 | 530685824 | $ | 32.74 |
| 15503 | 530346411 | $ | 610.39 | 116905 | 530557796 | $ | 30.59 | 218309 | 530685825 | $ | 2.52 |
| 15504 | 530346413 | $ | 32.03 | 116906 | 530557797 | $ | 106.26 | 218310 | 530685826 | $ | 273.70 |
| 15505 | 530346414 | $ | 40.72 | 116907 | 530557799 | $ | 54.74 | 218311 | 530685827 | $ | 32.12 |
| 15506 | 530346416 | $ | 24.32 | 116908 | 530557800 | $ | 397.26 | 218312 | 530685828 | $ | 15.48 |
| 15507 | 530346417 | $ | 20.48 | 116909 | 530557801 | $ | 489.44 | 218313 | 530685829 | $ | 1,932.00 |
| 15508 | 530346418 | $ | 235.52 | 116910 | 530557802 | $ | 962.56 | 218314 | 530685830 | $ | 74.34 |
| 15509 | 530346421 | $ | 174.32 | 116911 | 530557803 | $ | 351.38 | 218315 | 530685831 | $ | 631.12 |
| 15510 | 530346424 | $ | 99.25 | 116912 | 530557804 | $ | 1,513.40 | 218316 | 530685832 | $ | 281.88 |
| 15511 | 530346426 | $ | 830.65 | 116913 | 530557806 | $ | 483.00 | 218317 | 530685833 | $ | 447.08 |
| 15512 | 530346427 | $ | 162.04 | 116914 | 530557807 | $ | 264.04 | 218318 | 530685834 | $ | 644.92 |
| 15513 | 530346429 | $ | 59.04 | 116915 | 530557808 | $ | 73.54 | 218319 | 530685836 | $ | 152.10 |
| 15514 | 530346431 | $ | 50.91 | 116916 | 530557809 | $ | 47.53 | 218320 | 530685837 | $ | 271.36 |
| 15515 | 530346432 | $ | 96.55 | 116917 | 530557810 | $ | 48.30 | 218321 | 530685839 | $ | 197.56 |
| 15516 | 530346433 | $ | 18.50 | 116918 | 530557811 | $ | 64.40 | 218322 | 530685840 | $ | 184.82 |
| 15517 | 530346434 | $ | 613.31 | 116919 | 530557812 | $ | 407.58 | 218323 | 530685841 | $ | 4.41 |
| 15518 | 530346435 | $ | 255.73 | 116920 | 530557813 | $ | 454.58 | 218324 | 530685842 | $ | 10.71 |
| 15519 | 530346436 | $ | 82.94 | 116921 | 530557814 | $ | 11.58 | 218325 | 530685844 | $ | 25.62 |
| 15520 | 530346437 | $ | 356.19 | 116922 | 530557815 | $ | 9.66 | 218326 | 530685845 | $ | 250.88 |
| 15521 | 530346440 | $ | 12.56 | 116923 | 530557816 | $ | 161.00 | 218327 | 530685846 | $ | 475.98 |
| 15522 | 530346441 | $ | 19.18 | 116924 | 530557817 | $ | 57.59 | 218328 | 530685847 | $ | 252.72 |
| 15523 | 530346442 | $ | 83.55 | 116925 | 530557818 | $ | 180.32 | 218329 | 530685849 | $ | 189.54 |
| 15524 | 530346446 | $ | 54.88 | 116926 | 530557819 | $ | 74.06 | 218330 | 530685850 | $ | 53.13 |
| 15525 | 530346447 | $ | 2,225.28 | 116927 | 530557820 | $ | 768.00 | 218331 | 530685851 | $ | 30.24 |
| 15526 | 530346451 | $ | 1.52 | 116928 | 530557821 | $ | 898.00 | 218332 | 530685852 | $ | 3,402.03 |
| 15527 | 530346452 | $ | 177.58 | 116929 | 530557822 | $ | 73.41 | 218333 | 530685853 | $ | 495.18 |
| 15528 | 530346453 | $ | 1,573.95 | 116930 | 530557823 | $ | 100.36 | 218334 | 530685854 | $ | 75.77 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15529 | 530346455 | $ | 4,773.44 | 116931 | 530557825 | $ | 35.04 | 218335 | 530685855 | $ | 14.09 |
| 15530 | 530346456 | $ | 129.31 | 116932 | 530557827 | $ | 19.54 | 218336 | 530685857 | $ | 25.04 |
| 15531 | 530346458 | $ | 122.36 | 116933 | 530557828 | $ | 2.96 | 218337 | 530685858 | $ | 347.76 |
| 15532 | 530346459 | $ | 22.80 | 116934 | 530557829 | $ | 18.06 | 218338 | 530685859 | $ | 69.18 |
| 15533 | 530346460 | $ | 25.09 | 116935 | 530557830 | $ | 57.96 | 218339 | 530685860 | $ | 22.30 |
| 15534 | 530346464 | $ | 82.56 | 116936 | 530557832 | $ | 183.54 | 218340 | 530685861 | $ | 135.24 |
| 15535 | 530346465 | $ | 3.33 | 116937 | 530557833 | $ | 90.16 | 218341 | 530685865 | $ | 35.96 |
| 15536 | 530346467 | $ | 9.66 | 116938 | 530557834 | $ | 24.70 | 218342 | 530685866 | $ | 20.64 |
| 15537 | 530346468 | $ | 132.02 | 116939 | 530557835 | $ | 61.18 | 218343 | 530685870 | $ | 5.16 |
| 15538 | 530346470 | $ | 1,636.94 | 116940 | 530557837 | $ | 27.28 | 218344 | 530685871 | $ | 925.67 |
| 15539 | 530346471 | $ | 4.40 | 116941 | 530557839 | $ | 427.22 | 218345 | 530685873 | $ | 37.41 |
| 15540 | 530346472 | $ | 222.23 | 116942 | 530557844 | $ | 55.97 | 218346 | 530685874 | $ | 45.15 |
| 15541 | 530346473 | $ | 5.35 | 116943 | 530557845 | $ | 426.08 | 218347 | 530685875 | $ | 6.45 |
| 15542 | 530346477 | $ | 236.33 | 116944 | 530557846 | $ | 1,955.37 | 218348 | 530685876 | $ | 511.49 |
| 15543 | 530346478 | $ | 60.48 | 116945 | 530557848 | $ | 2.73 | 218349 | 530685877 | $ | 511.98 |
| 15544 | 530346491 | $ | 1,783.26 | 116946 | 530557849 | $ | 159.91 | 218350 | 530685878 | $ | 322.00 |
| 15545 | 530346492 | $ | 2.38 | 116947 | 530557850 | $ | 267.24 | 218351 | 530685880 | $ | 27.09 |
| 15546 | 530346501 | $ | 65.69 | 116948 | 530557851 | $ | 212.52 | 218352 | 530685881 | $ | 11.64 |
| 15547 | 530346507 | $ | 26.51 | 116949 | 530557852 | $ | 161.00 | 218353 | 530685886 | $ | 189.35 |
| 15548 | 530346508 | $ | 24.08 | 116950 | 530557853 | $ | 764.74 | 218354 | 530685889 | $ | 620.00 |
| 15549 | 530346516 | $ | 4.56 | 116951 | 530557854 | $ | 151.34 | 218355 | 530685892 | $ | 193.12 |
| 15550 | 530346517 | $ | 16.50 | 116952 | 530557855 | $ | 151.34 | 218356 | 530685895 | $ | 15.84 |
| 15551 | 530346518 | $ | 1,004.35 | 116953 | 530557856 | $ | 347.76 | 218357 | 530685897 | $ | 18.09 |
| 15552 | 530346519 | $ | 12.37 | 116954 | 530557857 | $ | 167.44 | 218358 | 530685899 | $ | 580.86 |
| 15553 | 530346520 | $ | 238.22 | 116955 | 530557861 | $ | 67.62 | 218359 | 530685900 | $ | 3,465.97 |
| 15554 | 530346521 | $ | 370.28 | 116956 | 530557862 | $ | 77.28 | 218360 | 530685901 | $ | 28.38 |
| 15555 | 530346522 | $ | 333.82 | 116957 | 530557863 | $ | 260.67 | 218361 | 530685902 | $ | 743.57 |
| 15556 | 530346524 | $ | 2,386.25 | 116958 | 530557864 | $ | 77.28 | 218362 | 530685903 | $ | 129.09 |
| 15557 | 530346525 | $ | 4.48 | 116959 | 530557865 | $ | 77.28 | 218363 | 530685905 | $ | 956.54 |
| 15558 | 530346527 | $ | 3.02 | 116960 | 530557867 | $ | 577.91 | 218364 | 530685906 | $ | 109.48 |
| 15559 | 530346528 | $ | 49.05 | 116961 | 530557868 | $ | 445.11 | 218365 | 530685907 | $ | 159.71 |
| 15560 | 530346529 | $ | 104.12 | 116962 | 530557869 | $ | 67.62 | 218366 | 530685908 | $ | 20.54 |
| 15561 | 530346530 | $ | 5.30 | 116963 | 530557870 | $ | 291.90 | 218367 | 530685909 | $ | 20.53 |
| 15562 | 530346531 | $ | 22.54 | 116964 | 530557871 | $ | 1,094.07 | 218368 | 530685913 | $ | 1,930.00 |
| 15563 | 530346532 | $ | 0.38 | 116965 | 530557872 | $ | 68.26 | 218369 | 530685914 | $ | 3.15 |
| 15564 | 530346533 | $ | 6.44 | 116966 | 530557873 | $ | 76.63 | 218370 | 530685915 | $ | 189.00 |
| 15565 | 530346536 | $ | 52.85 | 116967 | 530557874 | $ | 215.20 | 218371 | 530685916 | $ | 153.10 |
| 15566 | 530346537 | $ | 2.41 | 116968 | 530557875 | $ | 182.52 | 218372 | 530685918 | $ | 232.88 |
| 15567 | 530346538 | $ | 0.69 | 116969 | 530557878 | $ | 563.50 | 218373 | 530685919 | $ | 49.39 |
| 15568 | 530346539 | $ | 4,572.16 | 116970 | 530557879 | $ | 209.79 | 218374 | 530685920 | $ | 444.71 |
| 15569 | 530346540 | $ | 12,506.48 | 116971 | 530557880 | $ | 79.28 | 218375 | 530685921 | $ | 0.80 |
| 15570 | 530346542 | $ | 15.95 | 116972 | 530557881 | $ | 521.55 | 218376 | 530685922 | $ | 139.19 |
| 15571 | 530346543 | $ | 911.47 | 116973 | 530557882 | $ | 72.75 | 218377 | 530685924 | $ | 51.52 |
| 15572 | 530346544 | $ | 1,245.76 | 116974 | 530557884 | $ | 644.00 | 218378 | 530685925 | $ | 855.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15573 | 530346546 | $ | 15.95 | 116975 | 530557885 | $ | 357.39 | 218379 | 530685926 | $ | 0.42 |
| 15574 | 530346547 | $ | 319.00 | 116976 | 530557888 | $ | 12.88 | 218380 | 530685928 | $ | 1,989.98 |
| 15575 | 530346549 | $ | 71.39 | 116977 | 530557890 | $ | 138.46 | 218381 | 530685930 | $ | 585.48 |
| 15576 | 530346552 | $ | 638.00 | 116978 | 530557891 | $ | 1.28 | 218382 | 530685931 | $ | 1,080.58 |
| 15577 | 530346553 | $ | 957.00 | 116979 | 530557892 | $ | 977.42 | 218383 | 530685936 | $ | 514.51 |
| 15578 | 530346554 | $ | 102.40 | 116980 | 530557893 | $ | 417.58 | 218384 | 530685937 | $ | 898.00 |
| 15579 | 530346556 | $ | 924.94 | 116981 | 530557894 | $ | 322.00 | 218385 | 530685938 | $ | 228.11 |
| 15580 | 530346561 | $ | 12.60 | 116982 | 530557895 | $ | 805.61 | 218386 | 530685940 | $ | 855.00 |
| 15581 | 530346562 | $ | 38.21 | 116983 | 530557899 | $ | 116.91 | 218387 | 530685943 | $ | 3,220.00 |
| 15582 | 530346563 | $ | 242.43 | 116984 | 530557901 | $ | 2.56 | 218388 | 530685944 | $ | 26.46 |
| 15583 | 530346564 | $ | 24.08 | 116985 | 530557902 | $ | 239.20 | 218389 | 530685945 | $ | 17.64 |
| 15584 | 530346565 | $ | 341.25 | 116986 | 530557903 | $ | 427.28 | 218390 | 530685946 | $ | 24.57 |
| 15585 | 530346566 | $ | 63.18 | 116987 | 530557905 | $ | 160.05 | 218391 | 530685947 | $ | 11.97 |
| 15586 | 530346567 | $ | 15.95 | 116988 | 530557906 | $ | 103.16 | 218392 | 530685948 | $ | 20.16 |
| 15587 | 530346568 | $ | 1,078.16 | 116989 | 530557907 | $ | 41.13 | 218393 | 530685949 | $ | 22.05 |
| 15588 | 530346569 | $ | 174.73 | 116990 | 530557908 | $ | 36.75 | 218394 | 530685950 | $ | 2.56 |
| 15589 | 530346570 | $ | 147.54 | 116991 | 530557909 | $ | 77.28 | 218395 | 530685951 | $ | 13.23 |
| 15590 | 530346572 | $ | 227.95 | 116992 | 530557911 | $ | 99.82 | 218396 | 530685952 | $ | 22.68 |
| 15591 | 530346574 | $ | 39.68 | 116993 | 530557913 | $ | 125.42 | 218397 | 530685953 | $ | 45.36 |
| 15592 | 530346589 | $ | 2,254.19 | 116994 | 530557914 | $ | 148.47 | 218398 | 530685954 | $ | 14.49 |
| 15593 | 530346592 | $ | 0.10 | 116995 | 530557915 | $ | 152.33 | 218399 | 530685955 | $ | 11.97 |
| 15594 | 530346593 | $ | 0.10 | 116996 | 530557916 | $ | 0.44 | 218400 | 530685956 | $ | 1.26 |
| 15595 | 530346594 | $ | 48.30 | 116997 | 530557917 | $ | 12.34 | 218401 | 530685957 | $ | 30.72 |
| 15596 | 530346595 | $ | 23.31 | 116998 | 530557918 | $ | 112.70 | 218402 | 530685958 | $ | 18.27 |
| 15597 | 530346596 | $ | 59.22 | 116999 | 530557919 | $ | 52.11 | 218403 | 530685959 | $ | 16.38 |
| 15598 | 530346597 | $ | 12.88 | 117000 | 530557920 | $ | 61.76 | 218404 | 530685960 | $ | 0.63 |
| 15599 | 530346598 | $ | 5.67 | 117001 | 530557921 | $ | 64.40 | 218405 | 530685961 | $ | 9.45 |
| 15600 | 530346599 | $ | 1.04 | 117002 | 530557922 | $ | 36.67 | 218406 | 530685962 | $ | 1.26 |
| 15601 | 530346600 | $ | 217.85 | 117003 | 530557923 | $ | 59.83 | 218407 | 530685963 | $ | 11.97 |
| 15602 | 530346601 | $ | 53.27 | 117004 | 530557924 | $ | 48.25 | 218408 | 530685964 | $ | 2.52 |
| 15603 | 530346602 | $ | 165.54 | 117005 | 530557925 | $ | 151.04 | 218409 | 530685965 | $ | 1.26 |
| 15604 | 530346603 | $ | 1,180.87 | 117006 | 530557926 | $ | 42.46 | 218410 | 530685966 | $ | 14.49 |
| 15605 | 530346604 | $ | 402.50 | 117007 | 530557927 | $ | 21.70 | 218411 | 530685967 | $ | 16.38 |
| 15606 | 530346608 | $ | 80.64 | 117008 | 530557928 | $ | 449.00 | 218412 | 530685968 | $ | 10.71 |
| 15607 | 530346609 | $ | 2,540.00 | 117009 | 530557931 | $ | 280.77 | 218413 | 530685969 | $ | 9.65 |
| 15608 | 530346610 | $ | 11.69 | 117010 | 530557937 | $ | 147.06 | 218414 | 530685970 | $ | 2.52 |
| 15609 | 530346612 | $ | 164.93 | 117011 | 530557938 | $ | 109.65 | 218415 | 530685971 | $ | 8.19 |
| 15610 | 530346615 | $ | 82.54 | 117012 | 530557941 | $ | 941.88 | 218416 | 530685972 | $ | 664.26 |
| 15611 | 530346617 | $ | 5.64 | 117013 | 530557942 | $ | 78.69 | 218417 | 530685973 | $ | 15.75 |
| 15612 | 530346618 | $ | 313.59 | 117014 | 530557946 | $ | 185.76 | 218418 | 530685974 | $ | 10.71 |
| 15613 | 530346619 | $ | 28.68 | 117015 | 530557948 | $ | 64.50 | 218419 | 530685975 | $ | 17.64 |
| 15614 | 530346620 | $ | 37.35 | 117016 | 530557955 | $ | 412.09 | 218420 | 530685977 | $ | 0.63 |
| 15615 | 530346621 | $ | 42.48 | 117017 | 530557956 | $ | 199.64 | 218421 | 530685978 | $ | 5.67 |
| 15616 | 530346626 | $ | 822.23 | 117018 | 530557959 | $ | 303.95 | 218422 | 530685979 | $ | 306.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15617 | 530346627 | $ | 1.05 | 117019 | 530557963 | $ | 211.18 | 218423 | 530685980 | $ | 10.08 |
| 15618 | 530346628 | $ | 27.94 | 117020 | 530557967 | $ | 337.75 | 218424 | 530685981 | $ | 5.67 |
| 15619 | 530346631 | $ | 77.28 | 117021 | 530557968 | $ | 150.65 | 218425 | 530685982 | $ | 4.41 |
| 15620 | 530346634 | $ | 273.70 | 117022 | 530557969 | $ | 68.32 | 218426 | 530685983 | $ | 15.12 |
| 15621 | 530346635 | $ | 3,294.14 | 117023 | 530557971 | $ | 389.60 | 218427 | 530685984 | $ | 14.49 |
| 15622 | 530346642 | $ | 42.20 | 117024 | 530557972 | $ | 67.67 | 218428 | 530685985 | $ | 22.68 |
| 15623 | 530346644 | $ | 19.32 | 117025 | 530557974 | $ | 571.28 | 218429 | 530685986 | $ | 15.12 |
| 15624 | 530346645 | $ | 41.86 | 117026 | 530557975 | $ | 2,606.28 | 218430 | 530685987 | $ | 31.50 |
| 15625 | 530346647 | $ | 3,800.00 | 117027 | 530557978 | $ | 9.65 | 218431 | 530685988 | $ | 14.49 |
| 15626 | 530346650 | $ | 0.63 | 117028 | 530557979 | $ | 209.56 | 218432 | 530685989 | $ | 44.73 |
| 15627 | 530346654 | $ | 551.34 | 117029 | 530557980 | $ | 1,534.35 | 218433 | 530685990 | $ | 29.48 |
| 15628 | 530346659 | $ | 315.00 | 117030 | 530557981 | $ | 1,266.08 | 218434 | 530685991 | $ | 34.23 |
| 15629 | 530346662 | $ | 252.00 | 117031 | 530557983 | $ | 287.83 | 218435 | 530685992 | $ | 24.57 |
| 15630 | 530346666 | $ | 189.00 | 117032 | 530557984 | $ | 183.54 | 218436 | 530685993 | $ | 1.75 |
| 15631 | 530346667 | $ | 21.42 | 117033 | 530557985 | $ | 20.82 | 218437 | 530685994 | $ | 1.91 |
| 15632 | 530346671 | $ | 15.75 | 117034 | 530557986 | $ | 189.44 | 218438 | 530685995 | $ | 0.96 |
| 15633 | 530346672 | $ | 11.21 | 117035 | 530557987 | $ | 287.38 | 218439 | 530685996 | $ | 0.80 |
| 15634 | 530346673 | $ | 51.66 | 117036 | 530557988 | $ | 250.88 | 218440 | 530685997 | $ | 6.01 |
| 15635 | 530346676 | $ | 6.93 | 117037 | 530557989 | $ | 127.38 | 218441 | 530685999 | $ | 1.89 |
| 15636 | 530346677 | $ | 1,152.76 | 117038 | 530557990 | $ | 142.01 | 218442 | 530686000 | $ | 1.89 |
| 15637 | 530346678 | $ | 116.43 | 117039 | 530557991 | $ | 1,408.61 | 218443 | 530686001 | $ | 373.72 |
| 15638 | 530346679 | $ | 12.90 | 117040 | 530557992 | $ | 31.25 | 218444 | 530686002 | $ | 1.12 |
| 15639 | 530346685 | $ | 5.52 | 117041 | 530557993 | $ | 221.85 | 218445 | 530686003 | $ | 44.10 |
| 15640 | 530346688 | $ | 210.66 | 117042 | 530557995 | $ | 101.80 | 218446 | 530686004 | $ | 27.72 |
| 15641 | 530346690 | $ | 3.15 | 117043 | 530557996 | $ | 7.72 | 218447 | 530686005 | $ | 18.90 |
| 15642 | 530346693 | $ | 189.98 | 117044 | 530557997 | $ | 405.80 | 218448 | 530686006 | $ | 476.34 |
| 15643 | 530346694 | $ | 189.98 | 117045 | 530557999 | $ | 51.49 | 218449 | 530686007 | $ | 0.11 |
| 15644 | 530346696 | $ | 10,240.00 | 117046 | 530558000 | $ | 267.26 | 218450 | 530686008 | $ | 139.95 |
| 15645 | 530346698 | $ | 1.52 | 117047 | 530558001 | $ | 106.80 | 218451 | 530686009 | $ | 49.14 |
| 15646 | 530346720 | $ | 13.86 | 117048 | 530558002 | $ | 3,495.84 | 218452 | 530686010 | $ | 4,892.04 |
| 15647 | 530346721 | $ | 37.33 | 117049 | 530558003 | $ | 12.81 | 218453 | 530686011 | $ | 642.27 |
| 15648 | 530346727 | $ | 2.09 | 117050 | 530558005 | $ | 160.13 | 218454 | 530686012 | $ | 14.49 |
| 15649 | 530346731 | $ | 129.68 | 117051 | 530558006 | $ | 10.71 | 218455 | 530686013 | $ | 16.38 |
| 15650 | 530346732 | $ | 270.52 | 117052 | 530558007 | $ | 485.08 | 218456 | 530686014 | $ | 10.71 |
| 15651 | 530346735 | $ | 16.77 | 117053 | 530558008 | $ | 85.73 | 218457 | 530686015 | $ | 15.75 |
| 15652 | 530346738 | $ | 21.42 | 117054 | 530558009 | $ | 109.08 | 218458 | 530686016 | $ | 6.44 |
| 15653 | 530346741 | $ | 23.94 | 117055 | 530558010 | $ | 922.25 | 218459 | 530686017 | $ | 163.90 |
| 15654 | 530346743 | $ | 222.51 | 117056 | 530558011 | $ | 153.20 | 218460 | 530686018 | $ | 9.03 |
| 15655 | 530346744 | $ | 1.90 | 117057 | 530558012 | $ | 436.72 | 218461 | 530686020 | $ | 16.72 |
| 15656 | 530346747 | $ | 990.20 | 117058 | 530558013 | $ | 884.20 | 218462 | 530686021 | $ | 80.99 |
| 15657 | 530346749 | $ | 131.40 | 117059 | 530558014 | $ | 115.01 | 218463 | 530686022 | $ | 559.64 |
| 15658 | 530346750 | $ | 39.67 | 117060 | 530558015 | $ | 1,942.52 | 218464 | 530686023 | $ | 119.14 |
| 15659 | 530346754 | $ | 82.85 | 117061 | 530558016 | $ | 614.92 | 218465 | 530686024 | $ | 465.58 |
| 15660 | 530346755 | $ | 218.41 | 117062 | 530558017 | $ | 41.25 | 218466 | 530686025 | $ | 56.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15661 | 530346757 | $ | 1,183.60 | 117063 | 530558018 | $ | 161.30 | 218467 | 530686026 | $ | 106.58 |
| 15662 | 530346759 | $ | 284.87 | 117064 | 530558019 | $ | 10.08 | 218468 | 530686027 | $ | 16.27 |
| 15663 | 530346760 | $ | 15.75 | 117065 | 530558020 | $ | 260.29 | 218469 | 530686028 | $ | 14.79 |
| 15664 | 530346761 | $ | 20.16 | 117066 | 530558021 | $ | 117.70 | 218470 | 530686029 | $ | 2.24 |
| 15665 | 530346764 | $ | 69.94 | 117067 | 530558022 | $ | 656.25 | 218471 | 530686030 | $ | 10.44 |
| 15666 | 530346767 | $ | 13.23 | 117068 | 530558023 | $ | 385.35 | 218472 | 530686031 | $ | 6.88 |
| 15667 | 530346768 | $ | 233.27 | 117069 | 530558024 | $ | 530.91 | 218473 | 530686032 | $ | 19.68 |
| 15668 | 530346769 | $ | 74.72 | 117070 | 530558025 | $ | 1,573.83 | 218474 | 530686033 | $ | 48.88 |
| 15669 | 530346775 | $ | 434.83 | 117071 | 530558026 | $ | 105.08 | 218475 | 530686034 | $ | 6.44 |
| 15670 | 530346776 | $ | 148.65 | 117072 | 530558027 | $ | 17.64 | 218476 | 530686035 | $ | 46.32 |
| 15671 | 530346777 | $ | 68.32 | 117073 | 530558028 | $ | 12.70 | 218477 | 530686036 | $ | 170.15 |
| 15672 | 530346781 | $ | 24.18 | 117074 | 530558029 | $ | 43.90 | 218478 | 530686037 | $ | 144.32 |
| 15673 | 530346784 | $ | 644.00 | 117075 | 530558030 | $ | 20.32 | 218479 | 530686038 | $ | 70.64 |
| 15674 | 530346785 | $ | 3.14 | 117076 | 530558031 | $ | 44.16 | 218480 | 530686039 | $ | 65.62 |
| 15675 | 530346786 | $ | 361.89 | 117077 | 530558032 | $ | 1,404.24 | 218481 | 530686040 | $ | 30.88 |
| 15676 | 530346787 | $ | 171.61 | 117078 | 530558034 | $ | 294.28 | 218482 | 530686041 | $ | 235.06 |
| 15677 | 530346788 | $ | 43.09 | 117079 | 530558035 | $ | 649.78 | 218483 | 530686042 | $ | 206.08 |
| 15678 | 530346789 | $ | 80.49 | 117080 | 530558036 | $ | 216.55 | 218484 | 530686044 | $ | 50.57 |
| 15679 | 530346792 | $ | 219.14 | 117081 | 530558037 | $ | 128.80 | 218485 | 530686045 | $ | 48.25 |
| 15680 | 530346793 | $ | 82.56 | 117082 | 530558038 | $ | 35.56 | 218486 | 530686046 | $ | 31.90 |
| 15681 | 530346794 | $ | 1.51 | 117083 | 530558039 | $ | 600.71 | 218487 | 530686047 | $ | 72.55 |
| 15682 | 530346796 | $ | 8.19 | 117084 | 530558040 | $ | 208.15 | 218488 | 530686048 | $ | 686.97 |
| 15683 | 530346798 | $ | 12.44 | 117085 | 530558041 | $ | 843.65 | 218489 | 530686049 | $ | 3.86 |
| 15684 | 530346801 | $ | 62.90 | 117086 | 530558043 | $ | 6,880.98 | 218490 | 530686051 | $ | 28.95 |
| 15685 | 530346803 | $ | 309.10 | 117087 | 530558044 | $ | 356.18 | 218491 | 530686052 | $ | 130.29 |
| 15686 | 530346804 | $ | 66.85 | 117088 | 530558045 | $ | 1,612.40 | 218492 | 530686053 | $ | 426.51 |
| 15687 | 530346805 | $ | 12.35 | 117089 | 530558046 | $ | 53.29 | 218493 | 530686054 | $ | 77.20 |
| 15688 | 530346806 | $ | 115.92 | 117090 | 530558047 | $ | 685.41 | 218494 | 530686055 | $ | 63.69 |
| 15689 | 530346807 | $ | 607.44 | 117091 | 530558048 | $ | 469.26 | 218495 | 530686056 | $ | 38.60 |
| 15690 | 530346808 | $ | 38.43 | 117092 | 530558049 | $ | 158.68 | 218496 | 530686057 | $ | 7.72 |
| 15691 | 530346809 | $ | 28.60 | 117093 | 530558050 | $ | 155.27 | 218497 | 530686058 | $ | 7.72 |
| 15692 | 530346811 | $ | 101.98 | 117094 | 530558051 | $ | 128.10 | 218498 | 530686061 | $ | 5.04 |
| 15693 | 530346813 | $ | 8.97 | 117095 | 530558052 | $ | 23.71 | 218499 | 530686062 | $ | 28.95 |
| 15694 | 530346814 | $ | 48.30 | 117096 | 530558053 | $ | 23.54 | 218500 | 530686063 | $ | 291.97 |
| 15695 | 530346820 | $ | 0.95 | 117097 | 530558055 | $ | 799.02 | 218501 | 530686064 | $ | 69.14 |
| 15696 | 530346829 | $ | 16.14 | 117098 | 530558056 | $ | 9.65 | 218502 | 530686065 | $ | 179.49 |
| 15697 | 530346830 | $ | 555.89 | 117099 | 530558057 | $ | 9.65 | 218503 | 530686066 | $ | 130.05 |
| 15698 | 530346833 | $ | 151.59 | 117100 | 530558058 | $ | 1,721.19 | 218504 | 530686067 | $ | 0.77 |
| 15699 | 530346835 | $ | 189.39 | 117101 | 530558059 | $ | 102.51 | 218505 | 530686068 | $ | 15.00 |
| 15700 | 530346836 | $ | 318.99 | 117102 | 530558060 | $ | 142.13 | 218506 | 530686069 | $ | 10.24 |
| 15701 | 530346837 | $ | 607.52 | 117103 | 530558061 | $ | 83.47 | 218507 | 530686070 | $ | 82.99 |
| 15702 | 530346838 | $ | 435.46 | 117104 | 530558062 | $ | 179.31 | 218508 | 530686071 | $ | 7.72 |
| 15703 | 530346839 | $ | 508.48 | 117105 | 530558063 | $ | 177.30 | 218509 | 530686073 | $ | 7.72 |
| 15704 | 530346840 | $ | 59.04 | 117106 | 530558064 | $ | 34.40 | 218510 | 530686074 | $ | 311.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15705 | 530346845 | $ | 111.10 | 117107 | 530558065 | $ | 38.73 | 218511 | 530686075 | $ | 49.35 |
| 15706 | 530346848 | $ | 482.02 | 117108 | 530558066 | $ | 48.30 | 218512 | 530686076 | $ | 40.53 |
| 15707 | 530346851 | $ | 85.68 | 117109 | 530558067 | $ | 23.93 | 218513 | 530686077 | $ | 2.52 |
| 15708 | 530346856 | $ | 12.60 | 117110 | 530558068 | $ | 69.18 | 218514 | 530686078 | $ | 195.24 |
| 15709 | 530346857 | $ | 6.12 | 117111 | 530558070 | $ | 3,340.72 | 218515 | 530686079 | $ | 84.92 |
| 15710 | 530346859 | $ | 19.87 | 117112 | 530558071 | $ | 5.30 | 218516 | 530686080 | $ | 192.20 |
| 15711 | 530346860 | $ | 21.38 | 117113 | 530558072 | $ | 121.22 | 218517 | 530686081 | $ | 11.15 |
| 15712 | 530346861 | $ | 6.27 | 117114 | 530558073 | $ | 26.70 | 218518 | 530686082 | $ | 11.08 |
| 15713 | 530346862 | $ | 155.13 | 117115 | 530558074 | $ | 61.56 | 218519 | 530686083 | $ | 50.63 |
| 15714 | 530346863 | $ | 13.47 | 117116 | 530558075 | $ | 25.43 | 218520 | 530686084 | $ | 39.50 |
| 15715 | 530346864 | $ | 201.92 | 117117 | 530558076 | $ | 38.10 | 218521 | 530686085 | $ | 8.55 |
| 15716 | 530346865 | $ | 26.65 | 117118 | 530558077 | $ | 722.08 | 218522 | 530686086 | $ | 459.70 |
| 15717 | 530346866 | $ | 11.61 | 117119 | 530558078 | $ | 73.00 | 218523 | 530686087 | $ | 152.82 |
| 15718 | 530346867 | $ | 39.90 | 117120 | 530558079 | $ | 80.57 | 218524 | 530686088 | $ | 96.47 |
| 15719 | 530346868 | $ | 136.46 | 117121 | 530558080 | $ | 791.20 | 218525 | 530686089 | $ | 46.91 |
| 15720 | 530346869 | $ | 94.17 | 117122 | 530558081 | $ | 89.52 | 218526 | 530686090 | $ | 235.01 |
| 15721 | 530346870 | $ | 55.97 | 117123 | 530558082 | $ | 98.91 | 218527 | 530686091 | $ | 229.86 |
| 15722 | 530346873 | $ | 88.53 | 117124 | 530558084 | $ | 83.72 | 218528 | 530686092 | $ | 198.76 |
| 15723 | 530346879 | $ | 122.66 | 117125 | 530558086 | $ | 49.51 | 218529 | 530686093 | $ | 142.54 |
| 15724 | 530346882 | $ | 142.82 | 117126 | 530558087 | $ | 344.52 | 218530 | 530686094 | $ | 3.86 |
| 15725 | 530346883 | $ | 16.77 | 117127 | 530558088 | $ | 599.98 | 218531 | 530686095 | $ | 9.66 |
| 15726 | 530346884 | $ | 392.84 | 117128 | 530558089 | $ | 617.30 | 218532 | 530686096 | $ | 204.71 |
| 15727 | 530346885 | $ | 88.86 | 117129 | 530558090 | $ | 167.14 | 218533 | 530686097 | $ | 15.36 |
| 15728 | 530346886 | $ | 869.77 | 117130 | 530558091 | $ | 447.12 | 218534 | 530686098 | $ | 140.99 |
| 15729 | 530346893 | $ | 273.60 | 117131 | 530558092 | $ | 32.21 | 218535 | 530686099 | $ | 94.57 |
| 15730 | 530346895 | $ | 101.30 | 117132 | 530558093 | $ | 629.87 | 218536 | 530686100 | $ | 16.24 |
| 15731 | 530346897 | $ | 1,649.64 | 117133 | 530558095 | $ | 311.84 | 218537 | 530686101 | $ | 100.36 |
| 15732 | 530346898 | $ | 44.87 | 117134 | 530558096 | $ | 282.20 | 218538 | 530686102 | $ | 37.30 |
| 15733 | 530346899 | $ | 45.81 | 117135 | 530558097 | $ | 2,053.81 | 218539 | 530686103 | $ | 5.79 |
| 15734 | 530346900 | $ | 24.20 | 117136 | 530558098 | $ | 316.50 | 218540 | 530686104 | $ | 27.02 |
| 15735 | 530346901 | $ | 20.04 | 117137 | 530558099 | $ | 211.71 | 218541 | 530686105 | $ | 13.71 |
| 15736 | 530346902 | $ | 58.62 | 117138 | 530558100 | $ | 170.79 | 218542 | 530686106 | $ | 18.06 |
| 15737 | 530346903 | $ | 168.74 | 117139 | 530558101 | $ | 426.56 | 218543 | 530686107 | $ | 16.29 |
| 15738 | 530346907 | $ | 9.03 | 117140 | 530558102 | $ | 802.58 | 218544 | 530686108 | $ | 9.65 |
| 15739 | 530346910 | $ | 7.74 | 117141 | 530558103 | $ | 350.27 | 218545 | 530686109 | $ | 6.45 |
| 15740 | 530346912 | $ | 41.46 | 117142 | 530558104 | $ | 378.67 | 218546 | 530686110 | $ | 48.97 |
| 15741 | 530346915 | $ | 2,180.00 | 117143 | 530558105 | $ | 1.62 | 218547 | 530686111 | $ | 41.18 |
| 15742 | 530346917 | $ | 965.00 | 117144 | 530558106 | $ | 159.81 | 218548 | 530686112 | $ | 23.59 |
| 15743 | 530346918 | $ | 51.20 | 117145 | 530558108 | $ | 13.77 | 218549 | 530686113 | $ | 0.29 |
| 15744 | 530346919 | $ | 25.39 | 117146 | 530558109 | $ | 293.64 | 218550 | 530686114 | $ | 24.44 |
| 15745 | 530346924 | $ | 281.60 | 117147 | 530558110 | $ | 1,816.68 | 218551 | 530686115 | $ | 20.65 |
| 15746 | 530346925 | $ | 61.41 | 117148 | 530558111 | $ | 148.12 | 218552 | 530686116 | $ | 7.72 |
| 15747 | 530346926 | $ | 1.27 | 117149 | 530558112 | $ | 106.97 | 218553 | 530686117 | $ | 20.99 |
| 15748 | 530346929 | $ | 3.81 | 117150 | 530558113 | $ | 257.96 | 218554 | 530686118 | $ | 5.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15749 | 530346931 | $ | 28.71 | 117151 | 530558114 | $ | 3,294.78 | 218555 | 530686119 | $ | 29.98 |
| 15750 | 530346932 | $ | 4,448.80 | 117152 | 530558116 | $ | 101.00 | 218556 | 530686120 | $ | 68.71 |
| 15751 | 530346933 | $ | 144.08 | 117153 | 530558117 | $ | 64.00 | 218557 | 530686121 | $ | 281.27 |
| 15752 | 530346935 | $ | 67.87 | 117154 | 530558118 | $ | 1,089.25 | 218558 | 530686122 | $ | 40.39 |
| 15753 | 530346936 | $ | 50.91 | 117155 | 530558119 | $ | 65.24 | 218559 | 530686123 | $ | 30.80 |
| 15754 | 530346937 | $ | 78.53 | 117156 | 530558121 | $ | 740.76 | 218560 | 530686124 | $ | 82.83 |
| 15755 | 530346945 | $ | 56.70 | 117157 | 530558122 | $ | 117.00 | 218561 | 530686125 | $ | 76.92 |
| 15756 | 530346947 | $ | 395.35 | 117158 | 530558123 | $ | 683.24 | 218562 | 530686126 | $ | 33.45 |
| 15757 | 530346948 | $ | 758.04 | 117159 | 530558124 | $ | 595.70 | 218563 | 530686127 | $ | 173.28 |
| 15758 | 530346949 | $ | 42.90 | 117160 | 530558125 | $ | 3,082.31 | 218564 | 530686128 | $ | 118.51 |
| 15759 | 530346950 | $ | 55.21 | 117161 | 530558126 | $ | 579.66 | 218565 | 530686129 | $ | 11.73 |
| 15760 | 530346951 | $ | 25.76 | 117162 | 530558127 | $ | 96.61 | 218566 | 530686130 | $ | 43.74 |
| 15761 | 530346952 | $ | 611.80 | 117163 | 530558128 | $ | 182.88 | 218567 | 530686131 | $ | 54.04 |
| 15762 | 530346953 | $ | 58.88 | 117164 | 530558129 | $ | 1,005.65 | 218568 | 530686132 | $ | 30.78 |
| 15763 | 530346954 | $ | 320.93 | 117165 | 530558130 | $ | 683.56 | 218569 | 530686133 | $ | 48.16 |
| 15764 | 530346955 | $ | 1,436.80 | 117166 | 530558131 | $ | 4,635.82 | 218570 | 530686134 | $ | 59.83 |
| 15765 | 530346956 | $ | 35.92 | 117167 | 530558132 | $ | 2,140.23 | 218571 | 530686135 | $ | 118.78 |
| 15766 | 530346957 | $ | 6.75 | 117168 | 530558133 | $ | 61.44 | 218572 | 530686136 | $ | 230.40 |
| 15767 | 530346963 | $ | 37.65 | 117169 | 530558134 | $ | 75.33 | 218573 | 530686137 | $ | 7.72 |
| 15768 | 530346964 | $ | 45.46 | 117170 | 530558136 | $ | 874.03 | 218574 | 530686138 | $ | 36.67 |
| 15769 | 530346965 | $ | 897.27 | 117171 | 530558137 | $ | 20.91 | 218575 | 530686139 | $ | 50.63 |
| 15770 | 530346967 | $ | 77.20 | 117172 | 530558138 | $ | 12.34 | 218576 | 530686140 | $ | 41.91 |
| 15771 | 530346968 | $ | 59.05 | 117173 | 530558139 | $ | 107.80 | 218577 | 530686141 | $ | 37.41 |
| 15772 | 530346969 | $ | 30.73 | 117174 | 530558140 | $ | 1,766.22 | 218578 | 530686142 | $ | 12.06 |
| 15773 | 530346970 | $ | 1,250.64 | 117175 | 530558141 | $ | 1,142.28 | 218579 | 530686144 | $ | 33.45 |
| 15774 | 530346971 | $ | 42.90 | 117176 | 530558142 | $ | 5.08 | 218580 | 530686145 | $ | 54.52 |
| 15775 | 530346972 | $ | 31.89 | 117177 | 530558143 | $ | 1,537.96 | 218581 | 530686146 | $ | 172.68 |
| 15776 | 530346973 | $ | 8.55 | 117178 | 530558145 | $ | 399.28 | 218582 | 530686147 | $ | 27.02 |
| 15777 | 530346974 | $ | 5.04 | 117179 | 530558146 | $ | 39.31 | 218583 | 530686148 | $ | 13.51 |
| 15778 | 530346975 | $ | 288.84 | 117180 | 530558149 | $ | 155.29 | 218584 | 530686149 | $ | 11.15 |
| 15779 | 530346976 | $ | 55.11 | 117181 | 530558150 | $ | 819.10 | 218585 | 530686150 | $ | 10.24 |
| 15780 | 530346977 | $ | 441.34 | 117182 | 530558151 | $ | 1,481.14 | 218586 | 530686151 | $ | 50.18 |
| 15781 | 530346978 | $ | 0.48 | 117183 | 530558152 | $ | 287.57 | 218587 | 530686152 | $ | 19.30 |
| 15782 | 530346979 | $ | 49.23 | 117184 | 530558153 | $ | 626.05 | 218588 | 530686153 | $ | 30.88 |
| 15783 | 530346980 | $ | 6.50 | 117185 | 530558154 | $ | 635.66 | 218589 | 530686154 | $ | 11.58 |
| 15784 | 530346984 | $ | 1,096.62 | 117186 | 530558155 | $ | 348.67 | 218590 | 530686155 | $ | 6.55 |
| 15785 | 530346985 | $ | 81.07 | 117187 | 530558156 | $ | 283.36 | 218591 | 530686156 | $ | 194.74 |
| 15786 | 530346986 | $ | 135.10 | 117188 | 530558157 | $ | 11.43 | 218592 | 530686157 | $ | 44.02 |
| 15787 | 530346987 | $ | 12.88 | 117189 | 530558158 | $ | 57.70 | 218593 | 530686158 | $ | 604.49 |
| 15788 | 530346989 | $ | 56.20 | 117190 | 530558159 | $ | 151.21 | 218594 | 530686159 | $ | 152.47 |
| 15789 | 530346990 | $ | 229.97 | 117191 | 530558160 | $ | 735.98 | 218595 | 530686160 | $ | 71.41 |
| 15790 | 530346991 | $ | 18.62 | 117192 | 530558161 | $ | 227.20 | 218596 | 530686161 | $ | 51.47 |
| 15791 | 530346992 | $ | 44.91 | 117193 | 530558162 | $ | 257.05 | 218597 | 530686162 | $ | 13.11 |
| 15792 | 530346993 | $ | 238.39 | 117194 | 530558163 | $ | 186.96 | 218598 | 530686163 | $ | 75.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 530346994 | $ | 148.98 | 117195 | 530558164 | $ | 6.75 | 218599 | 530686164 | $ | 7.72 |
| 15794 | 530346995 | $ | 2.47 | 117196 | 530558165 | $ | 43.90 | 218600 | 530686165 | $ | 9.85 |
| 15795 | 530346996 | $ | 7.36 | 117197 | 530558166 | $ | 228.42 | 218601 | 530686166 | $ | 13.51 |
| 15796 | 530346998 | $ | 43.09 | 117198 | 530558167 | $ | 11.43 | 218602 | 530686167 | $ | 28.91 |
| 15797 | 530347000 | $ | 16.77 | 117199 | 530558168 | $ | 5.45 | 218603 | 530686168 | $ | 18.89 |
| 15798 | 530347001 | $ | 5.16 | 117200 | 530558169 | $ | 3,125.82 | 218604 | 530686169 | $ | 15.72 |
| 15799 | 530347002 | $ | 5.16 | 117201 | 530558170 | $ | 81.52 | 218605 | 530686170 | $ | 193.00 |
| 15800 | 530347003 | $ | 14.19 | 117202 | 530558171 | $ | 1,234.37 | 218606 | 530686171 | $ | 52.11 |
| 15801 | 530347004 | $ | 62.92 | 117203 | 530558172 | $ | 356.76 | 218607 | 530686172 | $ | 174.64 |
| 15802 | 530347005 | $ | 99.25 | 117204 | 530558173 | $ | 42.07 | 218608 | 530686173 | $ | 38.18 |
| 15803 | 530347007 | $ | 175.65 | 117205 | 530558175 | $ | 298.71 | 218609 | 530686174 | $ | 99.72 |
| 15804 | 530347012 | $ | 122.79 | 117206 | 530558176 | $ | 601.96 | 218610 | 530686175 | $ | 30.89 |
| 15805 | 530347015 | $ | 2.57 | 117207 | 530558177 | $ | 1,599.46 | 218611 | 530686176 | $ | 1.52 |
| 15806 | 530347016 | $ | 57.35 | 117208 | 530558179 | $ | 250.88 | 218612 | 530686177 | $ | 30.88 |
| 15807 | 530347018 | $ | 117.37 | 117209 | 530558180 | $ | 673.69 | 218613 | 530686178 | $ | 70.58 |
| 15808 | 530347019 | $ | 61.41 | 117210 | 530558181 | $ | 109.80 | 218614 | 530686179 | $ | 19.74 |
| 15809 | 530347020 | $ | 69.22 | 117211 | 530558182 | $ | 4,206.52 | 218615 | 530686180 | $ | 21.37 |
| 15810 | 530347021 | $ | 60.48 | 117212 | 530558183 | $ | 25.77 | 218616 | 530686181 | $ | 52.88 |
| 15811 | 530347022 | $ | 928.00 | 117213 | 530558184 | $ | 811.30 | 218617 | 530686182 | $ | 38.64 |
| 15812 | 530347023 | $ | 209.00 | 117214 | 530558185 | $ | 1,345.78 | 218618 | 530686183 | $ | 17.56 |
| 15813 | 530347024 | $ | 299.25 | 117215 | 530558186 | $ | 622.21 | 218619 | 530686184 | $ | 11.29 |
| 15814 | 530347025 | $ | 489.25 | 117216 | 530558187 | $ | 987.32 | 218620 | 530686185 | $ | 2.09 |
| 15815 | 530347026 | $ | 25.60 | 117217 | 530558188 | $ | 1,040.89 | 218621 | 530686187 | $ | 91.76 |
| 15816 | 530347028 | $ | 23.94 | 117218 | 530558189 | $ | 149.15 | 218622 | 530686188 | $ | 392.46 |
| 15817 | 530347029 | $ | 40.04 | 117219 | 530558190 | $ | 423.21 | 218623 | 530686189 | $ | 32.81 |
| 15818 | 530347033 | $ | 329.33 | 117220 | 530558191 | $ | 114.34 | 218624 | 530686190 | $ | 69.48 |
| 15819 | 530347035 | $ | 24.27 | 117221 | 530558192 | $ | 15.78 | 218625 | 530686191 | $ | 200.16 |
| 15820 | 530347036 | $ | 121.55 | 117222 | 530558193 | $ | 117.63 | 218626 | 530686192 | $ | 179.39 |
| 15821 | 530347037 | $ | 121.55 | 117223 | 530558195 | $ | 55.13 | 218627 | 530686193 | $ | 88.38 |
| 15822 | 530347038 | $ | 0.26 | 117224 | 530558196 | $ | 133.12 | 218628 | 530686194 | $ | 102.52 |
| 15823 | 530347039 | $ | 2.38 | 117225 | 530558198 | $ | 682.86 | 218629 | 530686195 | $ | 7.04 |
| 15824 | 530347040 | $ | 0.77 | 117226 | 530558199 | $ | 110.16 | 218630 | 530686196 | $ | 13.76 |
| 15825 | 530347041 | $ | 92.41 | 117227 | 530558200 | $ | 673.65 | 218631 | 530686197 | $ | 26.31 |
| 15826 | 530347042 | $ | 6.37 | 117228 | 530558201 | $ | 442.23 | 218632 | 530686198 | $ | 70.53 |
| 15827 | 530347043 | $ | 10.16 | 117229 | 530558203 | $ | 132.92 | 218633 | 530686199 | $ | 2.47 |
| 15828 | 530347045 | $ | 42.58 | 117230 | 530558205 | $ | 23.69 | 218634 | 530686200 | $ | 9.65 |
| 15829 | 530347046 | $ | 125.01 | 117231 | 530558206 | $ | 1,646.89 | 218635 | 530686201 | $ | 99.01 |
| 15830 | 530347048 | $ | 19.35 | 117232 | 530558207 | $ | 71.00 | 218636 | 530686202 | $ | 162.12 |
| 15831 | 530347049 | $ | 102.12 | 117233 | 530558208 | $ | 211.46 | 218637 | 530686205 | $ | 0.38 |
| 15832 | 530347051 | $ | 2.28 | 117234 | 530558209 | $ | 26.72 | 218638 | 530686206 | $ | 31.47 |
| 15833 | 530347052 | $ | 721.50 | 117235 | 530558210 | $ | 32.84 | 218639 | 530686207 | $ | 3.86 |
| 15834 | 530347054 | $ | 2,211.64 | 117236 | 530558211 | $ | 42.50 | 218640 | 530686208 | $ | 86.85 |
| 15835 | 530347057 | $ | 175.74 | 117237 | 530558212 | $ | 162.97 | 218641 | 530686209 | $ | 55.97 |
| 15836 | 530347058 | $ | 880.25 | 117238 | 530558213 | $ | 416.88 | 218642 | 530686210 | $ | 5.79 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15837 | 530347063 | $ | 108.83 | 117239 | 530558214 | $ | 576.91 | 218643 | 530686211 | $ | 18.83 |
| 15838 | 530347064 | $ | 2,560.00 | 117240 | 530558215 | $ | 73.38 | 218644 | 530686212 | $ | 11.15 |
| 15839 | 530347066 | $ | 114.81 | 117241 | 530558216 | $ | 119.15 | 218645 | 530686214 | $ | 614.72 |
| 15840 | 530347068 | $ | 21.20 | 117242 | 530558217 | $ | 84.35 | 218646 | 530686215 | $ | 58.08 |
| 15841 | 530347073 | $ | 38.94 | 117243 | 530558218 | $ | 84.35 | 218647 | 530686216 | $ | 5.70 |
| 15842 | 530347074 | $ | 62.30 | 117244 | 530558219 | $ | 321.14 | 218648 | 530686217 | $ | 13.71 |
| 15843 | 530347076 | $ | 17.00 | 117245 | 530558220 | $ | 225.03 | 218649 | 530686218 | $ | 12.80 |
| 15844 | 530347077 | $ | 21.93 | 117246 | 530558221 | $ | 38.85 | 218650 | 530686219 | $ | 1.93 |
| 15845 | 530347079 | $ | 24.51 | 117247 | 530558222 | $ | 33.45 | 218651 | 530686220 | $ | 5.79 |
| 15846 | 530347080 | $ | 29.33 | 117248 | 530558223 | $ | 148.17 | 218652 | 530686222 | $ | 3.86 |
| 15847 | 530347081 | $ | 69.54 | 117249 | 530558224 | $ | 750.10 | 218653 | 530686223 | $ | 1.93 |
| 15848 | 530347083 | $ | 21.52 | 117250 | 530558225 | $ | 80.82 | 218654 | 530686224 | $ | 42.46 |
| 15849 | 530347085 | $ | 25.48 | 117251 | 530558227 | $ | 29.83 | 218655 | 530686225 | $ | 106.15 |
| 15850 | 530347087 | $ | 37.65 | 117252 | 530558228 | $ | 1,176.92 | 218656 | 530686227 | $ | 3.86 |
| 15851 | 530347088 | $ | 137.92 | 117253 | 530558229 | $ | 13.36 | 218657 | 530686228 | $ | 35.57 |
| 15852 | 530347089 | $ | 7.56 | 117254 | 530558231 | $ | 389.64 | 218658 | 530686229 | $ | 28.46 |
| 15853 | 530347092 | $ | 63.78 | 117255 | 530558232 | $ | 660.86 | 218659 | 530686230 | $ | 24.49 |
| 15854 | 530347093 | $ | 138.46 | 117256 | 530558234 | $ | 67.97 | 218660 | 530686231 | $ | 7.72 |
| 15855 | 530347094 | $ | 45.13 | 117257 | 530558235 | $ | 992.15 | 218661 | 530686232 | $ | 10.24 |
| 15856 | 530347097 | $ | 26.32 | 117258 | 530558236 | $ | 157.75 | 218662 | 530686233 | $ | 21.23 |
| 15857 | 530347103 | $ | 597.38 | 117259 | 530558237 | $ | 82.38 | 218663 | 530686234 | $ | 85.31 |
| 15858 | 530347104 | $ | 117.82 | 117260 | 530558238 | $ | 56.84 | 218664 | 530686235 | $ | 94.29 |
| 15859 | 530347105 | $ | 431.48 | 117261 | 530558239 | $ | 107.52 | 218665 | 530686236 | $ | 16.14 |
| 15860 | 530347107 | $ | 312.35 | 117262 | 530558240 | $ | 0.29 | 218666 | 530686238 | $ | 508.12 |
| 15861 | 530347109 | $ | 794.99 | 117263 | 530558241 | $ | 27.39 | 218667 | 530686239 | $ | 144.55 |
| 15862 | 530347114 | $ | 100.94 | 117264 | 530558242 | $ | 103.60 | 218668 | 530686240 | $ | 42.46 |
| 15863 | 530347117 | $ | 55.41 | 117265 | 530558243 | $ | 30.96 | 218669 | 530686241 | $ | 172.04 |
| 15864 | 530347118 | $ | 26.07 | 117266 | 530558244 | $ | 51.75 | 218670 | 530686242 | $ | 277.92 |
| 15865 | 530347119 | $ | 300.57 | 117267 | 530558246 | $ | 11.26 | 218671 | 530686243 | $ | 14.62 |
| 15866 | 530347122 | $ | 1,455.14 | 117268 | 530558247 | $ | 88.55 | 218672 | 530686244 | $ | 5.00 |
| 15867 | 530347123 | $ | 150.12 | 117269 | 530558248 | $ | 969.22 | 218673 | 530686245 | $ | 46.32 |
| 15868 | 530347124 | $ | 282.00 | 117270 | 530558249 | $ | 22.25 | 218674 | 530686249 | $ | 1.93 |
| 15869 | 530347125 | $ | 191.34 | 117271 | 530558250 | $ | 443.90 | 218675 | 530686250 | $ | 193.00 |
| 15870 | 530347129 | $ | 25.80 | 117272 | 530558252 | $ | 291.66 | 218676 | 530686251 | $ | 22.54 |
| 15871 | 530347131 | $ | 6.44 | 117273 | 530558254 | $ | 40.33 | 218677 | 530686252 | $ | 39.70 |
| 15872 | 530347132 | $ | 195.86 | 117274 | 530558255 | $ | 528.82 | 218678 | 530686253 | $ | 80.73 |
| 15873 | 530347133 | $ | 61.18 | 117275 | 530558256 | $ | 362.84 | 218679 | 530686254 | $ | 92.64 |
| 15874 | 530347134 | $ | 10.15 | 117276 | 530558257 | $ | 44.82 | 218680 | 530686255 | $ | 30.88 |
| 15875 | 530347135 | $ | 18.06 | 117277 | 530558258 | $ | 1,806.42 | 218681 | 530686256 | $ | 21.23 |
| 15876 | 530347136 | $ | 242.72 | 117278 | 530558259 | $ | 6.44 | 218682 | 530686257 | $ | 54.04 |
| 15877 | 530347137 | $ | 331.66 | 117279 | 530558260 | $ | 28.19 | 218683 | 530686258 | $ | 79.13 |
| 15878 | 530347138 | $ | 185.28 | 117280 | 530558261 | $ | 83.72 | 218684 | 530686259 | $ | 34.74 |
| 15879 | 530347139 | $ | 11.34 | 117281 | 530558262 | $ | 82.99 | 218685 | 530686260 | $ | 59.83 |
| 15880 | 530347140 | $ | 90.98 | 117282 | 530558263 | $ | 105.28 | 218686 | 530686261 | $ | 23.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15881 | 530347144 | $ | 0.76 | 117283 | 530558264 | $ | 60.46 | 218687 | 530686262 | $ | 73.41 |
| 15882 | 530347146 | $ | 14.26 | 117284 | 530558265 | $ | 347.03 | 218688 | 530686263 | $ | 57.90 |
| 15883 | 530347147 | $ | 267.65 | 117285 | 530558266 | $ | 331.74 | 218689 | 530686264 | $ | 93.48 |
| 15884 | 530347148 | $ | 1.05 | 117286 | 530558268 | $ | 774.50 | 218690 | 530686265 | $ | 94.63 |
| 15885 | 530347150 | $ | 62.37 | 117287 | 530558269 | $ | 716.27 | 218691 | 530686266 | $ | 31.74 |
| 15886 | 530347152 | $ | 85.09 | 117288 | 530558270 | $ | 80.29 | 218692 | 530686267 | $ | 21.23 |
| 15887 | 530347158 | $ | 206.47 | 117289 | 530558271 | $ | 101.01 | 218693 | 530686268 | $ | 438.61 |
| 15888 | 530347161 | $ | 110.22 | 117290 | 530558272 | $ | 78.28 | 218694 | 530686269 | $ | 959.03 |
| 15889 | 530347162 | $ | 112.70 | 117291 | 530558273 | $ | 335.82 | 218695 | 530686270 | $ | 17.37 |
| 15890 | 530347163 | $ | 38.70 | 117292 | 530558274 | $ | 47.42 | 218696 | 530686271 | $ | 18.00 |
| 15891 | 530347168 | $ | 341.10 | 117293 | 530558275 | $ | 9.91 | 218697 | 530686272 | $ | 34.58 |
| 15892 | 530347178 | $ | 2.65 | 117294 | 530558276 | $ | 1,353.00 | 218698 | 530686273 | $ | 339.07 |
| 15893 | 530347183 | $ | 5.51 | 117295 | 530558277 | $ | 116.55 | 218699 | 530686274 | $ | 79.13 |
| 15894 | 530347184 | $ | 196.42 | 117296 | 530558278 | $ | 157.99 | 218700 | 530686275 | $ | 46.32 |
| 15895 | 530347185 | $ | 209.30 | 117297 | 530558279 | $ | 106.95 | 218701 | 530686276 | $ | 5.79 |
| 15896 | 530347189 | $ | 34.64 | 117298 | 530558280 | $ | 51.20 | 218702 | 530686278 | $ | 64.15 |
| 15897 | 530347191 | $ | 722.54 | 117299 | 530558281 | $ | 30.09 | 218703 | 530686279 | $ | 13.51 |
| 15898 | 530347193 | $ | 0.92 | 117300 | 530558282 | $ | 54.39 | 218704 | 530686280 | $ | 27.02 |
| 15899 | 530347194 | $ | 0.63 | 117301 | 530558283 | $ | 56.32 | 218705 | 530686281 | $ | 5.98 |
| 15900 | 530347195 | $ | 1.63 | 117302 | 530558284 | $ | 109.87 | 218706 | 530686283 | $ | 22.30 |
| 15901 | 530347196 | $ | 9.66 | 117303 | 530558286 | $ | 10.32 | 218707 | 530686284 | $ | 135.10 |
| 15902 | 530347198 | $ | 4.48 | 117304 | 530558287 | $ | 7.74 | 218708 | 530686285 | $ | 17.37 |
| 15903 | 530347200 | $ | 303.28 | 117305 | 530558288 | $ | 311.71 | 218709 | 530686286 | $ | 28.95 |
| 15904 | 530347201 | $ | 0.16 | 117306 | 530558289 | $ | 155.83 | 218710 | 530686287 | $ | 104.22 |
| 15905 | 530347202 | $ | 40.23 | 117307 | 530558290 | $ | 854.79 | 218711 | 530686288 | $ | 59.71 |
| 15906 | 530347203 | $ | 1,036.75 | 117308 | 530558291 | $ | 302.97 | 218712 | 530686289 | $ | 89.21 |
| 15907 | 530347204 | $ | 83.04 | 117309 | 530558292 | $ | 551.82 | 218713 | 530686290 | $ | 35.92 |
| 15908 | 530347205 | $ | 438.37 | 117310 | 530558293 | $ | 915.20 | 218714 | 530686291 | $ | 98.86 |
| 15909 | 530347206 | $ | 28.35 | 117311 | 530558294 | $ | 168.15 | 218715 | 530686292 | $ | 40.41 |
| 15910 | 530347207 | $ | 190.00 | 117312 | 530558295 | $ | 108.58 | 218716 | 530686293 | $ | 66.13 |
| 15911 | 530347209 | $ | 61.78 | 117313 | 530558297 | $ | 121.16 | 218717 | 530686294 | $ | 26.94 |
| 15912 | 530347210 | $ | 59.86 | 117314 | 530558298 | $ | 343.04 | 218718 | 530686295 | $ | 156.60 |
| 15913 | 530347211 | $ | 46.10 | 117315 | 530558299 | $ | 59.24 | 218719 | 530686296 | $ | 114.93 |
| 15914 | 530347212 | $ | 720.06 | 117316 | 530558300 | $ | 2,737.00 | 218720 | 530686297 | $ | 48.80 |
| 15915 | 530347214 | $ | 263.66 | 117317 | 530558301 | $ | 170.62 | 218721 | 530686298 | $ | 13.51 |
| 15916 | 530347217 | $ | 977.75 | 117318 | 530558302 | $ | 976.86 | 218722 | 530686299 | $ | 30.88 |
| 15917 | 530347218 | $ | 9.66 | 117319 | 530558303 | $ | 204.80 | 218723 | 530686300 | $ | 70.25 |
| 15918 | 530347225 | $ | 185.68 | 117320 | 530558304 | $ | 48.30 | 218724 | 530686301 | $ | 110.50 |
| 15919 | 530347230 | $ | 198.18 | 117321 | 530558306 | $ | 83.21 | 218725 | 530686302 | $ | 59.83 |
| 15920 | 530347234 | $ | 312.67 | 117322 | 530558307 | $ | 8.89 | 218726 | 530686303 | $ | 29.98 |
| 15921 | 530347235 | $ | 8.46 | 117323 | 530558308 | $ | 49.46 | 218727 | 530686304 | $ | 57.90 |
| 15922 | 530347236 | $ | 1.14 | 117324 | 530558309 | $ | 57.09 | 218728 | 530686305 | $ | 253.61 |
| 15923 | 530347237 | $ | 2.00 | 117325 | 530558310 | $ | 114.14 | 218729 | 530686306 | $ | 171.77 |
| 15924 | 530347240 | $ | 1.05 | 117326 | 530558311 | $ | 540.90 | 218730 | 530686307 | $ | 241.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15925 | 530347241 | $ | 187.35 | 117327 | 530558312 | $ | 253.32 | 218731 | 530686308 | $ | 146.68 |
| 15926 | 530347245 | $ | 58.85 | 117328 | 530558314 | $ | 2,414.00 | 218732 | 530686309 | $ | 250.10 |
| 15927 | 530347248 | $ | 0.29 | 117329 | 530558316 | $ | 20.48 | 218733 | 530686310 | $ | 166.64 |
| 15928 | 530347250 | $ | 45.14 | 117330 | 530558318 | $ | 61.52 | 218734 | 530686311 | $ | 3.86 |
| 15929 | 530347254 | $ | 120.47 | 117331 | 530558321 | $ | 1,218.44 | 218735 | 530686312 | $ | 1,065.93 |
| 15930 | 530347256 | $ | 416.44 | 117332 | 530558322 | $ | 11.43 | 218736 | 530686313 | $ | 19.89 |
| 15931 | 530347257 | $ | 37.72 | 117333 | 530558323 | $ | 62.00 | 218737 | 530686314 | $ | 56.01 |
| 15932 | 530347258 | $ | 28.35 | 117334 | 530558324 | $ | 27.92 | 218738 | 530686315 | $ | 324.86 |
| 15933 | 530347259 | $ | 8.34 | 117335 | 530558325 | $ | 158.75 | 218739 | 530686316 | $ | 27.02 |
| 15934 | 530347260 | $ | 19.90 | 117336 | 530558326 | $ | 253.65 | 218740 | 530686317 | $ | 102.29 |
| 15935 | 530347266 | $ | 3.15 | 117337 | 530558329 | $ | 17,664.00 | 218741 | 530686318 | $ | 83.71 |
| 15936 | 530347267 | $ | 31.21 | 117338 | 530558333 | $ | 36.26 | 218742 | 530686319 | $ | 811.97 |
| 15937 | 530347269 | $ | 14.73 | 117339 | 530558334 | $ | 51.80 | 218743 | 530686320 | $ | 40.53 |
| 15938 | 530347270 | $ | 21.66 | 117340 | 530558335 | $ | 64.40 | 218744 | 530686321 | $ | 2.30 |
| 15939 | 530347273 | $ | 20.16 | 117341 | 530558336 | $ | 153.72 | 218745 | 530686322 | $ | 3.86 |
| 15940 | 530347277 | $ | 4.08 | 117342 | 530558338 | $ | 16.51 | 218746 | 530686323 | $ | 19.30 |
| 15941 | 530347278 | $ | 34.96 | 117343 | 530558339 | $ | 220.15 | 218747 | 530686324 | $ | 9.65 |
| 15942 | 530347279 | $ | 137.52 | 117344 | 530558340 | $ | 847.22 | 218748 | 530686325 | $ | 46.32 |
| 15943 | 530347280 | $ | 10.44 | 117345 | 530558341 | $ | 61.52 | 218749 | 530686326 | $ | 42.46 |
| 15944 | 530347281 | $ | 14.98 | 117346 | 530558342 | $ | 159.67 | 218750 | 530686327 | $ | 153.49 |
| 15945 | 530347282 | $ | 356.49 | 117347 | 530558343 | $ | 301.25 | 218751 | 530686328 | $ | 167.91 |
| 15946 | 530347283 | $ | 33.99 | 117348 | 530558344 | $ | 44.45 | 218752 | 530686329 | $ | 36.67 |
| 15947 | 530347284 | $ | 10.08 | 117349 | 530558345 | $ | 8.89 | 218753 | 530686330 | $ | 14.29 |
| 15948 | 530347289 | $ | 19.14 | 117350 | 530558346 | $ | 69.05 | 218754 | 530686331 | $ | 73.34 |
| 15949 | 530347291 | $ | 297.70 | 117351 | 530558347 | $ | 277.40 | 218755 | 530686332 | $ | 161.76 |
| 15950 | 530347294 | $ | 524.85 | 117352 | 530558348 | $ | 238.63 | 218756 | 530686333 | $ | 57.90 |
| 15951 | 530347296 | $ | 610.50 | 117353 | 530558349 | $ | 362.81 | 218757 | 530686334 | $ | 374.60 |
| 15952 | 530347299 | $ | 24.70 | 117354 | 530558350 | $ | 615.19 | 218758 | 530686336 | $ | 278.62 |
| 15953 | 530347305 | $ | 2.66 | 117355 | 530558351 | $ | 252.29 | 218759 | 530686337 | $ | 78.97 |
| 15954 | 530347309 | $ | 7.08 | 117356 | 530558352 | $ | 1,342.30 | 218760 | 530686338 | $ | 124.12 |
| 15955 | 530347313 | $ | 36.10 | 117357 | 530558353 | $ | 5.18 | 218761 | 530686339 | $ | 221.95 |
| 15956 | 530347316 | $ | 10.71 | 117358 | 530558354 | $ | 288.65 | 218762 | 530686340 | $ | 68.06 |
| 15957 | 530347326 | $ | 0.98 | 117359 | 530558355 | $ | 173.69 | 218763 | 530686341 | $ | 13.51 |
| 15958 | 530347328 | $ | 0.86 | 117360 | 530558356 | $ | 66.23 | 218764 | 530686342 | $ | 63.65 |
| 15959 | 530347329 | $ | 23.11 | 117361 | 530558357 | $ | 35.51 | 218765 | 530686343 | $ | 59.83 |
| 15960 | 530347330 | $ | 262.78 | 117362 | 530558358 | $ | 4,047.55 | 218766 | 530686344 | $ | 225.22 |
| 15961 | 530347332 | $ | 378.60 | 117363 | 530558359 | $ | 3,238.14 | 218767 | 530686345 | $ | 280.59 |
| 15962 | 530347337 | $ | 8.30 | 117364 | 530558360 | $ | 355.25 | 218768 | 530686346 | $ | 42.95 |
| 15963 | 530347339 | $ | 205.98 | 117365 | 530558361 | $ | 347.70 | 218769 | 530686347 | $ | 114.93 |
| 15964 | 530347340 | $ | 151.63 | 117366 | 530558362 | $ | 172.34 | 218770 | 530686348 | $ | 27.02 |
| 15965 | 530347341 | $ | 18.83 | 117367 | 530558363 | $ | 14.21 | 218771 | 530686349 | $ | 38.60 |
| 15966 | 530347343 | $ | 49.05 | 117368 | 530558364 | $ | 113.68 | 218772 | 530686350 | $ | 302.16 |
| 15967 | 530347344 | $ | 145.77 | 117369 | 530558365 | $ | 85.26 | 218773 | 530686351 | $ | 211.94 |
| 15968 | 530347347 | $ | 580.14 | 117370 | 530558366 | $ | 43.83 | 218774 | 530686352 | $ | 57.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15969 | 530347351 | $ | 399.36 | 117371 | 530558367 | $ | 189.14 | 218775 | 530686353 | $ | 181.06 |
| 15970 | 530347355 | $ | 192.98 | 117372 | 530558369 | $ | 43.67 | 218776 | 530686354 | $ | 528.41 |
| 15971 | 530347357 | $ | 270.48 | 117373 | 530558370 | $ | 107.36 | 218777 | 530686355 | $ | 54.04 |
| 15972 | 530347359 | $ | 106.37 | 117374 | 530558371 | $ | 166.71 | 218778 | 530686356 | $ | 294.02 |
| 15973 | 530347360 | $ | 80.50 | 117375 | 530558372 | $ | 380.00 | 218779 | 530686357 | $ | 15.66 |
| 15974 | 530347361 | $ | 454.39 | 117376 | 530558373 | $ | 231.60 | 218780 | 530686358 | $ | 102.29 |
| 15975 | 530347362 | $ | 88.70 | 117377 | 530558374 | $ | 221.18 | 218781 | 530686359 | $ | 183.35 |
| 15976 | 530347363 | $ | 128.00 | 117378 | 530558375 | $ | 316.59 | 218782 | 530686360 | $ | 48.25 |
| 15977 | 530347365 | $ | 166.76 | 117379 | 530558376 | $ | 179.55 | 218783 | 530686361 | $ | 178.03 |
| 15978 | 530347367 | $ | 7.88 | 117380 | 530558377 | $ | 31.11 | 218784 | 530686362 | $ | 66.13 |
| 15979 | 530347370 | $ | 52.07 | 117381 | 530558378 | $ | 115.65 | 218785 | 530686363 | $ | 72.55 |
| 15980 | 530347372 | $ | 439.86 | 117382 | 530558379 | $ | 165.48 | 218786 | 530686364 | $ | 100.20 |
| 15981 | 530347373 | $ | 10.16 | 117383 | 530558380 | $ | 133.42 | 218787 | 530686365 | $ | 88.78 |
| 15982 | 530347376 | $ | 2,025.85 | 117384 | 530558382 | $ | 54.13 | 218788 | 530686366 | $ | 336.32 |
| 15983 | 530347378 | $ | 64.40 | 117385 | 530558383 | $ | 11.43 | 218789 | 530686367 | $ | 3.86 |
| 15984 | 530347379 | $ | 6.45 | 117386 | 530558384 | $ | 1,638.97 | 218790 | 530686368 | $ | 17.37 |
| 15985 | 530347381 | $ | 103.04 | 117387 | 530558385 | $ | 59.32 | 218791 | 530686369 | $ | 70.20 |
| 15986 | 530347383 | $ | 1,069.96 | 117388 | 530558386 | $ | 68.40 | 218792 | 530686370 | $ | 1,161.43 |
| 15987 | 530347384 | $ | 1.10 | 117389 | 530558387 | $ | 204.35 | 218793 | 530686371 | $ | 23.16 |
| 15988 | 530347385 | $ | 48.30 | 117390 | 530558388 | $ | 77.18 | 218794 | 530686372 | $ | 767.24 |
| 15989 | 530347386 | $ | 3.35 | 117391 | 530558389 | $ | 2,618.33 | 218795 | 530686373 | $ | 1,911.14 |
| 15990 | 530347388 | $ | 6.45 | 117392 | 530558390 | $ | 168.80 | 218796 | 530686374 | $ | 82.83 |
| 15991 | 530347390 | $ | 15.94 | 117393 | 530558391 | $ | 351.02 | 218797 | 530686375 | $ | 394.94 |
| 15992 | 530347391 | $ | 15.43 | 117394 | 530558392 | $ | 113.13 | 218798 | 530686376 | $ | 390.63 |
| 15993 | 530347392 | $ | 30.09 | 117395 | 530558393 | $ | 291.87 | 218799 | 530686377 | $ | 142.57 |
| 15994 | 530347396 | $ | 32.46 | 117396 | 530558394 | $ | 154.56 | 218800 | 530686378 | $ | 30.88 |
| 15995 | 530347397 | $ | 18.70 | 117397 | 530558395 | $ | 22.45 | 218801 | 530686379 | $ | 111.94 |
| 15996 | 530347398 | $ | 10.32 | 117398 | 530558397 | $ | 0.51 | 218802 | 530686380 | $ | 106.26 |
| 15997 | 530347399 | $ | 9.03 | 117399 | 530558398 | $ | 106.36 | 218803 | 530686381 | $ | 102.29 |
| 15998 | 530347400 | $ | 321.66 | 117400 | 530558399 | $ | 41.88 | 218804 | 530686382 | $ | 19.30 |
| 15999 | 530347402 | $ | 25.70 | 117401 | 530558400 | $ | 7.56 | 218805 | 530686383 | $ | 21.23 |
| 16000 | 530347403 | $ | 26.76 | 117402 | 530558401 | $ | 210.37 | 218806 | 530686384 | $ | 50.22 |
| 16001 | 530347404 | $ | 3.27 | 117403 | 530558402 | $ | 2,106.66 | 218807 | 530686385 | $ | 59.12 |
| 16002 | 530347406 | $ | 10.71 | 117404 | 530558405 | $ | 14.54 | 218808 | 530686386 | $ | 28.33 |
| 16003 | 530347407 | $ | 29.90 | 117405 | 530558406 | $ | 62.96 | 218809 | 530686387 | $ | 19.30 |
| 16004 | 530347408 | $ | 10.08 | 117406 | 530558407 | $ | 14.54 | 218810 | 530686388 | $ | 77.20 |
| 16005 | 530347409 | $ | 89.50 | 117407 | 530558408 | $ | 62.74 | 218811 | 530686389 | $ | 233.48 |
| 16006 | 530347412 | $ | 6.33 | 117408 | 530558409 | $ | 661.50 | 218812 | 530686390 | $ | 121.95 |
| 16007 | 530347414 | $ | 561.91 | 117409 | 530558410 | $ | 14.54 | 218813 | 530686391 | $ | 41.03 |
| 16008 | 530347415 | $ | 90.74 | 117410 | 530558411 | $ | 328.75 | 218814 | 530686392 | $ | 74.28 |
| 16009 | 530347416 | $ | 78.41 | 117411 | 530558413 | $ | 1,712.18 | 218815 | 530686393 | $ | 328.09 |
| 16010 | 530347417 | $ | 9.03 | 117412 | 530558414 | $ | 187.57 | 218816 | 530686394 | $ | 71.41 |
| 16011 | 530347419 | $ | 647.17 | 117413 | 530558415 | $ | 29.63 | 218817 | 530686395 | $ | 42.46 |
| 16012 | 530347420 | $ | 86.45 | 117414 | 530558416 | $ | 82.08 | 218818 | 530686396 | $ | 40.53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16013 | 530347421 | $ | 71.43 | 117415 | 530558418 | $ | 121.59 | 218819 | 530686397 | $ | 7.72 |
| 16014 | 530347422 | $ | 103.05 | 117416 | 530558421 | $ | 50.18 | 218820 | 530686398 | $ | 55.22 |
| 16015 | 530347431 | $ | 1,168.15 | 117417 | 530558423 | $ | 879.48 | 218821 | 530686399 | $ | 42.46 |
| 16016 | 530347433 | $ | 19.91 | 117418 | 530558425 | $ | 36.46 | 218822 | 530686400 | $ | 25.09 |
| 16017 | 530347442 | $ | 977.92 | 117419 | 530558433 | $ | 515.20 | 218823 | 530686401 | $ | 72.55 |
| 16018 | 530347443 | $ | 16.77 | 117420 | 530558434 | $ | 100.80 | 218824 | 530686402 | $ | 308.83 |
| 16019 | 530347446 | $ | 86.36 | 117421 | 530558435 | $ | 50.26 | 218825 | 530686403 | $ | 38.60 |
| 16020 | 530347448 | $ | 2.76 | 117422 | 530558436 | $ | 32.95 | 218826 | 530686404 | $ | 7.72 |
| 16021 | 530347449 | $ | 1,024.00 | 117423 | 530558437 | $ | 344.99 | 218827 | 530686405 | $ | 164.95 |
| 16022 | 530347450 | $ | 12.26 | 117424 | 530558438 | $ | 1,207.93 | 218828 | 530686406 | $ | 53.97 |
| 16023 | 530347451 | $ | 21.93 | 117425 | 530558439 | $ | 70.73 | 218829 | 530686407 | $ | 101.38 |
| 16024 | 530347453 | $ | 21.93 | 117426 | 530558440 | $ | 666.15 | 218830 | 530686408 | $ | 54.04 |
| 16025 | 530347454 | $ | 55.13 | 117427 | 530558441 | $ | 11.40 | 218831 | 530686409 | $ | 25.93 |
| 16026 | 530347455 | $ | 6.44 | 117428 | 530558442 | $ | 730.48 | 218832 | 530686410 | $ | 172.75 |
| 16027 | 530347456 | $ | 127.45 | 117429 | 530558443 | $ | 232.46 | 218833 | 530686411 | $ | 225.37 |
| 16028 | 530347457 | $ | 38.42 | 117430 | 530558445 | $ | 10.45 | 218834 | 530686412 | $ | 90.71 |
| 16029 | 530347459 | $ | 205.93 | 117431 | 530558446 | $ | 112.44 | 218835 | 530686413 | $ | 135.10 |
| 16030 | 530347460 | $ | 42.77 | 117432 | 530558447 | $ | 5.89 | 218836 | 530686414 | $ | 7.72 |
| 16031 | 530347462 | $ | 7.03 | 117433 | 530558448 | $ | 5.04 | 218837 | 530686415 | $ | 90.71 |
| 16032 | 530347463 | $ | 19.64 | 117434 | 530558450 | $ | 350.25 | 218838 | 530686416 | $ | 32.81 |
| 16033 | 530347467 | $ | 927.74 | 117435 | 530558451 | $ | 97.75 | 218839 | 530686417 | $ | 13.71 |
| 16034 | 530347469 | $ | 636.66 | 117436 | 530558453 | $ | 5.00 | 218840 | 530686418 | $ | 18.48 |
| 16035 | 530347470 | $ | 66.85 | 117437 | 530558454 | $ | 127.30 | 218841 | 530686419 | $ | 25.09 |
| 16036 | 530347471 | $ | 91.20 | 117438 | 530558455 | $ | 354.26 | 218842 | 530686420 | $ | 27.02 |
| 16037 | 530347472 | $ | 3.87 | 117439 | 530558456 | $ | 354.26 | 218843 | 530686421 | $ | 226.00 |
| 16038 | 530347473 | $ | 36.27 | 117440 | 530558458 | $ | 104.80 | 218844 | 530686422 | $ | 32.81 |
| 16039 | 530347474 | $ | 132.26 | 117441 | 530558459 | $ | 3.81 | 218845 | 530686423 | $ | 125.84 |
| 16040 | 530347475 | $ | 27.09 | 117442 | 530558461 | $ | 879.64 | 218846 | 530686424 | $ | 117.73 |
| 16041 | 530347477 | $ | 927.74 | 117443 | 530558462 | $ | 4.09 | 218847 | 530686425 | $ | 5.79 |
| 16042 | 530347478 | $ | 194.72 | 117444 | 530558463 | $ | 354.58 | 218848 | 530686426 | $ | 94.57 |
| 16043 | 530347479 | $ | 35.98 | 117445 | 530558464 | $ | 164.48 | 218849 | 530686427 | $ | 10.24 |
| 16044 | 530347483 | $ | 255.42 | 117446 | 530558465 | $ | 794.47 | 218850 | 530686428 | $ | 48.25 |
| 16045 | 530347485 | $ | 201.90 | 117447 | 530558466 | $ | 27.52 | 218851 | 530686429 | $ | 106.58 |
| 16046 | 530347486 | $ | 29.20 | 117448 | 530558467 | $ | 638.56 | 218852 | 530686430 | $ | 17.37 |
| 16047 | 530347488 | $ | 1,536.00 | 117449 | 530558468 | $ | 211.85 | 218853 | 530686431 | $ | 189.25 |
| 16048 | 530347489 | $ | 588.80 | 117450 | 530558469 | $ | 19,300.00 | 218854 | 530686432 | $ | 102.29 |
| 16049 | 530347490 | $ | 130.95 | 117451 | 530558470 | $ | 2,369.83 | 218855 | 530686433 | $ | 42.46 |
| 16050 | 530347491 | $ | 19.35 | 117452 | 530558471 | $ | 695.10 | 218856 | 530686434 | $ | 144.75 |
| 16051 | 530347492 | $ | 950.00 | 117453 | 530558472 | $ | 383.67 | 218857 | 530686435 | $ | 89.85 |
| 16052 | 530347493 | $ | 47.50 | 117454 | 530558474 | $ | 6.88 | 218858 | 530686436 | $ | 196.59 |
| 16053 | 530347494 | $ | 119.70 | 117455 | 530558475 | $ | 498.43 | 218859 | 530686437 | $ | 12.06 |
| 16054 | 530347495 | $ | 93.30 | 117456 | 530558476 | $ | 412.78 | 218860 | 530686438 | $ | 4.11 |
| 16055 | 530347501 | $ | 42.58 | 117457 | 530558477 | $ | 4.94 | 218861 | 530686439 | $ | 90.71 |
| 16056 | 530347503 | $ | 201.24 | 117458 | 530558478 | $ | 466.82 | 218862 | 530686440 | $ | 40.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16057 | 530347504 | $ | 153.31 | 117459 | 530558479 | $ | 110.68 | 218863 | 530686441 | $ | 27.42 |
| 16058 | 530347506 | $ | 97.10 | 117460 | 530558480 | $ | 5.42 | 218864 | 530686442 | $ | 106.68 |
| 16059 | 530347508 | $ | 261.03 | 117461 | 530558481 | $ | 28.42 | 218865 | 530686443 | $ | 3.86 |
| 16060 | 530347509 | $ | 305.40 | 117462 | 530558482 | $ | 28.42 | 218866 | 530686444 | $ | 80.90 |
| 16061 | 530347514 | $ | 43.20 | 117463 | 530558483 | $ | 518.00 | 218867 | 530686445 | $ | 15.44 |
| 16062 | 530347515 | $ | 2.39 | 117464 | 530558484 | $ | 38.10 | 218868 | 530686446 | $ | 36.67 |
| 16063 | 530347519 | $ | 5.13 | 117465 | 530558485 | $ | 56.51 | 218869 | 530686447 | $ | 81.06 |
| 16064 | 530347520 | $ | 23.12 | 117466 | 530558486 | $ | 45.76 | 218870 | 530686448 | $ | 138.96 |
| 16065 | 530347526 | $ | 3.14 | 117467 | 530558487 | $ | 12.04 | 218871 | 530686449 | $ | 75.27 |
| 16066 | 530347527 | $ | 215.95 | 117468 | 530558488 | $ | 38.10 | 218872 | 530686450 | $ | 11.58 |
| 16067 | 530347529 | $ | 3.12 | 117469 | 530558489 | $ | 2.54 | 218873 | 530686451 | $ | 34.74 |
| 16068 | 530347532 | $ | 356.61 | 117470 | 530558490 | $ | 70.30 | 218874 | 530686452 | $ | 27.02 |
| 16069 | 530347533 | $ | 164.81 | 117471 | 530558491 | $ | 106.37 | 218875 | 530686453 | $ | 7.72 |
| 16070 | 530347534 | $ | 17.74 | 117472 | 530558492 | $ | 504.47 | 218876 | 530686454 | $ | 40.53 |
| 16071 | 530347535 | $ | 256.00 | 117473 | 530558493 | $ | 23.55 | 218877 | 530686455 | $ | 32.93 |
| 16072 | 530347536 | $ | 19.62 | 117474 | 530558494 | $ | 19.05 | 218878 | 530686456 | $ | 9.66 |
| 16073 | 530347537 | $ | 20.30 | 117475 | 530558495 | $ | 77.47 | 218879 | 530686457 | $ | 84.92 |
| 16074 | 530347538 | $ | 59.84 | 117476 | 530558496 | $ | 6.88 | 218880 | 530686458 | $ | 100.36 |
| 16075 | 530347540 | $ | 11.97 | 117477 | 530558497 | $ | 73.67 | 218881 | 530686459 | $ | 73.34 |
| 16076 | 530347542 | $ | 19.16 | 117478 | 530558499 | $ | 2,609.66 | 218882 | 530686460 | $ | 30.89 |
| 16077 | 530347544 | $ | 18.50 | 117479 | 530558501 | $ | 193.80 | 218883 | 530686461 | $ | 53.29 |
| 16078 | 530347546 | $ | 161.00 | 117480 | 530558502 | $ | 29.21 | 218884 | 530686462 | $ | 4.49 |
| 16079 | 530347549 | $ | 288.51 | 117481 | 530558503 | $ | 62.23 | 218885 | 530686463 | $ | 113.87 |
| 16080 | 530347550 | $ | 795.73 | 117482 | 530558504 | $ | 83.82 | 218886 | 530686464 | $ | 116.90 |
| 16081 | 530347553 | $ | 146.22 | 117483 | 530558505 | $ | 14.18 | 218887 | 530686465 | $ | 23.16 |
| 16082 | 530347554 | $ | 76.15 | 117484 | 530558506 | $ | 2,159.69 | 218888 | 530686466 | $ | 96.60 |
| 16083 | 530347556 | $ | 13.53 | 117485 | 530558507 | $ | 537.60 | 218889 | 530686467 | $ | 25.77 |
| 16084 | 530347557 | $ | 32.40 | 117486 | 530558508 | $ | 49.38 | 218890 | 530686468 | $ | 34.20 |
| 16085 | 530347558 | $ | 99.14 | 117487 | 530558509 | $ | 1,273.62 | 218891 | 530686470 | $ | 269.68 |
| 16086 | 530347559 | $ | 650.44 | 117488 | 530558510 | $ | 2,882.90 | 218892 | 530686471 | $ | 25.73 |
| 16087 | 530347563 | $ | 84.48 | 117489 | 530558511 | $ | 1,099.12 | 218893 | 530686472 | $ | 7.72 |
| 16088 | 530347564 | $ | 194.14 | 117490 | 530558512 | $ | 13.40 | 218894 | 530686473 | $ | 302.88 |
| 16089 | 530347565 | $ | 4.54 | 117491 | 530558516 | $ | 15.94 | 218895 | 530686474 | $ | 21.23 |
| 16090 | 530347570 | $ | 19.35 | 117492 | 530558517 | $ | 63.70 | 218896 | 530686475 | $ | 213.96 |
| 16091 | 530347571 | $ | 24.08 | 117493 | 530558518 | $ | 61.14 | 218897 | 530686476 | $ | 54.09 |
| 16092 | 530347574 | $ | 4.90 | 117494 | 530558519 | $ | 101.91 | 218898 | 530686477 | $ | 285.55 |
| 16093 | 530347576 | $ | 16.77 | 117495 | 530558520 | $ | 16.51 | 218899 | 530686478 | $ | 44.39 |
| 16094 | 530347577 | $ | 18.06 | 117496 | 530558521 | $ | 100.41 | 218900 | 530686479 | $ | 78.44 |
| 16095 | 530347578 | $ | 10.32 | 117497 | 530558522 | $ | 1,417.04 | 218901 | 530686480 | $ | 28.95 |
| 16096 | 530347580 | $ | 2.56 | 117498 | 530558523 | $ | 139.70 | 218902 | 530686481 | $ | 40.53 |
| 16097 | 530347582 | $ | 17.64 | 117499 | 530558524 | $ | 186.17 | 218903 | 530686483 | $ | 39.67 |
| 16098 | 530347583 | $ | 120.82 | 117500 | 530558525 | $ | 4,014.08 | 218904 | 530686484 | $ | 24.86 |
| 16099 | 530347584 | $ | 108.42 | 117501 | 530558526 | $ | 496.57 | 218905 | 530686486 | $ | 122.36 |
| 16100 | 530347587 | $ | 637.44 | 117502 | 530558528 | $ | 62.23 | 218906 | 530686487 | $ | 15.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16101 | 530347597 | $ | 2.28 | 117503 | 530558529 | $ | 707.39 | 218907 | 530686488 | $ | 512.00 |
| 16102 | 530347598 | $ | 743.16 | 117504 | 530558530 | $ | 514.35 | 218908 | 530686490 | $ | 202.86 |
| 16103 | 530347599 | $ | 655.01 | 117505 | 530558531 | $ | 203.20 | 218909 | 530686491 | $ | 36.10 |
| 16104 | 530347600 | $ | 159.81 | 117506 | 530558532 | $ | 3,864.00 | 218910 | 530686496 | $ | 32.30 |
| 16105 | 530347603 | $ | 2.19 | 117507 | 530558533 | $ | 7,055.95 | 218911 | 530686497 | $ | 51.36 |
| 16106 | 530347605 | $ | 756.41 | 117508 | 530558534 | $ | 3,740.70 | 218912 | 530686498 | $ | 86.94 |
| 16107 | 530347606 | $ | 24.05 | 117509 | 530558535 | $ | 7,633.00 | 218913 | 530686499 | $ | 3.19 |
| 16108 | 530347607 | $ | 149.97 | 117510 | 530558536 | $ | 27.94 | 218914 | 530686500 | $ | 15.95 |
| 16109 | 530347608 | $ | 35.53 | 117511 | 530558537 | $ | 100.33 | 218915 | 530686501 | $ | 29.53 |
| 16110 | 530347609 | $ | 44.10 | 117512 | 530558538 | $ | 139.70 | 218916 | 530686502 | $ | 142.82 |
| 16111 | 530347611 | $ | 3,338.52 | 117513 | 530558539 | $ | 73.66 | 218917 | 530686503 | $ | 81.31 |
| 16112 | 530347612 | $ | 15.54 | 117514 | 530558541 | $ | 1,143.00 | 218918 | 530686505 | $ | 991.83 |
| 16113 | 530347613 | $ | 6.65 | 117515 | 530558542 | $ | 2.54 | 218919 | 530686506 | $ | 502.37 |
| 16114 | 530347614 | $ | 0.29 | 117516 | 530558543 | $ | 7.62 | 218920 | 530686508 | $ | 1,033.77 |
| 16115 | 530347615 | $ | 28.45 | 117517 | 530558546 | $ | 115.57 | 218921 | 530686509 | $ | 250.85 |
| 16116 | 530347616 | $ | 3.04 | 117518 | 530558547 | $ | 2,245.86 | 218922 | 530686510 | $ | 26.94 |
| 16117 | 530347618 | $ | 2.28 | 117519 | 530558548 | $ | 17.78 | 218923 | 530686511 | $ | 35.27 |
| 16118 | 530347619 | $ | 1.26 | 117520 | 530558549 | $ | 19.05 | 218924 | 530686512 | $ | 17.92 |
| 16119 | 530347620 | $ | 24.51 | 117521 | 530558550 | $ | 1,616.72 | 218925 | 530686513 | $ | 2.28 |
| 16120 | 530347622 | $ | 29.74 | 117522 | 530558551 | $ | 8,159.00 | 218926 | 530686514 | $ | 2.09 |
| 16121 | 530347623 | $ | 1.75 | 117523 | 530558552 | $ | 16.51 | 218927 | 530686515 | $ | 19.32 |
| 16122 | 530347625 | $ | 16.66 | 117524 | 530558553 | $ | 71.19 | 218928 | 530686516 | $ | 436.12 |
| 16123 | 530347627 | $ | 599.50 | 117525 | 530558554 | $ | 191.77 | 218929 | 530686518 | $ | 113.31 |
| 16124 | 530347629 | $ | 251.86 | 117526 | 530558555 | $ | 59.69 | 218930 | 530686519 | $ | 197.00 |
| 16125 | 530347630 | $ | 1.87 | 117527 | 530558556 | $ | 3.81 | 218931 | 530686520 | $ | 5.16 |
| 16126 | 530347631 | $ | 24.57 | 117528 | 530558557 | $ | 85.44 | 218932 | 530686522 | $ | 5.16 |
| 16127 | 530347633 | $ | 34.02 | 117529 | 530558558 | $ | 19.05 | 218933 | 530686523 | $ | 22.54 |
| 16128 | 530347634 | $ | 2,515.02 | 117530 | 530558559 | $ | 25.40 | 218934 | 530686524 | $ | 6.90 |
| 16129 | 530347637 | $ | 1,539.11 | 117531 | 530558560 | $ | 22.86 | 218935 | 530686525 | $ | 7.74 |
| 16130 | 530347639 | $ | 29.01 | 117532 | 530558561 | $ | 373.38 | 218936 | 530686526 | $ | 5.16 |
| 16131 | 530347641 | $ | 638.00 | 117533 | 530558563 | $ | 27.94 | 218937 | 530686527 | $ | 1,036.84 |
| 16132 | 530347642 | $ | 169.84 | 117534 | 530558564 | $ | 7.56 | 218938 | 530686528 | $ | 93.38 |
| 16133 | 530347647 | $ | 43.79 | 117535 | 530558566 | $ | 101.60 | 218939 | 530686529 | $ | 135.24 |
| 16134 | 530347648 | $ | 40.08 | 117536 | 530558568 | $ | 228.93 | 218940 | 530686530 | $ | 138.46 |
| 16135 | 530347649 | $ | 36.32 | 117537 | 530558569 | $ | 230.21 | 218941 | 530686531 | $ | 242.19 |
| 16136 | 530347651 | $ | 83.87 | 117538 | 530558570 | $ | 57.15 | 218942 | 530686532 | $ | 238.28 |
| 16137 | 530347653 | $ | 1,616.40 | 117539 | 530558571 | $ | 194.31 | 218943 | 530686533 | $ | 34.74 |
| 16138 | 530347654 | $ | 18.06 | 117540 | 530558572 | $ | 70.11 | 218944 | 530686534 | $ | 59.34 |
| 16139 | 530347655 | $ | 103.04 | 117541 | 530558573 | $ | 263.32 | 218945 | 530686535 | $ | 164.22 |
| 16140 | 530347658 | $ | 285.64 | 117542 | 530558574 | $ | 262.53 | 218946 | 530686536 | $ | 96.60 |
| 16141 | 530347661 | $ | 19.82 | 117543 | 530558575 | $ | 124.46 | 218947 | 530686537 | $ | 96.60 |
| 16142 | 530347662 | $ | 76.80 | 117544 | 530558576 | $ | 114.30 | 218948 | 530686538 | $ | 11.61 |
| 16143 | 530347664 | $ | 2.87 | 117545 | 530558577 | $ | 132.08 | 218949 | 530686539 | $ | 32.81 |
| 16144 | 530347666 | $ | 55.47 | 117546 | 530558578 | $ | 88.90 | 218950 | 530686542 | $ | 45.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16145 | 530347668 | $ | 55.32 | 117547 | 530558580 | $ | 29.98 | 218951 | 530686543 | $ | 70.84 |
| 16146 | 530347672 | $ | 68.50 | 117548 | 530558581 | $ | 900.16 | 218952 | 530686544 | $ | 129.43 |
| 16147 | 530347675 | $ | 234.64 | 117549 | 530558582 | $ | 25.18 | 218953 | 530686545 | $ | 160.34 |
| 16148 | 530347676 | $ | 83.69 | 117550 | 530558583 | $ | 269.52 | 218954 | 530686546 | $ | 112.70 |
| 16149 | 530347677 | $ | 292.53 | 117551 | 530558584 | $ | 119.38 | 218955 | 530686547 | $ | 112.70 |
| 16150 | 530347678 | $ | 26.46 | 117552 | 530558585 | $ | 2,533.17 | 218956 | 530686549 | $ | 363.86 |
| 16151 | 530347679 | $ | 123.57 | 117553 | 530558586 | $ | 255.27 | 218957 | 530686550 | $ | 183.60 |
| 16152 | 530347681 | $ | 1,313.78 | 117554 | 530558587 | $ | 217.17 | 218958 | 530686553 | $ | 32.81 |
| 16153 | 530347683 | $ | 1.24 | 117555 | 530558588 | $ | 1,073.14 | 218959 | 530686556 | $ | 106.82 |
| 16154 | 530347687 | $ | 144.75 | 117556 | 530558589 | $ | 8,064.00 | 218960 | 530686558 | $ | 115.20 |
| 16155 | 530347688 | $ | 37.20 | 117557 | 530558590 | $ | 32.50 | 218961 | 530686559 | $ | 8.19 |
| 16156 | 530347690 | $ | 1.81 | 117558 | 530558591 | $ | 27.94 | 218962 | 530686560 | $ | 6.66 |
| 16157 | 530347691 | $ | 128.00 | 117559 | 530558592 | $ | 10,105.75 | 218963 | 530686561 | $ | 15.36 |
| 16158 | 530347692 | $ | 23.76 | 117560 | 530558593 | $ | 72.39 | 218964 | 530686562 | $ | 6.38 |
| 16159 | 530347693 | $ | 191.81 | 117561 | 530558594 | $ | 33.02 | 218965 | 530686563 | $ | 211.77 |
| 16160 | 530347694 | $ | 66.50 | 117562 | 530558595 | $ | 582.93 | 218966 | 530686564 | $ | 21.39 |
| 16161 | 530347695 | $ | 205.92 | 117563 | 530558596 | $ | 248.45 | 218967 | 530686565 | $ | 104.60 |
| 16162 | 530347697 | $ | 588.19 | 117564 | 530558597 | $ | 303.53 | 218968 | 530686566 | $ | 63.40 |
| 16163 | 530347699 | $ | 644.00 | 117565 | 530558598 | $ | 334.01 | 218969 | 530686567 | $ | 53.16 |
| 16164 | 530347701 | $ | 37.33 | 117566 | 530558599 | $ | 133.35 | 218970 | 530686568 | $ | 44.82 |
| 16165 | 530347705 | $ | 69.39 | 117567 | 530558600 | $ | 140.95 | 218971 | 530686569 | $ | 117.83 |
| 16166 | 530347708 | $ | 20.64 | 117568 | 530558601 | $ | 138.43 | 218972 | 530686570 | $ | 1.34 |
| 16167 | 530347709 | $ | 1.43 | 117569 | 530558602 | $ | 58.96 | 218973 | 530686571 | $ | 34.20 |
| 16168 | 530347710 | $ | 60.28 | 117570 | 530558603 | $ | 21.23 | 218974 | 530686572 | $ | 10.08 |
| 16169 | 530347711 | $ | 2.38 | 117571 | 530558606 | $ | 16.77 | 218975 | 530686573 | $ | 8.82 |
| 16170 | 530347712 | $ | 15.87 | 117572 | 530558608 | $ | 15.48 | 218976 | 530686574 | $ | 137.28 |
| 16171 | 530347715 | $ | 124.38 | 117573 | 530558611 | $ | 99.47 | 218977 | 530686575 | $ | 132.66 |
| 16172 | 530347716 | $ | 4.75 | 117574 | 530558612 | $ | 491.97 | 218978 | 530686576 | $ | 136.74 |
| 16173 | 530347717 | $ | 9.82 | 117575 | 530558613 | $ | 2,578.81 | 218979 | 530686577 | $ | 178.30 |
| 16174 | 530347719 | $ | 77.49 | 117576 | 530558614 | $ | 10.16 | 218980 | 530686578 | $ | 517.81 |
| 16175 | 530347720 | $ | 32.26 | 117577 | 530558615 | $ | 3.81 | 218981 | 530686579 | $ | 1,017.17 |
| 16176 | 530347721 | $ | 935.44 | 117578 | 530558616 | $ | 3.81 | 218982 | 530686580 | $ | 8.04 |
| 16177 | 530347723 | $ | 69.92 | 117579 | 530558617 | $ | 3.81 | 218983 | 530686582 | $ | 44.90 |
| 16178 | 530347725 | $ | 98.25 | 117580 | 530558618 | $ | 8.89 | 218984 | 530686583 | $ | 15.95 |
| 16179 | 530347726 | $ | 177.78 | 117581 | 530558619 | $ | 8.89 | 218985 | 530686584 | $ | 0.63 |
| 16180 | 530347733 | $ | 10.71 | 117582 | 530558620 | $ | 8.89 | 218986 | 530686585 | $ | 215.04 |
| 16181 | 530347734 | $ | 147.03 | 117583 | 530558622 | $ | 54.25 | 218987 | 530686586 | $ | 32.27 |
| 16182 | 530347736 | $ | 10.08 | 117584 | 530558623 | $ | 1,430.02 | 218988 | 530686587 | $ | 10.18 |
| 16183 | 530347737 | $ | 15.12 | 117585 | 530558624 | $ | 4,092.32 | 218989 | 530686588 | $ | 41.47 |
| 16184 | 530347741 | $ | 15.95 | 117586 | 530558625 | $ | 10.16 | 218990 | 530686589 | $ | 55.05 |
| 16185 | 530347743 | $ | 137.66 | 117587 | 530558626 | $ | 39.37 | 218991 | 530686590 | $ | 111.65 |
| 16186 | 530347744 | $ | 17.01 | 117588 | 530558627 | $ | 36.78 | 218992 | 530686591 | $ | 26.50 |
| 16187 | 530347746 | $ | 25.80 | 117589 | 530558628 | $ | 26.67 | 218993 | 530686593 | $ | 250.88 |
| 16188 | 530347747 | $ | 140.72 | 117590 | 530558629 | $ | 330.58 | 218994 | 530686594 | $ | 31.55 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16189 | 530347748 | $ | 34.45 | 117591 | 530558630 | $ | 554.98 | 218995 | 530686595 | $ | 15.95 |
| 16190 | 530347749 | $ | 497.59 | 117592 | 530558631 | $ | 373.51 | 218996 | 530686596 | $ | 353.90 |
| 16191 | 530347753 | $ | 6.44 | 117593 | 530558632 | $ | 19.05 | 218997 | 530686597 | $ | 3.86 |
| 16192 | 530347754 | $ | 15.48 | 117594 | 530558633 | $ | 251.79 | 218998 | 530686598 | $ | 39.57 |
| 16193 | 530347757 | $ | 76.80 | 117595 | 530558634 | $ | 2,117.85 | 218999 | 530686599 | $ | 417.97 |
| 16194 | 530347758 | $ | 3,197.42 | 117596 | 530558635 | $ | 345.96 | 219000 | 530686601 | $ | 6.90 |
| 16195 | 530347762 | $ | 10.71 | 117597 | 530558636 | $ | 1.27 | 219001 | 530686604 | $ | 15.44 |
| 16196 | 530347763 | $ | 74.52 | 117598 | 530558637 | $ | 2.54 | 219002 | 530686605 | $ | 1.93 |
| 16197 | 530347765 | $ | 46.88 | 117599 | 530558638 | $ | 25,760.00 | 219003 | 530686606 | $ | 49.02 |
| 16198 | 530347768 | $ | 26.22 | 117600 | 530558640 | $ | 182.88 | 219004 | 530686607 | $ | 42.46 |
| 16199 | 530347771 | $ | 898.00 | 117601 | 530558641 | $ | 25.40 | 219005 | 530686608 | $ | 45.08 |
| 16200 | 530347772 | $ | 660.10 | 117602 | 530558642 | $ | 20.32 | 219006 | 530686609 | $ | 242.64 |
| 16201 | 530347774 | $ | 1,158.00 | 117603 | 530558643 | $ | 96.34 | 219007 | 530686610 | $ | 183.60 |
| 16202 | 530347780 | $ | 21.42 | 117604 | 530558644 | $ | 12.70 | 219008 | 530686611 | $ | 32.81 |
| 16203 | 530347797 | $ | 47.50 | 117605 | 530558645 | $ | 73.63 | 219009 | 530686612 | $ | 147.39 |
| 16204 | 530347804 | $ | 168.41 | 117606 | 530558646 | $ | 6.35 | 219010 | 530686613 | $ | 30.21 |
| 16205 | 530347805 | $ | 259.92 | 117607 | 530558647 | $ | 79.42 | 219011 | 530686614 | $ | 29.30 |
| 16206 | 530347812 | $ | 216.44 | 117608 | 530558648 | $ | 1,302.21 | 219012 | 530686615 | $ | 732.82 |
| 16207 | 530347814 | $ | 23.94 | 117609 | 530558649 | $ | 51.32 | 219013 | 530686616 | $ | 92.97 |
| 16208 | 530347816 | $ | 21.20 | 117610 | 530558650 | $ | 4.49 | 219014 | 530686617 | $ | 39.12 |
| 16209 | 530347817 | $ | 10.32 | 117611 | 530558651 | $ | 16.77 | 219015 | 530686618 | $ | 7.14 |
| 16210 | 530347818 | $ | 14.10 | 117612 | 530558652 | $ | 3.81 | 219016 | 530686619 | $ | 1,068.62 |
| 16211 | 530347819 | $ | 0.57 | 117613 | 530558653 | $ | 786.58 | 219017 | 530686620 | $ | 7.78 |
| 16212 | 530347822 | $ | 54.38 | 117614 | 530558654 | $ | 1,697.41 | 219018 | 530686621 | $ | 29.26 |
| 16213 | 530347823 | $ | 186.21 | 117615 | 530558656 | $ | 186.76 | 219019 | 530686622 | $ | 3.52 |
| 16214 | 530347826 | $ | 4.66 | 117616 | 530558657 | $ | 157.70 | 219020 | 530686623 | $ | 19.00 |
| 16215 | 530347832 | $ | 151.34 | 117617 | 530558658 | $ | 118.00 | 219021 | 530686624 | $ | 2.23 |
| 16216 | 530347834 | $ | 27.93 | 117618 | 530558659 | $ | 2.85 | 219022 | 530686625 | $ | 110.23 |
| 16217 | 530347835 | $ | 68.37 | 117619 | 530558660 | $ | 1.27 | 219023 | 530686626 | $ | 42.42 |
| 16218 | 530347837 | $ | 34.43 | 117620 | 530558661 | $ | 2.54 | 219024 | 530686627 | $ | 45.22 |
| 16219 | 530347839 | $ | 854.00 | 117621 | 530558662 | $ | 53.34 | 219025 | 530686628 | $ | 51.52 |
| 16220 | 530347841 | $ | 234.16 | 117622 | 530558663 | $ | 58.96 | 219026 | 530686630 | $ | 6.37 |
| 16221 | 530347842 | $ | 214.99 | 117623 | 530558665 | $ | 67.09 | 219027 | 530686631 | $ | 327.77 |
| 16222 | 530347843 | $ | 1,022.28 | 117624 | 530558666 | $ | 67.09 | 219028 | 530686632 | $ | 0.06 |
| 16223 | 530347844 | $ | 61.52 | 117625 | 530558667 | $ | 69.02 | 219029 | 530686633 | $ | 1.77 |
| 16224 | 530347845 | $ | 232.07 | 117626 | 530558668 | $ | 554.27 | 219030 | 530686634 | $ | 300.83 |
| 16225 | 530347846 | $ | 27.09 | 117627 | 530558669 | $ | 38.73 | 219031 | 530686635 | $ | 39.32 |
| 16226 | 530347847 | $ | 2,254.00 | 117628 | 530558671 | $ | 44.45 | 219032 | 530686636 | $ | 24.21 |
| 16227 | 530347848 | $ | 230.15 | 117629 | 530558672 | $ | 210.73 | 219033 | 530686637 | $ | 5.99 |
| 16228 | 530347849 | $ | 35.84 | 117630 | 530558673 | $ | 19.24 | 219034 | 530686639 | $ | 51.70 |
| 16229 | 530347850 | $ | 10.08 | 117631 | 530558674 | $ | 850.00 | 219035 | 530686640 | $ | 17.18 |
| 16230 | 530347852 | $ | 101.87 | 117632 | 530558675 | $ | 9.61 | 219036 | 530686641 | $ | 78.88 |
| 16231 | 530347853 | $ | 12.60 | 117633 | 530558676 | $ | 58.64 | 219037 | 530686642 | $ | 10.55 |
| 16232 | 530347855 | $ | 26.64 | 117634 | 530558677 | $ | 270.02 | 219038 | 530686644 | $ | 9.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16233 | 530347856 | $ | 26.64 | 117635 | 530558678 | $ | 7.62 | 219039 | 530686645 | $ | 470.72 |
| 16234 | 530347857 | $ | 69.38 | 117636 | 530558679 | $ | 38.10 | 219040 | 530686646 | $ | 560.32 |
| 16235 | 530347858 | $ | 29.52 | 117637 | 530558681 | $ | 412.83 | 219041 | 530686647 | $ | 237.39 |
| 16236 | 530347860 | $ | 50.43 | 117638 | 530558682 | $ | 273.42 | 219042 | 530686648 | $ | 49.18 |
| 16237 | 530347861 | $ | 11.04 | 117639 | 530558683 | $ | 122.46 | 219043 | 530686649 | $ | 15.05 |
| 16238 | 530347866 | $ | 146.74 | 117640 | 530558684 | $ | 123.68 | 219044 | 530686650 | $ | 5.32 |
| 16239 | 530347870 | $ | 383.58 | 117641 | 530558685 | $ | 7.88 | 219045 | 530686651 | $ | 14.98 |
| 16240 | 530347872 | $ | 253.06 | 117642 | 530558686 | $ | 415.31 | 219046 | 530686652 | $ | 173.50 |
| 16241 | 530347873 | $ | 1,303.84 | 117643 | 530558688 | $ | 744.10 | 219047 | 530686653 | $ | 17.10 |
| 16242 | 530347876 | $ | 418.50 | 117644 | 530558689 | $ | 12.70 | 219048 | 530686654 | $ | 35.27 |
| 16243 | 530347877 | $ | 842.82 | 117645 | 530558690 | $ | 12.70 | 219049 | 530686656 | $ | 7.72 |
| 16244 | 530347883 | $ | 3.48 | 117646 | 530558691 | $ | 17.78 | 219050 | 530686657 | $ | 25.51 |
| 16245 | 530347884 | $ | 24.57 | 117647 | 530558692 | $ | 376.12 | 219051 | 530686659 | $ | 17.37 |
| 16246 | 530347891 | $ | 109.02 | 117648 | 530558693 | $ | 17.78 | 219052 | 530686660 | $ | 16.13 |
| 16247 | 530347892 | $ | 60.80 | 117649 | 530558694 | $ | 264.36 | 219053 | 530686661 | $ | 7.22 |
| 16248 | 530347893 | $ | 3.15 | 117650 | 530558695 | $ | 17.78 | 219054 | 530686662 | $ | 52.57 |
| 16249 | 530347894 | $ | 53.60 | 117651 | 530558696 | $ | 12.70 | 219055 | 530686663 | $ | 41.76 |
| 16250 | 530347895 | $ | 34.02 | 117652 | 530558697 | $ | 1.27 | 219056 | 530686664 | $ | 16.61 |
| 16251 | 530347896 | $ | 58.86 | 117653 | 530558698 | $ | 13.52 | 219057 | 530686665 | $ | 34.39 |
| 16252 | 530347898 | $ | 13.49 | 117654 | 530558699 | $ | 16.95 | 219058 | 530686666 | $ | 17.18 |
| 16253 | 530347900 | $ | 15.48 | 117655 | 530558700 | $ | 23.27 | 219059 | 530686667 | $ | 3.90 |
| 16254 | 530347903 | $ | 6.23 | 117656 | 530558701 | $ | 7.84 | 219060 | 530686668 | $ | 132.49 |
| 16255 | 530347905 | $ | 6.45 | 117657 | 530558702 | $ | 7.84 | 219061 | 530686669 | $ | 73.23 |
| 16256 | 530347906 | $ | 3.87 | 117658 | 530558703 | $ | 993.14 | 219062 | 530686670 | $ | 4.30 |
| 16257 | 530347907 | $ | 8.27 | 117659 | 530558704 | $ | 772.16 | 219063 | 530686671 | $ | 1.64 |
| 16258 | 530347908 | $ | 74.99 | 117660 | 530558705 | $ | 68.58 | 219064 | 530686672 | $ | 512.00 |
| 16259 | 530347909 | $ | 80.50 | 117661 | 530558707 | $ | 32.15 | 219065 | 530686677 | $ | 887.30 |
| 16260 | 530347913 | $ | 421.85 | 117662 | 530558709 | $ | 4.49 | 219066 | 530686679 | $ | 31.80 |
| 16261 | 530347915 | $ | 0.38 | 117663 | 530558710 | $ | 42.17 | 219067 | 530686680 | $ | 224.79 |
| 16262 | 530347918 | $ | 965.00 | 117664 | 530558711 | $ | 101.73 | 219068 | 530686682 | $ | 7,680.00 |
| 16263 | 530347921 | $ | 24.08 | 117665 | 530558713 | $ | 374.56 | 219069 | 530686683 | $ | 60.49 |
| 16264 | 530347923 | $ | 54.68 | 117666 | 530558714 | $ | 92.98 | 219070 | 530686684 | $ | 205.74 |
| 16265 | 530347924 | $ | 50.71 | 117667 | 530558715 | $ | 183.35 | 219071 | 530686685 | $ | 2.38 |
| 16266 | 530347927 | $ | 16.77 | 117668 | 530558716 | $ | 157.48 | 219072 | 530686686 | $ | 176.98 |
| 16267 | 530347929 | $ | 226.39 | 117669 | 530558718 | $ | 156.82 | 219073 | 530686687 | $ | 59.21 |
| 16268 | 530347930 | $ | 19.49 | 117670 | 530558719 | $ | 293.79 | 219074 | 530686688 | $ | 39.85 |
| 16269 | 530347934 | $ | 32.08 | 117671 | 530558720 | $ | 583.72 | 219075 | 530686689 | $ | 16.91 |
| 16270 | 530347935 | $ | 13.58 | 117672 | 530558721 | $ | 30.00 | 219076 | 530686690 | $ | 7.08 |
| 16271 | 530347936 | $ | 49.20 | 117673 | 530558724 | $ | 99.55 | 219077 | 530686691 | $ | 253.39 |
| 16272 | 530347937 | $ | 22.89 | 117674 | 530558725 | $ | 263.64 | 219078 | 530686692 | $ | 56.05 |
| 16273 | 530347941 | $ | 59.98 | 117675 | 530558726 | $ | 6.35 | 219079 | 530686693 | $ | 42.59 |
| 16274 | 530347942 | $ | 23.12 | 117676 | 530558727 | $ | 6.35 | 219080 | 530686694 | $ | 19.30 |
| 16275 | 530347944 | $ | 3.42 | 117677 | 530558728 | $ | 644.65 | 219081 | 530686695 | $ | 303.01 |
| 16276 | 530347945 | $ | 188.77 | 117678 | 530558729 | $ | 87.97 | 219082 | 530686696 | $ | 5.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16277 | 530347946 | $ | 102.30 | 117679 | 530558731 | $ | 457.24 | 219083 | 530686697 | $ | 26.22 |
| 16278 | 530347947 | $ | 90.47 | 117680 | 530558732 | $ | 640.66 | 219084 | 530686699 | $ | 12.60 |
| 16279 | 530347948 | $ | 1.60 | 117681 | 530558733 | $ | 1,210.72 | 219085 | 530686701 | $ | 307.68 |
| 16280 | 530347951 | $ | 270.11 | 117682 | 530558734 | $ | 354.20 | 219086 | 530686702 | $ | 325.22 |
| 16281 | 530347956 | $ | 7.03 | 117683 | 530558735 | $ | 1,706.60 | 219087 | 530686703 | $ | 467.62 |
| 16282 | 530347957 | $ | 3.01 | 117684 | 530558737 | $ | 2,096.22 | 219088 | 530686704 | $ | 19.05 |
| 16283 | 530347960 | $ | 82.52 | 117685 | 530558738 | $ | 25.65 | 219089 | 530686705 | $ | 13.71 |
| 16284 | 530347964 | $ | 13.56 | 117686 | 530558741 | $ | 241.86 | 219090 | 530686706 | $ | 965.32 |
| 16285 | 530347965 | $ | 76.30 | 117687 | 530558742 | $ | 1.79 | 219091 | 530686707 | $ | 372.40 |
| 16286 | 530347966 | $ | 709.75 | 117688 | 530558743 | $ | 49.39 | 219092 | 530686708 | $ | 1,265.46 |
| 16287 | 530347967 | $ | 84.98 | 117689 | 530558744 | $ | 28.63 | 219093 | 530686709 | $ | 61.24 |
| 16288 | 530347968 | $ | 111.10 | 117690 | 530558745 | $ | 49.53 | 219094 | 530686710 | $ | 3,220.00 |
| 16289 | 530347972 | $ | 8.09 | 117691 | 530558746 | $ | 41.91 | 219095 | 530686711 | $ | 19.89 |
| 16290 | 530347989 | $ | 155.41 | 117692 | 530558747 | $ | 25.80 | 219096 | 530686712 | $ | 76.80 |
| 16291 | 530347991 | $ | 99.33 | 117693 | 530558748 | $ | 593.83 | 219097 | 530686713 | $ | 41.31 |
| 16292 | 530347992 | $ | 24.51 | 117694 | 530558749 | $ | 56.60 | 219098 | 530686714 | $ | 136.04 |
| 16293 | 530347993 | $ | 2.54 | 117695 | 530558750 | $ | 13.68 | 219099 | 530686715 | $ | 54.87 |
| 16294 | 530347995 | $ | 26.89 | 117696 | 530558751 | $ | 66.19 | 219100 | 530686716 | $ | 8.22 |
| 16295 | 530347996 | $ | 4.49 | 117697 | 530558752 | $ | 657.52 | 219101 | 530686717 | $ | 2,175.15 |
| 16296 | 530347997 | $ | 6.44 | 117698 | 530558753 | $ | 64.33 | 219102 | 530686719 | $ | 77.15 |
| 16297 | 530347999 | $ | 616.02 | 117699 | 530558754 | $ | 35.96 | 219103 | 530686720 | $ | 136.04 |
| 16298 | 530348001 | $ | 13.23 | 117700 | 530558755 | $ | 31.71 | 219104 | 530686721 | $ | 68.97 |
| 16299 | 530348005 | $ | 74.23 | 117701 | 530558756 | $ | 75.65 | 219105 | 530686722 | $ | 11.92 |
| 16300 | 530348006 | $ | 50.91 | 117702 | 530558757 | $ | 472.31 | 219106 | 530686723 | $ | 1,100.20 |
| 16301 | 530348007 | $ | 74.66 | 117703 | 530558758 | $ | 31.43 | 219107 | 530686724 | $ | 133.51 |
| 16302 | 530348008 | $ | 49.77 | 117704 | 530558759 | $ | 3.87 | 219108 | 530686725 | $ | 18.35 |
| 16303 | 530348009 | $ | 5.70 | 117705 | 530558761 | $ | 128.36 | 219109 | 530686726 | $ | 20.32 |
| 16304 | 530348012 | $ | 27.15 | 117706 | 530558762 | $ | 7.61 | 219110 | 530686727 | $ | 40.96 |
| 16305 | 530348016 | $ | 601.65 | 117707 | 530558763 | $ | 110.17 | 219111 | 530686728 | $ | 508.56 |
| 16306 | 530348017 | $ | 20.64 | 117708 | 530558764 | $ | 16.51 | 219112 | 530686729 | $ | 968.74 |
| 16307 | 530348018 | $ | 14.49 | 117709 | 530558765 | $ | 24.72 | 219113 | 530686730 | $ | 36.07 |
| 16308 | 530348020 | $ | 128.27 | 117710 | 530558766 | $ | 60.31 | 219114 | 530686731 | $ | 144.67 |
| 16309 | 530348021 | $ | 22.86 | 117711 | 530558768 | $ | 948.83 | 219115 | 530686732 | $ | 33.17 |
| 16310 | 530348023 | $ | 29.52 | 117712 | 530558769 | $ | 41.86 | 219116 | 530686733 | $ | 19.32 |
| 16311 | 530348026 | $ | 55.97 | 117713 | 530558770 | $ | 76.15 | 219117 | 530686734 | $ | 7.89 |
| 16312 | 530348027 | $ | 24.08 | 117714 | 530558773 | $ | 28.86 | 219118 | 530686735 | $ | 75.37 |
| 16313 | 530348028 | $ | 2.54 | 117715 | 530558774 | $ | 1,560.80 | 219119 | 530686736 | $ | 173.25 |
| 16314 | 530348032 | $ | 18.90 | 117716 | 530558775 | $ | 178.72 | 219120 | 530686737 | $ | 64.40 |
| 16315 | 530348033 | $ | 32.40 | 117717 | 530558776 | $ | 141.17 | 219121 | 530686738 | $ | 178.02 |
| 16316 | 530348035 | $ | 55.38 | 117718 | 530558778 | $ | 98.02 | 219122 | 530686740 | $ | 101.07 |
| 16317 | 530348036 | $ | 229.35 | 117719 | 530558779 | $ | 63.83 | 219123 | 530686741 | $ | 64.54 |
| 16318 | 530348037 | $ | 24.87 | 117720 | 530558780 | $ | 32.21 | 219124 | 530686742 | $ | 27.61 |
| 16319 | 530348038 | $ | 93.86 | 117721 | 530558781 | $ | 190.47 | 219125 | 530686743 | $ | 15.44 |
| 16320 | 530348040 | $ | 15.75 | 117722 | 530558782 | $ | 20.42 | 219126 | 530686744 | $ | 1.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16321 | 530348042 | $ | 3.22 | 117723 | 530558783 | $ | 152.52 | 219127 | 530686745 | $ | 7.50 |
| 16322 | 530348045 | $ | 18.90 | 117724 | 530558784 | $ | 275.10 | 219128 | 530686746 | $ | 9.65 |
| 16323 | 530348046 | $ | 570.53 | 117725 | 530558786 | $ | 89.19 | 219129 | 530686747 | $ | 52.11 |
| 16324 | 530348047 | $ | 33.61 | 117726 | 530558787 | $ | 189.98 | 219130 | 530686748 | $ | 17.37 |
| 16325 | 530348050 | $ | 160.66 | 117727 | 530558788 | $ | 177.16 | 219131 | 530686749 | $ | 9.65 |
| 16326 | 530348051 | $ | 48.35 | 117728 | 530558789 | $ | 70.04 | 219132 | 530686750 | $ | 33.32 |
| 16327 | 530348053 | $ | 122.36 | 117729 | 530558790 | $ | 86.70 | 219133 | 530686751 | $ | 7.72 |
| 16328 | 530348054 | $ | 11.61 | 117730 | 530558792 | $ | 226.55 | 219134 | 530686752 | $ | 105.15 |
| 16329 | 530348055 | $ | 50.71 | 117731 | 530558793 | $ | 2,287.10 | 219135 | 530686753 | $ | 26.97 |
| 16330 | 530348056 | $ | 219.42 | 117732 | 530558795 | $ | 50.78 | 219136 | 530686754 | $ | 13.51 |
| 16331 | 530348057 | $ | 79.80 | 117733 | 530558796 | $ | 865.39 | 219137 | 530686755 | $ | 13.51 |
| 16332 | 530348058 | $ | 72.61 | 117734 | 530558797 | $ | 196.27 | 219138 | 530686756 | $ | 26.63 |
| 16333 | 530348060 | $ | 87.93 | 117735 | 530558798 | $ | 34.20 | 219139 | 530686757 | $ | 9.65 |
| 16334 | 530348061 | $ | 18.83 | 117736 | 530558800 | $ | 39.07 | 219140 | 530686758 | $ | 273.93 |
| 16335 | 530348065 | $ | 35.28 | 117737 | 530558801 | $ | 49.40 | 219141 | 530686759 | $ | 9.90 |
| 16336 | 530348066 | $ | 0.76 | 117738 | 530558805 | $ | 131.10 | 219142 | 530686760 | $ | 3.33 |
| 16337 | 530348067 | $ | 6.44 | 117739 | 530558807 | $ | 1,608.20 | 219143 | 530686761 | $ | 202.65 |
| 16338 | 530348068 | $ | 35.73 | 117740 | 530558808 | $ | 114.00 | 219144 | 530686762 | $ | 61.75 |
| 16339 | 530348069 | $ | 28.23 | 117741 | 530558809 | $ | 7.98 | 219145 | 530686763 | $ | 26.32 |
| 16340 | 530348070 | $ | 80.01 | 117742 | 530558810 | $ | 354.83 | 219146 | 530686764 | $ | 91.17 |
| 16341 | 530348071 | $ | 42.90 | 117743 | 530558812 | $ | 163.64 | 219147 | 530686766 | $ | 984.44 |
| 16342 | 530348072 | $ | 56.16 | 117744 | 530558814 | $ | 13.47 | 219148 | 530686767 | $ | 156.56 |
| 16343 | 530348073 | $ | 11.21 | 117745 | 530558815 | $ | 95.24 | 219149 | 530686768 | $ | 13,107.36 |
| 16344 | 530348074 | $ | 159.52 | 117746 | 530558816 | $ | 17.96 | 219150 | 530686769 | $ | 19.48 |
| 16345 | 530348075 | $ | 108.84 | 117747 | 530558817 | $ | 808.74 | 219151 | 530686770 | $ | 99.30 |
| 16346 | 530348076 | $ | 654.03 | 117748 | 530558818 | $ | 99.82 | 219152 | 530686771 | $ | 5,152.24 |
| 16347 | 530348077 | $ | 25.62 | 117749 | 530558821 | $ | 50.31 | 219153 | 530686772 | $ | 17.83 |
| 16348 | 530348078 | $ | 46.55 | 117750 | 530558822 | $ | 400.25 | 219154 | 530686773 | $ | 45.08 |
| 16349 | 530348079 | $ | 110.92 | 117751 | 530558823 | $ | 22.45 | 219155 | 530686774 | $ | 17.00 |
| 16350 | 530348080 | $ | 37.95 | 117752 | 530558827 | $ | 69.48 | 219156 | 530686775 | $ | 19.32 |
| 16351 | 530348081 | $ | 14.47 | 117753 | 530558830 | $ | 87.90 | 219157 | 530686776 | $ | 19.66 |
| 16352 | 530348082 | $ | 18.48 | 117754 | 530558831 | $ | 87.63 | 219158 | 530686777 | $ | 19.61 |
| 16353 | 530348085 | $ | 20.01 | 117755 | 530558832 | $ | 85.91 | 219159 | 530686778 | $ | 30.78 |
| 16354 | 530348086 | $ | 114.03 | 117756 | 530558833 | $ | 2,701.49 | 219160 | 530686779 | $ | 19.32 |
| 16355 | 530348087 | $ | 55.64 | 117757 | 530558835 | $ | 28.62 | 219161 | 530686780 | $ | 88.45 |
| 16356 | 530348089 | $ | 78.43 | 117758 | 530558836 | $ | 7.74 | 219162 | 530686781 | $ | 42.46 |
| 16357 | 530348090 | $ | 30.03 | 117759 | 530558838 | $ | 5.16 | 219163 | 530686782 | $ | 64.00 |
| 16358 | 530348091 | $ | 116.22 | 117760 | 530558839 | $ | 8,124.69 | 219164 | 530686783 | $ | 11.58 |
| 16359 | 530348092 | $ | 116.22 | 117761 | 530558840 | $ | 135.10 | 219165 | 530686784 | $ | 11.58 |
| 16360 | 530348093 | $ | 4.48 | 117762 | 530558841 | $ | 155.61 | 219166 | 530686786 | $ | 96.60 |
| 16361 | 530348097 | $ | 65.79 | 117763 | 530558844 | $ | 7.68 | 219167 | 530686787 | $ | 1,782.53 |
| 16362 | 530348100 | $ | 525.94 | 117764 | 530558846 | $ | 173.62 | 219168 | 530686788 | $ | 103.70 |
| 16363 | 530348101 | $ | 2.28 | 117765 | 530558850 | $ | 760.48 | 219169 | 530686789 | $ | 34.36 |
| 16364 | 530348102 | $ | 281.01 | 117766 | 530558851 | $ | 1,242.85 | 219170 | 530686790 | $ | 206.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16365 | 530348105 | $ | 64.29 | 117767 | 530558852 | $ | 243.66 | 219171 | 530686791 | $ | 803.84 |
| 16366 | 530348106 | $ | 6.05 | 117768 | 530558854 | $ | 582.89 | 219172 | 530686792 | $ | 90.16 |
| 16367 | 530348107 | $ | 131.58 | 117769 | 530558855 | $ | 24.69 | 219173 | 530686793 | $ | 77.28 |
| 16368 | 530348109 | $ | 950.00 | 117770 | 530558857 | $ | 61.42 | 219174 | 530686794 | $ | 17.37 |
| 16369 | 530348110 | $ | 9.50 | 117771 | 530558858 | $ | 98.69 | 219175 | 530686795 | $ | 6.44 |
| 16370 | 530348111 | $ | 19.00 | 117772 | 530558859 | $ | 63.21 | 219176 | 530686796 | $ | 268.08 |
| 16371 | 530348113 | $ | 25.60 | 117773 | 530558861 | $ | 19.05 | 219177 | 530686797 | $ | 148.10 |
| 16372 | 530348114 | $ | 16.38 | 117774 | 530558864 | $ | 48.30 | 219178 | 530686798 | $ | 177.10 |
| 16373 | 530348117 | $ | 366.91 | 117775 | 530558866 | $ | 73.85 | 219179 | 530686799 | $ | 256.06 |
| 16374 | 530348118 | $ | 102.40 | 117776 | 530558867 | $ | 264.45 | 219180 | 530686800 | $ | 36.12 |
| 16375 | 530348120 | $ | 32.08 | 117777 | 530558868 | $ | 32.25 | 219181 | 530686801 | $ | 13.04 |
| 16376 | 530348121 | $ | 42.58 | 117778 | 530558872 | $ | 30.96 | 219182 | 530686802 | $ | 26.57 |
| 16377 | 530348122 | $ | 84.85 | 117779 | 530558873 | $ | 3,783.50 | 219183 | 530686803 | $ | 300.91 |
| 16378 | 530348124 | $ | 16.27 | 117780 | 530558875 | $ | 845.82 | 219184 | 530686804 | $ | 202.86 |
| 16379 | 530348125 | $ | 68.53 | 117781 | 530558877 | $ | 87.67 | 219185 | 530686805 | $ | 18.09 |
| 16380 | 530348126 | $ | 61.92 | 117782 | 530558878 | $ | 325.08 | 219186 | 530686806 | $ | 161.00 |
| 16381 | 530348127 | $ | 464.29 | 117783 | 530558879 | $ | 3.86 | 219187 | 530686807 | $ | 12.06 |
| 16382 | 530348128 | $ | 368.35 | 117784 | 530558881 | $ | 17.37 | 219188 | 530686808 | $ | 23.66 |
| 16383 | 530348129 | $ | 87.72 | 117785 | 530558883 | $ | 19.30 | 219189 | 530686809 | $ | 313.28 |
| 16384 | 530348130 | $ | 1,403.51 | 117786 | 530558884 | $ | 35.40 | 219190 | 530686810 | $ | 67.62 |
| 16385 | 530348131 | $ | 1,886.13 | 117787 | 530558886 | $ | 35.40 | 219191 | 530686811 | $ | 89.62 |
| 16386 | 530348132 | $ | 74.19 | 117788 | 530558888 | $ | 35.40 | 219192 | 530686812 | $ | 180.53 |
| 16387 | 530348136 | $ | 83.58 | 117789 | 530558890 | $ | 1.76 | 219193 | 530686813 | $ | 77.00 |
| 16388 | 530348137 | $ | 18.31 | 117790 | 530558892 | $ | 19.77 | 219194 | 530686814 | $ | 445.62 |
| 16389 | 530348141 | $ | 5.48 | 117791 | 530558894 | $ | 31.23 | 219195 | 530686815 | $ | 20.65 |
| 16390 | 530348143 | $ | 353.26 | 117792 | 530558895 | $ | 103.74 | 219196 | 530686816 | $ | 148.12 |
| 16391 | 530348145 | $ | 47.83 | 117793 | 530558896 | $ | 179.49 | 219197 | 530686818 | $ | 380.00 |
| 16392 | 530348147 | $ | 150.20 | 117794 | 530558897 | $ | 15.24 | 219198 | 530686819 | $ | 607.99 |
| 16393 | 530348149 | $ | 1,234.87 | 117795 | 530558898 | $ | 0.57 | 219199 | 530686820 | $ | 32.52 |
| 16394 | 530348150 | $ | 45.46 | 117796 | 530558899 | $ | 114.30 | 219200 | 530686821 | $ | 27.26 |
| 16395 | 530348151 | $ | 33.80 | 117797 | 530558900 | $ | 419.10 | 219201 | 530686822 | $ | 19.74 |
| 16396 | 530348152 | $ | 42.84 | 117798 | 530558901 | $ | 9.66 | 219202 | 530686823 | $ | 30.89 |
| 16397 | 530348154 | $ | 15.62 | 117799 | 530558902 | $ | 1,597.62 | 219203 | 530686824 | $ | 410.72 |
| 16398 | 530348159 | $ | 4.94 | 117800 | 530558903 | $ | 115.80 | 219204 | 530686825 | $ | 36.92 |
| 16399 | 530348161 | $ | 673.00 | 117801 | 530558904 | $ | 275.44 | 219205 | 530686827 | $ | 28.66 |
| 16400 | 530348164 | $ | 7.55 | 117802 | 530558905 | $ | 346.42 | 219206 | 530686829 | $ | 40.22 |
| 16401 | 530348166 | $ | 39.06 | 117803 | 530558906 | $ | 858.28 | 219207 | 530686830 | $ | 199.58 |
| 16402 | 530348167 | $ | 216.12 | 117804 | 530558908 | $ | 139.87 | 219208 | 530686831 | $ | 1.37 |
| 16403 | 530348168 | $ | 2.47 | 117805 | 530558909 | $ | 8,146.72 | 219209 | 530686833 | $ | 36.67 |
| 16404 | 530348171 | $ | 179.52 | 117806 | 530558910 | $ | 21.48 | 219210 | 530686834 | $ | 23.16 |
| 16405 | 530348173 | $ | 28.23 | 117807 | 530558912 | $ | 110.90 | 219211 | 530686835 | $ | 18.09 |
| 16406 | 530348174 | $ | 25.34 | 117808 | 530558913 | $ | 518.69 | 219212 | 530686836 | $ | 1.81 |
| 16407 | 530348177 | $ | 45.36 | 117809 | 530558914 | $ | 2,327.99 | 219213 | 530686837 | $ | 9.03 |
| 16408 | 530348178 | $ | 91.09 | 117810 | 530558915 | $ | 495.48 | 219214 | 530686838 | $ | 246.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16409 | 530348180 | $ | 98.62 | 117811 | 530558916 | $ | 317.82 | 219215 | 530686839 | $ | 13.47 |
| 16410 | 530348181 | $ | 76.51 | 117812 | 530558917 | $ | 630.08 | 219216 | 530686841 | $ | 64.40 |
| 16411 | 530348182 | $ | 42.58 | 117813 | 530558919 | $ | 169.35 | 219217 | 530686842 | $ | 9.77 |
| 16412 | 530348183 | $ | 76.00 | 117814 | 530558920 | $ | 77.90 | 219218 | 530686843 | $ | 201.02 |
| 16413 | 530348184 | $ | 7.24 | 117815 | 530558921 | $ | 297.79 | 219219 | 530686844 | $ | 6.88 |
| 16414 | 530348185 | $ | 1,110.90 | 117816 | 530558923 | $ | 90.35 | 219220 | 530686845 | $ | 31.94 |
| 16415 | 530348186 | $ | 5.08 | 117817 | 530558924 | $ | 89.84 | 219221 | 530686847 | $ | 38.64 |
| 16416 | 530348187 | $ | 302.38 | 117818 | 530558926 | $ | 49.32 | 219222 | 530686848 | $ | 12.66 |
| 16417 | 530348188 | $ | 42.13 | 117819 | 530558927 | $ | 28.99 | 219223 | 530686849 | $ | 142.30 |
| 16418 | 530348189 | $ | 6.08 | 117820 | 530558928 | $ | 28.74 | 219224 | 530686850 | $ | 135.96 |
| 16419 | 530348191 | $ | 370.30 | 117821 | 530558929 | $ | 49.50 | 219225 | 530686851 | $ | 4,368.00 |
| 16420 | 530348192 | $ | 177.10 | 117822 | 530558931 | $ | 389.98 | 219226 | 530686852 | $ | 234.84 |
| 16421 | 530348193 | $ | 0.09 | 117823 | 530558932 | $ | 20.47 | 219227 | 530686853 | $ | 13.51 |
| 16422 | 530348194 | $ | 509.08 | 117824 | 530558934 | $ | 445.81 | 219228 | 530686854 | $ | 4,535.18 |
| 16423 | 530348195 | $ | 1.27 | 117825 | 530558935 | $ | 512.00 | 219229 | 530686855 | $ | 1,000.23 |
| 16424 | 530348196 | $ | 241.50 | 117826 | 530558936 | $ | 29.00 | 219230 | 530686856 | $ | 26.15 |
| 16425 | 530348197 | $ | 250.88 | 117827 | 530558937 | $ | 1,548.31 | 219231 | 530686857 | $ | 24.86 |
| 16426 | 530348198 | $ | 5.61 | 117828 | 530558938 | $ | 59.69 | 219232 | 530686858 | $ | 530.29 |
| 16427 | 530348199 | $ | 199.64 | 117829 | 530558939 | $ | 2,173.05 | 219233 | 530686859 | $ | 246.95 |
| 16428 | 530348200 | $ | 753.11 | 117830 | 530558940 | $ | 46.32 | 219234 | 530686860 | $ | 13.51 |
| 16429 | 530348201 | $ | 1,062.60 | 117831 | 530558941 | $ | 11.94 | 219235 | 530686861 | $ | 24.86 |
| 16430 | 530348202 | $ | 1,098.80 | 117832 | 530558942 | $ | 65.62 | 219236 | 530686862 | $ | 0.26 |
| 16431 | 530348203 | $ | 44.97 | 117833 | 530558943 | $ | 115.22 | 219237 | 530686863 | $ | 639.80 |
| 16432 | 530348204 | $ | 66.50 | 117834 | 530558944 | $ | 352.02 | 219238 | 530686864 | $ | 1,371.73 |
| 16433 | 530348205 | $ | 147.52 | 117835 | 530558945 | $ | 109.48 | 219239 | 530686865 | $ | 263.68 |
| 16434 | 530348206 | $ | 228.62 | 117836 | 530558946 | $ | 144.90 | 219240 | 530686866 | $ | 231.79 |
| 16435 | 530348207 | $ | 2.54 | 117837 | 530558947 | $ | 199.64 | 219241 | 530686867 | $ | 1,279.09 |
| 16436 | 530348209 | $ | 54.74 | 117838 | 530558948 | $ | 96.60 | 219242 | 530686868 | $ | 76.49 |
| 16437 | 530348214 | $ | 6.35 | 117839 | 530558949 | $ | 1,670.28 | 219243 | 530686869 | $ | 13.51 |
| 16438 | 530348216 | $ | 951.09 | 117840 | 530558950 | $ | 8.29 | 219244 | 530686870 | $ | 24.61 |
| 16439 | 530348218 | $ | 341.32 | 117841 | 530558951 | $ | 63.48 | 219245 | 530686871 | $ | 1,013.32 |
| 16440 | 530348223 | $ | 897.96 | 117842 | 530558952 | $ | 12.88 | 219246 | 530686872 | $ | 965.28 |
| 16441 | 530348224 | $ | 43.57 | 117843 | 530558953 | $ | 354.20 | 219247 | 530686873 | $ | 193.00 |
| 16442 | 530348225 | $ | 94.09 | 117844 | 530558954 | $ | 0.68 | 219248 | 530686874 | $ | 7.72 |
| 16443 | 530348226 | $ | 106.26 | 117845 | 530558955 | $ | 1,305.60 | 219249 | 530686875 | $ | 5.79 |
| 16444 | 530348227 | $ | 6.45 | 117846 | 530558956 | $ | 302.68 | 219250 | 530686876 | $ | 9.43 |
| 16445 | 530348228 | $ | 206.28 | 117847 | 530558957 | $ | 26.92 | 219251 | 530686877 | $ | 67.97 |
| 16446 | 530348229 | $ | 36.95 | 117848 | 530558958 | $ | 12.04 | 219252 | 530686878 | $ | 70.53 |
| 16447 | 530348235 | $ | 67.62 | 117849 | 530558959 | $ | 513.00 | 219253 | 530686879 | $ | 209.82 |
| 16448 | 530348236 | $ | 8.37 | 117850 | 530558960 | $ | 63.92 | 219254 | 530686880 | $ | 420.23 |
| 16449 | 530348244 | $ | 104.49 | 117851 | 530558961 | $ | 38.37 | 219255 | 530686881 | $ | 85.78 |
| 16450 | 530348247 | $ | 115.57 | 117852 | 530558963 | $ | 505.54 | 219256 | 530686882 | $ | 5.01 |
| 16451 | 530348248 | $ | 5.70 | 117853 | 530558964 | $ | 1.45 | 219257 | 530686885 | $ | 17.18 |
| 16452 | 530348250 | $ | 69.30 | 117854 | 530558965 | $ | 5.74 | 219258 | 530686886 | $ | 199.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16453 | 530348251 | $ | 23.22 | 117855 | 530558966 | $ | 23.88 | 219259 | 530686887 | $ | 30.88 |
| 16454 | 530348252 | $ | 117.94 | 117856 | 530558967 | $ | 985.38 | 219260 | 530686888 | $ | 167.16 |
| 16455 | 530348253 | $ | 1.24 | 117857 | 530558968 | $ | 54.58 | 219261 | 530686889 | $ | 468.42 |
| 16456 | 530348254 | $ | 1.24 | 117858 | 530558969 | $ | 13.79 | 219262 | 530686890 | $ | 129.34 |
| 16457 | 530348257 | $ | 110.91 | 117859 | 530558970 | $ | 165.75 | 219263 | 530686891 | $ | 37.83 |
| 16458 | 530348258 | $ | 89.47 | 117860 | 530558972 | $ | 6.82 | 219264 | 530686892 | $ | 2,690.29 |
| 16459 | 530348268 | $ | 45.46 | 117861 | 530558973 | $ | 8.53 | 219265 | 530686893 | $ | 14.42 |
| 16460 | 530348271 | $ | 23.43 | 117862 | 530558974 | $ | 35.81 | 219266 | 530686894 | $ | 17.64 |
| 16461 | 530348273 | $ | 85.84 | 117863 | 530558975 | $ | 43.51 | 219267 | 530686895 | $ | 46.35 |
| 16462 | 530348274 | $ | 85.13 | 117864 | 530558976 | $ | 36.67 | 219268 | 530686896 | $ | 86.06 |
| 16463 | 530348278 | $ | 5.24 | 117865 | 530558977 | $ | 73.04 | 219269 | 530686897 | $ | 84.41 |
| 16464 | 530348279 | $ | 3.02 | 117866 | 530558978 | $ | 28.58 | 219270 | 530686898 | $ | 35.95 |
| 16465 | 530348280 | $ | 61.18 | 117867 | 530558979 | $ | 26.68 | 219271 | 530686899 | $ | 237.97 |
| 16466 | 530348282 | $ | 27.91 | 117868 | 530558980 | $ | 568.81 | 219272 | 530686900 | $ | 195.85 |
| 16467 | 530348283 | $ | 1.84 | 117869 | 530558981 | $ | 71.84 | 219273 | 530686901 | $ | 3,027.65 |
| 16468 | 530348284 | $ | 0.57 | 117870 | 530558982 | $ | 116.90 | 219274 | 530686902 | $ | 112.64 |
| 16469 | 530348285 | $ | 27.73 | 117871 | 530558983 | $ | 517.05 | 219275 | 530686903 | $ | 143.36 |
| 16470 | 530348286 | $ | 5.55 | 117872 | 530558984 | $ | 386.00 | 219276 | 530686904 | $ | 38.08 |
| 16471 | 530348287 | $ | 303.90 | 117873 | 530558985 | $ | 179.98 | 219277 | 530686905 | $ | 0.86 |
| 16472 | 530348289 | $ | 4.90 | 117874 | 530558986 | $ | 57.96 | 219278 | 530686906 | $ | 37.84 |
| 16473 | 530348294 | $ | 24.83 | 117875 | 530558990 | $ | 114.42 | 219279 | 530686907 | $ | 360.46 |
| 16474 | 530348295 | $ | 334.95 | 117876 | 530558992 | $ | 532.63 | 219280 | 530686908 | $ | 107.51 |
| 16475 | 530348296 | $ | 8.19 | 117877 | 530558993 | $ | 22.36 | 219281 | 530686909 | $ | 2,033.28 |
| 16476 | 530348299 | $ | 319.00 | 117878 | 530558996 | $ | 25.80 | 219282 | 530686910 | $ | 137.17 |
| 16477 | 530348301 | $ | 521.10 | 117879 | 530558997 | $ | 160.04 | 219283 | 530686911 | $ | 12.33 |
| 16478 | 530348302 | $ | 638.00 | 117880 | 530559000 | $ | 768.00 | 219284 | 530686912 | $ | 16.10 |
| 16479 | 530348303 | $ | 15.12 | 117881 | 530559002 | $ | 68.40 | 219285 | 530686913 | $ | 420.92 |
| 16480 | 530348304 | $ | 72.24 | 117882 | 530559003 | $ | 144.75 | 219286 | 530686914 | $ | 913.77 |
| 16481 | 530348305 | $ | 15.61 | 117883 | 530559005 | $ | 616.46 | 219287 | 530686915 | $ | 168.60 |
| 16482 | 530348307 | $ | 34.77 | 117884 | 530559007 | $ | 402.83 | 219288 | 530686916 | $ | 2,132.28 |
| 16483 | 530348309 | $ | 476.16 | 117885 | 530559008 | $ | 184.30 | 219289 | 530686917 | $ | 236.91 |
| 16484 | 530348310 | $ | 15.12 | 117886 | 530559009 | $ | 159.89 | 219290 | 530686918 | $ | 0.77 |
| 16485 | 530348312 | $ | 118.28 | 117887 | 530559011 | $ | 975.21 | 219291 | 530686919 | $ | 162.68 |
| 16486 | 530348315 | $ | 10.08 | 117888 | 530559012 | $ | 49.59 | 219292 | 530686920 | $ | 187.51 |
| 16487 | 530348317 | $ | 28.52 | 117889 | 530559013 | $ | 77.28 | 219293 | 530686921 | $ | 56.91 |
| 16488 | 530348318 | $ | 7.56 | 117890 | 530559014 | $ | 444.36 | 219294 | 530686922 | $ | 93.87 |
| 16489 | 530348320 | $ | 12.88 | 117891 | 530559015 | $ | 28.95 | 219295 | 530686923 | $ | 6.79 |
| 16490 | 530348321 | $ | 15.75 | 117892 | 530559017 | $ | 113.90 | 219296 | 530686924 | $ | 81.92 |
| 16491 | 530348322 | $ | 6.44 | 117893 | 530559021 | $ | 48.30 | 219297 | 530686925 | $ | 42.95 |
| 16492 | 530348323 | $ | 156.57 | 117894 | 530559022 | $ | 48.30 | 219298 | 530686926 | $ | 149.84 |
| 16493 | 530348324 | $ | 153.60 | 117895 | 530559023 | $ | 96.50 | 219299 | 530686927 | $ | 366.32 |
| 16494 | 530348326 | $ | 235.46 | 117896 | 530559024 | $ | 161.00 | 219300 | 530686928 | $ | 172.24 |
| 16495 | 530348332 | $ | 3.33 | 117897 | 530559025 | $ | 61.18 | 219301 | 530686929 | $ | 424.37 |
| 16496 | 530348333 | $ | 7.92 | 117898 | 530559026 | $ | 48.30 | 219302 | 530686930 | $ | 162.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16497 | 530348334 | $ | 3.42 | 117899 | 530559027 | $ | 122.36 | 219303 | 530686931 | $ | 113.45 |
| 16498 | 530348336 | $ | 11.34 | 117900 | 530559028 | $ | 77.28 | 219304 | 530686932 | $ | 115.12 |
| 16499 | 530348337 | $ | 31.89 | 117901 | 530559029 | $ | 61.18 | 219305 | 530686933 | $ | 247.46 |
| 16500 | 530348338 | $ | 150.88 | 117902 | 530559030 | $ | 57.96 | 219306 | 530686934 | $ | 15.48 |
| 16501 | 530348339 | $ | 148.41 | 117903 | 530559031 | $ | 205.38 | 219307 | 530686935 | $ | 2.29 |
| 16502 | 530348341 | $ | 173.88 | 117904 | 530559034 | $ | 59.22 | 219308 | 530686937 | $ | 10.24 |
| 16503 | 530348342 | $ | 9.93 | 117905 | 530559036 | $ | 450.75 | 219309 | 530686938 | $ | 10.68 |
| 16504 | 530348343 | $ | 5.43 | 117906 | 530559037 | $ | 724.50 | 219310 | 530686940 | $ | 0.48 |
| 16505 | 530348344 | $ | 9.65 | 117907 | 530559038 | $ | 40.53 | 219311 | 530686941 | $ | 13.24 |
| 16506 | 530348348 | $ | 8.12 | 117908 | 530559039 | $ | 40.53 | 219312 | 530686942 | $ | 43.12 |
| 16507 | 530348349 | $ | 47.35 | 117909 | 530559041 | $ | 110.01 | 219313 | 530686943 | $ | 841.97 |
| 16508 | 530348352 | $ | 145.02 | 117910 | 530559042 | $ | 48.25 | 219314 | 530686944 | $ | 173.98 |
| 16509 | 530348354 | $ | 112.66 | 117911 | 530559043 | $ | 241.25 | 219315 | 530686945 | $ | 123.72 |
| 16510 | 530348355 | $ | 1.24 | 117912 | 530559044 | $ | 482.50 | 219316 | 530686947 | $ | 45.56 |
| 16511 | 530348356 | $ | 110.35 | 117913 | 530559045 | $ | 52.11 | 219317 | 530686948 | $ | 1.81 |
| 16512 | 530348357 | $ | 611.80 | 117914 | 530559046 | $ | 43.51 | 219318 | 530686949 | $ | 315.90 |
| 16513 | 530348364 | $ | 9.76 | 117915 | 530559048 | $ | 97.04 | 219319 | 530686951 | $ | 1,688.57 |
| 16514 | 530348366 | $ | 34.77 | 117916 | 530559049 | $ | 93.33 | 219320 | 530686952 | $ | 70.36 |
| 16515 | 530348374 | $ | 2.85 | 117917 | 530559051 | $ | 61.18 | 219321 | 530686953 | $ | 22.30 |
| 16516 | 530348375 | $ | 241.42 | 117918 | 530559052 | $ | 45.08 | 219322 | 530686954 | $ | 2,658.07 |
| 16517 | 530348376 | $ | 39.24 | 117919 | 530559053 | $ | 151.42 | 219323 | 530686955 | $ | 346.32 |
| 16518 | 530348377 | $ | 39.06 | 117920 | 530559054 | $ | 33.54 | 219324 | 530686956 | $ | 6,107.63 |
| 16519 | 530348378 | $ | 18.27 | 117921 | 530559055 | $ | 23.93 | 219325 | 530686957 | $ | 349.32 |
| 16520 | 530348379 | $ | 134.90 | 117922 | 530559056 | $ | 55.94 | 219326 | 530686958 | $ | 174.33 |
| 16521 | 530348382 | $ | 554.18 | 117923 | 530559058 | $ | 6,342.13 | 219327 | 530686959 | $ | 177.36 |
| 16522 | 530348383 | $ | 48.64 | 117924 | 530559059 | $ | 94.52 | 219328 | 530686960 | $ | 19.74 |
| 16523 | 530348384 | $ | 554.18 | 117925 | 530559060 | $ | 855.00 | 219329 | 530686961 | $ | 13.71 |
| 16524 | 530348385 | $ | 48.64 | 117926 | 530559061 | $ | 19.31 | 219330 | 530686963 | $ | 24.83 |
| 16525 | 530348392 | $ | 1,233.79 | 117927 | 530559062 | $ | 633.50 | 219331 | 530686964 | $ | 63.43 |
| 16526 | 530348394 | $ | 9,002.73 | 117928 | 530559063 | $ | 64.67 | 219332 | 530686965 | $ | 20.40 |
| 16527 | 530348395 | $ | 3,082.03 | 117929 | 530559064 | $ | 36.35 | 219333 | 530686968 | $ | 26.34 |
| 16528 | 530348397 | $ | 64.50 | 117930 | 530559065 | $ | 3.44 | 219334 | 530686970 | $ | 311.60 |
| 16529 | 530348402 | $ | 0.86 | 117931 | 530559066 | $ | 644.00 | 219335 | 530686975 | $ | 1,800.62 |
| 16530 | 530348404 | $ | 189.98 | 117932 | 530559067 | $ | 143.61 | 219336 | 530686980 | $ | 202.99 |
| 16531 | 530348405 | $ | 167.44 | 117933 | 530559068 | $ | 6.44 | 219337 | 530686981 | $ | 182.43 |
| 16532 | 530348406 | $ | 436.92 | 117934 | 530559069 | $ | 374.13 | 219338 | 530686982 | $ | 157.86 |
| 16533 | 530348418 | $ | 199.64 | 117935 | 530559070 | $ | 294.71 | 219339 | 530686983 | $ | 143.36 |
| 16534 | 530348419 | $ | 1,932.00 | 117936 | 530559071 | $ | 61.88 | 219340 | 530686984 | $ | 286.72 |
| 16535 | 530348421 | $ | 319.00 | 117937 | 530559073 | $ | 249.14 | 219341 | 530686987 | $ | 205.27 |
| 16536 | 530348426 | $ | 394.78 | 117938 | 530559075 | $ | 4.41 | 219342 | 530686988 | $ | 437.28 |
| 16537 | 530348427 | $ | 18.27 | 117939 | 530559076 | $ | 32.29 | 219343 | 530686990 | $ | 833.72 |
| 16538 | 530348428 | $ | 10.71 | 117940 | 530559077 | $ | 322.00 | 219344 | 530686991 | $ | 363.86 |
| 16539 | 530348429 | $ | 24.51 | 117941 | 530559078 | $ | 837.67 | 219345 | 530686992 | $ | 232.89 |
| 16540 | 530348431 | $ | 184.74 | 117942 | 530559079 | $ | 360.25 | 219346 | 530686993 | $ | 202.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16541 | 530348432 | $ | 82.92 | 117943 | 530559080 | $ | 260.25 | 219347 | 530686994 | $ | 38.64 |
| 16542 | 530348433 | $ | 93.10 | 117944 | 530559081 | $ | 59.22 | 219348 | 530686995 | $ | 74.56 |
| 16543 | 530348435 | $ | 196.42 | 117945 | 530559082 | $ | 2.30 | 219349 | 530686997 | $ | 119.78 |
| 16544 | 530348436 | $ | 13.30 | 117946 | 530559083 | $ | 144.75 | 219350 | 530686998 | $ | 1,405.86 |
| 16545 | 530348441 | $ | 27.84 | 117947 | 530559084 | $ | 29.99 | 219351 | 530686999 | $ | 1,386.12 |
| 16546 | 530348442 | $ | 16.84 | 117948 | 530559085 | $ | 112.70 | 219352 | 530687000 | $ | 3,210.08 |
| 16547 | 530348443 | $ | 2,083.58 | 117949 | 530559086 | $ | 64.40 | 219353 | 530687001 | $ | 569.88 |
| 16548 | 530348444 | $ | 106.26 | 117950 | 530559088 | $ | 43.03 | 219354 | 530687002 | $ | 494.54 |
| 16549 | 530348447 | $ | 0.03 | 117951 | 530559089 | $ | 644.00 | 219355 | 530687003 | $ | 193.83 |
| 16550 | 530348450 | $ | 129.60 | 117952 | 530559090 | $ | 71.68 | 219356 | 530687004 | $ | 1,949.77 |
| 16551 | 530348452 | $ | 16.36 | 117953 | 530559091 | $ | 1.28 | 219357 | 530687005 | $ | 1,005.39 |
| 16552 | 530348453 | $ | 20.10 | 117954 | 530559092 | $ | 85.00 | 219358 | 530687006 | $ | 3,589.24 |
| 16553 | 530348454 | $ | 41.52 | 117955 | 530559093 | $ | 5.79 | 219359 | 530687007 | $ | 5,526.31 |
| 16554 | 530348455 | $ | 8.75 | 117956 | 530559094 | $ | 264.94 | 219360 | 530687008 | $ | 601.52 |
| 16555 | 530348457 | $ | 0.43 | 117957 | 530559095 | $ | 131.23 | 219361 | 530687009 | $ | 1,702.56 |
| 16556 | 530348458 | $ | 106.38 | 117958 | 530559096 | $ | 32.48 | 219362 | 530687010 | $ | 1,951.19 |
| 16557 | 530348461 | $ | 16.12 | 117959 | 530559097 | $ | 121.51 | 219363 | 530687011 | $ | 1,651.12 |
| 16558 | 530348462 | $ | 936.93 | 117960 | 530559098 | $ | 1.62 | 219364 | 530687012 | $ | 1,430.10 |
| 16559 | 530348465 | $ | 34.45 | 117961 | 530559099 | $ | 22.36 | 219365 | 530687013 | $ | 722.34 |
| 16560 | 530348466 | $ | 28.50 | 117962 | 530559100 | $ | 708.35 | 219366 | 530687014 | $ | 1,650.16 |
| 16561 | 530348467 | $ | 76.33 | 117963 | 530559101 | $ | 272.00 | 219367 | 530687015 | $ | 419.21 |
| 16562 | 530348468 | $ | 4.09 | 117964 | 530559102 | $ | 160.31 | 219368 | 530687017 | $ | 4,174.76 |
| 16563 | 530348470 | $ | 2.09 | 117965 | 530559104 | $ | 48.17 | 219369 | 530687018 | $ | 962.05 |
| 16564 | 530348476 | $ | 50.71 | 117966 | 530559105 | $ | 50.18 | 219370 | 530687021 | $ | 359.33 |
| 16565 | 530348478 | $ | 11.61 | 117967 | 530559106 | $ | 85.59 | 219371 | 530687022 | $ | 1,246.51 |
| 16566 | 530348479 | $ | 19.35 | 117968 | 530559107 | $ | 3.32 | 219372 | 530687023 | $ | 1,005.13 |
| 16567 | 530348480 | $ | 9.88 | 117969 | 530559108 | $ | 16.24 | 219373 | 530687024 | $ | 1,260.20 |
| 16568 | 530348482 | $ | 1,215.23 | 117970 | 530559109 | $ | 31.47 | 219374 | 530687025 | $ | 1,850.43 |
| 16569 | 530348484 | $ | 18.90 | 117971 | 530559110 | $ | 1.93 | 219375 | 530687026 | $ | 2,974.07 |
| 16570 | 530348486 | $ | 29.98 | 117972 | 530559111 | $ | 62.86 | 219376 | 530687028 | $ | 1,512.01 |
| 16571 | 530348487 | $ | 180.32 | 117973 | 530559112 | $ | 0.64 | 219377 | 530687029 | $ | 26.41 |
| 16572 | 530348490 | $ | 205.80 | 117974 | 530559113 | $ | 96.50 | 219378 | 530687030 | $ | 54.04 |
| 16573 | 530348491 | $ | 179.23 | 117975 | 530559114 | $ | 11.97 | 219379 | 530687032 | $ | 1,342.99 |
| 16574 | 530348493 | $ | 41.58 | 117976 | 530559115 | $ | 3.52 | 219380 | 530687035 | $ | 17.37 |
| 16575 | 530348494 | $ | 0.51 | 117977 | 530559116 | $ | 2.71 | 219381 | 530687036 | $ | 1,168.34 |
| 16576 | 530348495 | $ | 1,322.40 | 117978 | 530559117 | $ | 44.64 | 219382 | 530687037 | $ | 154.56 |
| 16577 | 530348496 | $ | 491.21 | 117979 | 530559118 | $ | 50.69 | 219383 | 530687038 | $ | 117.91 |
| 16578 | 530348497 | $ | 30.72 | 117980 | 530559120 | $ | 193.23 | 219384 | 530687039 | $ | 124.27 |
| 16579 | 530348498 | $ | 268.46 | 117981 | 530559121 | $ | 49.53 | 219385 | 530687040 | $ | 396.06 |
| 16580 | 530348499 | $ | 5.13 | 117982 | 530559122 | $ | 5.56 | 219386 | 530687043 | $ | 14.10 |
| 16581 | 530348503 | $ | 227.13 | 117983 | 530559123 | $ | 1.81 | 219387 | 530687044 | $ | 257.60 |
| 16582 | 530348509 | $ | 49.56 | 117984 | 530559124 | $ | 407.65 | 219388 | 530687045 | $ | 54.74 |
| 16583 | 530348510 | $ | 32.30 | 117985 | 530559125 | $ | 244.66 | 219389 | 530687048 | $ | 189.98 |
| 16584 | 530348511 | $ | 421.84 | 117986 | 530559126 | $ | 3.04 | 219390 | 530687049 | $ | 119.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16585 | 530348512 | $ | 18.33 | 117987 | 530559127 | $ | 23.89 | 219391 | 530687050 | $ | 86.94 |
| 16586 | 530348514 | $ | 115.90 | 117988 | 530559128 | $ | 19.71 | 219392 | 530687055 | $ | 27.02 |
| 16587 | 530348516 | $ | 78.11 | 117989 | 530559129 | $ | 2.19 | 219393 | 530687056 | $ | 45.98 |
| 16588 | 530348518 | $ | 3.81 | 117990 | 530559130 | $ | 2.66 | 219394 | 530687057 | $ | 103.04 |
| 16589 | 530348524 | $ | 692.30 | 117991 | 530559131 | $ | 18.53 | 219395 | 530687058 | $ | 182.85 |
| 16590 | 530348525 | $ | 173.99 | 117992 | 530559132 | $ | 153.88 | 219396 | 530687059 | $ | 141.68 |
| 16591 | 530348526 | $ | 1.62 | 117993 | 530559133 | $ | 8.48 | 219397 | 530687061 | $ | 390.40 |
| 16592 | 530348527 | $ | 403.28 | 117994 | 530559134 | $ | 2.66 | 219398 | 530687063 | $ | 418.60 |
| 16593 | 530348529 | $ | 134.72 | 117995 | 530559135 | $ | 80.39 | 219399 | 530687064 | $ | 16.77 |
| 16594 | 530348530 | $ | 98.67 | 117996 | 530559136 | $ | 989.97 | 219400 | 530687065 | $ | 92.71 |
| 16595 | 530348536 | $ | 21.63 | 117997 | 530559137 | $ | 55.04 | 219401 | 530687066 | $ | 77.28 |
| 16596 | 530348537 | $ | 88.93 | 117998 | 530559138 | $ | 125.90 | 219402 | 530687067 | $ | 31.05 |
| 16597 | 530348538 | $ | 43.96 | 117999 | 530559139 | $ | 708.35 | 219403 | 530687068 | $ | 36.01 |
| 16598 | 530348541 | $ | 100.92 | 118000 | 530559140 | $ | 173.17 | 219404 | 530687069 | $ | 106.54 |
| 16599 | 530348542 | $ | 167.23 | 118001 | 530559141 | $ | 189.98 | 219405 | 530687070 | $ | 460.46 |
| 16600 | 530348543 | $ | 73.34 | 118002 | 530559142 | $ | 424.50 | 219406 | 530687071 | $ | 10.24 |
| 16601 | 530348545 | $ | 57.56 | 118003 | 530559143 | $ | 193.00 | 219407 | 530687072 | $ | 2.13 |
| 16602 | 530348546 | $ | 74.66 | 118004 | 530559144 | $ | 1.81 | 219408 | 530687073 | $ | 1,167.40 |
| 16603 | 530348547 | $ | 5,533.98 | 118005 | 530559145 | $ | 55.68 | 219409 | 530687074 | $ | 167.57 |
| 16604 | 530348548 | $ | 21.20 | 118006 | 530559146 | $ | 393.51 | 219410 | 530687075 | $ | 50.63 |
| 16605 | 530348549 | $ | 12.34 | 118007 | 530559147 | $ | 90.45 | 219411 | 530687076 | $ | 56.65 |
| 16606 | 530348550 | $ | 251.85 | 118008 | 530559148 | $ | 441.14 | 219412 | 530687077 | $ | 45.31 |
| 16607 | 530348551 | $ | 31.89 | 118009 | 530559149 | $ | 483.00 | 219413 | 530687078 | $ | 45.51 |
| 16608 | 530348552 | $ | 23.34 | 118010 | 530559151 | $ | 138.37 | 219414 | 530687079 | $ | 48.07 |
| 16609 | 530348553 | $ | 29.67 | 118011 | 530559152 | $ | 3.13 | 219415 | 530687080 | $ | 29.98 |
| 16610 | 530348554 | $ | 42.58 | 118012 | 530559153 | $ | 596.30 | 219416 | 530687081 | $ | 28.33 |
| 16611 | 530348555 | $ | 57.85 | 118013 | 530559154 | $ | 133.12 | 219417 | 530687084 | $ | 55.97 |
| 16612 | 530348556 | $ | 34.77 | 118014 | 530559155 | $ | 150.18 | 219418 | 530687085 | $ | 109.48 |
| 16613 | 530348557 | $ | 34.83 | 118015 | 530559156 | $ | 237.19 | 219419 | 530687086 | $ | 167.45 |
| 16614 | 530348558 | $ | 332.00 | 118016 | 530559157 | $ | 64.40 | 219420 | 530687088 | $ | 9.03 |
| 16615 | 530348559 | $ | 49.76 | 118017 | 530559158 | $ | 965.00 | 219421 | 530687089 | $ | 157.78 |
| 16616 | 530348560 | $ | 370.30 | 118018 | 530559159 | $ | 286.77 | 219422 | 530687090 | $ | 180.32 |
| 16617 | 530348561 | $ | 33.54 | 118019 | 530559160 | $ | 122.88 | 219423 | 530687091 | $ | 154.56 |
| 16618 | 530348562 | $ | 19.18 | 118020 | 530559161 | $ | 340.88 | 219424 | 530687092 | $ | 61.76 |
| 16619 | 530348563 | $ | 164.22 | 118021 | 530559162 | $ | 9.35 | 219425 | 530687093 | $ | 79.13 |
| 16620 | 530348566 | $ | 10.32 | 118022 | 530559163 | $ | 384.00 | 219426 | 530687094 | $ | 85.89 |
| 16621 | 530348568 | $ | 164.22 | 118023 | 530559164 | $ | 93.38 | 219427 | 530687096 | $ | 170.66 |
| 16622 | 530348570 | $ | 155.97 | 118024 | 530559165 | $ | 283.36 | 219428 | 530687097 | $ | 89.36 |
| 16623 | 530348571 | $ | 9.33 | 118025 | 530559166 | $ | 3.15 | 219429 | 530687098 | $ | 457.24 |
| 16624 | 530348576 | $ | 11.34 | 118026 | 530559167 | $ | 151.34 | 219430 | 530687099 | $ | 17.64 |
| 16625 | 530348577 | $ | 665.00 | 118027 | 530559168 | $ | 393.85 | 219431 | 530687100 | $ | 7.72 |
| 16626 | 530348578 | $ | 7.74 | 118028 | 530559170 | $ | 0.32 | 219432 | 530687101 | $ | 21.23 |
| 16627 | 530348579 | $ | 12.60 | 118029 | 530559172 | $ | 4.79 | 219433 | 530687102 | $ | 40.07 |
| 16628 | 530348581 | $ | 9.03 | 118030 | 530559173 | $ | 768.00 | 219434 | 530687103 | $ | 294.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16629 | 530348583 | $ | 281.73 | 118031 | 530559174 | $ | 0.48 | 219435 | 530687104 | $ | 1,330.00 |
| 16630 | 530348584 | $ | 461.37 | 118032 | 530559175 | $ | 1.51 | 219436 | 530687105 | $ | 602.78 |
| 16631 | 530348585 | $ | 37.33 | 118033 | 530559176 | $ | 40.00 | 219437 | 530687106 | $ | 175.42 |
| 16632 | 530348586 | $ | 16.68 | 118034 | 530559179 | $ | 66.04 | 219438 | 530687107 | $ | 2,560.00 |
| 16633 | 530348587 | $ | 40.05 | 118035 | 530559180 | $ | 167.32 | 219439 | 530687108 | $ | 1.48 |
| 16634 | 530348588 | $ | 51.79 | 118036 | 530559182 | $ | 5.11 | 219440 | 530687110 | $ | 4.21 |
| 16635 | 530348592 | $ | 195.54 | 118037 | 530559183 | $ | 1,214.99 | 219441 | 530687112 | $ | 111.99 |
| 16636 | 530348593 | $ | 429.08 | 118038 | 530559184 | $ | 13.65 | 219442 | 530687113 | $ | 203.06 |
| 16637 | 530348595 | $ | 13.78 | 118039 | 530559185 | $ | 33.34 | 219443 | 530687114 | $ | 242.46 |
| 16638 | 530348596 | $ | 145.21 | 118040 | 530559186 | $ | 28.99 | 219444 | 530687115 | $ | 33.79 |
| 16639 | 530348597 | $ | 32.40 | 118041 | 530559187 | $ | 64.85 | 219445 | 530687116 | $ | 1,176.38 |
| 16640 | 530348599 | $ | 15.62 | 118042 | 530559188 | $ | 52.87 | 219446 | 530687117 | $ | 43.03 |
| 16641 | 530348601 | $ | 4.56 | 118043 | 530559189 | $ | 348.60 | 219447 | 530687118 | $ | 45.08 |
| 16642 | 530348602 | $ | 21.93 | 118044 | 530559190 | $ | 86.13 | 219448 | 530687120 | $ | 7,130.12 |
| 16643 | 530348605 | $ | 18.17 | 118045 | 530559191 | $ | 0.80 | 219449 | 530687121 | $ | 0.96 |
| 16644 | 530348606 | $ | 127.53 | 118046 | 530559192 | $ | 60.55 | 219450 | 530687122 | $ | 75.93 |
| 16645 | 530348609 | $ | 7.56 | 118047 | 530559193 | $ | 31.13 | 219451 | 530687123 | $ | 385.98 |
| 16646 | 530348610 | $ | 0.50 | 118048 | 530559194 | $ | 129.61 | 219452 | 530687124 | $ | 561.25 |
| 16647 | 530348614 | $ | 19.62 | 118049 | 530559195 | $ | 28.99 | 219453 | 530687125 | $ | 227.32 |
| 16648 | 530348616 | $ | 13.23 | 118050 | 530559196 | $ | 28.32 | 219454 | 530687126 | $ | 16.30 |
| 16649 | 530348617 | $ | 437.47 | 118051 | 530559197 | $ | 151.79 | 219455 | 530687127 | $ | 2.55 |
| 16650 | 530348619 | $ | 331.66 | 118052 | 530559198 | $ | 205.26 | 219456 | 530687128 | $ | 951.88 |
| 16651 | 530348620 | $ | 613.59 | 118053 | 530559199 | $ | 0.57 | 219457 | 530687129 | $ | 757.82 |
| 16652 | 530348625 | $ | 112.70 | 118054 | 530559201 | $ | 1,153.13 | 219458 | 530687130 | $ | 345.26 |
| 16653 | 530348626 | $ | 16.42 | 118055 | 530559202 | $ | 181.08 | 219459 | 530687131 | $ | 2.19 |
| 16654 | 530348629 | $ | 129.40 | 118056 | 530559203 | $ | 11.94 | 219460 | 530687132 | $ | 172.08 |
| 16655 | 530348632 | $ | 4.47 | 118057 | 530559204 | $ | 28.23 | 219461 | 530687133 | $ | 205.91 |
| 16656 | 530348633 | $ | 3,372.24 | 118058 | 530559205 | $ | 6.82 | 219462 | 530687135 | $ | 149.40 |
| 16657 | 530348634 | $ | 208.99 | 118059 | 530559207 | $ | 2.07 | 219463 | 530687136 | $ | 2.23 |
| 16658 | 530348638 | $ | 138.25 | 118060 | 530559208 | $ | 18.76 | 219464 | 530687137 | $ | 560.91 |
| 16659 | 530348639 | $ | 11.61 | 118061 | 530559210 | $ | 0.51 | 219465 | 530687138 | $ | 874.05 |
| 16660 | 530348640 | $ | 3.04 | 118062 | 530559211 | $ | 183.35 | 219466 | 530687139 | $ | 482.50 |
| 16661 | 530348646 | $ | 41.28 | 118063 | 530559212 | $ | 18.84 | 219467 | 530687140 | $ | 0.17 |
| 16662 | 530348648 | $ | 19.90 | 118064 | 530559214 | $ | 2.19 | 219468 | 530687141 | $ | 286.72 |
| 16663 | 530348654 | $ | 64.50 | 118065 | 530559215 | $ | 67.29 | 219469 | 530687142 | $ | 41.13 |
| 16664 | 530348655 | $ | 39.99 | 118066 | 530559216 | $ | 227.69 | 219470 | 530687143 | $ | 43.03 |
| 16665 | 530348658 | $ | 23.43 | 118067 | 530559219 | $ | 116.00 | 219471 | 530687144 | $ | 12.80 |
| 16666 | 530348659 | $ | 19.67 | 118068 | 530559220 | $ | 3.83 | 219472 | 530687145 | $ | 222.70 |
| 16667 | 530348660 | $ | 26.96 | 118069 | 530559221 | $ | 2.40 | 219473 | 530687146 | $ | 523.70 |
| 16668 | 530348662 | $ | 12.60 | 118070 | 530559222 | $ | 122.78 | 219474 | 530687147 | $ | 372.74 |
| 16669 | 530348669 | $ | 246.67 | 118071 | 530559223 | $ | 478.45 | 219475 | 530687149 | $ | 29.67 |
| 16670 | 530348672 | $ | 148.12 | 118072 | 530559224 | $ | 36.96 | 219476 | 530687152 | $ | 264.04 |
| 16671 | 530348673 | $ | 2.95 | 118073 | 530559225 | $ | 48.30 | 219477 | 530687153 | $ | 7.57 |
| 16672 | 530348675 | $ | 65.62 | 118074 | 530559226 | $ | 1,075.20 | 219478 | 530687154 | $ | 7.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16673 | 530348677 | $ | 4.73 | 118075 | 530559227 | $ | 96.50 | 219479 | 530687155 | $ | 270.48 |
| 16674 | 530348679 | $ | 484.88 | 118076 | 530559228 | $ | 86.80 | 219480 | 530687156 | $ | 49.16 |
| 16675 | 530348680 | $ | 353.60 | 118077 | 530559229 | $ | 77.60 | 219481 | 530687159 | $ | 41.03 |
| 16676 | 530348681 | $ | 272.97 | 118078 | 530559230 | $ | 424.02 | 219482 | 530687160 | $ | 221.40 |
| 16677 | 530348682 | $ | 294.89 | 118079 | 530559231 | $ | 128.29 | 219483 | 530687161 | $ | 6.55 |
| 16678 | 530348683 | $ | 13.47 | 118080 | 530559232 | $ | 323.40 | 219484 | 530687162 | $ | 204.70 |
| 16679 | 530348685 | $ | 19.40 | 118081 | 530559233 | $ | 0.26 | 219485 | 530687163 | $ | 11.41 |
| 16680 | 530348686 | $ | 566.72 | 118082 | 530559234 | $ | 11.49 | 219486 | 530687165 | $ | 389.91 |
| 16681 | 530348688 | $ | 13.58 | 118083 | 530559236 | $ | 141.10 | 219487 | 530687166 | $ | 43.85 |
| 16682 | 530348689 | $ | 24.27 | 118084 | 530559237 | $ | 644.00 | 219488 | 530687168 | $ | 8.74 |
| 16683 | 530348690 | $ | 516.22 | 118085 | 530559238 | $ | 1,989.96 | 219489 | 530687169 | $ | 6.44 |
| 16684 | 530348691 | $ | 7.55 | 118086 | 530559239 | $ | 372.00 | 219490 | 530687170 | $ | 33.28 |
| 16685 | 530348692 | $ | 138.21 | 118087 | 530559240 | $ | 391.20 | 219491 | 530687171 | $ | 11.13 |
| 16686 | 530348694 | $ | 1.05 | 118088 | 530559242 | $ | 65.00 | 219492 | 530687172 | $ | 391.40 |
| 16687 | 530348695 | $ | 69.73 | 118089 | 530559243 | $ | 161.00 | 219493 | 530687173 | $ | 925.24 |
| 16688 | 530348696 | $ | 25.98 | 118090 | 530559244 | $ | 446.29 | 219494 | 530687174 | $ | 365.90 |
| 16689 | 530348698 | $ | 96.69 | 118091 | 530559245 | $ | 7.13 | 219495 | 530687175 | $ | 73.38 |
| 16690 | 530348702 | $ | 929.43 | 118092 | 530559247 | $ | 40.05 | 219496 | 530687177 | $ | 0.17 |
| 16691 | 530348707 | $ | 48.15 | 118093 | 530559249 | $ | 108.15 | 219497 | 530687178 | $ | 28.98 |
| 16692 | 530348708 | $ | 11.97 | 118094 | 530559250 | $ | 0.69 | 219498 | 530687179 | $ | 20.67 |
| 16693 | 530348713 | $ | 12.73 | 118095 | 530559251 | $ | 83.72 | 219499 | 530687180 | $ | 3.22 |
| 16694 | 530348715 | $ | 319.00 | 118096 | 530559252 | $ | 45.98 | 219500 | 530687181 | $ | 13.47 |
| 16695 | 530348716 | $ | 45.46 | 118097 | 530559253 | $ | 38.90 | 219501 | 530687182 | $ | 0.96 |
| 16696 | 530348717 | $ | 38.32 | 118098 | 530559254 | $ | 32.11 | 219502 | 530687183 | $ | 55.78 |
| 16697 | 530348720 | $ | 26.81 | 118099 | 530559255 | $ | 82.09 | 219503 | 530687184 | $ | 24.04 |
| 16698 | 530348723 | $ | 16.77 | 118100 | 530559256 | $ | 67.64 | 219504 | 530687185 | $ | 171.34 |
| 16699 | 530348726 | $ | 8.82 | 118101 | 530559257 | $ | 343.04 | 219505 | 530687186 | $ | 3.64 |
| 16700 | 530348727 | $ | 11.40 | 118102 | 530559259 | $ | 17.56 | 219506 | 530687187 | $ | 1.71 |
| 16701 | 530348731 | $ | 247.65 | 118103 | 530559260 | $ | 5.16 | 219507 | 530687188 | $ | 14.92 |
| 16702 | 530348734 | $ | 17.53 | 118104 | 530559261 | $ | 14.62 | 219508 | 530687189 | $ | 0.26 |
| 16703 | 530348735 | $ | 413.76 | 118105 | 530559262 | $ | 30.80 | 219509 | 530687190 | $ | 6.56 |
| 16704 | 530348736 | $ | 75.74 | 118106 | 530559263 | $ | 18.83 | 219510 | 530687191 | $ | 8.59 |
| 16705 | 530348739 | $ | 216.60 | 118107 | 530559264 | $ | 28.49 | 219511 | 530687192 | $ | 13.71 |
| 16706 | 530348740 | $ | 742.35 | 118108 | 530559265 | $ | 71.44 | 219512 | 530687193 | $ | 366.65 |
| 16707 | 530348742 | $ | 5.15 | 118109 | 530559266 | $ | 13.71 | 219513 | 530687194 | $ | 0.51 |
| 16708 | 530348746 | $ | 385.64 | 118110 | 530559267 | $ | 47.73 | 219514 | 530687195 | $ | 15.01 |
| 16709 | 530348747 | $ | 1.02 | 118111 | 530559268 | $ | 193.00 | 219515 | 530687196 | $ | 301.56 |
| 16710 | 530348748 | $ | 215.74 | 118112 | 530559269 | $ | 322.00 | 219516 | 530687197 | $ | 249.58 |
| 16711 | 530348749 | $ | 33.39 | 118113 | 530559270 | $ | 100.01 | 219517 | 530687198 | $ | 455.68 |
| 16712 | 530348750 | $ | 363.66 | 118114 | 530559271 | $ | 434.70 | 219518 | 530687199 | $ | 43.85 |
| 16713 | 530348751 | $ | 254.07 | 118115 | 530559272 | $ | 345.47 | 219519 | 530687200 | $ | 18.09 |
| 16714 | 530348752 | $ | 148.85 | 118116 | 530559273 | $ | 18.06 | 219520 | 530687201 | $ | 86.49 |
| 16715 | 530348753 | $ | 13.49 | 118117 | 530559274 | $ | 162.68 | 219521 | 530687202 | $ | 12.65 |
| 16716 | 530348754 | $ | 25.80 | 118118 | 530559275 | $ | 105.04 | 219522 | 530687203 | $ | 4.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16717 | 530348755 | $ | 11.61 | 118119 | 530559276 | $ | 220.90 | 219523 | 530687204 | $ | 498.34 |
| 16718 | 530348757 | $ | 298.82 | 118120 | 530559277 | $ | 208.02 | 219524 | 530687205 | $ | 417.16 |
| 16719 | 530348758 | $ | 667.83 | 118121 | 530559278 | $ | 67.06 | 219525 | 530687207 | $ | 478.50 |
| 16720 | 530348761 | $ | 20.64 | 118122 | 530559279 | $ | 370.20 | 219526 | 530687209 | $ | 56.40 |
| 16721 | 530348764 | $ | 1.05 | 118123 | 530559280 | $ | 160.78 | 219527 | 530687213 | $ | 22.40 |
| 16722 | 530348765 | $ | 1,952.89 | 118124 | 530559281 | $ | 15.48 | 219528 | 530687214 | $ | 2.05 |
| 16723 | 530348768 | $ | 1,288.00 | 118125 | 530559282 | $ | 1.48 | 219529 | 530687215 | $ | 1,282.02 |
| 16724 | 530348769 | $ | 64.29 | 118126 | 530559283 | $ | 14.19 | 219530 | 530687216 | $ | 293.37 |
| 16725 | 530348770 | $ | 35.42 | 118127 | 530559284 | $ | 6.45 | 219531 | 530687217 | $ | 3.35 |
| 16726 | 530348776 | $ | 62.24 | 118128 | 530559285 | $ | 232.30 | 219532 | 530687218 | $ | 663.30 |
| 16727 | 530348778 | $ | 20.64 | 118129 | 530559286 | $ | 257.39 | 219533 | 530687220 | $ | 121.23 |
| 16728 | 530348780 | $ | 2.00 | 118130 | 530559287 | $ | 74.24 | 219534 | 530687221 | $ | 525.97 |
| 16729 | 530348781 | $ | 24.70 | 118131 | 530559288 | $ | 6.45 | 219535 | 530687224 | $ | 378.00 |
| 16730 | 530348783 | $ | 72.61 | 118132 | 530559290 | $ | 267.50 | 219536 | 530687225 | $ | 22.67 |
| 16731 | 530348785 | $ | 88.49 | 118133 | 530559291 | $ | 322.00 | 219537 | 530687226 | $ | 2,612.72 |
| 16732 | 530348786 | $ | 708.40 | 118134 | 530559292 | $ | 20.63 | 219538 | 530687228 | $ | 20.89 |
| 16733 | 530348790 | $ | 254.90 | 118135 | 530559293 | $ | 43.86 | 219539 | 530687229 | $ | 807.48 |
| 16734 | 530348795 | $ | 4.53 | 118136 | 530559295 | $ | 193.00 | 219540 | 530687230 | $ | 335.08 |
| 16735 | 530348804 | $ | 190.46 | 118137 | 530559296 | $ | 241.25 | 219541 | 530687232 | $ | 1,930.00 |
| 16736 | 530348806 | $ | 25.99 | 118138 | 530559297 | $ | 73.34 | 219542 | 530687233 | $ | 93.95 |
| 16737 | 530348807 | $ | 10.71 | 118139 | 530559298 | $ | 13.51 | 219543 | 530687234 | $ | 174.50 |
| 16738 | 530348809 | $ | 16.77 | 118140 | 530559299 | $ | 8.60 | 219544 | 530687235 | $ | 126.39 |
| 16739 | 530348810 | $ | 11.34 | 118141 | 530559300 | $ | 27.50 | 219545 | 530687236 | $ | 92.73 |
| 16740 | 530348814 | $ | 45.46 | 118142 | 530559301 | $ | 328.00 | 219546 | 530687237 | $ | 160.51 |
| 16741 | 530348823 | $ | 660.22 | 118143 | 530559302 | $ | 85.89 | 219547 | 530687238 | $ | 64.40 |
| 16742 | 530348825 | $ | 29.44 | 118144 | 530559303 | $ | 9.65 | 219548 | 530687239 | $ | 168.21 |
| 16743 | 530348826 | $ | 15.12 | 118145 | 530559305 | $ | 28.95 | 219549 | 530687240 | $ | 51.52 |
| 16744 | 530348828 | $ | 402.72 | 118146 | 530559306 | $ | 48.97 | 219550 | 530687241 | $ | 57.96 |
| 16745 | 530348829 | $ | 29.20 | 118147 | 530559308 | $ | 52.57 | 219551 | 530687242 | $ | 93.18 |
| 16746 | 530348830 | $ | 16.35 | 118148 | 530559309 | $ | 0.29 | 219552 | 530687243 | $ | 22.54 |
| 16747 | 530348831 | $ | 341.62 | 118149 | 530559310 | $ | 16.27 | 219553 | 530687244 | $ | 177.10 |
| 16748 | 530348833 | $ | 43.03 | 118150 | 530559311 | $ | 2.59 | 219554 | 530687248 | $ | 61.18 |
| 16749 | 530348835 | $ | 9.45 | 118151 | 530559312 | $ | 405.03 | 219555 | 530687249 | $ | 193.20 |
| 16750 | 530348836 | $ | 304.06 | 118152 | 530559313 | $ | 6.81 | 219556 | 530687250 | $ | 144.52 |
| 16751 | 530348837 | $ | 15.48 | 118153 | 530559314 | $ | 25.80 | 219557 | 530687251 | $ | 28.98 |
| 16752 | 530348840 | $ | 48.36 | 118154 | 530559315 | $ | 17.18 | 219558 | 530687252 | $ | 511.98 |
| 16753 | 530348841 | $ | 118.52 | 118155 | 530559316 | $ | 7.74 | 219559 | 530687253 | $ | 148.12 |
| 16754 | 530348842 | $ | 12.60 | 118156 | 530559317 | $ | 12.80 | 219560 | 530687254 | $ | 283.36 |
| 16755 | 530348844 | $ | 11.34 | 118157 | 530559318 | $ | 18.83 | 219561 | 530687255 | $ | 51.52 |
| 16756 | 530348854 | $ | 163.84 | 118158 | 530559319 | $ | 8.36 | 219562 | 530687256 | $ | 666.31 |
| 16757 | 530348858 | $ | 49.14 | 118159 | 530559321 | $ | 6.95 | 219563 | 530687257 | $ | 106.26 |
| 16758 | 530348859 | $ | 522.24 | 118160 | 530559322 | $ | 36.01 | 219564 | 530687258 | $ | 70.84 |
| 16759 | 530348860 | $ | 386.00 | 118161 | 530559323 | $ | 396.06 | 219565 | 530687259 | $ | 80.50 |
| 16760 | 530348865 | $ | 154.94 | 118162 | 530559324 | $ | 16.27 | 219566 | 530687260 | $ | 241.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16761 | 530348866 | $ | 5,120.00 | 118163 | 530559325 | $ | 25.77 | 219567 | 530687261 | $ | 212.52 |
| 16762 | 530348876 | $ | 105.43 | 118164 | 530559326 | $ | 70.95 | 219568 | 530687262 | $ | 273.70 |
| 16763 | 530348879 | $ | 103.52 | 118165 | 530559327 | $ | 78.46 | 219569 | 530687263 | $ | 129.16 |
| 16764 | 530348881 | $ | 105.80 | 118166 | 530559328 | $ | 250.88 | 219570 | 530687264 | $ | 51.52 |
| 16765 | 530348883 | $ | 10.71 | 118167 | 530559329 | $ | 146.86 | 219571 | 530687265 | $ | 109.48 |
| 16766 | 530348886 | $ | 131.52 | 118168 | 530559330 | $ | 674.02 | 219572 | 530687266 | $ | 273.66 |
| 16767 | 530348888 | $ | 51.52 | 118169 | 530559331 | $ | 1.24 | 219573 | 530687267 | $ | 87.19 |
| 16768 | 530348889 | $ | 2.66 | 118170 | 530559332 | $ | 31.44 | 219574 | 530687268 | $ | 83.72 |
| 16769 | 530348891 | $ | 55.10 | 118171 | 530559333 | $ | 36.10 | 219575 | 530687269 | $ | 261.01 |
| 16770 | 530348892 | $ | 182.40 | 118172 | 530559334 | $ | 64.60 | 219576 | 530687270 | $ | 0.76 |
| 16771 | 530348893 | $ | 147.20 | 118173 | 530559335 | $ | 24.69 | 219577 | 530687271 | $ | 38.64 |
| 16772 | 530348894 | $ | 326.08 | 118174 | 530559336 | $ | 30.71 | 219578 | 530687272 | $ | 205.27 |
| 16773 | 530348895 | $ | 23.95 | 118175 | 530559337 | $ | 256.00 | 219579 | 530687273 | $ | 10.32 |
| 16774 | 530348897 | $ | 52.12 | 118176 | 530559338 | $ | 34.64 | 219580 | 530687274 | $ | 117.12 |
| 16775 | 530348899 | $ | 24.13 | 118177 | 530559339 | $ | 154.04 | 219581 | 530687275 | $ | 106.26 |
| 16776 | 530348900 | $ | 10.41 | 118178 | 530559340 | $ | 177.68 | 219582 | 530687276 | $ | 186.69 |
| 16777 | 530348903 | $ | 13.86 | 118179 | 530559341 | $ | 359.44 | 219583 | 530687277 | $ | 41.86 |
| 16778 | 530348904 | $ | 34.77 | 118180 | 530559342 | $ | 17.26 | 219584 | 530687278 | $ | 61.18 |
| 16779 | 530348905 | $ | 14.19 | 118181 | 530559343 | $ | 89.25 | 219585 | 530687279 | $ | 51.52 |
| 16780 | 530348906 | $ | 256.38 | 118182 | 530559344 | $ | 67.55 | 219586 | 530687280 | $ | 38.64 |
| 16781 | 530348907 | $ | 10.32 | 118183 | 530559345 | $ | 42.90 | 219587 | 530687281 | $ | 244.72 |
| 16782 | 530348908 | $ | 11.73 | 118184 | 530559346 | $ | 233.98 | 219588 | 530687282 | $ | 267.26 |
| 16783 | 530348909 | $ | 386.00 | 118185 | 530559347 | $ | 58.41 | 219589 | 530687283 | $ | 228.92 |
| 16784 | 530348911 | $ | 28.21 | 118186 | 530559348 | $ | 25.60 | 219590 | 530687284 | $ | 40.39 |
| 16785 | 530348914 | $ | 242.30 | 118187 | 530559349 | $ | 222.18 | 219591 | 530687285 | $ | 70.84 |
| 16786 | 530348918 | $ | 1.52 | 118188 | 530559350 | $ | 51.52 | 219592 | 530687286 | $ | 167.44 |
| 16787 | 530348919 | $ | 1,024.00 | 118189 | 530559351 | $ | 4.89 | 219593 | 530687287 | $ | 41.86 |
| 16788 | 530348921 | $ | 6.70 | 118190 | 530559352 | $ | 52.99 | 219594 | 530687288 | $ | 54.74 |
| 16789 | 530348922 | $ | 950.23 | 118191 | 530559353 | $ | 216.36 | 219595 | 530687289 | $ | 57.96 |
| 16790 | 530348923 | $ | 765.11 | 118192 | 530559354 | $ | 177.10 | 219596 | 530687290 | $ | 154.18 |
| 16791 | 530348924 | $ | 18.06 | 118193 | 530559355 | $ | 61.18 | 219597 | 530687291 | $ | 166.95 |
| 16792 | 530348925 | $ | 32.20 | 118194 | 530559356 | $ | 61.18 | 219598 | 530687292 | $ | 39.85 |
| 16793 | 530348926 | $ | 62.70 | 118195 | 530559357 | $ | 70.04 | 219599 | 530687293 | $ | 252.70 |
| 16794 | 530348928 | $ | 43.70 | 118196 | 530559358 | $ | 383.90 | 219600 | 530687295 | $ | 370.38 |
| 16795 | 530348930 | $ | 1,130.30 | 118197 | 530559359 | $ | 621.73 | 219601 | 530687296 | $ | 78.45 |
| 16796 | 530348931 | $ | 98.16 | 118198 | 530559360 | $ | 36.47 | 219602 | 530687297 | $ | 29.08 |
| 16797 | 530348935 | $ | 3.78 | 118199 | 530559361 | $ | 23.13 | 219603 | 530687298 | $ | 156.66 |
| 16798 | 530348937 | $ | 3,700.74 | 118200 | 530559362 | $ | 1.09 | 219604 | 530687299 | $ | 3.99 |
| 16799 | 530348938 | $ | 77.20 | 118201 | 530559363 | $ | 35.45 | 219605 | 530687300 | $ | 17.00 |
| 16800 | 530348939 | $ | 140.81 | 118202 | 530559364 | $ | 25.76 | 219606 | 530687301 | $ | 144.90 |
| 16801 | 530348940 | $ | 345.99 | 118203 | 530559365 | $ | 61.76 | 219607 | 530687302 | $ | 170.16 |
| 16802 | 530348941 | $ | 112.64 | 118204 | 530559366 | $ | 53.91 | 219608 | 530687303 | $ | 165.63 |
| 16803 | 530348942 | $ | 26.20 | 118205 | 530559367 | $ | 21.44 | 219609 | 530687304 | $ | 18.92 |
| 16804 | 530348943 | $ | 167.22 | 118206 | 530559368 | $ | 14.02 | 219610 | 530687305 | $ | 249.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16805 | 530348944 | $ | 11.03 | 118207 | 530559369 | $ | 961.72 | 219611 | 530687306 | $ | 155.39 |
| 16806 | 530348946 | $ | 135.36 | 118208 | 530559372 | $ | 12.88 | 219612 | 530687307 | $ | 224.54 |
| 16807 | 530348947 | $ | 66.78 | 118209 | 530559373 | $ | 281.26 | 219613 | 530687308 | $ | 377.89 |
| 16808 | 530348948 | $ | 71.10 | 118210 | 530559374 | $ | 11.15 | 219614 | 530687309 | $ | 246.25 |
| 16809 | 530348951 | $ | 60.93 | 118211 | 530559375 | $ | 56.21 | 219615 | 530687311 | $ | 60.79 |
| 16810 | 530348953 | $ | 10.32 | 118212 | 530559376 | $ | 18.06 | 219616 | 530687312 | $ | 118.00 |
| 16811 | 530348954 | $ | 20.64 | 118213 | 530559377 | $ | 14.19 | 219617 | 530687313 | $ | 232.77 |
| 16812 | 530348955 | $ | 37.65 | 118214 | 530559378 | $ | 1.29 | 219618 | 530687314 | $ | 281.48 |
| 16813 | 530348957 | $ | 183.05 | 118215 | 530559380 | $ | 15.48 | 219619 | 530687315 | $ | 82.33 |
| 16814 | 530348958 | $ | 173.30 | 118216 | 530559382 | $ | 20.64 | 219620 | 530687316 | $ | 57.96 |
| 16815 | 530348960 | $ | 322.78 | 118217 | 530559383 | $ | 21.93 | 219621 | 530687317 | $ | 377.92 |
| 16816 | 530348961 | $ | 1,513.19 | 118218 | 530559386 | $ | 13.64 | 219622 | 530687318 | $ | 266.65 |
| 16817 | 530348963 | $ | 3,614.51 | 118219 | 530559387 | $ | 819.20 | 219623 | 530687319 | $ | 32.20 |
| 16818 | 530348964 | $ | 815.28 | 118220 | 530559388 | $ | 450.80 | 219624 | 530687321 | $ | 193.13 |
| 16819 | 530348966 | $ | 2,245.00 | 118221 | 530559390 | $ | 41.80 | 219625 | 530687322 | $ | 90.16 |
| 16820 | 530348968 | $ | 393.90 | 118222 | 530559391 | $ | 52.28 | 219626 | 530687323 | $ | 128.00 |
| 16821 | 530348969 | $ | 95.30 | 118223 | 530559392 | $ | 1,352.00 | 219627 | 530687324 | $ | 7.72 |
| 16822 | 530348971 | $ | 23.07 | 118224 | 530559393 | $ | 154.56 | 219628 | 530687325 | $ | 64.40 |
| 16823 | 530348975 | $ | 2.95 | 118225 | 530559394 | $ | 750.77 | 219629 | 530687326 | $ | 132.43 |
| 16824 | 530348976 | $ | 3.42 | 118226 | 530559395 | $ | 768.00 | 219630 | 530687327 | $ | 38.64 |
| 16825 | 530348977 | $ | 74.34 | 118227 | 530559396 | $ | 25.60 | 219631 | 530687328 | $ | 106.26 |
| 16826 | 530348979 | $ | 277.99 | 118228 | 530559397 | $ | 966.00 | 219632 | 530687329 | $ | 57.96 |
| 16827 | 530348983 | $ | 3,163.09 | 118229 | 530559398 | $ | 32.78 | 219633 | 530687330 | $ | 1,108.78 |
| 16828 | 530348984 | $ | 27.09 | 118230 | 530559399 | $ | 827.61 | 219634 | 530687331 | $ | 103.04 |
| 16829 | 530348987 | $ | 9.69 | 118231 | 530559400 | $ | 2,161.40 | 219635 | 530687332 | $ | 122.36 |
| 16830 | 530348989 | $ | 130.11 | 118232 | 530559401 | $ | 2,209.74 | 219636 | 530687333 | $ | 86.94 |
| 16831 | 530348990 | $ | 18.06 | 118233 | 530559403 | $ | 6.77 | 219637 | 530687334 | $ | 180.81 |
| 16832 | 530348991 | $ | 1.89 | 118234 | 530559405 | $ | 416.53 | 219638 | 530687335 | $ | 148.12 |
| 16833 | 530348994 | $ | 6.23 | 118235 | 530559406 | $ | 144.75 | 219639 | 530687336 | $ | 148.12 |
| 16834 | 530348995 | $ | 131.22 | 118236 | 530559407 | $ | 93.04 | 219640 | 530687337 | $ | 175.46 |
| 16835 | 530348996 | $ | 30.68 | 118237 | 530559408 | $ | 11.87 | 219641 | 530687338 | $ | 458.84 |
| 16836 | 530348997 | $ | 54.74 | 118238 | 530559409 | $ | 26.70 | 219642 | 530687339 | $ | 38.64 |
| 16837 | 530348998 | $ | 10.26 | 118239 | 530559412 | $ | 119.14 | 219643 | 530687340 | $ | 61.18 |
| 16838 | 530348999 | $ | 0.76 | 118240 | 530559413 | $ | 17.78 | 219644 | 530687341 | $ | 41.86 |
| 16839 | 530349000 | $ | 5.16 | 118241 | 530559415 | $ | 63.00 | 219645 | 530687342 | $ | 145.15 |
| 16840 | 530349001 | $ | 122.36 | 118242 | 530559417 | $ | 77.28 | 219646 | 530687346 | $ | 115.92 |
| 16841 | 530349002 | $ | 11.61 | 118243 | 530559418 | $ | 46.08 | 219647 | 530687347 | $ | 64.40 |
| 16842 | 530349003 | $ | 51.60 | 118244 | 530559419 | $ | 148.17 | 219648 | 530687348 | $ | 234.04 |
| 16843 | 530349004 | $ | 1.43 | 118245 | 530559420 | $ | 43.63 | 219649 | 530687349 | $ | 165.63 |
| 16844 | 530349005 | $ | 16.89 | 118246 | 530559422 | $ | 61.18 | 219650 | 530687350 | $ | 70.84 |
| 16845 | 530349006 | $ | 124.00 | 118247 | 530559423 | $ | 104.29 | 219651 | 530687351 | $ | 194.34 |
| 16846 | 530349008 | $ | 16.77 | 118248 | 530559424 | $ | 353.28 | 219652 | 530687352 | $ | 524.86 |
| 16847 | 530349012 | $ | 16.14 | 118249 | 530559425 | $ | 194.56 | 219653 | 530687353 | $ | 288.45 |
| 16848 | 530349014 | $ | 117.73 | 118250 | 530559426 | $ | 180.89 | 219654 | 530687354 | $ | 102.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16849 | 530349015 | $ | 750.79 | 118251 | 530559427 | $ | 102.40 | 219655 | 530687356 | $ | 54.74 |
| 16850 | 530349017 | $ | 462.10 | 118252 | 530559428 | $ | 555.17 | 219656 | 530687357 | $ | 70.19 |
| 16851 | 530349018 | $ | 15.75 | 118253 | 530559429 | $ | 597.17 | 219657 | 530687358 | $ | 122.88 |
| 16852 | 530349022 | $ | 132.27 | 118254 | 530559431 | $ | 401.67 | 219658 | 530687359 | $ | 146.52 |
| 16853 | 530349025 | $ | 14.19 | 118255 | 530559432 | $ | 59.55 | 219659 | 530687360 | $ | 103.04 |
| 16854 | 530349026 | $ | 8.29 | 118256 | 530559433 | $ | 178.81 | 219660 | 530687363 | $ | 51.52 |
| 16855 | 530349029 | $ | 13.39 | 118257 | 530559434 | $ | 44.90 | 219661 | 530687364 | $ | 418.55 |
| 16856 | 530349030 | $ | 78.91 | 118258 | 530559435 | $ | 310.16 | 219662 | 530687365 | $ | 106.26 |
| 16857 | 530349032 | $ | 58.42 | 118259 | 530559436 | $ | 98.43 | 219663 | 530687366 | $ | 67.55 |
| 16858 | 530349033 | $ | 221.90 | 118260 | 530559437 | $ | 113.87 | 219664 | 530687367 | $ | 80.50 |
| 16859 | 530349035 | $ | 169.77 | 118261 | 530559438 | $ | 127.38 | 219665 | 530687368 | $ | 51.52 |
| 16860 | 530349036 | $ | 16.92 | 118262 | 530559439 | $ | 228.62 | 219666 | 530687369 | $ | 48.30 |
| 16861 | 530349037 | $ | 18.83 | 118263 | 530559440 | $ | 135.10 | 219667 | 530687370 | $ | 76.62 |
| 16862 | 530349039 | $ | 429.32 | 118264 | 530559441 | $ | 57.42 | 219668 | 530687372 | $ | 45.72 |
| 16863 | 530349040 | $ | 106.40 | 118265 | 530559442 | $ | 3.22 | 219669 | 530687373 | $ | 88.54 |
| 16864 | 530349042 | $ | 6.84 | 118266 | 530559443 | $ | 27.02 | 219670 | 530687374 | $ | 8.60 |
| 16865 | 530349045 | $ | 18.27 | 118267 | 530559444 | $ | 369.49 | 219671 | 530687378 | $ | 74.06 |
| 16866 | 530349048 | $ | 0.69 | 118268 | 530559445 | $ | 377.16 | 219672 | 530687379 | $ | 41.86 |
| 16867 | 530349049 | $ | 13.38 | 118269 | 530559446 | $ | 11.67 | 219673 | 530687380 | $ | 55.38 |
| 16868 | 530349053 | $ | 146.17 | 118270 | 530559447 | $ | 61.18 | 219674 | 530687381 | $ | 45.08 |
| 16869 | 530349054 | $ | 303.51 | 118271 | 530559448 | $ | 25.60 | 219675 | 530687382 | $ | 63.69 |
| 16870 | 530349061 | $ | 166.71 | 118272 | 530559449 | $ | 90.71 | 219676 | 530687383 | $ | 54.04 |
| 16871 | 530349062 | $ | 4.49 | 118273 | 530559450 | $ | 1,385.10 | 219677 | 530687384 | $ | 1.90 |
| 16872 | 530349063 | $ | 9.33 | 118274 | 530559451 | $ | 7.68 | 219678 | 530687385 | $ | 206.08 |
| 16873 | 530349064 | $ | 32.59 | 118275 | 530559452 | $ | 115.92 | 219679 | 530687387 | $ | 3.22 |
| 16874 | 530349065 | $ | 281.89 | 118276 | 530559454 | $ | 16.14 | 219680 | 530687388 | $ | 296.24 |
| 16875 | 530349066 | $ | 26.96 | 118277 | 530559455 | $ | 290.20 | 219681 | 530687389 | $ | 260.82 |
| 16876 | 530349068 | $ | 51.20 | 118278 | 530559456 | $ | 127.44 | 219682 | 530687390 | $ | 122.36 |
| 16877 | 530349070 | $ | 423.62 | 118279 | 530559457 | $ | 1.54 | 219683 | 530687391 | $ | 50.87 |
| 16878 | 530349072 | $ | 67.61 | 118280 | 530559458 | $ | 77.28 | 219684 | 530687392 | $ | 51.52 |
| 16879 | 530349073 | $ | 41.51 | 118281 | 530559459 | $ | 16.86 | 219685 | 530687393 | $ | 41.86 |
| 16880 | 530349075 | $ | 68.37 | 118282 | 530559460 | $ | 25.80 | 219686 | 530687394 | $ | 96.60 |
| 16881 | 530349076 | $ | 5.51 | 118283 | 530559461 | $ | 9.00 | 219687 | 530687395 | $ | 54.74 |
| 16882 | 530349079 | $ | 58.90 | 118284 | 530559462 | $ | 242.46 | 219688 | 530687398 | $ | 183.54 |
| 16883 | 530349080 | $ | 143.88 | 118285 | 530559463 | $ | 173.88 | 219689 | 530687399 | $ | 0.32 |
| 16884 | 530349088 | $ | 40.02 | 118286 | 530559464 | $ | 440.56 | 219690 | 530687400 | $ | 132.02 |
| 16885 | 530349091 | $ | 21.14 | 118287 | 530559465 | $ | 97.21 | 219691 | 530687401 | $ | 61.18 |
| 16886 | 530349092 | $ | 70.84 | 118288 | 530559466 | $ | 112.64 | 219692 | 530687402 | $ | 346.20 |
| 16887 | 530349093 | $ | 43.67 | 118289 | 530559467 | $ | 104.22 | 219693 | 530687403 | $ | 229.42 |
| 16888 | 530349094 | $ | 34.77 | 118290 | 530559468 | $ | 164.22 | 219694 | 530687404 | $ | 45.67 |
| 16889 | 530349095 | $ | 20.64 | 118291 | 530559469 | $ | 417.38 | 219695 | 530687406 | $ | 11.52 |
| 16890 | 530349096 | $ | 6.37 | 118292 | 530559470 | $ | 23.16 | 219696 | 530687407 | $ | 33.63 |
| 16891 | 530349097 | $ | 34.45 | 118293 | 530559471 | $ | 41.86 | 219697 | 530687408 | $ | 121.23 |
| 16892 | 530349098 | $ | 25.20 | 118294 | 530559472 | $ | 64.40 | 219698 | 530687409 | $ | 25.65 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16893 | 530349101 | $ | 202.96 | 118295 | 530559473 | $ | 11.95 | 219699 | 530687410 | $ | 102.60 |
| 16894 | 530349102 | $ | 242.17 | 118296 | 530559474 | $ | 11.70 | 219700 | 530687411 | $ | 138.51 |
| 16895 | 530349106 | $ | 200.68 | 118297 | 530559475 | $ | 36.52 | 219701 | 530687412 | $ | 12.29 |
| 16896 | 530349109 | $ | 49.56 | 118298 | 530559476 | $ | 54.24 | 219702 | 530687413 | $ | 987.80 |
| 16897 | 530349110 | $ | 72.61 | 118299 | 530559477 | $ | 184.30 | 219703 | 530687414 | $ | 85.09 |
| 16898 | 530349112 | $ | 2,548.51 | 118300 | 530559478 | $ | 208.19 | 219704 | 530687415 | $ | 7.71 |
| 16899 | 530349113 | $ | 1.52 | 118301 | 530559479 | $ | 57.33 | 219705 | 530687416 | $ | 12.29 |
| 16900 | 530349114 | $ | 184.19 | 118302 | 530559480 | $ | 143.36 | 219706 | 530687417 | $ | 82.00 |
| 16901 | 530349115 | $ | 79.08 | 118303 | 530559481 | $ | 722.98 | 219707 | 530687418 | $ | 1.93 |
| 16902 | 530349116 | $ | 56.37 | 118304 | 530559482 | $ | 665.57 | 219708 | 530687419 | $ | 8.37 |
| 16903 | 530349118 | $ | 92.14 | 118305 | 530559483 | $ | 104.58 | 219709 | 530687420 | $ | 450.66 |
| 16904 | 530349119 | $ | 664.77 | 118306 | 530559484 | $ | 235.52 | 219710 | 530687421 | $ | 90.71 |
| 16905 | 530349121 | $ | 106.52 | 118307 | 530559485 | $ | 138.64 | 219711 | 530687422 | $ | 2.09 |
| 16906 | 530349123 | $ | 324.91 | 118308 | 530559486 | $ | 494.81 | 219712 | 530687423 | $ | 370.47 |
| 16907 | 530349126 | $ | 40.40 | 118309 | 530559487 | $ | 316.83 | 219713 | 530687424 | $ | 65.38 |
| 16908 | 530349127 | $ | 120.45 | 118310 | 530559488 | $ | 334.49 | 219714 | 530687425 | $ | 201.46 |
| 16909 | 530349128 | $ | 90.93 | 118311 | 530559489 | $ | 833.96 | 219715 | 530687426 | $ | 8,550.00 |
| 16910 | 530349129 | $ | 48.35 | 118312 | 530559490 | $ | 279.98 | 219716 | 530687427 | $ | 49.36 |
| 16911 | 530349130 | $ | 117.73 | 118313 | 530559491 | $ | 275.62 | 219717 | 530687428 | $ | 75.30 |
| 16912 | 530349132 | $ | 39.70 | 118314 | 530559492 | $ | 220.16 | 219718 | 530687429 | $ | 38.60 |
| 16913 | 530349135 | $ | 73.22 | 118315 | 530559493 | $ | 358.40 | 219719 | 530687430 | $ | 255.00 |
| 16914 | 530349136 | $ | 21.93 | 118316 | 530559494 | $ | 238.91 | 219720 | 530687431 | $ | 100.61 |
| 16915 | 530349137 | $ | 1.57 | 118317 | 530559495 | $ | 322.55 | 219721 | 530687432 | $ | 119.59 |
| 16916 | 530349138 | $ | 29.20 | 118318 | 530559496 | $ | 122.88 | 219722 | 530687433 | $ | 1,791.91 |
| 16917 | 530349139 | $ | 17.64 | 118319 | 530559497 | $ | 3.23 | 219723 | 530687434 | $ | 1,020.45 |
| 16918 | 530349141 | $ | 62.56 | 118320 | 530559498 | $ | 17.47 | 219724 | 530687435 | $ | 102.08 |
| 16919 | 530349142 | $ | 27.09 | 118321 | 530559499 | $ | 1.24 | 219725 | 530687436 | $ | 153.19 |
| 16920 | 530349144 | $ | 10.64 | 118322 | 530559500 | $ | 80.37 | 219726 | 530687437 | $ | 506.88 |
| 16921 | 530349145 | $ | 5.76 | 118323 | 530559502 | $ | 24.19 | 219727 | 530687438 | $ | 441.28 |
| 16922 | 530349146 | $ | 79.58 | 118324 | 530559503 | $ | 161.00 | 219728 | 530687439 | $ | 351.54 |
| 16923 | 530349147 | $ | 75.38 | 118325 | 530559504 | $ | 103.27 | 219729 | 530687440 | $ | 2,302.61 |
| 16924 | 530349149 | $ | 36.10 | 118326 | 530559505 | $ | 1.87 | 219730 | 530687441 | $ | 1,325.49 |
| 16925 | 530349151 | $ | 19.35 | 118327 | 530559506 | $ | 4.16 | 219731 | 530687442 | $ | 1.28 |
| 16926 | 530349152 | $ | 11.61 | 118328 | 530559507 | $ | 5,288.08 | 219732 | 530687443 | $ | 10.10 |
| 16927 | 530349153 | $ | 29.20 | 118329 | 530559508 | $ | 181.57 | 219733 | 530687444 | $ | 1.43 |
| 16928 | 530349154 | $ | 24.35 | 118330 | 530559509 | $ | 149.57 | 219734 | 530687445 | $ | 245.50 |
| 16929 | 530349155 | $ | 20.64 | 118331 | 530559510 | $ | 192.43 | 219735 | 530687446 | $ | 453.69 |
| 16930 | 530349156 | $ | 133.33 | 118332 | 530559511 | $ | 148.48 | 219736 | 530687447 | $ | 930.13 |
| 16931 | 530349157 | $ | 21.93 | 118333 | 530559512 | $ | 175.11 | 219737 | 530687448 | $ | 95.54 |
| 16932 | 530349158 | $ | 120.13 | 118334 | 530559513 | $ | 977.92 | 219738 | 530687449 | $ | 72.44 |
| 16933 | 530349159 | $ | 8.66 | 118335 | 530559514 | $ | 86.94 | 219739 | 530687450 | $ | 0.16 |
| 16934 | 530349160 | $ | 51.42 | 118336 | 530559515 | $ | 76.61 | 219740 | 530687452 | $ | 0.86 |
| 16935 | 530349161 | $ | 688.51 | 118337 | 530559516 | $ | 28.40 | 219741 | 530687453 | $ | 2.23 |
| 16936 | 530349162 | $ | 428.58 | 118338 | 530559518 | $ | 11.58 | 219742 | 530687454 | $ | 191.91 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16937 | 530349163 | $ | 9.03 | 118339 | 530559519 | $ | 148.12 | 219743 | 530687455 | $ | 728.74 |
| 16938 | 530349164 | $ | 20.64 | 118340 | 530559520 | $ | 0.77 | 219744 | 530687456 | $ | 1.44 |
| 16939 | 530349165 | $ | 66.28 | 118341 | 530559521 | $ | 25.60 | 219745 | 530687457 | $ | 746.63 |
| 16940 | 530349168 | $ | 81.65 | 118342 | 530559522 | $ | 48.72 | 219746 | 530687458 | $ | 1.05 |
| 16941 | 530349169 | $ | 1,590.68 | 118343 | 530559523 | $ | 1.79 | 219747 | 530687459 | $ | 431.20 |
| 16942 | 530349171 | $ | 60.25 | 118344 | 530559524 | $ | 14.02 | 219748 | 530687460 | $ | 117.41 |
| 16943 | 530349172 | $ | 55.64 | 118345 | 530559525 | $ | 549.69 | 219749 | 530687461 | $ | 2.87 |
| 16944 | 530349173 | $ | 34.83 | 118346 | 530559526 | $ | 6.30 | 219750 | 530687462 | $ | 322.05 |
| 16945 | 530349177 | $ | 40.21 | 118347 | 530559527 | $ | 187.18 | 219751 | 530687463 | $ | 40.50 |
| 16946 | 530349179 | $ | 3.52 | 118348 | 530559529 | $ | 158.98 | 219752 | 530687464 | $ | 81.00 |
| 16947 | 530349180 | $ | 1,590.68 | 118349 | 530559530 | $ | 31.15 | 219753 | 530687465 | $ | 29.75 |
| 16948 | 530349182 | $ | 38.40 | 118350 | 530559531 | $ | 901.60 | 219754 | 530687466 | $ | 24.05 |
| 16949 | 530349183 | $ | 478.50 | 118351 | 530559533 | $ | 37.62 | 219755 | 530687467 | $ | 424.19 |
| 16950 | 530349184 | $ | 20.48 | 118352 | 530559534 | $ | 234.94 | 219756 | 530687468 | $ | 3.90 |
| 16951 | 530349185 | $ | 1,539.00 | 118353 | 530559535 | $ | 9.66 | 219757 | 530687469 | $ | 239.69 |
| 16952 | 530349190 | $ | 153.54 | 118354 | 530559536 | $ | 170.62 | 219758 | 530687470 | $ | 285.41 |
| 16953 | 530349192 | $ | 18.50 | 118355 | 530559537 | $ | 522.24 | 219759 | 530687471 | $ | 26.52 |
| 16954 | 530349193 | $ | 1,024.00 | 118356 | 530559538 | $ | 96.50 | 219760 | 530687472 | $ | 2,465.20 |
| 16955 | 530349194 | $ | 109.80 | 118357 | 530559539 | $ | 115.21 | 219761 | 530687473 | $ | 271.74 |
| 16956 | 530349195 | $ | 64.09 | 118358 | 530559540 | $ | 93.38 | 219762 | 530687474 | $ | 119.18 |
| 16957 | 530349196 | $ | 1,843.46 | 118359 | 530559541 | $ | 9.66 | 219763 | 530687475 | $ | 20.76 |
| 16958 | 530349197 | $ | 48.51 | 118360 | 530559542 | $ | 97.28 | 219764 | 530687476 | $ | 84.44 |
| 16959 | 530349199 | $ | 58.85 | 118361 | 530559543 | $ | 953.94 | 219765 | 530687477 | $ | 1,260.00 |
| 16960 | 530349201 | $ | 15.94 | 118362 | 530559544 | $ | 998.40 | 219766 | 530687478 | $ | 15.36 |
| 16961 | 530349202 | $ | 1,073.88 | 118363 | 530559545 | $ | 3.07 | 219767 | 530687480 | $ | 3.86 |
| 16962 | 530349206 | $ | 46.62 | 118364 | 530559546 | $ | 3.84 | 219768 | 530687481 | $ | 1,248.10 |
| 16963 | 530349207 | $ | 101.74 | 118365 | 530559547 | $ | 1.79 | 219769 | 530687482 | $ | 12.70 |
| 16964 | 530349210 | $ | 1,321.92 | 118366 | 530559548 | $ | 456.70 | 219770 | 530687483 | $ | 124.83 |
| 16965 | 530349211 | $ | 225.28 | 118367 | 530559549 | $ | 30.72 | 219771 | 530687484 | $ | 1.02 |
| 16966 | 530349213 | $ | 2,560.00 | 118368 | 530559550 | $ | 422.18 | 219772 | 530687485 | $ | 349.33 |
| 16967 | 530349215 | $ | 37.56 | 118369 | 530559551 | $ | 52.11 | 219773 | 530687486 | $ | 51.91 |
| 16968 | 530349218 | $ | 12.73 | 118370 | 530559552 | $ | 20.48 | 219774 | 530687487 | $ | 79.80 |
| 16969 | 530349221 | $ | 286.60 | 118371 | 530559553 | $ | 161.00 | 219775 | 530687488 | $ | 548.12 |
| 16970 | 530349222 | $ | 75.04 | 118372 | 530559555 | $ | 428.98 | 219776 | 530687489 | $ | 78.39 |
| 16971 | 530349225 | $ | 68.90 | 118373 | 530559556 | $ | 9,661.72 | 219777 | 530687490 | $ | 97.72 |
| 16972 | 530349226 | $ | 180.22 | 118374 | 530559557 | $ | 92.16 | 219778 | 530687491 | $ | 262.42 |
| 16973 | 530349228 | $ | 51.20 | 118375 | 530559558 | $ | 288.99 | 219779 | 530687492 | $ | 625.14 |
| 16974 | 530349230 | $ | 8.45 | 118376 | 530559559 | $ | 70.84 | 219780 | 530687494 | $ | 389.62 |
| 16975 | 530349242 | $ | 215.04 | 118377 | 530559560 | $ | 4.86 | 219781 | 530687496 | $ | 216.90 |
| 16976 | 530349243 | $ | 12.90 | 118378 | 530559561 | $ | 25.60 | 219782 | 530687497 | $ | 57.96 |
| 16977 | 530349245 | $ | 138.92 | 118379 | 530559562 | $ | 10.75 | 219783 | 530687498 | $ | 180.79 |
| 16978 | 530349246 | $ | 410.13 | 118380 | 530559563 | $ | 1,398.78 | 219784 | 530687501 | $ | 145.22 |
| 16979 | 530349247 | $ | 131.81 | 118381 | 530559564 | $ | 161.00 | 219785 | 530687503 | $ | 8.27 |
| 16980 | 530349249 | $ | 3.42 | 118382 | 530559565 | $ | 237.74 | 219786 | 530687505 | $ | 24.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16981 | 530349251 | $ | 32.76 | 118383 | 530559566 | $ | 98.87 | 219787 | 530687507 | $ | 27.14 |
| 16982 | 530349253 | $ | 1,242.56 | 118384 | 530559568 | $ | 40.06 | 219788 | 530687508 | $ | 3.84 |
| 16983 | 530349254 | $ | 663.32 | 118385 | 530559570 | $ | 3.22 | 219789 | 530687509 | $ | 34.82 |
| 16984 | 530349255 | $ | 270.20 | 118386 | 530559571 | $ | 0.26 | 219790 | 530687510 | $ | 117.76 |
| 16985 | 530349257 | $ | 681.35 | 118387 | 530559572 | $ | 66.56 | 219791 | 530687511 | $ | 978.54 |
| 16986 | 530349259 | $ | 186.76 | 118388 | 530559573 | $ | 677.21 | 219792 | 530687513 | $ | 327.84 |
| 16987 | 530349260 | $ | 274.75 | 118389 | 530559574 | $ | 70.68 | 219793 | 530687514 | $ | 390.63 |
| 16988 | 530349262 | $ | 3.58 | 118390 | 530559575 | $ | 155.82 | 219794 | 530687516 | $ | 645.12 |
| 16989 | 530349263 | $ | 66.14 | 118391 | 530559577 | $ | 11.45 | 219795 | 530687517 | $ | 560.28 |
| 16990 | 530349264 | $ | 66.14 | 118392 | 530559578 | $ | 157.14 | 219796 | 530687520 | $ | 2,309.16 |
| 16991 | 530349265 | $ | 54.74 | 118393 | 530559580 | $ | 156.34 | 219797 | 530687521 | $ | 117.41 |
| 16992 | 530349267 | $ | 39.82 | 118394 | 530559581 | $ | 230.85 | 219798 | 530687522 | $ | 279.45 |
| 16993 | 530349268 | $ | 93.26 | 118395 | 530559582 | $ | 16.10 | 219799 | 530687523 | $ | 151.94 |
| 16994 | 530349270 | $ | 15.48 | 118396 | 530559583 | $ | 9.98 | 219800 | 530687524 | $ | 109.48 |
| 16995 | 530349271 | $ | 18.06 | 118397 | 530559584 | $ | 271.10 | 219801 | 530687525 | $ | 655.57 |
| 16996 | 530349272 | $ | 1,801.14 | 118398 | 530559585 | $ | 21.88 | 219802 | 530687526 | $ | 568.26 |
| 16997 | 530349273 | $ | 77.44 | 118399 | 530559586 | $ | 107.52 | 219803 | 530687528 | $ | 112.70 |
| 16998 | 530349274 | $ | 19.35 | 118400 | 530559587 | $ | 5.12 | 219804 | 530687529 | $ | 406.99 |
| 16999 | 530349275 | $ | 23.12 | 118401 | 530559588 | $ | 66.56 | 219805 | 530687530 | $ | 177.10 |
| 17000 | 530349276 | $ | 60.14 | 118402 | 530559589 | $ | 162.84 | 219806 | 530687531 | $ | 742.47 |
| 17001 | 530349277 | $ | 225.58 | 118403 | 530559590 | $ | 10.24 | 219807 | 530687532 | $ | 305.90 |
| 17002 | 530349278 | $ | 88.42 | 118404 | 530559591 | $ | 33.02 | 219808 | 530687533 | $ | 328.44 |
| 17003 | 530349279 | $ | 22.39 | 118405 | 530559592 | $ | 73.05 | 219809 | 530687535 | $ | 122.36 |
| 17004 | 530349280 | $ | 0.22 | 118406 | 530559593 | $ | 34.74 | 219810 | 530687536 | $ | 1,216.41 |
| 17005 | 530349281 | $ | 87.60 | 118407 | 530559594 | $ | 3.07 | 219811 | 530687539 | $ | 375.38 |
| 17006 | 530349282 | $ | 41.01 | 118408 | 530559595 | $ | 2.30 | 219812 | 530687540 | $ | 163.59 |
| 17007 | 530349283 | $ | 78.48 | 118409 | 530559596 | $ | 579.00 | 219813 | 530687541 | $ | 204.16 |
| 17008 | 530349284 | $ | 7,194.59 | 118410 | 530559597 | $ | 20.48 | 219814 | 530687543 | $ | 37.62 |
| 17009 | 530349286 | $ | 65.42 | 118411 | 530559598 | $ | 106.26 | 219815 | 530687544 | $ | 213.95 |
| 17010 | 530349287 | $ | 19.30 | 118412 | 530559599 | $ | 0.51 | 219816 | 530687546 | $ | 47.60 |
| 17011 | 530349289 | $ | 141.75 | 118413 | 530559600 | $ | 3.07 | 219817 | 530687547 | $ | 285.73 |
| 17012 | 530349290 | $ | 220.15 | 118414 | 530559601 | $ | 1,024.00 | 219818 | 530687548 | $ | 47.78 |
| 17013 | 530349291 | $ | 128.07 | 118415 | 530559602 | $ | 5.38 | 219819 | 530687549 | $ | 54.04 |
| 17014 | 530349292 | $ | 151.34 | 118416 | 530559603 | $ | 2.74 | 219820 | 530687550 | $ | 3.86 |
| 17015 | 530349293 | $ | 53.60 | 118417 | 530559604 | $ | 3.58 | 219821 | 530687555 | $ | 218.09 |
| 17016 | 530349295 | $ | 24.97 | 118418 | 530559605 | $ | 3.42 | 219822 | 530687556 | $ | 717.96 |
| 17017 | 530349298 | $ | 233.73 | 118419 | 530559606 | $ | 67.62 | 219823 | 530687557 | $ | 231.60 |
| 17018 | 530349300 | $ | 19.35 | 118420 | 530559610 | $ | 317.44 | 219824 | 530687558 | $ | 619.53 |
| 17019 | 530349301 | $ | 68.58 | 118421 | 530559611 | $ | 24.22 | 219825 | 530687559 | $ | 14.63 |
| 17020 | 530349305 | $ | 7.44 | 118422 | 530559614 | $ | 34.56 | 219826 | 530687560 | $ | 85.65 |
| 17021 | 530349306 | $ | 14.12 | 118423 | 530559615 | $ | 3.84 | 219827 | 530687561 | $ | 2,199.06 |
| 17022 | 530349307 | $ | 57.33 | 118424 | 530559616 | $ | 182.61 | 219828 | 530687563 | $ | 9,464.40 |
| 17023 | 530349309 | $ | 45.13 | 118425 | 530559617 | $ | 212.33 | 219829 | 530687564 | $ | 1.12 |
| 17024 | 530349311 | $ | 2.52 | 118426 | 530559618 | $ | 154.56 | 219830 | 530687565 | $ | 51.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17025 | 530349315 | $ | 115.92 | 118427 | 530559619 | $ | 123.90 | 219831 | 530687566 | $ | 25.60 |
| 17026 | 530349323 | $ | 7.93 | 118428 | 530559620 | $ | 8.70 | 219832 | 530687567 | $ | 25.60 |
| 17027 | 530349330 | $ | 168.47 | 118429 | 530559621 | $ | 114.62 | 219833 | 530687569 | $ | 206.08 |
| 17028 | 530349335 | $ | 3.04 | 118430 | 530559622 | $ | 4.86 | 219834 | 530687570 | $ | 116.56 |
| 17029 | 530349336 | $ | 7.59 | 118431 | 530559623 | $ | 38.60 | 219835 | 530687571 | $ | 44.84 |
| 17030 | 530349338 | $ | 18.12 | 118432 | 530559624 | $ | 1.28 | 219836 | 530687575 | $ | 61.76 |
| 17031 | 530349339 | $ | 3.02 | 118433 | 530559625 | $ | 20.03 | 219837 | 530687576 | $ | 0.60 |
| 17032 | 530349343 | $ | 17.01 | 118434 | 530559626 | $ | 404.48 | 219838 | 530687577 | $ | 1.90 |
| 17033 | 530349344 | $ | 25.20 | 118435 | 530559628 | $ | 19.32 | 219839 | 530687579 | $ | 223.82 |
| 17034 | 530349351 | $ | 27.09 | 118436 | 530559629 | $ | 757.76 | 219840 | 530687580 | $ | 27.01 |
| 17035 | 530349353 | $ | 50.71 | 118437 | 530559630 | $ | 56.32 | 219841 | 530687581 | $ | 2,015.64 |
| 17036 | 530349354 | $ | 29.52 | 118438 | 530559631 | $ | 476.16 | 219842 | 530687582 | $ | 157.65 |
| 17037 | 530349356 | $ | 12.60 | 118439 | 530559632 | $ | 51.20 | 219843 | 530687584 | $ | 440.49 |
| 17038 | 530349357 | $ | 53.23 | 118440 | 530559633 | $ | 711.62 | 219844 | 530687586 | $ | 24.16 |
| 17039 | 530349358 | $ | 319.00 | 118441 | 530559634 | $ | 1,157.12 | 219845 | 530687587 | $ | 363.68 |
| 17040 | 530349359 | $ | 23.94 | 118442 | 530559635 | $ | 23.16 | 219846 | 530687591 | $ | 16.10 |
| 17041 | 530349361 | $ | 638.00 | 118443 | 530559637 | $ | 122.88 | 219847 | 530687592 | $ | 8.82 |
| 17042 | 530349363 | $ | 6.37 | 118444 | 530559640 | $ | 261.12 | 219848 | 530687593 | $ | 84.01 |
| 17043 | 530349365 | $ | 20.16 | 118445 | 530559641 | $ | 317.56 | 219849 | 530687594 | $ | 33.34 |
| 17044 | 530349366 | $ | 10.71 | 118446 | 530559642 | $ | 204.91 | 219850 | 530687595 | $ | 26.77 |
| 17045 | 530349367 | $ | 5.16 | 118447 | 530559645 | $ | 424.96 | 219851 | 530687597 | $ | 4.75 |
| 17046 | 530349368 | $ | 154.80 | 118448 | 530559646 | $ | 65.04 | 219852 | 530687598 | $ | 3.41 |
| 17047 | 530349369 | $ | 907.78 | 118449 | 530559647 | $ | 219.65 | 219853 | 530687599 | $ | 112.64 |
| 17048 | 530349370 | $ | 57.90 | 118450 | 530559648 | $ | 40.41 | 219854 | 530687600 | $ | 3.78 |
| 17049 | 530349372 | $ | 32.84 | 118451 | 530559651 | $ | 176.84 | 219855 | 530687601 | $ | 12.01 |
| 17050 | 530349373 | $ | 7.02 | 118452 | 530559652 | $ | 224.18 | 219856 | 530687602 | $ | 134.32 |
| 17051 | 530349375 | $ | 415.65 | 118453 | 530559654 | $ | 76.33 | 219857 | 530687603 | $ | 79.48 |
| 17052 | 530349376 | $ | 188.06 | 118454 | 530559655 | $ | 10.24 | 219858 | 530687604 | $ | 466.90 |
| 17053 | 530349378 | $ | 1.46 | 118455 | 530559656 | $ | 491.52 | 219859 | 530687605 | $ | 128.00 |
| 17054 | 530349383 | $ | 1.90 | 118456 | 530559657 | $ | 48.30 | 219860 | 530687606 | $ | 394.24 |
| 17055 | 530349384 | $ | 1.24 | 118457 | 530559658 | $ | 25.76 | 219861 | 530687607 | $ | 2,803.36 |
| 17056 | 530349389 | $ | 51.52 | 118458 | 530559659 | $ | 395.01 | 219862 | 530687608 | $ | 22.03 |
| 17057 | 530349391 | $ | 254.38 | 118459 | 530559660 | $ | 493.90 | 219863 | 530687610 | $ | 20.64 |
| 17058 | 530349393 | $ | 302.03 | 118460 | 530559661 | $ | 85.31 | 219864 | 530687611 | $ | 1,431.65 |
| 17059 | 530349394 | $ | 12.88 | 118461 | 530559662 | $ | 80.82 | 219865 | 530687612 | $ | 27,865.68 |
| 17060 | 530349395 | $ | 144.90 | 118462 | 530559663 | $ | 305.30 | 219866 | 530687613 | $ | 24.86 |
| 17061 | 530349396 | $ | 90.16 | 118463 | 530559664 | $ | 1.96 | 219867 | 530687615 | $ | 19.74 |
| 17062 | 530349401 | $ | 8,012.53 | 118464 | 530559666 | $ | 323.28 | 219868 | 530687617 | $ | 370.30 |
| 17063 | 530349405 | $ | 77.03 | 118465 | 530559667 | $ | 49.39 | 219869 | 530687618 | $ | 230.40 |
| 17064 | 530349406 | $ | 570.78 | 118466 | 530559670 | $ | 228.99 | 219870 | 530687619 | $ | 21.78 |
| 17065 | 530349409 | $ | 22.90 | 118467 | 530559671 | $ | 929.43 | 219871 | 530687620 | $ | 14.09 |
| 17066 | 530349414 | $ | 224.02 | 118468 | 530559672 | $ | 22.45 | 219872 | 530687623 | $ | 103.04 |
| 17067 | 530349417 | $ | 11.97 | 118469 | 530559673 | $ | 1,158.00 | 219873 | 530687624 | $ | 149.25 |
| 17068 | 530349418 | $ | 2.57 | 118470 | 530559674 | $ | 309.69 | 219874 | 530687625 | $ | 228.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17069 | 530349419 | $ | 151.87 | 118471 | 530559675 | $ | 499.10 | 219875 | 530687626 | $ | 51.34 |
| 17070 | 530349420 | $ | 16.52 | 118472 | 530559676 | $ | 296.34 | 219876 | 530687628 | $ | 153.60 |
| 17071 | 530349427 | $ | 1,240.62 | 118473 | 530559678 | $ | 174.80 | 219877 | 530687630 | $ | 13,897.15 |
| 17072 | 530349438 | $ | 402.70 | 118474 | 530559679 | $ | 206.08 | 219878 | 530687631 | $ | 127.98 |
| 17073 | 530349440 | $ | 37.09 | 118475 | 530559680 | $ | 51.52 | 219879 | 530687634 | $ | 6.30 |
| 17074 | 530349442 | $ | 4,350.94 | 118476 | 530559681 | $ | 144.90 | 219880 | 530687635 | $ | 2,304.00 |
| 17075 | 530349443 | $ | 7,170.85 | 118477 | 530559682 | $ | 218.96 | 219881 | 530687639 | $ | 1.71 |
| 17076 | 530349444 | $ | 1,278.78 | 118478 | 530559683 | $ | 148.12 | 219882 | 530687641 | $ | 11.69 |
| 17077 | 530349445 | $ | 254.38 | 118479 | 530559684 | $ | 606.07 | 219883 | 530687643 | $ | 11.21 |
| 17078 | 530349446 | $ | 950.00 | 118480 | 530559685 | $ | 12.21 | 219884 | 530687644 | $ | 1.45 |
| 17079 | 530349455 | $ | 48.02 | 118481 | 530559688 | $ | 157.78 | 219885 | 530687647 | $ | 2.12 |
| 17080 | 530349458 | $ | 11.97 | 118482 | 530559689 | $ | 22.54 | 219886 | 530687648 | $ | 36.92 |
| 17081 | 530349459 | $ | 4.38 | 118483 | 530559690 | $ | 61.18 | 219887 | 530687649 | $ | 107.85 |
| 17082 | 530349461 | $ | 92.04 | 118484 | 530559691 | $ | 19.32 | 219888 | 530687652 | $ | 7.36 |
| 17083 | 530349462 | $ | 55.59 | 118485 | 530559692 | $ | 48.30 | 219889 | 530687653 | $ | 240.06 |
| 17084 | 530349466 | $ | 121.16 | 118486 | 530559693 | $ | 112.70 | 219890 | 530687656 | $ | 48.63 |
| 17085 | 530349467 | $ | 49.04 | 118487 | 530559694 | $ | 24.65 | 219891 | 530687657 | $ | 7.04 |
| 17086 | 530349468 | $ | 368.58 | 118488 | 530559696 | $ | 93.38 | 219892 | 530687658 | $ | 6.35 |
| 17087 | 530349470 | $ | 4.94 | 118489 | 530559697 | $ | 499.10 | 219893 | 530687659 | $ | 678.81 |
| 17088 | 530349471 | $ | 19.94 | 118490 | 530559698 | $ | 16.77 | 219894 | 530687662 | $ | 36.86 |
| 17089 | 530349475 | $ | 15.48 | 118491 | 530559699 | $ | 428.26 | 219895 | 530687665 | $ | 67.28 |
| 17090 | 530349476 | $ | 11.29 | 118492 | 530559700 | $ | 148.12 | 219896 | 530687666 | $ | 87.04 |
| 17091 | 530349477 | $ | 18.06 | 118493 | 530559702 | $ | 143.57 | 219897 | 530687668 | $ | 112.64 |
| 17092 | 530349478 | $ | 54.60 | 118494 | 530559703 | $ | 35.42 | 219898 | 530687669 | $ | 23.24 |
| 17093 | 530349479 | $ | 29.52 | 118495 | 530559704 | $ | 28.98 | 219899 | 530687670 | $ | 133.17 |
| 17094 | 530349480 | $ | 11.61 | 118496 | 530559705 | $ | 183.54 | 219900 | 530687671 | $ | 54.72 |
| 17095 | 530349481 | $ | 167.49 | 118497 | 530559707 | $ | 48.30 | 219901 | 530687672 | $ | 1.93 |
| 17096 | 530349482 | $ | 25.80 | 118498 | 530559708 | $ | 21.23 | 219902 | 530687673 | $ | 204.58 |
| 17097 | 530349483 | $ | 37.33 | 118499 | 530559709 | $ | 328.44 | 219903 | 530687674 | $ | 296.58 |
| 17098 | 530349484 | $ | 20.64 | 118500 | 530559710 | $ | 41.86 | 219904 | 530687675 | $ | 125.52 |
| 17099 | 530349488 | $ | 418.52 | 118501 | 530559712 | $ | 57.96 | 219905 | 530687676 | $ | 56.43 |
| 17100 | 530349489 | $ | 68.31 | 118502 | 530559713 | $ | 273.70 | 219906 | 530687677 | $ | 13.68 |
| 17101 | 530349490 | $ | 6.84 | 118503 | 530559716 | $ | 329.71 | 219907 | 530687678 | $ | 108.35 |
| 17102 | 530349491 | $ | 2.58 | 118504 | 530559717 | $ | 38.64 | 219908 | 530687679 | $ | 16.08 |
| 17103 | 530349492 | $ | 10.11 | 118505 | 530559718 | $ | 312.95 | 219909 | 530687680 | $ | 10.26 |
| 17104 | 530349493 | $ | 215.06 | 118506 | 530559719 | $ | 38.64 | 219910 | 530687681 | $ | 101.40 |
| 17105 | 530349494 | $ | 18.09 | 118507 | 530559720 | $ | 23.16 | 219911 | 530687682 | $ | 808.96 |
| 17106 | 530349497 | $ | 23.91 | 118508 | 530559721 | $ | 32.81 | 219912 | 530687683 | $ | 11.59 |
| 17107 | 530349498 | $ | 2.19 | 118509 | 530559722 | $ | 36.67 | 219913 | 530687684 | $ | 20.99 |
| 17108 | 530349499 | $ | 524.07 | 118510 | 530559723 | $ | 21.23 | 219914 | 530687686 | $ | 8.55 |
| 17109 | 530349500 | $ | 526.65 | 118511 | 530559724 | $ | 13.51 | 219915 | 530687689 | $ | 143.68 |
| 17110 | 530349502 | $ | 26.64 | 118512 | 530559725 | $ | 32.81 | 219916 | 530687691 | $ | 630.00 |
| 17111 | 530349503 | $ | 163.15 | 118513 | 530559727 | $ | 12.88 | 219917 | 530687692 | $ | 2,669.38 |
| 17112 | 530349507 | $ | 501.60 | 118514 | 530559728 | $ | 77.92 | 219918 | 530687693 | $ | 434.70 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17113 | 530349510 | $ | 18.06 | 118515 | 530559729 | $ | 151.34 | 219919 | 530687694 | $ | 966.00 |
| 17114 | 530349512 | $ | 18.06 | 118516 | 530559730 | $ | 34.74 | 219920 | 530687695 | $ | 966.00 |
| 17115 | 530349513 | $ | 42.57 | 118517 | 530559731 | $ | 16.10 | 219921 | 530687698 | $ | 282.87 |
| 17116 | 530349514 | $ | 29.67 | 118518 | 530559732 | $ | 198.99 | 219922 | 530687699 | $ | 83.70 |
| 17117 | 530349515 | $ | 44.23 | 118519 | 530559733 | $ | 428.26 | 219923 | 530687700 | $ | 125.45 |
| 17118 | 530349516 | $ | 2.98 | 118520 | 530559734 | $ | 45.08 | 219924 | 530687702 | $ | 30.88 |
| 17119 | 530349518 | $ | 5.10 | 118521 | 530559735 | $ | 13.51 | 219925 | 530687703 | $ | 5.08 |
| 17120 | 530349523 | $ | 40.32 | 118522 | 530559736 | $ | 17.37 | 219926 | 530687704 | $ | 9.22 |
| 17121 | 530349525 | $ | 36.50 | 118523 | 530559737 | $ | 54.04 | 219927 | 530687705 | $ | 12.88 |
| 17122 | 530349526 | $ | 72.13 | 118524 | 530559738 | $ | 90.71 | 219928 | 530687706 | $ | 3.22 |
| 17123 | 530349527 | $ | 112.23 | 118525 | 530559739 | $ | 5.79 | 219929 | 530687707 | $ | 1,080.32 |
| 17124 | 530349528 | $ | 183.56 | 118526 | 530559741 | $ | 252.83 | 219930 | 530687708 | $ | 389.62 |
| 17125 | 530349529 | $ | 253.42 | 118527 | 530559742 | $ | 254.76 | 219931 | 530687709 | $ | 4.09 |
| 17126 | 530349536 | $ | 138.19 | 118528 | 530559743 | $ | 13.51 | 219932 | 530687710 | $ | 8.18 |
| 17127 | 530349543 | $ | 645.66 | 118529 | 530559748 | $ | 90.71 | 219933 | 530687711 | $ | 184.33 |
| 17128 | 530349545 | $ | 32.13 | 118530 | 530559749 | $ | 20.13 | 219934 | 530687712 | $ | 131.24 |
| 17129 | 530349546 | $ | 19.62 | 118531 | 530559750 | $ | 1,957.64 | 219935 | 530687713 | $ | 2.57 |
| 17130 | 530349547 | $ | 122.43 | 118532 | 530559755 | $ | 133.17 | 219936 | 530687714 | $ | 1.93 |
| 17131 | 530349548 | $ | 22.01 | 118533 | 530559756 | $ | 337.75 | 219937 | 530687715 | $ | 25.65 |
| 17132 | 530349551 | $ | 19.65 | 118534 | 530559757 | $ | 13.51 | 219938 | 530687716 | $ | 9.66 |
| 17133 | 530349552 | $ | 800.58 | 118535 | 530559758 | $ | 48.25 | 219939 | 530687717 | $ | 28.25 |
| 17134 | 530349553 | $ | 67.62 | 118536 | 530559759 | $ | 4.41 | 219940 | 530687718 | $ | 181.26 |
| 17135 | 530349555 | $ | 129.20 | 118537 | 530559760 | $ | 23.16 | 219941 | 530687719 | $ | 76.91 |
| 17136 | 530349557 | $ | 1,536.00 | 118538 | 530559761 | $ | 19.30 | 219942 | 530687720 | $ | 264.04 |
| 17137 | 530349558 | $ | 201.93 | 118539 | 530559762 | $ | 39.06 | 219943 | 530687721 | $ | 44.46 |
| 17138 | 530349561 | $ | 2,560.00 | 118540 | 530559763 | $ | 11.79 | 219944 | 530687722 | $ | 30.78 |
| 17139 | 530349568 | $ | 19.20 | 118541 | 530559764 | $ | 73.34 | 219945 | 530687723 | $ | 100.89 |
| 17140 | 530349569 | $ | 512.00 | 118542 | 530559765 | $ | 25.65 | 219946 | 530687724 | $ | 9.66 |
| 17141 | 530349570 | $ | 24.85 | 118543 | 530559766 | $ | 47.49 | 219947 | 530687725 | $ | 13.68 |
| 17142 | 530349571 | $ | 15.71 | 118544 | 530559767 | $ | 150.98 | 219948 | 530687726 | $ | 33.63 |
| 17143 | 530349573 | $ | 48.64 | 118545 | 530559768 | $ | 0.10 | 219949 | 530687727 | $ | 277.76 |
| 17144 | 530349576 | $ | 85.68 | 118546 | 530559769 | $ | 90.44 | 219950 | 530687728 | $ | 124.83 |
| 17145 | 530349578 | $ | 83.85 | 118547 | 530559770 | $ | 7.63 | 219951 | 530687729 | $ | 58.14 |
| 17146 | 530349580 | $ | 183.45 | 118548 | 530559771 | $ | 7.63 | 219952 | 530687730 | $ | 148.77 |
| 17147 | 530349581 | $ | 22.91 | 118549 | 530559772 | $ | 12.80 | 219953 | 530687731 | $ | 837.00 |
| 17148 | 530349582 | $ | 20.64 | 118550 | 530559774 | $ | 0.38 | 219954 | 530687732 | $ | 64.00 |
| 17149 | 530349584 | $ | 8.82 | 118551 | 530559775 | $ | 30.72 | 219955 | 530687733 | $ | 621.58 |
| 17150 | 530349585 | $ | 32.20 | 118552 | 530559776 | $ | 10.24 | 219956 | 530687734 | $ | 102.40 |
| 17151 | 530349586 | $ | 18.83 | 118553 | 530559777 | $ | 101.47 | 219957 | 530687735 | $ | 107.52 |
| 17152 | 530349588 | $ | 12.90 | 118554 | 530559778 | $ | 86.86 | 219958 | 530687736 | $ | 167.44 |
| 17153 | 530349590 | $ | 9.03 | 118555 | 530559779 | $ | 44.95 | 219959 | 530687737 | $ | 1.60 |
| 17154 | 530349591 | $ | 69.73 | 118556 | 530559780 | $ | 2,002.13 | 219960 | 530687738 | $ | 12.76 |
| 17155 | 530349592 | $ | 5.89 | 118557 | 530559781 | $ | 683.35 | 219961 | 530687740 | $ | 78.66 |
| 17156 | 530349593 | $ | 131.82 | 118558 | 530559782 | $ | 0.26 | 219962 | 530687741 | $ | 167.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17157 | 530349594 | $ | 108.60 | 118559 | 530559783 | $ | 551.93 | 219963 | 530687742 | $ | 1.39 |
| 17158 | 530349595 | $ | 29.28 | 118560 | 530559784 | $ | 306.69 | 219964 | 530687744 | $ | 193.20 |
| 17159 | 530349596 | $ | 81.86 | 118561 | 530559785 | $ | 85.35 | 219965 | 530687745 | $ | 1.02 |
| 17160 | 530349597 | $ | 173.48 | 118562 | 530559786 | $ | 547.37 | 219966 | 530687747 | $ | 47.88 |
| 17161 | 530349598 | $ | 33.26 | 118563 | 530559787 | $ | 1,127.47 | 219967 | 530687749 | $ | 12.85 |
| 17162 | 530349599 | $ | 6.45 | 118564 | 530559788 | $ | 1,199.07 | 219968 | 530687750 | $ | 446.62 |
| 17163 | 530349601 | $ | 7.74 | 118565 | 530559789 | $ | 581.30 | 219969 | 530687751 | $ | 21.37 |
| 17164 | 530349602 | $ | 5.16 | 118566 | 530559790 | $ | 547.94 | 219970 | 530687752 | $ | 196.49 |
| 17165 | 530349603 | $ | 16.77 | 118567 | 530559791 | $ | 74.44 | 219971 | 530687754 | $ | 0.58 |
| 17166 | 530349604 | $ | 44.07 | 118568 | 530559792 | $ | 1,814.57 | 219972 | 530687756 | $ | 579.60 |
| 17167 | 530349605 | $ | 496.02 | 118569 | 530559793 | $ | 1.90 | 219973 | 530687757 | $ | 0.97 |
| 17168 | 530349612 | $ | 20.48 | 118570 | 530559794 | $ | 49.94 | 219974 | 530687758 | $ | 8.00 |
| 17169 | 530349614 | $ | 294.54 | 118571 | 530559795 | $ | 60.18 | 219975 | 530687760 | $ | 1.55 |
| 17170 | 530349619 | $ | 6.45 | 118572 | 530559796 | $ | 1,441.72 | 219976 | 530687761 | $ | 1,248.22 |
| 17171 | 530349621 | $ | 1,130.32 | 118573 | 530559797 | $ | 34.05 | 219977 | 530687763 | $ | 192.61 |
| 17172 | 530349624 | $ | 13.06 | 118574 | 530559798 | $ | 5,898.38 | 219978 | 530687764 | $ | 531.30 |
| 17173 | 530349625 | $ | 21.20 | 118575 | 530559799 | $ | 3,282.90 | 219979 | 530687765 | $ | 930.11 |
| 17174 | 530349628 | $ | 222.25 | 118576 | 530559800 | $ | 35.98 | 219980 | 530687766 | $ | 341.32 |
| 17175 | 530349629 | $ | 21.93 | 118577 | 530559801 | $ | 256.01 | 219981 | 530687767 | $ | 45.08 |
| 17176 | 530349630 | $ | 73.64 | 118578 | 530559802 | $ | 466.67 | 219982 | 530687769 | $ | 166.40 |
| 17177 | 530349631 | $ | 18.50 | 118579 | 530559803 | $ | 720.23 | 219983 | 530687772 | $ | 1,269.60 |
| 17178 | 530349632 | $ | 7.41 | 118580 | 530559804 | $ | 86.99 | 219984 | 530687773 | $ | 544.18 |
| 17179 | 530349633 | $ | 49.49 | 118581 | 530559805 | $ | 1,138.89 | 219985 | 530687774 | $ | 14.40 |
| 17180 | 530349634 | $ | 35.28 | 118582 | 530559806 | $ | 272.11 | 219986 | 530687775 | $ | 113.26 |
| 17181 | 530349635 | $ | 8.65 | 118583 | 530559807 | $ | 3,388.33 | 219987 | 530687778 | $ | 96.03 |
| 17182 | 530349636 | $ | 0.95 | 118584 | 530559809 | $ | 1,100.33 | 219988 | 530687781 | $ | 140.06 |
| 17183 | 530349637 | $ | 34.13 | 118585 | 530559810 | $ | 105.00 | 219989 | 530687785 | $ | 64.40 |
| 17184 | 530349638 | $ | 218.96 | 118586 | 530559811 | $ | 320.32 | 219990 | 530687786 | $ | 70.00 |
| 17185 | 530349640 | $ | 13.62 | 118587 | 530559812 | $ | 142.50 | 219991 | 530687787 | $ | 6.73 |
| 17186 | 530349641 | $ | 70.84 | 118588 | 530559813 | $ | 768.24 | 219992 | 530687792 | $ | 46.41 |
| 17187 | 530349642 | $ | 23.76 | 118589 | 530559814 | $ | 100.12 | 219993 | 530687794 | $ | 18.09 |
| 17188 | 530349643 | $ | 302.07 | 118590 | 530559816 | $ | 366.37 | 219994 | 530687795 | $ | 70.53 |
| 17189 | 530349644 | $ | 176.11 | 118591 | 530559817 | $ | 34.58 | 219995 | 530687796 | $ | 29.24 |
| 17190 | 530349645 | $ | 5.04 | 118592 | 530559818 | $ | 1,578.11 | 219996 | 530687797 | $ | 220.71 |
| 17191 | 530349646 | $ | 386.65 | 118593 | 530559819 | $ | 2,590.11 | 219997 | 530687798 | $ | 18.83 |
| 17192 | 530349647 | $ | 129.20 | 118594 | 530559820 | $ | 425.85 | 219998 | 530687799 | $ | 18.83 |
| 17193 | 530349648 | $ | 113.61 | 118595 | 530559821 | $ | 1,255.55 | 219999 | 530687800 | $ | 23.59 |
| 17194 | 530349649 | $ | 79.24 | 118596 | 530559822 | $ | 133.48 | 220000 | 530687801 | $ | 38.73 |
| 17195 | 530349650 | $ | 254.57 | 118597 | 530559823 | $ | 889.94 | 220001 | 530687802 | $ | 23.25 |
| 17196 | 530349651 | $ | 3.45 | 118598 | 530559824 | $ | 612.12 | 220002 | 530687803 | $ | 57.00 |
| 17197 | 530349652 | $ | 268.40 | 118599 | 530559825 | $ | 8.23 | 220003 | 530687806 | $ | 120.61 |
| 17198 | 530349653 | $ | 11.12 | 118600 | 530559826 | $ | 327.17 | 220004 | 530687808 | $ | 363.52 |
| 17199 | 530349654 | $ | 392.84 | 118601 | 530559827 | $ | 83.32 | 220005 | 530687809 | $ | 94.29 |
| 17200 | 530349655 | $ | 2.95 | 118602 | 530559828 | $ | 15.26 | 220006 | 530687810 | $ | 333.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17201 | 530349656 | $ | 14.78 | 118603 | 530559830 | $ | 1,799.77 | 220007 | 530687811 | $ | 16.27 |
| 17202 | 530349658 | $ | 260.17 | 118604 | 530559831 | $ | 93.38 | 220008 | 530687813 | $ | 3,290.50 |
| 17203 | 530349660 | $ | 47.83 | 118605 | 530559832 | $ | 55.06 | 220009 | 530687814 | $ | 767.31 |
| 17204 | 530349661 | $ | 51.09 | 118606 | 530559833 | $ | 6.30 | 220010 | 530687815 | $ | 241.77 |
| 17205 | 530349664 | $ | 50.07 | 118607 | 530559834 | $ | 53.25 | 220011 | 530687816 | $ | 47.77 |
| 17206 | 530349665 | $ | 21.77 | 118608 | 530559835 | $ | 73.41 | 220012 | 530687818 | $ | 5.16 |
| 17207 | 530349666 | $ | 1.89 | 118609 | 530559837 | $ | 331.03 | 220013 | 530687819 | $ | 33.02 |
| 17208 | 530349667 | $ | 3,730.16 | 118610 | 530559838 | $ | 329.10 | 220014 | 530687820 | $ | 12.90 |
| 17209 | 530349668 | $ | 250.26 | 118611 | 530559839 | $ | 2.19 | 220015 | 530687821 | $ | 143.61 |
| 17210 | 530349669 | $ | 15.94 | 118612 | 530559840 | $ | 168.96 | 220016 | 530687822 | $ | 106.15 |
| 17211 | 530349670 | $ | 39.99 | 118613 | 530559841 | $ | 106.38 | 220017 | 530687824 | $ | 64.40 |
| 17212 | 530349671 | $ | 31.90 | 118614 | 530559842 | $ | 469.09 | 220018 | 530687825 | $ | 629.18 |
| 17213 | 530349672 | $ | 57.00 | 118615 | 530559843 | $ | 805.84 | 220019 | 530687826 | $ | 349.33 |
| 17214 | 530349673 | $ | 0.95 | 118616 | 530559844 | $ | 1,093.29 | 220020 | 530687827 | $ | 42.46 |
| 17215 | 530349681 | $ | 197.60 | 118617 | 530559845 | $ | 7.70 | 220021 | 530687828 | $ | 69.46 |
| 17216 | 530349687 | $ | 7.79 | 118618 | 530559846 | $ | 223.92 | 220022 | 530687830 | $ | 276.33 |
| 17217 | 530349691 | $ | 123.46 | 118619 | 530559847 | $ | 5.14 | 220023 | 530687831 | $ | 474.11 |
| 17218 | 530349692 | $ | 37.94 | 118620 | 530559848 | $ | 3.21 | 220024 | 530687836 | $ | 14.67 |
| 17219 | 530349694 | $ | 387.31 | 118621 | 530559850 | $ | 77.40 | 220025 | 530687837 | $ | 34.34 |
| 17220 | 530349696 | $ | 43.63 | 118622 | 530559851 | $ | 9.66 | 220026 | 530687838 | $ | 345.43 |
| 17221 | 530349697 | $ | 43.76 | 118623 | 530559855 | $ | 5.04 | 220027 | 530687840 | $ | 445.19 |
| 17222 | 530349698 | $ | 122.36 | 118624 | 530559861 | $ | 39.00 | 220028 | 530687841 | $ | 5.13 |
| 17223 | 530349700 | $ | 141.68 | 118625 | 530559862 | $ | 13.30 | 220029 | 530687842 | $ | 1.62 |
| 17224 | 530349701 | $ | 130.08 | 118626 | 530559863 | $ | 26.68 | 220030 | 530687844 | $ | 82.66 |
| 17225 | 530349702 | $ | 197.93 | 118627 | 530559864 | $ | 243.55 | 220031 | 530687845 | $ | 72.48 |
| 17226 | 530349703 | $ | 3,981.33 | 118628 | 530559865 | $ | 345.73 | 220032 | 530687846 | $ | 90.60 |
| 17227 | 530349704 | $ | 2,008.44 | 118629 | 530559866 | $ | 275.28 | 220033 | 530687847 | $ | 30.72 |
| 17228 | 530349705 | $ | 59.33 | 118630 | 530559867 | $ | 25.09 | 220034 | 530687848 | $ | 13.11 |
| 17229 | 530349706 | $ | 116.25 | 118631 | 530559868 | $ | 180.32 | 220035 | 530687849 | $ | 5.04 |
| 17230 | 530349709 | $ | 36.55 | 118632 | 530559870 | $ | 26.60 | 220036 | 530687850 | $ | 42.91 |
| 17231 | 530349710 | $ | 16.53 | 118633 | 530559871 | $ | 128.80 | 220037 | 530687851 | $ | 9.98 |
| 17232 | 530349711 | $ | 0.31 | 118634 | 530559872 | $ | 38.64 | 220038 | 530687852 | $ | 5.13 |
| 17233 | 530349712 | $ | 19.00 | 118635 | 530559876 | $ | 448.20 | 220039 | 530687853 | $ | 169.12 |
| 17234 | 530349714 | $ | 10.71 | 118636 | 530559878 | $ | 33.45 | 220040 | 530687854 | $ | 224.61 |
| 17235 | 530349716 | $ | 66.55 | 118637 | 530559879 | $ | 24.70 | 220041 | 530687855 | $ | 14.16 |
| 17236 | 530349718 | $ | 156.00 | 118638 | 530559882 | $ | 171.06 | 220042 | 530687856 | $ | 3.35 |
| 17237 | 530349719 | $ | 167.44 | 118639 | 530559883 | $ | 23.16 | 220043 | 530687858 | $ | 157.78 |
| 17238 | 530349722 | $ | 20.79 | 118640 | 530559884 | $ | 20.48 | 220044 | 530687860 | $ | 54.39 |
| 17239 | 530349723 | $ | 15.95 | 118641 | 530559885 | $ | 84.19 | 220045 | 530687863 | $ | 633.65 |
| 17240 | 530349727 | $ | 15.62 | 118642 | 530559886 | $ | 17.38 | 220046 | 530687864 | $ | 7.23 |
| 17241 | 530349728 | $ | 28.98 | 118643 | 530559890 | $ | 454.26 | 220047 | 530687865 | $ | 106.46 |
| 17242 | 530349731 | $ | 15.95 | 118644 | 530559891 | $ | 324.86 | 220048 | 530687866 | $ | 2.66 |
| 17243 | 530349735 | $ | 3.80 | 118645 | 530559892 | $ | 19.67 | 220049 | 530687867 | $ | 444.51 |
| 17244 | 530349736 | $ | 75.98 | 118646 | 530559893 | $ | 8.98 | 220050 | 530687868 | $ | 373.30 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17245 | 530349738 | $ | 131.44 | 118647 | 530559894 | $ | 547.40 | 220051 | 530687869 | $ | 161.64 |
| 17246 | 530349739 | $ | 1,471.67 | 118648 | 530559897 | $ | 77.72 | 220052 | 530687870 | $ | 80.36 |
| 17247 | 530349740 | $ | 476.16 | 118649 | 530559898 | $ | 4.57 | 220053 | 530687871 | $ | 1.75 |
| 17248 | 530349741 | $ | 18.06 | 118650 | 530559899 | $ | 1,634.36 | 220054 | 530687872 | $ | 55.69 |
| 17249 | 530349745 | $ | 21.39 | 118651 | 530559901 | $ | 25.09 | 220055 | 530687873 | $ | 971.64 |
| 17250 | 530349747 | $ | 380.00 | 118652 | 530559902 | $ | 85.49 | 220056 | 530687874 | $ | 132.71 |
| 17251 | 530349749 | $ | 6.93 | 118653 | 530559903 | $ | 79.05 | 220057 | 530687875 | $ | 303.74 |
| 17252 | 530349750 | $ | 7.08 | 118654 | 530559906 | $ | 4.21 | 220058 | 530687876 | $ | 99.41 |
| 17253 | 530349751 | $ | 16.10 | 118655 | 530559908 | $ | 80.63 | 220059 | 530687877 | $ | 80.50 |
| 17254 | 530349753 | $ | 47.25 | 118656 | 530559912 | $ | 175.42 | 220060 | 530687878 | $ | 63.41 |
| 17255 | 530349759 | $ | 2,118.82 | 118657 | 530559913 | $ | 11.15 | 220061 | 530687880 | $ | 441.57 |
| 17256 | 530349760 | $ | 490.18 | 118658 | 530559914 | $ | 13.84 | 220062 | 530687881 | $ | 1,095.23 |
| 17257 | 530349766 | $ | 73.23 | 118659 | 530559915 | $ | 62.46 | 220063 | 530687882 | $ | 266.41 |
| 17258 | 530349768 | $ | 96.23 | 118660 | 530559916 | $ | 122.15 | 220064 | 530687883 | $ | 98.78 |
| 17259 | 530349769 | $ | 284.82 | 118661 | 530559917 | $ | 22.30 | 220065 | 530687884 | $ | 201.49 |
| 17260 | 530349770 | $ | 12.88 | 118662 | 530559919 | $ | 9.03 | 220066 | 530687887 | $ | 708.31 |
| 17261 | 530349773 | $ | 2,071.97 | 118663 | 530559922 | $ | 1.62 | 220067 | 530687889 | $ | 368.59 |
| 17262 | 530349776 | $ | 49.60 | 118664 | 530559923 | $ | 283.36 | 220068 | 530687890 | $ | 211.03 |
| 17263 | 530349779 | $ | 1.81 | 118665 | 530559925 | $ | 32.30 | 220069 | 530687891 | $ | 536.99 |
| 17264 | 530349784 | $ | 29.33 | 118666 | 530559926 | $ | 57.96 | 220070 | 530687892 | $ | 640.49 |
| 17265 | 530349786 | $ | 1,088.24 | 118667 | 530559927 | $ | 3.47 | 220071 | 530687893 | $ | 56.40 |
| 17266 | 530349787 | $ | 145.71 | 118668 | 530559928 | $ | 2.90 | 220072 | 530687894 | $ | 112.25 |
| 17267 | 530349788 | $ | 443.69 | 118669 | 530559931 | $ | 0.82 | 220073 | 530687895 | $ | 34.25 |
| 17268 | 530349793 | $ | 283.36 | 118670 | 530559932 | $ | 0.48 | 220074 | 530687896 | $ | 18.88 |
| 17269 | 530349801 | $ | 66.92 | 118671 | 530559933 | $ | 203.19 | 220075 | 530687897 | $ | 200.86 |
| 17270 | 530349803 | $ | 15.75 | 118672 | 530559934 | $ | 109.10 | 220076 | 530687898 | $ | 210.37 |
| 17271 | 530349805 | $ | 246.52 | 118673 | 530559935 | $ | 21.23 | 220077 | 530687899 | $ | 1,317.15 |
| 17272 | 530349807 | $ | 144.88 | 118674 | 530559936 | $ | 0.10 | 220078 | 530687900 | $ | 407.23 |
| 17273 | 530349808 | $ | 135.72 | 118675 | 530559937 | $ | 5.17 | 220079 | 530687901 | $ | 193.07 |
| 17274 | 530349813 | $ | 12.60 | 118676 | 530559938 | $ | 161.08 | 220080 | 530687902 | $ | 129.49 |
| 17275 | 530349814 | $ | 314.74 | 118677 | 530559940 | $ | 632.10 | 220081 | 530687906 | $ | 2,115.93 |
| 17276 | 530349816 | $ | 17.01 | 118678 | 530559941 | $ | 1.44 | 220082 | 530687908 | $ | 160.08 |
| 17277 | 530349819 | $ | 34.96 | 118679 | 530559942 | $ | 82.16 | 220083 | 530687909 | $ | 86.65 |
| 17278 | 530349820 | $ | 41.36 | 118680 | 530559943 | $ | 17.18 | 220084 | 530687910 | $ | 42.36 |
| 17279 | 530349824 | $ | 80.50 | 118681 | 530559944 | $ | 2,216.96 | 220085 | 530687911 | $ | 163.60 |
| 17280 | 530349827 | $ | 34.83 | 118682 | 530559945 | $ | 26.93 | 220086 | 530687912 | $ | 587.10 |
| 17281 | 530349828 | $ | 17.67 | 118683 | 530559946 | $ | 1,452.33 | 220087 | 530687914 | $ | 0.96 |
| 17282 | 530349830 | $ | 48.26 | 118684 | 530559949 | $ | 11.15 | 220088 | 530687915 | $ | 1.43 |
| 17283 | 530349831 | $ | 88.78 | 118685 | 530559950 | $ | 5.16 | 220089 | 530687916 | $ | 353.35 |
| 17284 | 530349833 | $ | 106.45 | 118686 | 530559951 | $ | 60.63 | 220090 | 530687917 | $ | 18.55 |
| 17285 | 530349835 | $ | 70.41 | 118687 | 530559952 | $ | 5.08 | 220091 | 530687918 | $ | 7.60 |
| 17286 | 530349839 | $ | 140.41 | 118688 | 530559953 | $ | 26.68 | 220092 | 530687919 | $ | 85.31 |
| 17287 | 530349840 | $ | 56.48 | 118689 | 530559954 | $ | 763.21 | 220093 | 530687920 | $ | 43.79 |
| 17288 | 530349842 | $ | 319.55 | 118690 | 530559955 | $ | 122.11 | 220094 | 530687921 | $ | 50.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17289 | 530349846 | $ | 914.74 | 118691 | 530559956 | $ | 95.14 | 220095 | 530687922 | $ | 23.61 |
| 17290 | 530349853 | $ | 8.82 | 118692 | 530559957 | $ | 57.41 | 220096 | 530687923 | $ | 48.30 |
| 17291 | 530349856 | $ | 112.64 | 118693 | 530559958 | $ | 392.84 | 220097 | 530687925 | $ | 57.96 |
| 17292 | 530349859 | $ | 41.86 | 118694 | 530559959 | $ | 37.41 | 220098 | 530687926 | $ | 4.23 |
| 17293 | 530349863 | $ | 1,536.00 | 118695 | 530559960 | $ | 11.61 | 220099 | 530687928 | $ | 89.07 |
| 17294 | 530349874 | $ | 10.32 | 118696 | 530559961 | $ | 315.56 | 220100 | 530687929 | $ | 626.56 |
| 17295 | 530349875 | $ | 127.22 | 118697 | 530559962 | $ | 5.16 | 220101 | 530687930 | $ | 7.60 |
| 17296 | 530349877 | $ | 85.68 | 118698 | 530559965 | $ | 21.93 | 220102 | 530687931 | $ | 568.54 |
| 17297 | 530349879 | $ | 7.03 | 118699 | 530559966 | $ | 19.32 | 220103 | 530687932 | $ | 184.09 |
| 17298 | 530349880 | $ | 18.90 | 118700 | 530559967 | $ | 170.62 | 220104 | 530687933 | $ | 51.52 |
| 17299 | 530349885 | $ | 11.61 | 118701 | 530559968 | $ | 13.10 | 220105 | 530687934 | $ | 3.86 |
| 17300 | 530349888 | $ | 176.70 | 118702 | 530559970 | $ | 18.06 | 220106 | 530687935 | $ | 15.24 |
| 17301 | 530349889 | $ | 40.27 | 118703 | 530559971 | $ | 3.64 | 220107 | 530687936 | $ | 11.43 |
| 17302 | 530349895 | $ | 40.32 | 118704 | 530559973 | $ | 26.60 | 220108 | 530687937 | $ | 21.23 |
| 17303 | 530349896 | $ | 328.36 | 118705 | 530559974 | $ | 32.20 | 220109 | 530687938 | $ | 368.63 |
| 17304 | 530349897 | $ | 13.86 | 118706 | 530559975 | $ | 16.77 | 220110 | 530687939 | $ | 73.35 |
| 17305 | 530349898 | $ | 6.90 | 118707 | 530559976 | $ | 139.53 | 220111 | 530687940 | $ | 254.33 |
| 17306 | 530349901 | $ | 35.91 | 118708 | 530559977 | $ | 354.20 | 220112 | 530687941 | $ | 66.24 |
| 17307 | 530349902 | $ | 75.60 | 118709 | 530559978 | $ | 4.76 | 220113 | 530687942 | $ | 1.90 |
| 17308 | 530349904 | $ | 39.70 | 118710 | 530559979 | $ | 2.04 | 220114 | 530687944 | $ | 3.23 |
| 17309 | 530349905 | $ | 122.95 | 118711 | 530559980 | $ | 1.11 | 220115 | 530687945 | $ | 592.48 |
| 17310 | 530349906 | $ | 47.83 | 118712 | 530559981 | $ | 26.84 | 220116 | 530687946 | $ | 170.00 |
| 17311 | 530349907 | $ | 22.74 | 118713 | 530559982 | $ | 0.68 | 220117 | 530687947 | $ | 563.50 |
| 17312 | 530349908 | $ | 62.81 | 118714 | 530559983 | $ | 71.41 | 220118 | 530687948 | $ | 86.94 |
| 17313 | 530349909 | $ | 55.59 | 118715 | 530559984 | $ | 306.36 | 220119 | 530687949 | $ | 132.02 |
| 17314 | 530349910 | $ | 482.49 | 118716 | 530559985 | $ | 102.40 | 220120 | 530687950 | $ | 81.91 |
| 17315 | 530349911 | $ | 15.48 | 118717 | 530559986 | $ | 7.72 | 220121 | 530687951 | $ | 237.97 |
| 17316 | 530349914 | $ | 60.48 | 118718 | 530559987 | $ | 12.00 | 220122 | 530687952 | $ | 138.24 |
| 17317 | 530349924 | $ | 9.39 | 118719 | 530559988 | $ | 520.84 | 220123 | 530687953 | $ | 447.58 |
| 17318 | 530349926 | $ | 3,152.23 | 118720 | 530559989 | $ | 10.34 | 220124 | 530687954 | $ | 218.96 |
| 17319 | 530349927 | $ | 635.00 | 118721 | 530559991 | $ | 83.72 | 220125 | 530687957 | $ | 376.74 |
| 17320 | 530349928 | $ | 11.21 | 118722 | 530559992 | $ | 65.60 | 220126 | 530687958 | $ | 241.50 |
| 17321 | 530349929 | $ | 52.30 | 118723 | 530559993 | $ | 79.37 | 220127 | 530687959 | $ | 2.52 |
| 17322 | 530349931 | $ | 0.79 | 118724 | 530559994 | $ | 496.64 | 220128 | 530687961 | $ | 54.74 |
| 17323 | 530349933 | $ | 12.73 | 118725 | 530559995 | $ | 179.20 | 220129 | 530687962 | $ | 370.30 |
| 17324 | 530349934 | $ | 7.02 | 118726 | 530559996 | $ | 4.94 | 220130 | 530687963 | $ | 137.64 |
| 17325 | 530349935 | $ | 22.05 | 118727 | 530559997 | $ | 969.35 | 220131 | 530687964 | $ | 1.02 |
| 17326 | 530349940 | $ | 1,300.88 | 118728 | 530559998 | $ | 53.16 | 220132 | 530687965 | $ | 488.77 |
| 17327 | 530349943 | $ | 69.27 | 118729 | 530560000 | $ | 2.53 | 220133 | 530687966 | $ | 122.36 |
| 17328 | 530349946 | $ | 32.30 | 118730 | 530560001 | $ | 0.77 | 220134 | 530687967 | $ | 363.86 |
| 17329 | 530349947 | $ | 132.02 | 118731 | 530560002 | $ | 226.77 | 220135 | 530687968 | $ | 280.14 |
| 17330 | 530349948 | $ | 11.61 | 118732 | 530560003 | $ | 315.00 | 220136 | 530687969 | $ | 257.60 |
| 17331 | 530349949 | $ | 50.02 | 118733 | 530560004 | $ | 630.00 | 220137 | 530687971 | $ | 347.76 |
| 17332 | 530349950 | $ | 3.59 | 118734 | 530560005 | $ | 1,817.88 | 220138 | 530687972 | $ | 92.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17333 | 530349951 | $ | 28.60 | 118735 | 530560006 | $ | 134.82 | 220139 | 530687973 | $ | 74.06 |
| 17334 | 530349953 | $ | 21.20 | 118736 | 530560008 | $ | 630.00 | 220140 | 530687975 | $ | 221.95 |
| 17335 | 530349959 | $ | 344.97 | 118737 | 530560009 | $ | 0.50 | 220141 | 530687976 | $ | 272.39 |
| 17336 | 530349960 | $ | 12.91 | 118738 | 530560011 | $ | 2.09 | 220142 | 530687977 | $ | 3.80 |
| 17337 | 530349961 | $ | 322.49 | 118739 | 530560012 | $ | 768.90 | 220143 | 530687978 | $ | 1,848.32 |
| 17338 | 530349962 | $ | 32.21 | 118740 | 530560013 | $ | 325.52 | 220144 | 530687980 | $ | 137.03 |
| 17339 | 530349963 | $ | 966.00 | 118741 | 530560014 | $ | 560.28 | 220145 | 530687981 | $ | 186.76 |
| 17340 | 530349965 | $ | 187.94 | 118742 | 530560015 | $ | 202.32 | 220146 | 530687982 | $ | 84.76 |
| 17341 | 530349968 | $ | 240.98 | 118743 | 530560016 | $ | 187.60 | 220147 | 530687983 | $ | 4.43 |
| 17342 | 530349969 | $ | 188.20 | 118744 | 530560017 | $ | 144.01 | 220148 | 530687984 | $ | 2.55 |
| 17343 | 530349970 | $ | 256.25 | 118745 | 530560018 | $ | 88.60 | 220149 | 530687987 | $ | 399.28 |
| 17344 | 530349972 | $ | 3.80 | 118746 | 530560019 | $ | 189.44 | 220150 | 530687988 | $ | 20.79 |
| 17345 | 530349974 | $ | 51.33 | 118747 | 530560020 | $ | 662.63 | 220151 | 530687989 | $ | 6.93 |
| 17346 | 530349975 | $ | 6.45 | 118748 | 530560021 | $ | 71.74 | 220152 | 530687990 | $ | 220.02 |
| 17347 | 530349979 | $ | 21.58 | 118749 | 530560022 | $ | 211.69 | 220153 | 530687992 | $ | 61.18 |
| 17348 | 530349981 | $ | 10.69 | 118750 | 530560023 | $ | 363.52 | 220154 | 530687993 | $ | 25.09 |
| 17349 | 530349984 | $ | 162.87 | 118751 | 530560024 | $ | 87.04 | 220155 | 530687994 | $ | 177.10 |
| 17350 | 530349985 | $ | 16.07 | 118752 | 530560025 | $ | 1,312.26 | 220156 | 530687995 | $ | 63.69 |
| 17351 | 530349986 | $ | 15.10 | 118753 | 530560026 | $ | 820.81 | 220157 | 530687996 | $ | 115.87 |
| 17352 | 530349987 | $ | 53.60 | 118754 | 530560027 | $ | 879.26 | 220158 | 530687997 | $ | 90.16 |
| 17353 | 530349989 | $ | 15.94 | 118755 | 530560028 | $ | 131.39 | 220159 | 530687998 | $ | 177.10 |
| 17354 | 530349990 | $ | 479.27 | 118756 | 530560031 | $ | 387.63 | 220160 | 530687999 | $ | 70.84 |
| 17355 | 530349992 | $ | 395.41 | 118757 | 530560032 | $ | 0.41 | 220161 | 530688000 | $ | 241.50 |
| 17356 | 530349993 | $ | 144.75 | 118758 | 530560033 | $ | 247.62 | 220162 | 530688001 | $ | 140.58 |
| 17357 | 530349999 | $ | 3.89 | 118759 | 530560034 | $ | 199.68 | 220163 | 530688002 | $ | 30.40 |
| 17358 | 530350001 | $ | 566.87 | 118760 | 530560035 | $ | 6,822.90 | 220164 | 530688003 | $ | 9.05 |
| 17359 | 530350007 | $ | 25.60 | 118761 | 530560036 | $ | 56.45 | 220165 | 530688004 | $ | 42.75 |
| 17360 | 530350008 | $ | 5.38 | 118762 | 530560037 | $ | 45.98 | 220166 | 530688005 | $ | 24.10 |
| 17361 | 530350009 | $ | 45.46 | 118763 | 530560038 | $ | 81.90 | 220167 | 530688006 | $ | 584.08 |
| 17362 | 530350011 | $ | 33.54 | 118764 | 530560039 | $ | 310.58 | 220168 | 530688007 | $ | 533.77 |
| 17363 | 530350012 | $ | 253.32 | 118765 | 530560040 | $ | 204.79 | 220169 | 530688008 | $ | 118.03 |
| 17364 | 530350013 | $ | 96.28 | 118766 | 530560041 | $ | 12.98 | 220170 | 530688009 | $ | 21.23 |
| 17365 | 530350014 | $ | 56.21 | 118767 | 530560042 | $ | 2.30 | 220171 | 530688010 | $ | 161.00 |
| 17366 | 530350016 | $ | 48.30 | 118768 | 530560043 | $ | 66.60 | 220172 | 530688011 | $ | 244.72 |
| 17367 | 530350017 | $ | 19.62 | 118769 | 530560044 | $ | 0.57 | 220173 | 530688012 | $ | 828.06 |
| 17368 | 530350018 | $ | 461.10 | 118770 | 530560045 | $ | 125.37 | 220174 | 530688013 | $ | 724.50 |
| 17369 | 530350019 | $ | 6.20 | 118771 | 530560046 | $ | 686.08 | 220175 | 530688014 | $ | 74.06 |
| 17370 | 530350021 | $ | 41.48 | 118772 | 530560047 | $ | 491.33 | 220176 | 530688015 | $ | 244.53 |
| 17371 | 530350022 | $ | 83.72 | 118773 | 530560049 | $ | 11.89 | 220177 | 530688016 | $ | 53.88 |
| 17372 | 530350023 | $ | 93.38 | 118774 | 530560051 | $ | 66.56 | 220178 | 530688018 | $ | 86.60 |
| 17373 | 530350024 | $ | 61.18 | 118775 | 530560052 | $ | 86.94 | 220179 | 530688019 | $ | 2,438.07 |
| 17374 | 530350025 | $ | 113.47 | 118776 | 530560053 | $ | 50.95 | 220180 | 530688020 | $ | 614.96 |
| 17375 | 530350026 | $ | 3.22 | 118777 | 530560054 | $ | 266.24 | 220181 | 530688021 | $ | 16.10 |
| 17376 | 530350028 | $ | 37.41 | 118778 | 530560055 | $ | 262.81 | 220182 | 530688029 | $ | 10.02 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17377 | 530350029 | $ | 51.20 | 118779 | 530560057 | $ | 107.52 | 220183 | 530688031 | $ | 9.66 |
| 17378 | 530350033 | $ | 21.76 | 118780 | 530560058 | $ | 1,172.62 | 220184 | 530688032 | $ | 134.70 |
| 17379 | 530350035 | $ | 56.16 | 118781 | 530560059 | $ | 245.86 | 220185 | 530688033 | $ | 358.77 |
| 17380 | 530350041 | $ | 24.08 | 118782 | 530560060 | $ | 35.91 | 220186 | 530688034 | $ | 180.32 |
| 17381 | 530350042 | $ | 1.43 | 118783 | 530560061 | $ | 179.20 | 220187 | 530688035 | $ | 161.00 |
| 17382 | 530350045 | $ | 7.02 | 118784 | 530560062 | $ | 163.92 | 220188 | 530688036 | $ | 32.20 |
| 17383 | 530350047 | $ | 51.04 | 118785 | 530560063 | $ | 1,509.11 | 220189 | 530688037 | $ | 2,227.20 |
| 17384 | 530350049 | $ | 48.02 | 118786 | 530560064 | $ | 122.23 | 220190 | 530688038 | $ | 1,991.00 |
| 17385 | 530350051 | $ | 400.90 | 118787 | 530560065 | $ | 221.42 | 220191 | 530688039 | $ | 268.80 |
| 17386 | 530350053 | $ | 92.88 | 118788 | 530560066 | $ | 208.36 | 220192 | 530688040 | $ | 3.84 |
| 17387 | 530350054 | $ | 59.04 | 118789 | 530560068 | $ | 1.69 | 220193 | 530688041 | $ | 627.96 |
| 17388 | 530350055 | $ | 0.95 | 118790 | 530560069 | $ | 316.12 | 220194 | 530688042 | $ | 54.74 |
| 17389 | 530350058 | $ | 307.20 | 118791 | 530560070 | $ | 8.82 | 220195 | 530688043 | $ | 256.00 |
| 17390 | 530350059 | $ | 29.52 | 118792 | 530560071 | $ | 136.52 | 220196 | 530688044 | $ | 148.12 |
| 17391 | 530350060 | $ | 26.39 | 118793 | 530560072 | $ | 0.80 | 220197 | 530688045 | $ | 399.61 |
| 17392 | 530350061 | $ | 8.17 | 118794 | 530560073 | $ | 100.47 | 220198 | 530688048 | $ | 121.23 |
| 17393 | 530350064 | $ | 68.61 | 118795 | 530560075 | $ | 8.55 | 220199 | 530688049 | $ | 259.51 |
| 17394 | 530350066 | $ | 756.70 | 118796 | 530560076 | $ | 245.76 | 220200 | 530688050 | $ | 311.94 |
| 17395 | 530350067 | $ | 335.05 | 118797 | 530560077 | $ | 172.36 | 220201 | 530688051 | $ | 80.50 |
| 17396 | 530350069 | $ | 37.65 | 118798 | 530560078 | $ | 546.09 | 220202 | 530688052 | $ | 237.84 |
| 17397 | 530350070 | $ | 31.24 | 118799 | 530560079 | $ | 3.80 | 220203 | 530688053 | $ | 48.30 |
| 17398 | 530350071 | $ | 126.64 | 118800 | 530560081 | $ | 174.08 | 220204 | 530688054 | $ | 17.38 |
| 17399 | 530350072 | $ | 22.46 | 118801 | 530560082 | $ | 164.00 | 220205 | 530688055 | $ | 166.13 |
| 17400 | 530350073 | $ | 34.77 | 118802 | 530560083 | $ | 53.55 | 220206 | 530688056 | $ | 138.24 |
| 17401 | 530350074 | $ | 4.99 | 118803 | 530560085 | $ | 29.67 | 220207 | 530688057 | $ | 324.20 |
| 17402 | 530350077 | $ | 437.95 | 118804 | 530560089 | $ | 48.30 | 220208 | 530688058 | $ | 483.00 |
| 17403 | 530350078 | $ | 88.26 | 118805 | 530560091 | $ | 129.31 | 220209 | 530688059 | $ | 96.60 |
| 17404 | 530350079 | $ | 110.85 | 118806 | 530560093 | $ | 28.95 | 220210 | 530688060 | $ | 32.20 |
| 17405 | 530350084 | $ | 1,654.09 | 118807 | 530560095 | $ | 40.41 | 220211 | 530688061 | $ | 512.00 |
| 17406 | 530350086 | $ | 26.96 | 118808 | 530560096 | $ | 191.07 | 220212 | 530688062 | $ | 51.52 |
| 17407 | 530350087 | $ | 64.89 | 118809 | 530560097 | $ | 868.50 | 220213 | 530688063 | $ | 161.00 |
| 17408 | 530350088 | $ | 36.50 | 118810 | 530560098 | $ | 32.49 | 220214 | 530688064 | $ | 250.35 |
| 17409 | 530350089 | $ | 31.10 | 118811 | 530560099 | $ | 121.23 | 220215 | 530688065 | $ | 32.20 |
| 17410 | 530350090 | $ | 5.16 | 118812 | 530560100 | $ | 7.17 | 220216 | 530688066 | $ | 138.24 |
| 17411 | 530350091 | $ | 370.11 | 118813 | 530560102 | $ | 194.56 | 220217 | 530688067 | $ | 151.15 |
| 17412 | 530350093 | $ | 198.52 | 118814 | 530560103 | $ | 130.21 | 220218 | 530688069 | $ | 233.92 |
| 17413 | 530350094 | $ | 27.09 | 118815 | 530560104 | $ | 36.26 | 220219 | 530688070 | $ | 409.60 |
| 17414 | 530350095 | $ | 26.32 | 118816 | 530560105 | $ | 115.92 | 220220 | 530688072 | $ | 48.30 |
| 17415 | 530350096 | $ | 5.16 | 118817 | 530560106 | $ | 48.30 | 220221 | 530688073 | $ | 755.60 |
| 17416 | 530350097 | $ | 14.83 | 118818 | 530560108 | $ | 41.86 | 220222 | 530688074 | $ | 143.22 |
| 17417 | 530350098 | $ | 103.37 | 118819 | 530560109 | $ | 67.55 | 220223 | 530688075 | $ | 38.60 |
| 17418 | 530350099 | $ | 41.28 | 118820 | 530560110 | $ | 240.64 | 220224 | 530688076 | $ | 161.00 |
| 17419 | 530350100 | $ | 334.40 | 118821 | 530560112 | $ | 512.00 | 220225 | 530688077 | $ | 32.20 |
| 17420 | 530350101 | $ | 9.03 | 118822 | 530560113 | $ | 167.44 | 220226 | 530688078 | $ | 179.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421 | 530350102 | $ | 11.61 | 118823 | 530560114 | $ | 26.94 | 220227 | 530688079 | $ | 76.33 |
| 17422 | 530350103 | $ | 18.06 | 118824 | 530560116 | $ | 1.02 | 220228 | 530688080 | $ | 64.40 |
| 17423 | 530350104 | $ | 18.06 | 118825 | 530560119 | $ | 1,610.00 | 220229 | 530688081 | $ | 3,964.67 |
| 17424 | 530350106 | $ | 108.02 | 118826 | 530560120 | $ | 189.44 | 220230 | 530688082 | $ | 128.00 |
| 17425 | 530350107 | $ | 30.05 | 118827 | 530560121 | $ | 27.02 | 220231 | 530688083 | $ | 1,280.00 |
| 17426 | 530350110 | $ | 37.65 | 118828 | 530560122 | $ | 79.80 | 220232 | 530688084 | $ | 16.10 |
| 17427 | 530350111 | $ | 28.38 | 118829 | 530560124 | $ | 41.86 | 220233 | 530688085 | $ | 269.40 |
| 17428 | 530350112 | $ | 5.16 | 118830 | 530560125 | $ | 11.58 | 220234 | 530688086 | $ | 32.20 |
| 17429 | 530350113 | $ | 64.29 | 118831 | 530560126 | $ | 35.92 | 220235 | 530688087 | $ | 19.85 |
| 17430 | 530350114 | $ | 30.45 | 118832 | 530560127 | $ | 93.38 | 220236 | 530688088 | $ | 49.07 |
| 17431 | 530350118 | $ | 99.04 | 118833 | 530560128 | $ | 139.19 | 220237 | 530688089 | $ | 133.22 |
| 17432 | 530350120 | $ | 16.69 | 118834 | 530560129 | $ | 20.48 | 220238 | 530688090 | $ | 80.50 |
| 17433 | 530350122 | $ | 1.02 | 118835 | 530560130 | $ | 46.08 | 220239 | 530688091 | $ | 32.20 |
| 17434 | 530350124 | $ | 2.36 | 118836 | 530560131 | $ | 27.02 | 220240 | 530688092 | $ | 291.10 |
| 17435 | 530350126 | $ | 29.52 | 118837 | 530560132 | $ | 1,966.55 | 220241 | 530688093 | $ | 381.52 |
| 17436 | 530350127 | $ | 518.89 | 118838 | 530560133 | $ | 61.76 | 220242 | 530688094 | $ | 91.08 |
| 17437 | 530350128 | $ | 9.50 | 118839 | 530560134 | $ | 31.81 | 220243 | 530688095 | $ | 643.50 |
| 17438 | 530350131 | $ | 26.46 | 118840 | 530560135 | $ | 22.45 | 220244 | 530688096 | $ | 91.08 |
| 17439 | 530350132 | $ | 413.76 | 118841 | 530560136 | $ | 638.41 | 220245 | 530688097 | $ | 16.10 |
| 17440 | 530350133 | $ | 5.01 | 118842 | 530560138 | $ | 44.10 | 220246 | 530688098 | $ | 557.52 |
| 17441 | 530350134 | $ | 6.35 | 118843 | 530560139 | $ | 388.15 | 220247 | 530688099 | $ | 67.35 |
| 17442 | 530350135 | $ | 380.00 | 118844 | 530560140 | $ | 370.82 | 220248 | 530688100 | $ | 383.18 |
| 17443 | 530350136 | $ | 8.46 | 118845 | 530560141 | $ | 197.68 | 220249 | 530688101 | $ | 1,382.92 |
| 17444 | 530350137 | $ | 466.90 | 118846 | 530560142 | $ | 49.23 | 220250 | 530688102 | $ | 69.30 |
| 17445 | 530350138 | $ | 256.00 | 118847 | 530560143 | $ | 1.93 | 220251 | 530688103 | $ | 32.20 |
| 17446 | 530350139 | $ | 23.19 | 118848 | 530560144 | $ | 25.09 | 220252 | 530688104 | $ | 435.20 |
| 17447 | 530350140 | $ | 190.00 | 118849 | 530560145 | $ | 134.82 | 220253 | 530688105 | $ | 769.50 |
| 17448 | 530350141 | $ | 985.96 | 118850 | 530560146 | $ | 38.47 | 220254 | 530688106 | $ | 972.80 |
| 17449 | 530350142 | $ | 5.79 | 118851 | 530560147 | $ | 17.37 | 220255 | 530688107 | $ | 1,084.75 |
| 17450 | 530350144 | $ | 804.24 | 118852 | 530560148 | $ | 2,127.66 | 220256 | 530688108 | $ | 112.70 |
| 17451 | 530350145 | $ | 0.60 | 118853 | 530560149 | $ | 529.34 | 220257 | 530688109 | $ | 32.20 |
| 17452 | 530350146 | $ | 21.93 | 118854 | 530560151 | $ | 394.67 | 220258 | 530688111 | $ | 91.59 |
| 17453 | 530350147 | $ | 34.45 | 118855 | 530560152 | $ | 829.62 | 220259 | 530688112 | $ | 36.67 |
| 17454 | 530350149 | $ | 904.05 | 118856 | 530560153 | $ | 642.68 | 220260 | 530688114 | $ | 16.10 |
| 17455 | 530350150 | $ | 274.71 | 118857 | 530560154 | $ | 66.56 | 220261 | 530688115 | $ | 512.00 |
| 17456 | 530350151 | $ | 1,046.90 | 118858 | 530560155 | $ | 45.99 | 220262 | 530688116 | $ | 51.20 |
| 17457 | 530350152 | $ | 348.64 | 118859 | 530560156 | $ | 38.64 | 220263 | 530688117 | $ | 948.06 |
| 17458 | 530350153 | $ | 0.41 | 118860 | 530560157 | $ | 72.75 | 220264 | 530688118 | $ | 80.50 |
| 17459 | 530350156 | $ | 29.33 | 118861 | 530560158 | $ | 12.88 | 220265 | 530688119 | $ | 512.00 |
| 17460 | 530350158 | $ | 15.94 | 118862 | 530560159 | $ | 463.68 | 220266 | 530688121 | $ | 48.30 |
| 17461 | 530350160 | $ | 886.04 | 118863 | 530560160 | $ | 791.80 | 220267 | 530688122 | $ | 27.10 |
| 17462 | 530350161 | $ | 78.95 | 118864 | 530560162 | $ | 33.54 | 220268 | 530688124 | $ | 252.29 |
| 17463 | 530350167 | $ | 53.60 | 118865 | 530560163 | $ | 27.45 | 220269 | 530688125 | $ | 11.06 |
| 17464 | 530350168 | $ | 24.70 | 118866 | 530560164 | $ | 22.53 | 220270 | 530688127 | $ | 213.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17465 | 530350169 | $ | 37.49 | 118867 | 530560165 | $ | 100.03 | 220271 | 530688128 | $ | 80.50 |
| 17466 | 530350170 | $ | 2.06 | 118868 | 530560167 | $ | 20.48 | 220272 | 530688129 | $ | 51.04 |
| 17467 | 530350171 | $ | 8.71 | 118869 | 530560168 | $ | 11.72 | 220273 | 530688130 | $ | 3,072.00 |
| 17468 | 530350172 | $ | 37.65 | 118870 | 530560169 | $ | 13.14 | 220274 | 530688131 | $ | 16.64 |
| 17469 | 530350173 | $ | 1,740.80 | 118871 | 530560170 | $ | 17.92 | 220275 | 530688132 | $ | 92.95 |
| 17470 | 530350174 | $ | 1,688.42 | 118872 | 530560171 | $ | 40.92 | 220276 | 530688133 | $ | 512.80 |
| 17471 | 530350176 | $ | 276.47 | 118873 | 530560173 | $ | 40.67 | 220277 | 530688134 | $ | 166.60 |
| 17472 | 530350177 | $ | 7.74 | 118874 | 530560174 | $ | 35.85 | 220278 | 530688135 | $ | 256.00 |
| 17473 | 530350179 | $ | 60.15 | 118875 | 530560175 | $ | 36.94 | 220279 | 530688136 | $ | 67.30 |
| 17474 | 530350180 | $ | 29.26 | 118876 | 530560176 | $ | 13.90 | 220280 | 530688137 | $ | 256.00 |
| 17475 | 530350181 | $ | 11.08 | 118877 | 530560177 | $ | 8.98 | 220281 | 530688138 | $ | 384.80 |
| 17476 | 530350182 | $ | 370.71 | 118878 | 530560179 | $ | 31.69 | 220282 | 530688139 | $ | 112.25 |
| 17477 | 530350184 | $ | 177.30 | 118879 | 530560180 | $ | 12.80 | 220283 | 530688140 | $ | 781.00 |
| 17478 | 530350185 | $ | 15.62 | 118880 | 530560181 | $ | 0.38 | 220284 | 530688141 | $ | 479.78 |
| 17479 | 530350186 | $ | 32.81 | 118881 | 530560183 | $ | 6.22 | 220285 | 530688142 | $ | 1,024.00 |
| 17480 | 530350187 | $ | 10.71 | 118882 | 530560184 | $ | 3.86 | 220286 | 530688143 | $ | 793.60 |
| 17481 | 530350189 | $ | 90.14 | 118883 | 530560185 | $ | 15.80 | 220287 | 530688145 | $ | 50.65 |
| 17482 | 530350190 | $ | 17.64 | 118884 | 530560186 | $ | 0.38 | 220288 | 530688146 | $ | 125.72 |
| 17483 | 530350191 | $ | 61.18 | 118885 | 530560187 | $ | 37.97 | 220289 | 530688148 | $ | 233.48 |
| 17484 | 530350193 | $ | 9.45 | 118886 | 530560188 | $ | 155.96 | 220290 | 530688150 | $ | 227.42 |
| 17485 | 530350194 | $ | 6.30 | 118887 | 530560189 | $ | 34.83 | 220291 | 530688151 | $ | 785.35 |
| 17486 | 530350195 | $ | 22.99 | 118888 | 530560190 | $ | 79.37 | 220292 | 530688152 | $ | 32.20 |
| 17487 | 530350200 | $ | 379.96 | 118889 | 530560191 | $ | 2.71 | 220293 | 530688153 | $ | 17.14 |
| 17488 | 530350201 | $ | 83.94 | 118890 | 530560192 | $ | 6.17 | 220294 | 530688155 | $ | 819.20 |
| 17489 | 530350202 | $ | 50.86 | 118891 | 530560193 | $ | 57.96 | 220295 | 530688156 | $ | 6.44 |
| 17490 | 530350207 | $ | 55.22 | 118892 | 530560194 | $ | 95.00 | 220296 | 530688157 | $ | 32.20 |
| 17491 | 530350208 | $ | 47.50 | 118893 | 530560195 | $ | 9.50 | 220297 | 530688158 | $ | 32.20 |
| 17492 | 530350209 | $ | 615.41 | 118894 | 530560196 | $ | 15.36 | 220298 | 530688159 | $ | 512.00 |
| 17493 | 530350211 | $ | 115.74 | 118895 | 530560197 | $ | 23.26 | 220299 | 530688160 | $ | 16.10 |
| 17494 | 530350215 | $ | 6.94 | 118896 | 530560198 | $ | 14.32 | 220300 | 530688161 | $ | 32.20 |
| 17495 | 530350216 | $ | 901.60 | 118897 | 530560199 | $ | 11.22 | 220301 | 530688163 | $ | 1,049.60 |
| 17496 | 530350217 | $ | 116.10 | 118898 | 530560200 | $ | 6.22 | 220302 | 530688164 | $ | 1,932.00 |
| 17497 | 530350218 | $ | 275.22 | 118899 | 530560202 | $ | 38.64 | 220303 | 530688165 | $ | 161.00 |
| 17498 | 530350222 | $ | 122.36 | 118900 | 530560203 | $ | 14.73 | 220304 | 530688166 | $ | 256.00 |
| 17499 | 530350223 | $ | 64.40 | 118901 | 530560204 | $ | 99.00 | 220305 | 530688168 | $ | 60.11 |
| 17500 | 530350224 | $ | 39.70 | 118902 | 530560205 | $ | 563.50 | 220306 | 530688169 | $ | 332.23 |
| 17501 | 530350225 | $ | 47.83 | 118903 | 530560207 | $ | 6.44 | 220307 | 530688170 | $ | 153.60 |
| 17502 | 530350227 | $ | 35.09 | 118904 | 530560229 | $ | 230.74 | 220308 | 530688171 | $ | 384.30 |
| 17503 | 530350229 | $ | 110.01 | 118905 | 530560230 | $ | 121.13 | 220309 | 530688172 | $ | 48.30 |
| 17504 | 530350230 | $ | 24.51 | 118906 | 530560231 | $ | 15.65 | 220310 | 530688173 | $ | 92.95 |
| 17505 | 530350233 | $ | 0.48 | 118907 | 530560232 | $ | 35.21 | 220311 | 530688174 | $ | 2,041.48 |
| 17506 | 530350234 | $ | 40.53 | 118908 | 530560233 | $ | 10,702.04 | 220312 | 530688175 | $ | 14.49 |
| 17507 | 530350238 | $ | 119.14 | 118909 | 530560234 | $ | 588.80 | 220313 | 530688176 | $ | 89.80 |
| 17508 | 530350240 | $ | 25.13 | 118910 | 530560235 | $ | 334.50 | 220314 | 530688177 | $ | 76.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17509 | 530350242 | $ | 7.75 | 118911 | 530560236 | $ | 35.84 | 220315 | 530688178 | $ | 1.28 |
| 17510 | 530350243 | $ | 151.56 | 118912 | 530560237 | $ | 23.28 | 220316 | 530688179 | $ | 512.00 |
| 17511 | 530350246 | $ | 54.74 | 118913 | 530560238 | $ | 8.28 | 220317 | 530688180 | $ | 48.30 |
| 17512 | 530350247 | $ | 51.35 | 118914 | 530560239 | $ | 1.28 | 220318 | 530688181 | $ | 16.10 |
| 17513 | 530350248 | $ | 11.61 | 118915 | 530560240 | $ | 437.25 | 220319 | 530688182 | $ | 36.10 |
| 17514 | 530350250 | $ | 26.34 | 118916 | 530560241 | $ | 2.24 | 220320 | 530688183 | $ | 133.17 |
| 17515 | 530350251 | $ | 26.10 | 118917 | 530560242 | $ | 47.36 | 220321 | 530688185 | $ | 0.32 |
| 17516 | 530350253 | $ | 110.98 | 118918 | 530560243 | $ | 2.00 | 220322 | 530688186 | $ | 80.50 |
| 17517 | 530350254 | $ | 807.14 | 118919 | 530560244 | $ | 12.00 | 220323 | 530688187 | $ | 148.90 |
| 17518 | 530350259 | $ | 58.20 | 118920 | 530560248 | $ | 109.44 | 220324 | 530688188 | $ | 80.50 |
| 17519 | 530350263 | $ | 21.20 | 118921 | 530560249 | $ | 23.59 | 220325 | 530688189 | $ | 16.10 |
| 17520 | 530350267 | $ | 64.50 | 118922 | 530560250 | $ | 180.32 | 220326 | 530688190 | $ | 80.50 |
| 17521 | 530350268 | $ | 82.56 | 118923 | 530560251 | $ | 5.16 | 220327 | 530688191 | $ | 161.00 |
| 17522 | 530350269 | $ | 99.82 | 118924 | 530560252 | $ | 24.85 | 220328 | 530688192 | $ | 8.98 |
| 17523 | 530350270 | $ | 100.36 | 118925 | 530560253 | $ | 15.48 | 220329 | 530688193 | $ | 480.50 |
| 17524 | 530350272 | $ | 40.21 | 118926 | 530560255 | $ | 353.97 | 220330 | 530688194 | $ | 161.09 |
| 17525 | 530350273 | $ | 15.92 | 118927 | 530560257 | $ | 57.59 | 220331 | 530688195 | $ | 161.00 |
| 17526 | 530350275 | $ | 669.90 | 118928 | 530560258 | $ | 54.59 | 220332 | 530688196 | $ | 76.33 |
| 17527 | 530350276 | $ | 103.64 | 118929 | 530560261 | $ | 5.46 | 220333 | 530688197 | $ | 512.00 |
| 17528 | 530350277 | $ | 88.42 | 118930 | 530560263 | $ | 5.12 | 220334 | 530688198 | $ | 322.00 |
| 17529 | 530350278 | $ | 49.02 | 118931 | 530560267 | $ | 644.00 | 220335 | 530688199 | $ | 13,828.00 |
| 17530 | 530350280 | $ | 95.27 | 118932 | 530560275 | $ | 4.02 | 220336 | 530688200 | $ | 1,593.80 |
| 17531 | 530350282 | $ | 1,280.16 | 118933 | 530560276 | $ | 28.98 | 220337 | 530688201 | $ | 768.00 |
| 17532 | 530350285 | $ | 65.62 | 118934 | 530560277 | $ | 10.71 | 220338 | 530688202 | $ | 391.27 |
| 17533 | 530350293 | $ | 63.24 | 118935 | 530560278 | $ | 5.79 | 220339 | 530688203 | $ | 0.77 |
| 17534 | 530350294 | $ | 397.24 | 118936 | 530560279 | $ | 5.79 | 220340 | 530688204 | $ | 208.50 |
| 17535 | 530350295 | $ | 45.32 | 118937 | 530560280 | $ | 119.81 | 220341 | 530688205 | $ | 80.50 |
| 17536 | 530350297 | $ | 1.05 | 118938 | 530560281 | $ | 120.81 | 220342 | 530688206 | $ | 9,558.00 |
| 17537 | 530350298 | $ | 66.16 | 118939 | 530560282 | $ | 37.64 | 220343 | 530688207 | $ | 742.35 |
| 17538 | 530350299 | $ | 16.52 | 118940 | 530560283 | $ | 396.06 | 220344 | 530688209 | $ | 1,070.50 |
| 17539 | 530350301 | $ | 154.70 | 118941 | 530560284 | $ | 61.38 | 220345 | 530688210 | $ | 1,699.52 |
| 17540 | 530350302 | $ | 58.53 | 118942 | 530560285 | $ | 185.30 | 220346 | 530688211 | $ | 199.68 |
| 17541 | 530350306 | $ | 14.62 | 118943 | 530560286 | $ | 211.03 | 220347 | 530688212 | $ | 13.95 |
| 17542 | 530350307 | $ | 57.68 | 118944 | 530560287 | $ | 38.10 | 220348 | 530688213 | $ | 664.00 |
| 17543 | 530350308 | $ | 8.82 | 118945 | 530560290 | $ | 90.20 | 220349 | 530688214 | $ | 256.00 |
| 17544 | 530350309 | $ | 69.65 | 118946 | 530560291 | $ | 0.80 | 220350 | 530688215 | $ | 48.30 |
| 17545 | 530350310 | $ | 703.66 | 118947 | 530560292 | $ | 0.16 | 220351 | 530688216 | $ | 80.50 |
| 17546 | 530350311 | $ | 34.65 | 118948 | 530560293 | $ | 1.28 | 220352 | 530688217 | $ | 128.00 |
| 17547 | 530350312 | $ | 23.92 | 118949 | 530560294 | $ | 11.99 | 220353 | 530688218 | $ | 80.50 |
| 17548 | 530350314 | $ | 2.28 | 118950 | 530560295 | $ | 86.94 | 220354 | 530688219 | $ | 38.55 |
| 17549 | 530350316 | $ | 11.28 | 118951 | 530560297 | $ | 0.80 | 220355 | 530688220 | $ | 235.52 |
| 17550 | 530350317 | $ | 15.94 | 118952 | 530560298 | $ | 0.48 | 220356 | 530688221 | $ | 16.10 |
| 17551 | 530350319 | $ | 126.00 | 118953 | 530560299 | $ | 165.32 | 220357 | 530688222 | $ | 7.17 |
| 17552 | 530350323 | $ | 95.13 | 118954 | 530560300 | $ | 400.96 | 220358 | 530688223 | $ | 128.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17553 | 530350324 | $ | 15.48 | 118955 | 530560301 | $ | 401.81 | 220359 | 530688224 | $ | 16.10 |
| 17554 | 530350338 | $ | 3,170.60 | 118956 | 530560302 | $ | 276.26 | 220360 | 530688225 | $ | 348.16 |
| 17555 | 530350339 | $ | 405.81 | 118957 | 530560303 | $ | 257.60 | 220361 | 530688226 | $ | 16.10 |
| 17556 | 530350343 | $ | 21.71 | 118958 | 530560304 | $ | 251.15 | 220362 | 530688227 | $ | 658.26 |
| 17557 | 530350345 | $ | 33.94 | 118959 | 530560305 | $ | 126.24 | 220363 | 530688228 | $ | 661.51 |
| 17558 | 530350347 | $ | 228.11 | 118960 | 530560306 | $ | 70.84 | 220364 | 530688229 | $ | 1.60 |
| 17559 | 530350354 | $ | 275.02 | 118961 | 530560307 | $ | 54.74 | 220365 | 530688230 | $ | 41.86 |
| 17560 | 530350355 | $ | 587.83 | 118962 | 530560308 | $ | 61.18 | 220366 | 530688232 | $ | 16.10 |
| 17561 | 530350356 | $ | 11.97 | 118963 | 530560309 | $ | 30.65 | 220367 | 530688233 | $ | 144.90 |
| 17562 | 530350358 | $ | 39.69 | 118964 | 530560310 | $ | 516.35 | 220368 | 530688234 | $ | 206.08 |
| 17563 | 530350359 | $ | 53.08 | 118965 | 530560311 | $ | 392.17 | 220369 | 530688235 | $ | 32.20 |
| 17564 | 530350360 | $ | 39.70 | 118966 | 530560312 | $ | 6.66 | 220370 | 530688236 | $ | 241.50 |
| 17565 | 530350362 | $ | 80.20 | 118967 | 530560313 | $ | 15.95 | 220371 | 530688237 | $ | 96.50 |
| 17566 | 530350364 | $ | 33.81 | 118968 | 530560314 | $ | 5.08 | 220372 | 530688238 | $ | 32.20 |
| 17567 | 530350365 | $ | 271.08 | 118969 | 530560315 | $ | 3.98 | 220373 | 530688239 | $ | 16.10 |
| 17568 | 530350366 | $ | 23.16 | 118970 | 530560316 | $ | 128.26 | 220374 | 530688240 | $ | 0.26 |
| 17569 | 530350368 | $ | 16.38 | 118971 | 530560317 | $ | 174.42 | 220375 | 530688241 | $ | 9.28 |
| 17570 | 530350369 | $ | 14.19 | 118972 | 530560319 | $ | 114.67 | 220376 | 530688242 | $ | 154.40 |
| 17571 | 530350370 | $ | 111.10 | 118973 | 530560320 | $ | 30.40 | 220377 | 530688243 | $ | 0.71 |
| 17572 | 530350372 | $ | 12.90 | 118974 | 530560321 | $ | 318.78 | 220378 | 530688244 | $ | 250.98 |
| 17573 | 530350373 | $ | 15.48 | 118975 | 530560322 | $ | 34.74 | 220379 | 530688245 | $ | 2.30 |
| 17574 | 530350374 | $ | 77.54 | 118976 | 530560323 | $ | 5.12 | 220380 | 530688246 | $ | 724.50 |
| 17575 | 530350376 | $ | 1.05 | 118977 | 530560324 | $ | 2.88 | 220381 | 530688247 | $ | 16.10 |
| 17576 | 530350377 | $ | 354.62 | 118978 | 530560326 | $ | 566.04 | 220382 | 530688248 | $ | 80.50 |
| 17577 | 530350378 | $ | 8.82 | 118979 | 530560327 | $ | 77.28 | 220383 | 530688249 | $ | 16.10 |
| 17578 | 530350379 | $ | 29.20 | 118980 | 530560328 | $ | 80.23 | 220384 | 530688250 | $ | 46.18 |
| 17579 | 530350380 | $ | 99.21 | 118981 | 530560329 | $ | 212.52 | 220385 | 530688251 | $ | 1.79 |
| 17580 | 530350382 | $ | 18.06 | 118982 | 530560330 | $ | 32.28 | 220386 | 530688252 | $ | 32.20 |
| 17581 | 530350385 | $ | 19.01 | 118983 | 530560331 | $ | 132.02 | 220387 | 530688253 | $ | 119.79 |
| 17582 | 530350386 | $ | 196.50 | 118984 | 530560332 | $ | 605.28 | 220388 | 530688254 | $ | 12.80 |
| 17583 | 530350387 | $ | 90.82 | 118985 | 530560333 | $ | 35.84 | 220389 | 530688255 | $ | 80.50 |
| 17584 | 530350389 | $ | 132.98 | 118986 | 530560334 | $ | 2,077.47 | 220390 | 530688256 | $ | 53.15 |
| 17585 | 530350390 | $ | 1.43 | 118987 | 530560335 | $ | 482.14 | 220391 | 530688257 | $ | 16.10 |
| 17586 | 530350393 | $ | 206.08 | 118988 | 530560337 | $ | 189.94 | 220392 | 530688258 | $ | 1.07 |
| 17587 | 530350394 | $ | 10.77 | 118989 | 530560338 | $ | 134.54 | 220393 | 530688259 | $ | 1.87 |
| 17588 | 530350399 | $ | 1.05 | 118990 | 530560339 | $ | 17.71 | 220394 | 530688260 | $ | 16.10 |
| 17589 | 530350400 | $ | 98.87 | 118991 | 530560341 | $ | 1,610.00 | 220395 | 530688261 | $ | 1.28 |
| 17590 | 530350401 | $ | 10.93 | 118992 | 530560344 | $ | 1.05 | 220396 | 530688262 | $ | 1.90 |
| 17591 | 530350402 | $ | 185.67 | 118993 | 530560346 | $ | 56.56 | 220397 | 530688263 | $ | 192.48 |
| 17592 | 530350404 | $ | 371.64 | 118994 | 530560347 | $ | 32.12 | 220398 | 530688264 | $ | 89.80 |
| 17593 | 530350413 | $ | 11.40 | 118995 | 530560348 | $ | 189.98 | 220399 | 530688265 | $ | 247.94 |
| 17594 | 530350417 | $ | 7.18 | 118996 | 530560349 | $ | 0.03 | 220400 | 530688266 | $ | 22.45 |
| 17595 | 530350419 | $ | 128.80 | 118997 | 530560352 | $ | 264.04 | 220401 | 530688267 | $ | 76.80 |
| 17596 | 530350422 | $ | 6,309.36 | 118998 | 530560353 | $ | 103.31 | 220402 | 530688268 | $ | 112.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17597 | 530350423 | $ | 2.54 | 118999 | 530560354 | $ | 57.96 | 220403 | 530688269 | $ | 32.20 |
| 17598 | 530350425 | $ | 1,806.07 | 119000 | 530560355 | $ | 481.38 | 220404 | 530688270 | $ | 296.20 |
| 17599 | 530350427 | $ | 227.83 | 119001 | 530560356 | $ | 177.10 | 220405 | 530688271 | $ | 9.66 |
| 17600 | 530350428 | $ | 91.25 | 119002 | 530560357 | $ | 473.34 | 220406 | 530688272 | $ | 83.40 |
| 17601 | 530350430 | $ | 21.93 | 119003 | 530560358 | $ | 0.51 | 220407 | 530688273 | $ | 208.50 |
| 17602 | 530350431 | $ | 47.26 | 119004 | 530560360 | $ | 124.35 | 220408 | 530688274 | $ | 61.37 |
| 17603 | 530350432 | $ | 96.60 | 119005 | 530560361 | $ | 8.10 | 220409 | 530688275 | $ | 0.51 |
| 17604 | 530350434 | $ | 3.99 | 119006 | 530560363 | $ | 156.57 | 220410 | 530688276 | $ | 976.50 |
| 17605 | 530350437 | $ | 109.74 | 119007 | 530560367 | $ | 2.28 | 220411 | 530688277 | $ | 727.04 |
| 17606 | 530350438 | $ | 47.14 | 119008 | 530560368 | $ | 135.24 | 220412 | 530688278 | $ | 268.27 |
| 17607 | 530350439 | $ | 80.23 | 119009 | 530560369 | $ | 273.70 | 220413 | 530688279 | $ | 119.14 |
| 17608 | 530350440 | $ | 21.39 | 119010 | 530560373 | $ | 817.41 | 220414 | 530688280 | $ | 32.20 |
| 17609 | 530350441 | $ | 29.52 | 119011 | 530560374 | $ | 0.16 | 220415 | 530688282 | $ | 104.72 |
| 17610 | 530350442 | $ | 190.69 | 119012 | 530560376 | $ | 193.20 | 220416 | 530688283 | $ | 9.12 |
| 17611 | 530350443 | $ | 9.03 | 119013 | 530560377 | $ | 94.29 | 220417 | 530688284 | $ | 64.40 |
| 17612 | 530350444 | $ | 20.64 | 119014 | 530560378 | $ | 711.89 | 220418 | 530688286 | $ | 563.12 |
| 17613 | 530350445 | $ | 10.32 | 119015 | 530560379 | $ | 41.85 | 220419 | 530688287 | $ | 79.71 |
| 17614 | 530350446 | $ | 14.19 | 119016 | 530560380 | $ | 1.24 | 220420 | 530688288 | $ | 1.12 |
| 17615 | 530350447 | $ | 27.09 | 119017 | 530560381 | $ | 38.36 | 220421 | 530688289 | $ | 25.13 |
| 17616 | 530350448 | $ | 9.03 | 119018 | 530560382 | $ | 5.12 | 220422 | 530688290 | $ | 64.56 |
| 17617 | 530350450 | $ | 3,491.69 | 119019 | 530560383 | $ | 70.37 | 220423 | 530688291 | $ | 610.64 |
| 17618 | 530350451 | $ | 39.09 | 119020 | 530560384 | $ | 2.95 | 220424 | 530688292 | $ | 228.63 |
| 17619 | 530350452 | $ | 100.88 | 119021 | 530560386 | $ | 15.44 | 220425 | 530688293 | $ | 16.10 |
| 17620 | 530350455 | $ | 24.51 | 119022 | 530560387 | $ | 19.32 | 220426 | 530688294 | $ | 51.20 |
| 17621 | 530350456 | $ | 589.00 | 119023 | 530560389 | $ | 437.48 | 220427 | 530688295 | $ | 309.81 |
| 17622 | 530350460 | $ | 7.09 | 119024 | 530560390 | $ | 4.55 | 220428 | 530688296 | $ | 32.20 |
| 17623 | 530350461 | $ | 1.20 | 119025 | 530560391 | $ | 7.44 | 220429 | 530688297 | $ | 48.30 |
| 17624 | 530350464 | $ | 120.79 | 119026 | 530560397 | $ | 9.09 | 220430 | 530688298 | $ | 96.60 |
| 17625 | 530350465 | $ | 108.84 | 119027 | 530560398 | $ | 0.08 | 220431 | 530688299 | $ | 32.20 |
| 17626 | 530350466 | $ | 116.36 | 119028 | 530560399 | $ | 1.93 | 220432 | 530688300 | $ | 1,350.90 |
| 17627 | 530350470 | $ | 34.96 | 119029 | 530560402 | $ | 54.74 | 220433 | 530688301 | $ | 32.20 |
| 17628 | 530350471 | $ | 98.03 | 119030 | 530560404 | $ | 463.68 | 220434 | 530688302 | $ | 534.04 |
| 17629 | 530350472 | $ | 214.04 | 119031 | 530560405 | $ | 480.07 | 220435 | 530688303 | $ | 80.36 |
| 17630 | 530350473 | $ | 233.83 | 119032 | 530560406 | $ | 463.68 | 220436 | 530688304 | $ | 16.10 |
| 17631 | 530350475 | $ | 460.98 | 119033 | 530560407 | $ | 228.91 | 220437 | 530688305 | $ | 368.18 |
| 17632 | 530350476 | $ | 116.74 | 119034 | 530560408 | $ | 386.40 | 220438 | 530688306 | $ | 80.50 |
| 17633 | 530350477 | $ | 322.00 | 119035 | 530560409 | $ | 7.75 | 220439 | 530688307 | $ | 128.80 |
| 17634 | 530350479 | $ | 5.80 | 119036 | 530560410 | $ | 36.96 | 220440 | 530688308 | $ | 128.25 |
| 17635 | 530350482 | $ | 18.50 | 119037 | 530560411 | $ | 0.26 | 220441 | 530688309 | $ | 834.00 |
| 17636 | 530350484 | $ | 56.37 | 119038 | 530560413 | $ | 0.77 | 220442 | 530688310 | $ | 4.43 |
| 17637 | 530350485 | $ | 6.35 | 119039 | 530560414 | $ | 1.90 | 220443 | 530688311 | $ | 16.10 |
| 17638 | 530350486 | $ | 186.60 | 119040 | 530560415 | $ | 2.61 | 220444 | 530688312 | $ | 32.20 |
| 17639 | 530350487 | $ | 1,852.00 | 119041 | 530560416 | $ | 2.52 | 220445 | 530688313 | $ | 479.78 |
| 17640 | 530350489 | $ | 32.78 | 119042 | 530560417 | $ | 212.30 | 220446 | 530688314 | $ | 80.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17641 | 530350490 | $ | 34.77 | 119043 | 530560418 | $ | 13.47 | 220447 | 530688315 | $ | 363.86 |
| 17642 | 530350491 | $ | 19.42 | 119044 | 530560419 | $ | 18.18 | 220448 | 530688316 | $ | 2.88 |
| 17643 | 530350494 | $ | 54.18 | 119045 | 530560420 | $ | 23.21 | 220449 | 530688317 | $ | 38.64 |
| 17644 | 530350496 | $ | 267.28 | 119046 | 530560422 | $ | 5.48 | 220450 | 530688318 | $ | 6.91 |
| 17645 | 530350498 | $ | 9.33 | 119047 | 530560424 | $ | 15.36 | 220451 | 530688319 | $ | 11.01 |
| 17646 | 530350499 | $ | 108.90 | 119048 | 530560426 | $ | 11.15 | 220452 | 530688320 | $ | 96.60 |
| 17647 | 530350502 | $ | 50.87 | 119049 | 530560427 | $ | 0.19 | 220453 | 530688321 | $ | 114.67 |
| 17648 | 530350505 | $ | 11.81 | 119050 | 530560428 | $ | 8.59 | 220454 | 530688322 | $ | 32.20 |
| 17649 | 530350510 | $ | 34.77 | 119051 | 530560429 | $ | 46.07 | 220455 | 530688323 | $ | 1,050.66 |
| 17650 | 530350511 | $ | 37.33 | 119052 | 530560430 | $ | 227.78 | 220456 | 530688324 | $ | 718.30 |
| 17651 | 530350513 | $ | 132.86 | 119053 | 530560431 | $ | 1.33 | 220457 | 530688325 | $ | 18.43 |
| 17652 | 530350514 | $ | 28.15 | 119054 | 530560432 | $ | 337.40 | 220458 | 530688326 | $ | 738.45 |
| 17653 | 530350515 | $ | 68.06 | 119055 | 530560433 | $ | 25.77 | 220459 | 530688327 | $ | 176.30 |
| 17654 | 530350516 | $ | 10.08 | 119056 | 530560434 | $ | 43.78 | 220460 | 530688329 | $ | 322.00 |
| 17655 | 530350517 | $ | 172.90 | 119057 | 530560436 | $ | 84.98 | 220461 | 530688330 | $ | 161.00 |
| 17656 | 530350518 | $ | 18.06 | 119058 | 530560438 | $ | 98.43 | 220462 | 530688332 | $ | 112.25 |
| 17657 | 530350520 | $ | 21.93 | 119059 | 530560440 | $ | 638.38 | 220463 | 530688333 | $ | 16.10 |
| 17658 | 530350523 | $ | 30.96 | 119060 | 530560441 | $ | 649.33 | 220464 | 530688334 | $ | 373.52 |
| 17659 | 530350527 | $ | 11.82 | 119061 | 530560442 | $ | 13.71 | 220465 | 530688335 | $ | 17.38 |
| 17660 | 530350530 | $ | 23.78 | 119062 | 530560443 | $ | 14.09 | 220466 | 530688336 | $ | 16.10 |
| 17661 | 530350534 | $ | 18.83 | 119063 | 530560444 | $ | 265.26 | 220467 | 530688337 | $ | 534.31 |
| 17662 | 530350537 | $ | 80.04 | 119064 | 530560445 | $ | 17.96 | 220468 | 530688338 | $ | 128.00 |
| 17663 | 530350541 | $ | 26.65 | 119065 | 530560447 | $ | 25.77 | 220469 | 530688339 | $ | 256.00 |
| 17664 | 530350542 | $ | 148.12 | 119066 | 530560449 | $ | 17.18 | 220470 | 530688340 | $ | 161.00 |
| 17665 | 530350543 | $ | 4,825.00 | 119067 | 530560450 | $ | 32.11 | 220471 | 530688341 | $ | 51.20 |
| 17666 | 530350544 | $ | 180.36 | 119068 | 530560451 | $ | 0.03 | 220472 | 530688342 | $ | 22.45 |
| 17667 | 530350545 | $ | 258.15 | 119069 | 530560452 | $ | 416.76 | 220473 | 530688343 | $ | 51.20 |
| 17668 | 530350547 | $ | 199.70 | 119070 | 530560453 | $ | 169.69 | 220474 | 530688344 | $ | 64.40 |
| 17669 | 530350549 | $ | 137.32 | 119071 | 530560454 | $ | 3,405.00 | 220475 | 530688345 | $ | 103.54 |
| 17670 | 530350552 | $ | 951.76 | 119072 | 530560455 | $ | 7.91 | 220476 | 530688346 | $ | 512.00 |
| 17671 | 530350554 | $ | 41.07 | 119073 | 530560456 | $ | 737.38 | 220477 | 530688347 | $ | 318.79 |
| 17672 | 530350556 | $ | 70.21 | 119074 | 530560458 | $ | 37.21 | 220478 | 530688348 | $ | 256.00 |
| 17673 | 530350557 | $ | 136.58 | 119075 | 530560459 | $ | 961.81 | 220479 | 530688349 | $ | 9.66 |
| 17674 | 530350559 | $ | 133.98 | 119076 | 530560460 | $ | 2.00 | 220480 | 530688350 | $ | 48.30 |
| 17675 | 530350560 | $ | 4.47 | 119077 | 530560462 | $ | 13.71 | 220481 | 530688351 | $ | 25.60 |
| 17676 | 530350562 | $ | 3.15 | 119078 | 530560463 | $ | 64.40 | 220482 | 530688352 | $ | 64.40 |
| 17677 | 530350565 | $ | 17.64 | 119079 | 530560464 | $ | 0.10 | 220483 | 530688353 | $ | 112.70 |
| 17678 | 530350568 | $ | 701.80 | 119080 | 530560466 | $ | 11.15 | 220484 | 530688354 | $ | 640.00 |
| 17679 | 530350570 | $ | 31.90 | 119081 | 530560467 | $ | 142.50 | 220485 | 530688355 | $ | 22.80 |
| 17680 | 530350571 | $ | 21.93 | 119082 | 530560471 | $ | 211.99 | 220486 | 530688356 | $ | 22.80 |
| 17681 | 530350572 | $ | 11.97 | 119083 | 530560473 | $ | 70.84 | 220487 | 530688359 | $ | 256.00 |
| 17682 | 530350573 | $ | 11.34 | 119084 | 530560474 | $ | 85.00 | 220488 | 530688360 | $ | 384.00 |
| 17683 | 530350574 | $ | 10.71 | 119085 | 530560475 | $ | 29.11 | 220489 | 530688361 | $ | 187.32 |
| 17684 | 530350576 | $ | 563.20 | 119086 | 530560476 | $ | 3.33 | 220490 | 530688362 | $ | 16.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17685 | 530350577 | $ | 29.52 | 119087 | 530560477 | $ | 385.99 | 220491 | 530688363 | $ | 13.74 |
| 17686 | 530350578 | $ | 51.17 | 119088 | 530560479 | $ | 36.77 | 220492 | 530688364 | $ | 14.62 |
| 17687 | 530350579 | $ | 476.16 | 119089 | 530560481 | $ | 36.10 | 220493 | 530688367 | $ | 80.50 |
| 17688 | 530350580 | $ | 319.00 | 119090 | 530560482 | $ | 764.79 | 220494 | 530688369 | $ | 19.32 |
| 17689 | 530350581 | $ | 29.20 | 119091 | 530560483 | $ | 112.70 | 220495 | 530688370 | $ | 116.74 |
| 17690 | 530350583 | $ | 215.52 | 119092 | 530560484 | $ | 24.12 | 220496 | 530688371 | $ | 250.90 |
| 17691 | 530350586 | $ | 90.16 | 119093 | 530560486 | $ | 20.90 | 220497 | 530688372 | $ | 6.40 |
| 17692 | 530350588 | $ | 12.88 | 119094 | 530560489 | $ | 20.90 | 220498 | 530688373 | $ | 17.41 |
| 17693 | 530350590 | $ | 108.20 | 119095 | 530560492 | $ | 410.38 | 220499 | 530688374 | $ | 16.10 |
| 17694 | 530350591 | $ | 3.15 | 119096 | 530560496 | $ | 22.30 | 220500 | 530688375 | $ | 519.40 |
| 17695 | 530350593 | $ | 82.50 | 119097 | 530560500 | $ | 94.57 | 220501 | 530688376 | $ | 273.70 |
| 17696 | 530350595 | $ | 34.72 | 119098 | 530560501 | $ | 72.20 | 220502 | 530688377 | $ | 241.47 |
| 17697 | 530350596 | $ | 132.63 | 119099 | 530560502 | $ | 441.88 | 220503 | 530688378 | $ | 225.81 |
| 17698 | 530350597 | $ | 138.98 | 119100 | 530560504 | $ | 184.32 | 220504 | 530688379 | $ | 3.84 |
| 17699 | 530350599 | $ | 15.29 | 119101 | 530560505 | $ | 12.80 | 220505 | 530688380 | $ | 491.08 |
| 17700 | 530350600 | $ | 163.68 | 119102 | 530560506 | $ | 16.44 | 220506 | 530688382 | $ | 9.65 |
| 17701 | 530350602 | $ | 515.20 | 119103 | 530560511 | $ | 986.79 | 220507 | 530688383 | $ | 590.13 |
| 17702 | 530350603 | $ | 208.32 | 119104 | 530560512 | $ | 1.76 | 220508 | 530688384 | $ | 9.03 |
| 17703 | 530350604 | $ | 24.80 | 119105 | 530560513 | $ | 12.80 | 220509 | 530688386 | $ | 144.90 |
| 17704 | 530350606 | $ | 29.38 | 119106 | 530560514 | $ | 22.30 | 220510 | 530688387 | $ | 256.00 |
| 17705 | 530350607 | $ | 9.06 | 119107 | 530560516 | $ | 17.18 | 220511 | 530688388 | $ | 686.97 |
| 17706 | 530350608 | $ | 1,212.20 | 119108 | 530560517 | $ | 52.57 | 220512 | 530688390 | $ | 160.91 |
| 17707 | 530350609 | $ | 39.57 | 119109 | 530560518 | $ | 98.78 | 220513 | 530688391 | $ | 112.70 |
| 17708 | 530350610 | $ | 12.88 | 119110 | 530560519 | $ | 226.03 | 220514 | 530688392 | $ | 61.15 |
| 17709 | 530350612 | $ | 1,136.42 | 119111 | 530560523 | $ | 285.43 | 220515 | 530688395 | $ | 547.61 |
| 17710 | 530350616 | $ | 42.26 | 119112 | 530560524 | $ | 576.38 | 220516 | 530688397 | $ | 161.00 |
| 17711 | 530350617 | $ | 37.33 | 119113 | 530560527 | $ | 14.80 | 220517 | 530688398 | $ | 1.90 |
| 17712 | 530350625 | $ | 1.39 | 119114 | 530560528 | $ | 89.71 | 220518 | 530688400 | $ | 0.57 |
| 17713 | 530350626 | $ | 804.50 | 119115 | 530560529 | $ | 95.95 | 220519 | 530688401 | $ | 180.32 |
| 17714 | 530350634 | $ | 36.90 | 119116 | 530560531 | $ | 14.19 | 220520 | 530688402 | $ | 434.70 |
| 17715 | 530350638 | $ | 14.49 | 119117 | 530560532 | $ | 138.46 | 220521 | 530688404 | $ | 413.15 |
| 17716 | 530350640 | $ | 12.60 | 119118 | 530560533 | $ | 798.70 | 220522 | 530688405 | $ | 1,465.25 |
| 17717 | 530350641 | $ | 12.60 | 119119 | 530560534 | $ | 0.26 | 220523 | 530688407 | $ | 369.50 |
| 17718 | 530350646 | $ | 51.20 | 119120 | 530560535 | $ | 179.66 | 220524 | 530688408 | $ | 11.03 |
| 17719 | 530350647 | $ | 349.71 | 119121 | 530560536 | $ | 67.55 | 220525 | 530688409 | $ | 225.40 |
| 17720 | 530350648 | $ | 719.38 | 119122 | 530560539 | $ | 98.99 | 220526 | 530688411 | $ | 16.10 |
| 17721 | 530350651 | $ | 825.53 | 119123 | 530560541 | $ | 555.68 | 220527 | 530688412 | $ | 79.59 |
| 17722 | 530350652 | $ | 633.05 | 119124 | 530560542 | $ | 868.67 | 220528 | 530688417 | $ | 1.71 |
| 17723 | 530350653 | $ | 369.36 | 119125 | 530560543 | $ | 154.56 | 220529 | 530688418 | $ | 61.86 |
| 17724 | 530350654 | $ | 11.66 | 119126 | 530560544 | $ | 135.24 | 220530 | 530688419 | $ | 4.40 |
| 17725 | 530350655 | $ | 15.50 | 119127 | 530560549 | $ | 222.51 | 220531 | 530688421 | $ | 6.94 |
| 17726 | 530350656 | $ | 109.20 | 119128 | 530560550 | $ | 75.25 | 220532 | 530688422 | $ | 60.36 |
| 17727 | 530350657 | $ | 1,336.23 | 119129 | 530560551 | $ | 431.07 | 220533 | 530688423 | $ | 45.51 |
| 17728 | 530350660 | $ | 11.34 | 119130 | 530560556 | $ | 14.77 | 220534 | 530688424 | $ | 552.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17729 | 530350661 | $ | 0.04 | 119131 | 530560557 | $ | 148.12 | 220535 | 530688426 | $ | 66.56 |
| 17730 | 530350663 | $ | 27.45 | 119132 | 530560558 | $ | 156.33 | 220536 | 530688428 | $ | 1,006.50 |
| 17731 | 530350667 | $ | 766.24 | 119133 | 530560561 | $ | 66.51 | 220537 | 530688429 | $ | 48.30 |
| 17732 | 530350668 | $ | 371.09 | 119134 | 530560562 | $ | 22.54 | 220538 | 530688431 | $ | 92.64 |
| 17733 | 530350671 | $ | 5.42 | 119135 | 530560563 | $ | 241.55 | 220539 | 530688432 | $ | 767.76 |
| 17734 | 530350672 | $ | 2,829.00 | 119136 | 530560565 | $ | 71.38 | 220540 | 530688433 | $ | 76.80 |
| 17735 | 530350675 | $ | 12.60 | 119137 | 530560566 | $ | 8.92 | 220541 | 530688434 | $ | 1,024.00 |
| 17736 | 530350679 | $ | 292.56 | 119138 | 530560567 | $ | 15.44 | 220542 | 530688436 | $ | 9.66 |
| 17737 | 530350682 | $ | 17.67 | 119139 | 530560568 | $ | 0.77 | 220543 | 530688438 | $ | 226.62 |
| 17738 | 530350687 | $ | 33.39 | 119140 | 530560570 | $ | 15.53 | 220544 | 530688440 | $ | 6.40 |
| 17739 | 530350690 | $ | 4.18 | 119141 | 530560572 | $ | 11.15 | 220545 | 530688441 | $ | 404.23 |
| 17740 | 530350693 | $ | 258.73 | 119142 | 530560573 | $ | 18.03 | 220546 | 530688442 | $ | 2.56 |
| 17741 | 530350694 | $ | 123.52 | 119143 | 530560576 | $ | 40.57 | 220547 | 530688443 | $ | 48.30 |
| 17742 | 530350702 | $ | 440.04 | 119144 | 530560577 | $ | 12.80 | 220548 | 530688444 | $ | 1,135.32 |
| 17743 | 530350705 | $ | 40.21 | 119145 | 530560578 | $ | 19.32 | 220549 | 530688445 | $ | 246.55 |
| 17744 | 530350706 | $ | 530.71 | 119146 | 530560579 | $ | 12.70 | 220550 | 530688446 | $ | 694.25 |
| 17745 | 530350708 | $ | 91.59 | 119147 | 530560581 | $ | 298.25 | 220551 | 530688447 | $ | 97.01 |
| 17746 | 530350709 | $ | 155.33 | 119148 | 530560582 | $ | 22.48 | 220552 | 530688448 | $ | 36.67 |
| 17747 | 530350711 | $ | 133.83 | 119149 | 530560584 | $ | 4.51 | 220553 | 530688449 | $ | 22.27 |
| 17748 | 530350714 | $ | 27.09 | 119150 | 530560585 | $ | 0.10 | 220554 | 530688450 | $ | 23.77 |
| 17749 | 530350715 | $ | 5.17 | 119151 | 530560586 | $ | 61.03 | 220555 | 530688452 | $ | 132.28 |
| 17750 | 530350716 | $ | 6.88 | 119152 | 530560587 | $ | 0.10 | 220556 | 530688453 | $ | 48.30 |
| 17751 | 530350717 | $ | 510.19 | 119153 | 530560589 | $ | 173.85 | 220557 | 530688455 | $ | 6.27 |
| 17752 | 530350718 | $ | 80.49 | 119154 | 530560590 | $ | 8.00 | 220558 | 530688457 | $ | 109.86 |
| 17753 | 530350719 | $ | 1,427.48 | 119155 | 530560592 | $ | 2.38 | 220559 | 530688458 | $ | 45.51 |
| 17754 | 530350720 | $ | 4.20 | 119156 | 530560593 | $ | 0.48 | 220560 | 530688461 | $ | 7.68 |
| 17755 | 530350721 | $ | 7.13 | 119157 | 530560595 | $ | 86.94 | 220561 | 530688462 | $ | 154.41 |
| 17756 | 530350722 | $ | 96.75 | 119158 | 530560596 | $ | 78.59 | 220562 | 530688463 | $ | 864.50 |
| 17757 | 530350723 | $ | 32.25 | 119159 | 530560597 | $ | 0.29 | 220563 | 530688464 | $ | 752.70 |
| 17758 | 530350724 | $ | 221.68 | 119160 | 530560599 | $ | 12.88 | 220564 | 530688466 | $ | 67.35 |
| 17759 | 530350726 | $ | 5.08 | 119161 | 530560600 | $ | 10.24 | 220565 | 530688467 | $ | 71.68 |
| 17760 | 530350731 | $ | 74.06 | 119162 | 530560602 | $ | 109.48 | 220566 | 530688468 | $ | 32.25 |
| 17761 | 530350732 | $ | 3.87 | 119163 | 530560605 | $ | 5.12 | 220567 | 530688469 | $ | 175.11 |
| 17762 | 530350733 | $ | 1.90 | 119164 | 530560606 | $ | 0.29 | 220568 | 530688470 | $ | 128.00 |
| 17763 | 530350736 | $ | 33.48 | 119165 | 530560608 | $ | 6.18 | 220569 | 530688471 | $ | 588.80 |
| 17764 | 530350737 | $ | 15.94 | 119166 | 530560610 | $ | 22.80 | 220570 | 530688472 | $ | 2.09 |
| 17765 | 530350739 | $ | 23.76 | 119167 | 530560611 | $ | 0.10 | 220571 | 530688473 | $ | 359.94 |
| 17766 | 530350744 | $ | 16.77 | 119168 | 530560612 | $ | 22.30 | 220572 | 530688474 | $ | 2.03 |
| 17767 | 530350745 | $ | 16.13 | 119169 | 530560613 | $ | 887.43 | 220573 | 530688475 | $ | 61.19 |
| 17768 | 530350746 | $ | 49.59 | 119170 | 530560614 | $ | 737.38 | 220574 | 530688476 | $ | 0.38 |
| 17769 | 530350747 | $ | 55.69 | 119171 | 530560616 | $ | 23.44 | 220575 | 530688477 | $ | 9.66 |
| 17770 | 530350752 | $ | 214.67 | 119172 | 530560617 | $ | 103.04 | 220576 | 530688478 | $ | 17.96 |
| 17771 | 530350755 | $ | 18.90 | 119173 | 530560618 | $ | 188.43 | 220577 | 530688479 | $ | 23.73 |
| 17772 | 530350758 | $ | 13.58 | 119174 | 530560619 | $ | 224.50 | 220578 | 530688480 | $ | 119.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17773 | 530350759 | $ | 10.71 | 119175 | 530560620 | $ | 18.76 | 220579 | 530688481 | $ | 143.36 |
| 17774 | 530350762 | $ | 16.46 | 119176 | 530560621 | $ | 13.71 | 220580 | 530688482 | $ | 166.13 |
| 17775 | 530350763 | $ | 2.54 | 119177 | 530560622 | $ | 220.01 | 220581 | 530688485 | $ | 1,193.75 |
| 17776 | 530350764 | $ | 164.88 | 119178 | 530560626 | $ | 98.78 | 220582 | 530688487 | $ | 16.10 |
| 17777 | 530350766 | $ | 268.16 | 119179 | 530560630 | $ | 0.48 | 220583 | 530688489 | $ | 311.00 |
| 17778 | 530350767 | $ | 19.35 | 119180 | 530560632 | $ | 178.53 | 220584 | 530688490 | $ | 201.90 |
| 17779 | 530350768 | $ | 119.05 | 119181 | 530560633 | $ | 630.00 | 220585 | 530688494 | $ | 38.47 |
| 17780 | 530350769 | $ | 142.90 | 119182 | 530560634 | $ | 189.98 | 220586 | 530688495 | $ | 1.28 |
| 17781 | 530350770 | $ | 33.54 | 119183 | 530560635 | $ | 186.69 | 220587 | 530688496 | $ | 63,434.00 |
| 17782 | 530350771 | $ | 47.69 | 119184 | 530560636 | $ | 13.13 | 220588 | 530688497 | $ | 6,762.00 |
| 17783 | 530350779 | $ | 38.43 | 119185 | 530560637 | $ | 793.15 | 220589 | 530688498 | $ | 2.56 |
| 17784 | 530350781 | $ | 18.90 | 119186 | 530560639 | $ | 342.00 | 220590 | 530688500 | $ | 9.66 |
| 17785 | 530350783 | $ | 36.32 | 119187 | 530560641 | $ | 479.25 | 220591 | 530688502 | $ | 12.88 |
| 17786 | 530350784 | $ | 29.52 | 119188 | 530560642 | $ | 270.48 | 220592 | 530688503 | $ | 685.80 |
| 17787 | 530350786 | $ | 42.01 | 119189 | 530560643 | $ | 1.44 | 220593 | 530688505 | $ | 85.31 |
| 17788 | 530350787 | $ | 46.44 | 119190 | 530560644 | $ | 595.37 | 220594 | 530688506 | $ | 393.72 |
| 17789 | 530350788 | $ | 50.71 | 119191 | 530560645 | $ | 119.13 | 220595 | 530688507 | $ | 70.84 |
| 17790 | 530350790 | $ | 5.45 | 119192 | 530560646 | $ | 283.36 | 220596 | 530688509 | $ | 10.50 |
| 17791 | 530350791 | $ | 34.59 | 119193 | 530560647 | $ | 1,012.31 | 220597 | 530688510 | $ | 138.46 |
| 17792 | 530350793 | $ | 62.52 | 119194 | 530560648 | $ | 437.46 | 220598 | 530688511 | $ | 2.84 |
| 17793 | 530350794 | $ | 68.44 | 119195 | 530560649 | $ | 64.98 | 220599 | 530688512 | $ | 738.66 |
| 17794 | 530350795 | $ | 141.93 | 119196 | 530560650 | $ | 96.60 | 220600 | 530688513 | $ | 19.31 |
| 17795 | 530350796 | $ | 14.19 | 119197 | 530560651 | $ | 280.93 | 220601 | 530688514 | $ | 390.06 |
| 17796 | 530350797 | $ | 29.52 | 119198 | 530560652 | $ | 360.64 | 220602 | 530688515 | $ | 4,830.00 |
| 17797 | 530350798 | $ | 122.55 | 119199 | 530560653 | $ | 149.39 | 220603 | 530688516 | $ | 1,610.00 |
| 17798 | 530350799 | $ | 6.04 | 119200 | 530560654 | $ | 170.66 | 220604 | 530688517 | $ | 3.42 |
| 17799 | 530350800 | $ | 33.54 | 119201 | 530560655 | $ | 109.48 | 220605 | 530688518 | $ | 15.20 |
| 17800 | 530350803 | $ | 16.38 | 119202 | 530560656 | $ | 434.68 | 220606 | 530688519 | $ | 64.40 |
| 17801 | 530350804 | $ | 36.00 | 119203 | 530560657 | $ | 188.68 | 220607 | 530688520 | $ | 6.95 |
| 17802 | 530350807 | $ | 34.77 | 119204 | 530560658 | $ | 144.90 | 220608 | 530688521 | $ | 101.78 |
| 17803 | 530350809 | $ | 17.76 | 119205 | 530560660 | $ | 209.30 | 220609 | 530688522 | $ | 105.16 |
| 17804 | 530350816 | $ | 2.54 | 119206 | 530560661 | $ | 347.76 | 220610 | 530688523 | $ | 886.90 |
| 17805 | 530350817 | $ | 8,598.52 | 119207 | 530560662 | $ | 194.76 | 220611 | 530688524 | $ | 1,295.68 |
| 17806 | 530350818 | $ | 170.28 | 119208 | 530560663 | $ | 376.74 | 220612 | 530688525 | $ | 9.01 |
| 17807 | 530350821 | $ | 102.40 | 119209 | 530560664 | $ | 441.14 | 220613 | 530688526 | $ | 4.16 |
| 17808 | 530350824 | $ | 85.62 | 119210 | 530560665 | $ | 344.54 | 220614 | 530688527 | $ | 966.00 |
| 17809 | 530350825 | $ | 392.16 | 119211 | 530560666 | $ | 376.74 | 220615 | 530688529 | $ | 30.48 |
| 17810 | 530350826 | $ | 56.48 | 119212 | 530560667 | $ | 672.98 | 220616 | 530688530 | $ | 3,171.00 |
| 17811 | 530350827 | $ | 99.44 | 119213 | 530560668 | $ | 70.84 | 220617 | 530688531 | $ | 0.38 |
| 17812 | 530350828 | $ | 9.50 | 119214 | 530560669 | $ | 9.66 | 220618 | 530688532 | $ | 16.10 |
| 17813 | 530350829 | $ | 91.06 | 119215 | 530560670 | $ | 24.12 | 220619 | 530688533 | $ | 1,536.00 |
| 17814 | 530350831 | $ | 80.62 | 119216 | 530560671 | $ | 26.68 | 220620 | 530688535 | $ | 0.19 |
| 17815 | 530350832 | $ | 19.35 | 119217 | 530560672 | $ | 240.32 | 220621 | 530688536 | $ | 72.55 |
| 17816 | 530350838 | $ | 56.48 | 119218 | 530560673 | $ | 5.70 | 220622 | 530688538 | $ | 14.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17817 | 530350839 | $ | 197.19 | 119219 | 530560674 | $ | 5.80 | 220623 | 530688539 | $ | 0.77 |
| 17818 | 530350841 | $ | 1,797.93 | 119220 | 530560675 | $ | 28.50 | 220624 | 530688540 | $ | 51.20 |
| 17819 | 530350843 | $ | 60.03 | 119221 | 530560676 | $ | 18.09 | 220625 | 530688541 | $ | 193.20 |
| 17820 | 530350844 | $ | 29.67 | 119222 | 530560677 | $ | 14.62 | 220626 | 530688542 | $ | 322.00 |
| 17821 | 530350845 | $ | 94.57 | 119223 | 530560679 | $ | 401.06 | 220627 | 530688543 | $ | 177.10 |
| 17822 | 530350846 | $ | 222.18 | 119224 | 530560680 | $ | 312.34 | 220628 | 530688544 | $ | 353.73 |
| 17823 | 530350847 | $ | 104.18 | 119225 | 530560681 | $ | 119.14 | 220629 | 530688545 | $ | 6.44 |
| 17824 | 530350848 | $ | 59.04 | 119226 | 530560682 | $ | 75.63 | 220630 | 530688546 | $ | 7.12 |
| 17825 | 530350849 | $ | 47.73 | 119227 | 530560683 | $ | 384.81 | 220631 | 530688548 | $ | 2.56 |
| 17826 | 530350850 | $ | 20.87 | 119228 | 530560684 | $ | 90.16 | 220632 | 530688549 | $ | 29.44 |
| 17827 | 530350851 | $ | 43.48 | 119229 | 530560686 | $ | 189.98 | 220633 | 530688551 | $ | 128.00 |
| 17828 | 530350852 | $ | 9.03 | 119230 | 530560687 | $ | 640.00 | 220634 | 530688552 | $ | 128.00 |
| 17829 | 530350855 | $ | 11.61 | 119231 | 530560689 | $ | 220.24 | 220635 | 530688553 | $ | 1.62 |
| 17830 | 530350861 | $ | 15.44 | 119232 | 530560692 | $ | 3.71 | 220636 | 530688555 | $ | 218.09 |
| 17831 | 530350863 | $ | 55.00 | 119233 | 530560693 | $ | 324.48 | 220637 | 530688556 | $ | 18.66 |
| 17832 | 530350864 | $ | 51.84 | 119234 | 530560694 | $ | 180.32 | 220638 | 530688557 | $ | 3.33 |
| 17833 | 530350865 | $ | 51.23 | 119235 | 530560695 | $ | 867.53 | 220639 | 530688558 | $ | 2,048.00 |
| 17834 | 530350866 | $ | 99.25 | 119236 | 530560698 | $ | 70.95 | 220640 | 530688559 | $ | 76.80 |
| 17835 | 530350867 | $ | 28.50 | 119237 | 530560699 | $ | 16.77 | 220641 | 530688560 | $ | 144.52 |
| 17836 | 530350868 | $ | 1,024.00 | 119238 | 530560700 | $ | 80.50 | 220642 | 530688561 | $ | 10.28 |
| 17837 | 530350869 | $ | 6.30 | 119239 | 530560704 | $ | 321.98 | 220643 | 530688565 | $ | 544.06 |
| 17838 | 530350870 | $ | 19.00 | 119240 | 530560705 | $ | 374.16 | 220644 | 530688566 | $ | 194.64 |
| 17839 | 530350872 | $ | 5.49 | 119241 | 530560707 | $ | 193.84 | 220645 | 530688567 | $ | 613.11 |
| 17840 | 530350873 | $ | 5.76 | 119242 | 530560708 | $ | 41.86 | 220646 | 530688569 | $ | 783.96 |
| 17841 | 530350875 | $ | 475.00 | 119243 | 530560709 | $ | 71.92 | 220647 | 530688570 | $ | 8.37 |
| 17842 | 530350876 | $ | 1,523.55 | 119244 | 530560710 | $ | 33.58 | 220648 | 530688571 | $ | 73.36 |
| 17843 | 530350877 | $ | 208.83 | 119245 | 530560711 | $ | 3.61 | 220649 | 530688572 | $ | 8.37 |
| 17844 | 530350878 | $ | 224.50 | 119246 | 530560712 | $ | 56.34 | 220650 | 530688574 | $ | 3.22 |
| 17845 | 530350880 | $ | 186.80 | 119247 | 530560713 | $ | 11.43 | 220651 | 530688575 | $ | 236.80 |
| 17846 | 530350881 | $ | 55.85 | 119248 | 530560715 | $ | 157.78 | 220652 | 530688577 | $ | 161.07 |
| 17847 | 530350883 | $ | 387.35 | 119249 | 530560716 | $ | 36.10 | 220653 | 530688581 | $ | 70.84 |
| 17848 | 530350886 | $ | 233.70 | 119250 | 530560718 | $ | 262.38 | 220654 | 530688582 | $ | 58.11 |
| 17849 | 530350889 | $ | 125.89 | 119251 | 530560719 | $ | 99.79 | 220655 | 530688583 | $ | 10.52 |
| 17850 | 530350891 | $ | 13.25 | 119252 | 530560723 | $ | 60.62 | 220656 | 530688585 | $ | 4,490.00 |
| 17851 | 530350894 | $ | 5.42 | 119253 | 530560725 | $ | 138.96 | 220657 | 530688586 | $ | 41.54 |
| 17852 | 530350895 | $ | 11.80 | 119254 | 530560726 | $ | 181.72 | 220658 | 530688587 | $ | 80.50 |
| 17853 | 530350896 | $ | 947.11 | 119255 | 530560727 | $ | 324.76 | 220659 | 530688591 | $ | 662.00 |
| 17854 | 530350898 | $ | 48.51 | 119256 | 530560728 | $ | 672.95 | 220660 | 530688592 | $ | 64.20 |
| 17855 | 530350902 | $ | 229.34 | 119257 | 530560729 | $ | 67.62 | 220661 | 530688593 | $ | 449.00 |
| 17856 | 530350903 | $ | 291.75 | 119258 | 530560730 | $ | 262.43 | 220662 | 530688594 | $ | 2,956.00 |
| 17857 | 530350904 | $ | 58.79 | 119259 | 530560731 | $ | 51.52 | 220663 | 530688595 | $ | 2,016.50 |
| 17858 | 530350905 | $ | 9.03 | 119260 | 530560732 | $ | 107.88 | 220664 | 530688601 | $ | 824.15 |
| 17859 | 530350906 | $ | 18.18 | 119261 | 530560733 | $ | 296.24 | 220665 | 530688602 | $ | 4,994.00 |
| 17860 | 530350912 | $ | 27.09 | 119262 | 530560735 | $ | 209.30 | 220666 | 530688603 | $ | 5,295.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17861 | 530350916 | $ | 2.76 | 119263 | 530560736 | $ | 1,067.09 | 220667 | 530688604 | $ | 291.10 |
| 17862 | 530350917 | $ | 16.15 | 119264 | 530560737 | $ | 398.11 | 220668 | 530688605 | $ | 5,780.00 |
| 17863 | 530350918 | $ | 73.49 | 119265 | 530560738 | $ | 115.92 | 220669 | 530688606 | $ | 406.75 |
| 17864 | 530350919 | $ | 289.17 | 119266 | 530560739 | $ | 93.38 | 220670 | 530688607 | $ | 25.20 |
| 17865 | 530350923 | $ | 2.83 | 119267 | 530560740 | $ | 74.06 | 220671 | 530688608 | $ | 368.20 |
| 17866 | 530350924 | $ | 145.64 | 119268 | 530560741 | $ | 58.60 | 220672 | 530688611 | $ | 80.50 |
| 17867 | 530350925 | $ | 156.04 | 119269 | 530560742 | $ | 1.74 | 220673 | 530688612 | $ | 80.50 |
| 17868 | 530350926 | $ | 13.08 | 119270 | 530560743 | $ | 266.94 | 220674 | 530688613 | $ | 76.80 |
| 17869 | 530350929 | $ | 390.92 | 119271 | 530560744 | $ | 98.42 | 220675 | 530688614 | $ | 547.84 |
| 17870 | 530350930 | $ | 83.72 | 119272 | 530560745 | $ | 177.10 | 220676 | 530688615 | $ | 195.27 |
| 17871 | 530350931 | $ | 418.71 | 119273 | 530560746 | $ | 577.00 | 220677 | 530688616 | $ | 102.40 |
| 17872 | 530350932 | $ | 363.52 | 119274 | 530560748 | $ | 186.85 | 220678 | 530688617 | $ | 3,331.50 |
| 17873 | 530350936 | $ | 309.81 | 119275 | 530560749 | $ | 8.74 | 220679 | 530688619 | $ | 276.66 |
| 17874 | 530350937 | $ | 5.51 | 119276 | 530560750 | $ | 46.12 | 220680 | 530688621 | $ | 1,297.20 |
| 17875 | 530350938 | $ | 230.40 | 119277 | 530560751 | $ | 164.22 | 220681 | 530688622 | $ | 650.24 |
| 17876 | 530350939 | $ | 106.26 | 119278 | 530560754 | $ | 7.73 | 220682 | 530688623 | $ | 87.73 |
| 17877 | 530350940 | $ | 106.40 | 119279 | 530560755 | $ | 489.96 | 220683 | 530688625 | $ | 4,377.60 |
| 17878 | 530350941 | $ | 11.43 | 119280 | 530560756 | $ | 179.78 | 220684 | 530688626 | $ | 1,061.34 |
| 17879 | 530350942 | $ | 44.63 | 119281 | 530560757 | $ | 437.92 | 220685 | 530688629 | $ | 38.64 |
| 17880 | 530350943 | $ | 52.44 | 119282 | 530560758 | $ | 212.52 | 220686 | 530688630 | $ | 1,785.70 |
| 17881 | 530350944 | $ | 44.95 | 119283 | 530560761 | $ | 235.05 | 220687 | 530688631 | $ | 112.05 |
| 17882 | 530350945 | $ | 12.90 | 119284 | 530560763 | $ | 181.94 | 220688 | 530688632 | $ | 179.20 |
| 17883 | 530350946 | $ | 204.73 | 119285 | 530560764 | $ | 109.48 | 220689 | 530688634 | $ | 358.40 |
| 17884 | 530350949 | $ | 252.74 | 119286 | 530560767 | $ | 262.06 | 220690 | 530688635 | $ | 2,400.50 |
| 17885 | 530350950 | $ | 18.83 | 119287 | 530560768 | $ | 177.10 | 220691 | 530688636 | $ | 174.14 |
| 17886 | 530350954 | $ | 50.31 | 119288 | 530560769 | $ | 93.38 | 220692 | 530688637 | $ | 391.18 |
| 17887 | 530350955 | $ | 27.09 | 119289 | 530560770 | $ | 328.44 | 220693 | 530688641 | $ | 716.80 |
| 17888 | 530350956 | $ | 18.06 | 119290 | 530560772 | $ | 263.21 | 220694 | 530688642 | $ | 588.80 |
| 17889 | 530350957 | $ | 238.14 | 119291 | 530560773 | $ | 598.92 | 220695 | 530688644 | $ | 695.30 |
| 17890 | 530350958 | $ | 35.42 | 119292 | 530560774 | $ | 296.68 | 220696 | 530688645 | $ | 76.80 |
| 17891 | 530350960 | $ | 99.82 | 119293 | 530560775 | $ | 48.30 | 220697 | 530688647 | $ | 76.80 |
| 17892 | 530350966 | $ | 8.12 | 119294 | 530560776 | $ | 11.01 | 220698 | 530688648 | $ | 325.22 |
| 17893 | 530350968 | $ | 86.94 | 119295 | 530560777 | $ | 138.46 | 220699 | 530688650 | $ | 133.12 |
| 17894 | 530350969 | $ | 17.37 | 119296 | 530560778 | $ | 120.80 | 220700 | 530688651 | $ | 1,270.55 |
| 17895 | 530350970 | $ | 1,086.59 | 119297 | 530560779 | $ | 99.82 | 220701 | 530688652 | $ | 1,280.80 |
| 17896 | 530350972 | $ | 31.50 | 119298 | 530560780 | $ | 522.80 | 220702 | 530688653 | $ | 92.16 |
| 17897 | 530350974 | $ | 11.97 | 119299 | 530560781 | $ | 186.76 | 220703 | 530688654 | $ | 76.80 |
| 17898 | 530350977 | $ | 199.64 | 119300 | 530560782 | $ | 119.14 | 220704 | 530688655 | $ | 281.60 |
| 17899 | 530350978 | $ | 16.77 | 119301 | 530560785 | $ | 35.42 | 220705 | 530688657 | $ | 2,457.60 |
| 17900 | 530350980 | $ | 74.06 | 119302 | 530560786 | $ | 41.86 | 220706 | 530688658 | $ | 80.50 |
| 17901 | 530350981 | $ | 4.56 | 119303 | 530560788 | $ | 124.30 | 220707 | 530688659 | $ | 7.56 |
| 17902 | 530350984 | $ | 17.01 | 119304 | 530560790 | $ | 109.45 | 220708 | 530688660 | $ | 753.50 |
| 17903 | 530350985 | $ | 32.49 | 119305 | 530560791 | $ | 24.40 | 220709 | 530688661 | $ | 222.38 |
| 17904 | 530350986 | $ | 42.16 | 119306 | 530560792 | $ | 2,915.41 | 220710 | 530688662 | $ | 8.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17905 | 530350987 | $ | 0.95 | 119307 | 530560793 | $ | 51.52 | 220711 | 530688664 | $ | 89.80 |
| 17906 | 530350989 | $ | 143.68 | 119308 | 530560794 | $ | 40.57 | 220712 | 530688665 | $ | 171.21 |
| 17907 | 530350990 | $ | 0.28 | 119309 | 530560795 | $ | 48.30 | 220713 | 530688666 | $ | 246.44 |
| 17908 | 530350992 | $ | 15.39 | 119310 | 530560796 | $ | 809.79 | 220714 | 530688667 | $ | 15.14 |
| 17909 | 530350994 | $ | 20.65 | 119311 | 530560797 | $ | 29.56 | 220715 | 530688668 | $ | 160.73 |
| 17910 | 530350997 | $ | 31.89 | 119312 | 530560798 | $ | 35.49 | 220716 | 530688671 | $ | 17.96 |
| 17911 | 530351000 | $ | 0.48 | 119313 | 530560799 | $ | 111.39 | 220717 | 530688673 | $ | 1,792.00 |
| 17912 | 530351001 | $ | 31.43 | 119314 | 530560800 | $ | 109.48 | 220718 | 530688674 | $ | 209.40 |
| 17913 | 530351003 | $ | 895.16 | 119315 | 530560801 | $ | 96.60 | 220719 | 530688675 | $ | 2,465.50 |
| 17914 | 530351004 | $ | 1.45 | 119316 | 530560802 | $ | 22.54 | 220720 | 530688676 | $ | 583.68 |
| 17915 | 530351006 | $ | 7.60 | 119317 | 530560803 | $ | 112.70 | 220721 | 530688677 | $ | 1,122.50 |
| 17916 | 530351007 | $ | 70.84 | 119318 | 530560804 | $ | 56.63 | 220722 | 530688678 | $ | 611.50 |
| 17917 | 530351010 | $ | 13.23 | 119319 | 530560805 | $ | 22.54 | 220723 | 530688679 | $ | 3,460.00 |
| 17918 | 530351011 | $ | 147.45 | 119320 | 530560806 | $ | 1,688.72 | 220724 | 530688680 | $ | 834.00 |
| 17919 | 530351012 | $ | 30.40 | 119321 | 530560807 | $ | 144.90 | 220725 | 530688683 | $ | 608.10 |
| 17920 | 530351019 | $ | 500.81 | 119322 | 530560808 | $ | 95.95 | 220726 | 530688684 | $ | 1,364.20 |
| 17921 | 530351022 | $ | 51.55 | 119323 | 530560809 | $ | 596.72 | 220727 | 530688686 | $ | 157.15 |
| 17922 | 530351023 | $ | 471.92 | 119324 | 530560810 | $ | 945.32 | 220728 | 530688688 | $ | 161.00 |
| 17923 | 530351034 | $ | 7,636.00 | 119325 | 530560811 | $ | 374.25 | 220729 | 530688690 | $ | 654.60 |
| 17924 | 530351035 | $ | 11.61 | 119326 | 530560812 | $ | 125.58 | 220730 | 530688691 | $ | 2,415.00 |
| 17925 | 530351037 | $ | 121.80 | 119327 | 530560813 | $ | 762.78 | 220731 | 530688692 | $ | 1,189.85 |
| 17926 | 530351038 | $ | 25.80 | 119328 | 530560814 | $ | 64.40 | 220732 | 530688693 | $ | 1,234.75 |
| 17927 | 530351040 | $ | 52.95 | 119329 | 530560815 | $ | 64.40 | 220733 | 530688694 | $ | 671.00 |
| 17928 | 530351043 | $ | 0.10 | 119330 | 530560816 | $ | 359.20 | 220734 | 530688695 | $ | 481.65 |
| 17929 | 530351045 | $ | 100.13 | 119331 | 530560817 | $ | 339.14 | 220735 | 530688696 | $ | 1,347.00 |
| 17930 | 530351048 | $ | 31.50 | 119332 | 530560818 | $ | 408.16 | 220736 | 530688697 | $ | 255.93 |
| 17931 | 530351049 | $ | 5.29 | 119333 | 530560819 | $ | 35.42 | 220737 | 530688698 | $ | 1,014.55 |
| 17932 | 530351050 | $ | 19.96 | 119334 | 530560820 | $ | 164.22 | 220738 | 530688699 | $ | 878.95 |
| 17933 | 530351051 | $ | 29.67 | 119335 | 530560821 | $ | 98.18 | 220739 | 530688700 | $ | 471.45 |
| 17934 | 530351053 | $ | 13.01 | 119336 | 530560822 | $ | 122.33 | 220740 | 530688701 | $ | 386.14 |
| 17935 | 530351054 | $ | 0.48 | 119337 | 530560823 | $ | 570.49 | 220741 | 530688702 | $ | 179.60 |
| 17936 | 530351055 | $ | 91.43 | 119338 | 530560824 | $ | 164.22 | 220742 | 530688704 | $ | 271.35 |
| 17937 | 530351056 | $ | 167.44 | 119339 | 530560825 | $ | 108.65 | 220743 | 530688705 | $ | 862.85 |
| 17938 | 530351057 | $ | 251.75 | 119340 | 530560826 | $ | 265.31 | 220744 | 530688706 | $ | 1,605.50 |
| 17939 | 530351062 | $ | 15.94 | 119341 | 530560827 | $ | 61.18 | 220745 | 530688707 | $ | 808.20 |
| 17940 | 530351063 | $ | 31.57 | 119342 | 530560828 | $ | 86.94 | 220746 | 530688708 | $ | 404.10 |
| 17941 | 530351065 | $ | 506.61 | 119343 | 530560829 | $ | 2,392.23 | 220747 | 530688709 | $ | 623.31 |
| 17942 | 530351069 | $ | 425.04 | 119344 | 530560830 | $ | 323.91 | 220748 | 530688711 | $ | 848.85 |
| 17943 | 530351071 | $ | 13.25 | 119345 | 530560831 | $ | 32.20 | 220749 | 530688712 | $ | 2,181.50 |
| 17944 | 530351072 | $ | 234.84 | 119346 | 530560832 | $ | 28.98 | 220750 | 530688713 | $ | 618.98 |
| 17945 | 530351073 | $ | 978.20 | 119347 | 530560833 | $ | 106.26 | 220751 | 530688714 | $ | 48.30 |
| 17946 | 530351078 | $ | 60.95 | 119348 | 530560834 | $ | 77.28 | 220752 | 530688715 | $ | 41.86 |
| 17947 | 530351079 | $ | 402.51 | 119349 | 530560835 | $ | 45.08 | 220753 | 530688716 | $ | 122.36 |
| 17948 | 530351080 | $ | 17.78 | 119350 | 530560836 | $ | 315.45 | 220754 | 530688717 | $ | 91.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17949 | 530351081 | $ | 21.39 | 119351 | 530560837 | $ | 193.20 | 220755 | 530688718 | $ | 96.60 |
| 17950 | 530351082 | $ | 26.96 | 119352 | 530560838 | $ | 342.51 | 220756 | 530688720 | $ | 89.80 |
| 17951 | 530351084 | $ | 58.82 | 119353 | 530560839 | $ | 112.70 | 220757 | 530688721 | $ | 231.80 |
| 17952 | 530351085 | $ | 21.93 | 119354 | 530560840 | $ | 32.20 | 220758 | 530688722 | $ | 96.60 |
| 17953 | 530351087 | $ | 435.20 | 119355 | 530560841 | $ | 125.42 | 220759 | 530688723 | $ | 461.38 |
| 17954 | 530351090 | $ | 54.40 | 119356 | 530560842 | $ | 223.12 | 220760 | 530688724 | $ | 449.00 |
| 17955 | 530351091 | $ | 29.67 | 119357 | 530560843 | $ | 96.72 | 220761 | 530688725 | $ | 241.50 |
| 17956 | 530351092 | $ | 58.05 | 119358 | 530560844 | $ | 77.28 | 220762 | 530688726 | $ | 429.95 |
| 17957 | 530351094 | $ | 36.70 | 119359 | 530560845 | $ | 137.16 | 220763 | 530688727 | $ | 488.00 |
| 17958 | 530351096 | $ | 57.06 | 119360 | 530560846 | $ | 595.70 | 220764 | 530688728 | $ | 330.40 |
| 17959 | 530351097 | $ | 33.54 | 119361 | 530560847 | $ | 174.18 | 220765 | 530688729 | $ | 128.80 |
| 17960 | 530351098 | $ | 60.19 | 119362 | 530560848 | $ | 350.92 | 220766 | 530688730 | $ | 402.50 |
| 17961 | 530351099 | $ | 55.47 | 119363 | 530560849 | $ | 56.73 | 220767 | 530688731 | $ | 144.90 |
| 17962 | 530351100 | $ | 154.73 | 119364 | 530560850 | $ | 390.21 | 220768 | 530688732 | $ | 402.50 |
| 17963 | 530351101 | $ | 15.48 | 119365 | 530560852 | $ | 382.91 | 220769 | 530688733 | $ | 805.00 |
| 17964 | 530351102 | $ | 118.60 | 119366 | 530560853 | $ | 91.74 | 220770 | 530688735 | $ | 322.00 |
| 17965 | 530351103 | $ | 16.77 | 119367 | 530560854 | $ | 8.19 | 220771 | 530688736 | $ | 328.40 |
| 17966 | 530351104 | $ | 15.82 | 119368 | 530560855 | $ | 1.81 | 220772 | 530688737 | $ | 225.40 |
| 17967 | 530351106 | $ | 525.33 | 119369 | 530560856 | $ | 85.28 | 220773 | 530688738 | $ | 209.30 |
| 17968 | 530351109 | $ | 5.16 | 119370 | 530560857 | $ | 523.89 | 220774 | 530688739 | $ | 305.90 |
| 17969 | 530351111 | $ | 311.93 | 119371 | 530560858 | $ | 63.25 | 220775 | 530688740 | $ | 740.60 |
| 17970 | 530351112 | $ | 75.30 | 119372 | 530560859 | $ | 966.00 | 220776 | 530688741 | $ | 209.30 |
| 17971 | 530351115 | $ | 17.01 | 119373 | 530560860 | $ | 161.00 | 220777 | 530688743 | $ | 453.25 |
| 17972 | 530351118 | $ | 43.47 | 119374 | 530560861 | $ | 94.11 | 220778 | 530688744 | $ | 155.40 |
| 17973 | 530351119 | $ | 39.06 | 119375 | 530560862 | $ | 35.42 | 220779 | 530688746 | $ | 515.20 |
| 17974 | 530351121 | $ | 7.74 | 119376 | 530560863 | $ | 432.81 | 220780 | 530688747 | $ | 114.65 |
| 17975 | 530351122 | $ | 203.06 | 119377 | 530560864 | $ | 51.34 | 220781 | 530688748 | $ | 305.90 |
| 17976 | 530351125 | $ | 24.08 | 119378 | 530560865 | $ | 235.52 | 220782 | 530688749 | $ | 820.72 |
| 17977 | 530351126 | $ | 37.39 | 119379 | 530560866 | $ | 96.60 | 220783 | 530688751 | $ | 57.96 |
| 17978 | 530351128 | $ | 144.09 | 119380 | 530560867 | $ | 27.51 | 220784 | 530688752 | $ | 338.10 |
| 17979 | 530351129 | $ | 36.99 | 119381 | 530560868 | $ | 83.72 | 220785 | 530688753 | $ | 1,342.11 |
| 17980 | 530351130 | $ | 43.09 | 119382 | 530560869 | $ | 64.40 | 220786 | 530688754 | $ | 55.97 |
| 17981 | 530351132 | $ | 417.57 | 119383 | 530560870 | $ | 132.02 | 220787 | 530688755 | $ | 23.71 |
| 17982 | 530351135 | $ | 105.87 | 119384 | 530560871 | $ | 36.02 | 220788 | 530688759 | $ | 57.07 |
| 17983 | 530351141 | $ | 0.10 | 119385 | 530560872 | $ | 58.05 | 220789 | 530688762 | $ | 1,914.23 |
| 17984 | 530351142 | $ | 9.03 | 119386 | 530560873 | $ | 43.35 | 220790 | 530688764 | $ | 943.46 |
| 17985 | 530351143 | $ | 35.99 | 119387 | 530560874 | $ | 972.72 | 220791 | 530688768 | $ | 35.42 |
| 17986 | 530351144 | $ | 82.66 | 119388 | 530560875 | $ | 144.90 | 220792 | 530688772 | $ | 241.50 |
| 17987 | 530351146 | $ | 13.58 | 119389 | 530560877 | $ | 117.84 | 220793 | 530688774 | $ | 209.30 |
| 17988 | 530351148 | $ | 24.51 | 119390 | 530560878 | $ | 128.15 | 220794 | 530688776 | $ | 1,495.92 |
| 17989 | 530351152 | $ | 18.06 | 119391 | 530560879 | $ | 86.14 | 220795 | 530688777 | $ | 112.70 |
| 17990 | 530351153 | $ | 34.45 | 119392 | 530560880 | $ | 715.38 | 220796 | 530688779 | $ | 534.07 |
| 17991 | 530351154 | $ | 14.19 | 119393 | 530560881 | $ | 86.94 | 220797 | 530688780 | $ | 48.30 |
| 17992 | 530351155 | $ | 22.92 | 119394 | 530560882 | $ | 315.56 | 220798 | 530688782 | $ | 235.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17993 | 530351156 | $ | 20.64 | 119395 | 530560884 | $ | 346.06 | 220799 | 530688783 | $ | 161.00 |
| 17994 | 530351157 | $ | 47.50 | 119396 | 530560885 | $ | 753.29 | 220800 | 530688785 | $ | 144.90 |
| 17995 | 530351163 | $ | 112.70 | 119397 | 530560886 | $ | 349.67 | 220801 | 530688786 | $ | 83.73 |
| 17996 | 530351164 | $ | 12.90 | 119398 | 530560887 | $ | 122.36 | 220802 | 530688788 | $ | 183.54 |
| 17997 | 530351165 | $ | 0.90 | 119399 | 530560888 | $ | 163.52 | 220803 | 530688789 | $ | 122.39 |
| 17998 | 530351166 | $ | 21.84 | 119400 | 530560890 | $ | 64.40 | 220804 | 530688790 | $ | 125.58 |
| 17999 | 530351167 | $ | 75.21 | 119401 | 530560891 | $ | 454.02 | 220805 | 530688791 | $ | 80.50 |
| 18000 | 530351168 | $ | 93.38 | 119402 | 530560892 | $ | 47.56 | 220806 | 530688792 | $ | 128.80 |
| 18001 | 530351169 | $ | 15.18 | 119403 | 530560893 | $ | 231.84 | 220807 | 530688793 | $ | 96.60 |
| 18002 | 530351170 | $ | 100.36 | 119404 | 530560894 | $ | 71.46 | 220808 | 530688794 | $ | 2,239.64 |
| 18003 | 530351172 | $ | 14.31 | 119405 | 530560897 | $ | 145.53 | 220809 | 530688795 | $ | 531.30 |
| 18004 | 530351173 | $ | 72.10 | 119406 | 530560898 | $ | 64.64 | 220810 | 530688798 | $ | 144.90 |
| 18005 | 530351174 | $ | 0.49 | 119407 | 530560899 | $ | 173.88 | 220811 | 530688799 | $ | 167.44 |
| 18006 | 530351175 | $ | 74.40 | 119408 | 530560900 | $ | 112.70 | 220812 | 530688800 | $ | 162.24 |
| 18007 | 530351178 | $ | 527.90 | 119409 | 530560902 | $ | 9.66 | 220813 | 530688801 | $ | 9.65 |
| 18008 | 530351179 | $ | 45.32 | 119410 | 530560904 | $ | 141.68 | 220814 | 530688802 | $ | 228.62 |
| 18009 | 530351180 | $ | 250.61 | 119411 | 530560905 | $ | 1,147.72 | 220815 | 530688803 | $ | 52.11 |
| 18010 | 530351182 | $ | 214.93 | 119412 | 530560906 | $ | 113.50 | 220816 | 530688804 | $ | 45.78 |
| 18011 | 530351186 | $ | 1,062.60 | 119413 | 530560907 | $ | 307.08 | 220817 | 530688808 | $ | 1,545.50 |
| 18012 | 530351187 | $ | 53.42 | 119414 | 530560908 | $ | 123.54 | 220818 | 530688809 | $ | 448.17 |
| 18013 | 530351188 | $ | 278.16 | 119415 | 530560909 | $ | 77.26 | 220819 | 530688810 | $ | 805.00 |
| 18014 | 530351189 | $ | 28.50 | 119416 | 530560910 | $ | 708.61 | 220820 | 530688811 | $ | 2,093.00 |
| 18015 | 530351192 | $ | 225.25 | 119417 | 530560911 | $ | 829.44 | 220821 | 530688812 | $ | 386.40 |
| 18016 | 530351193 | $ | 267.26 | 119418 | 530560912 | $ | 166.42 | 220822 | 530688813 | $ | 193.20 |
| 18017 | 530351195 | $ | 16.38 | 119419 | 530560913 | $ | 428.26 | 220823 | 530688815 | $ | 1,722.70 |
| 18018 | 530351196 | $ | 586.35 | 119420 | 530560914 | $ | 66.96 | 220824 | 530688816 | $ | 257.60 |
| 18019 | 530351199 | $ | 38.43 | 119421 | 530560915 | $ | 443.86 | 220825 | 530688817 | $ | 837.10 |
| 18020 | 530351200 | $ | 13.23 | 119422 | 530560916 | $ | 90.16 | 220826 | 530688818 | $ | 721.28 |
| 18021 | 530351202 | $ | 12.90 | 119423 | 530560917 | $ | 273.45 | 220827 | 530688819 | $ | 266.51 |
| 18022 | 530351203 | $ | 50.71 | 119424 | 530560918 | $ | 676.20 | 220828 | 530688820 | $ | 103.04 |
| 18023 | 530351204 | $ | 74.34 | 119425 | 530560919 | $ | 86.94 | 220829 | 530688822 | $ | 402.50 |
| 18024 | 530351206 | $ | 281.02 | 119426 | 530560920 | $ | 119.14 | 220830 | 530688823 | $ | 644.00 |
| 18025 | 530351208 | $ | 411.81 | 119427 | 530560921 | $ | 1,065.12 | 220831 | 530688824 | $ | 322.00 |
| 18026 | 530351209 | $ | 11.31 | 119428 | 530560923 | $ | 211.86 | 220832 | 530688825 | $ | 1,127.00 |
| 18027 | 530351211 | $ | 107.88 | 119429 | 530560924 | $ | 308.45 | 220833 | 530688826 | $ | 328.40 |
| 18028 | 530351212 | $ | 637.58 | 119430 | 530560925 | $ | 127.50 | 220834 | 530688827 | $ | 9.65 |
| 18029 | 530351213 | $ | 51.33 | 119431 | 530560927 | $ | 580.32 | 220835 | 530688828 | $ | 144.90 |
| 18030 | 530351214 | $ | 6.65 | 119432 | 530560928 | $ | 94.66 | 220836 | 530688829 | $ | 1,066.42 |
| 18031 | 530351215 | $ | 65.62 | 119433 | 530560929 | $ | 1,201.06 | 220837 | 530688830 | $ | 225.40 |
| 18032 | 530351219 | $ | 830.76 | 119434 | 530560930 | $ | 154.84 | 220838 | 530688832 | $ | 112.70 |
| 18033 | 530351220 | $ | 789.01 | 119435 | 530560931 | $ | 38.64 | 220839 | 530688833 | $ | 38.60 |
| 18034 | 530351226 | $ | 3.87 | 119436 | 530560932 | $ | 151.34 | 220840 | 530688834 | $ | 11.58 |
| 18035 | 530351234 | $ | 176.44 | 119437 | 530560933 | $ | 487.43 | 220841 | 530688835 | $ | 484.43 |
| 18036 | 530351235 | $ | 346.35 | 119438 | 530560934 | $ | 427.56 | 220842 | 530688836 | $ | 204.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18037 | 530351237 | $ | 315.39 | 119439 | 530560935 | $ | 368.25 | 220843 | 530688837 | $ | 283.71 |
| 18038 | 530351238 | $ | 5.79 | 119440 | 530560936 | $ | 217.21 | 220844 | 530688838 | $ | 316.35 |
| 18039 | 530351241 | $ | 5.16 | 119441 | 530560937 | $ | 437.33 | 220845 | 530688839 | $ | 57.90 |
| 18040 | 530351242 | $ | 235.77 | 119442 | 530560938 | $ | 173.88 | 220846 | 530688841 | $ | 32.20 |
| 18041 | 530351245 | $ | 6.96 | 119443 | 530560940 | $ | 1,443.68 | 220847 | 530688842 | $ | 289.11 |
| 18042 | 530351250 | $ | 2.47 | 119444 | 530560942 | $ | 61.18 | 220848 | 530688843 | $ | 11.50 |
| 18043 | 530351253 | $ | 43.70 | 119445 | 530560943 | $ | 70.84 | 220849 | 530688846 | $ | 43.73 |
| 18044 | 530351255 | $ | 5.80 | 119446 | 530560948 | $ | 64.40 | 220850 | 530688847 | $ | 3.22 |
| 18045 | 530351256 | $ | 11.62 | 119447 | 530560949 | $ | 99.81 | 220851 | 530688848 | $ | 122.04 |
| 18046 | 530351257 | $ | 3.99 | 119448 | 530560950 | $ | 31.75 | 220852 | 530688849 | $ | 6.44 |
| 18047 | 530351259 | $ | 28.50 | 119449 | 530560951 | $ | 419.82 | 220853 | 530688850 | $ | 6.44 |
| 18048 | 530351262 | $ | 189.98 | 119450 | 530560953 | $ | 401.17 | 220854 | 530688851 | $ | 20.72 |
| 18049 | 530351272 | $ | 1,587.20 | 119451 | 530560954 | $ | 177.10 | 220855 | 530688852 | $ | 12.16 |
| 18050 | 530351275 | $ | 72.45 | 119452 | 530560955 | $ | 255.19 | 220856 | 530688853 | $ | 9.80 |
| 18051 | 530351278 | $ | 192.55 | 119453 | 530560956 | $ | 65.04 | 220857 | 530688854 | $ | 9.66 |
| 18052 | 530351279 | $ | 139.39 | 119454 | 530560957 | $ | 257.60 | 220858 | 530688855 | $ | 1.64 |
| 18053 | 530351280 | $ | 71.19 | 119455 | 530560958 | $ | 138.46 | 220859 | 530688856 | $ | 3.22 |
| 18054 | 530351281 | $ | 193.62 | 119456 | 530560959 | $ | 95.17 | 220860 | 530688859 | $ | 3.78 |
| 18055 | 530351282 | $ | 19.53 | 119457 | 530560960 | $ | 63.50 | 220861 | 530688864 | $ | 64.72 |
| 18056 | 530351283 | $ | 20.16 | 119458 | 530560961 | $ | 499.10 | 220862 | 530688865 | $ | 27.36 |
| 18057 | 530351287 | $ | 199.95 | 119459 | 530560962 | $ | 770.93 | 220863 | 530688867 | $ | 490.22 |
| 18058 | 530351288 | $ | 136.05 | 119460 | 530560963 | $ | 82.42 | 220864 | 530688868 | $ | 19.30 |
| 18059 | 530351290 | $ | 27.96 | 119461 | 530560964 | $ | 358.46 | 220865 | 530688869 | $ | 212.30 |
| 18060 | 530351291 | $ | 14.19 | 119462 | 530560965 | $ | 99.17 | 220866 | 530688870 | $ | 115.80 |
| 18061 | 530351292 | $ | 30.81 | 119463 | 530560966 | $ | 170.62 | 220867 | 530688871 | $ | 48.25 |
| 18062 | 530351293 | $ | 57.57 | 119464 | 530560967 | $ | 161.00 | 220868 | 530688872 | $ | 30.46 |
| 18063 | 530351299 | $ | 34.65 | 119465 | 530560968 | $ | 109.48 | 220869 | 530688873 | $ | 6.84 |
| 18064 | 530351300 | $ | 5.12 | 119466 | 530560969 | $ | 136.82 | 220870 | 530688874 | $ | 248.97 |
| 18065 | 530351301 | $ | 36.54 | 119467 | 530560970 | $ | 96.60 | 220871 | 530688875 | $ | 642.50 |
| 18066 | 530351302 | $ | 42.21 | 119468 | 530560971 | $ | 135.86 | 220872 | 530688876 | $ | 118.46 |
| 18067 | 530351303 | $ | 15.75 | 119469 | 530560972 | $ | 251.16 | 220873 | 530688877 | $ | 69.48 |
| 18068 | 530351305 | $ | 20.90 | 119470 | 530560974 | $ | 135.09 | 220874 | 530688878 | $ | 327.60 |
| 18069 | 530351306 | $ | 182.47 | 119471 | 530560975 | $ | 247.36 | 220875 | 530688882 | $ | 37.20 |
| 18070 | 530351307 | $ | 7.74 | 119472 | 530560976 | $ | 241.50 | 220876 | 530688884 | $ | 264.04 |
| 18071 | 530351312 | $ | 123.22 | 119473 | 530560978 | $ | 93.69 | 220877 | 530688886 | $ | 16.10 |
| 18072 | 530351313 | $ | 144.38 | 119474 | 530560979 | $ | 66.00 | 220878 | 530688887 | $ | 0.29 |
| 18073 | 530351315 | $ | 0.51 | 119475 | 530560981 | $ | 173.88 | 220879 | 530688889 | $ | 18.33 |
| 18074 | 530351316 | $ | 0.91 | 119476 | 530560982 | $ | 166.78 | 220880 | 530688892 | $ | 286.72 |
| 18075 | 530351317 | $ | 5.79 | 119477 | 530560983 | $ | 62.59 | 220881 | 530688893 | $ | 1,449.00 |
| 18076 | 530351320 | $ | 31.50 | 119478 | 530560984 | $ | 209.30 | 220882 | 530688894 | $ | 402.25 |
| 18077 | 530351322 | $ | 88.78 | 119479 | 530560985 | $ | 51.52 | 220883 | 530688895 | $ | 1,016.05 |
| 18078 | 530351328 | $ | 36.67 | 119480 | 530560986 | $ | 83.72 | 220884 | 530688896 | $ | 998.23 |
| 18079 | 530351330 | $ | 0.54 | 119481 | 530560987 | $ | 161.00 | 220885 | 530688897 | $ | 1,379.92 |
| 18080 | 530351331 | $ | 18.06 | 119482 | 530560988 | $ | 51.52 | 220886 | 530688898 | $ | 108.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18081 | 530351333 | $ | 19.14 | 119483 | 530560989 | $ | 51.52 | 220887 | 530688899 | $ | 7,094.86 |
| 18082 | 530351334 | $ | 32.07 | 119484 | 530560990 | $ | 6.44 | 220888 | 530688900 | $ | 663.77 |
| 18083 | 530351338 | $ | 106.33 | 119485 | 530560991 | $ | 341.32 | 220889 | 530688901 | $ | 529.82 |
| 18084 | 530351341 | $ | 217.84 | 119486 | 530560992 | $ | 733.19 | 220890 | 530688902 | $ | 323.28 |
| 18085 | 530351342 | $ | 233.70 | 119487 | 530560993 | $ | 109.48 | 220891 | 530688903 | $ | 6,961.64 |
| 18086 | 530351343 | $ | 38.00 | 119488 | 530560996 | $ | 68.84 | 220892 | 530688904 | $ | 222.18 |
| 18087 | 530351344 | $ | 254.00 | 119489 | 530560997 | $ | 51.52 | 220893 | 530688905 | $ | 81.73 |
| 18088 | 530351350 | $ | 128.80 | 119490 | 530560998 | $ | 144.88 | 220894 | 530688906 | $ | 889.97 |
| 18089 | 530351352 | $ | 173.88 | 119491 | 530560999 | $ | 239.99 | 220895 | 530688907 | $ | 1,155.29 |
| 18090 | 530351353 | $ | 90.73 | 119492 | 530561001 | $ | 64.40 | 220896 | 530688908 | $ | 1,191.92 |
| 18091 | 530351354 | $ | 177.91 | 119493 | 530561003 | $ | 295.47 | 220897 | 530688909 | $ | 392.26 |
| 18092 | 530351355 | $ | 28.04 | 119494 | 530561004 | $ | 51.52 | 220898 | 530688910 | $ | 1,351.49 |
| 18093 | 530351356 | $ | 98.74 | 119495 | 530561005 | $ | 119.14 | 220899 | 530688912 | $ | 246.95 |
| 18094 | 530351362 | $ | 90.93 | 119496 | 530561006 | $ | 225.40 | 220900 | 530688913 | $ | 453.99 |
| 18095 | 530351363 | $ | 21.93 | 119497 | 530561007 | $ | 90.16 | 220901 | 530688914 | $ | 150.54 |
| 18096 | 530351364 | $ | 1.90 | 119498 | 530561008 | $ | 81.74 | 220902 | 530688915 | $ | 5.79 |
| 18097 | 530351365 | $ | 18.06 | 119499 | 530561009 | $ | 42.46 | 220903 | 530688917 | $ | 21.23 |
| 18098 | 530351368 | $ | 14.19 | 119500 | 530561010 | $ | 64.40 | 220904 | 530688918 | $ | 294.84 |
| 18099 | 530351369 | $ | 134.60 | 119501 | 530561011 | $ | 167.44 | 220905 | 530688920 | $ | 837.38 |
| 18100 | 530351370 | $ | 66.85 | 119502 | 530561012 | $ | 70.84 | 220906 | 530688921 | $ | 69.54 |
| 18101 | 530351371 | $ | 3.22 | 119503 | 530561013 | $ | 71.41 | 220907 | 530688922 | $ | 67.62 |
| 18102 | 530351373 | $ | 238.28 | 119504 | 530561014 | $ | 212.34 | 220908 | 530688923 | $ | 5.16 |
| 18103 | 530351374 | $ | 61.09 | 119505 | 530561015 | $ | 57.96 | 220909 | 530688924 | $ | 10.24 |
| 18104 | 530351376 | $ | 3.23 | 119506 | 530561017 | $ | 88.78 | 220910 | 530688925 | $ | 11.61 |
| 18105 | 530351377 | $ | 24.51 | 119507 | 530561018 | $ | 27.02 | 220911 | 530688928 | $ | 134.72 |
| 18106 | 530351378 | $ | 47.43 | 119508 | 530561019 | $ | 75.27 | 220912 | 530688929 | $ | 580.29 |
| 18107 | 530351379 | $ | 32.25 | 119509 | 530561020 | $ | 62.08 | 220913 | 530688930 | $ | 7.91 |
| 18108 | 530351380 | $ | 49.51 | 119510 | 530561021 | $ | 79.50 | 220914 | 530688931 | $ | 1.40 |
| 18109 | 530351381 | $ | 26.96 | 119511 | 530561022 | $ | 50.18 | 220915 | 530688932 | $ | 6.54 |
| 18110 | 530351382 | $ | 20.99 | 119512 | 530561023 | $ | 1.29 | 220916 | 530688933 | $ | 3,584.00 |
| 18111 | 530351383 | $ | 40.53 | 119513 | 530561024 | $ | 80.90 | 220917 | 530688934 | $ | 16.42 |
| 18112 | 530351386 | $ | 194.55 | 119514 | 530561025 | $ | 11.74 | 220918 | 530688935 | $ | 2.32 |
| 18113 | 530351387 | $ | 76.71 | 119515 | 530561026 | $ | 10.39 | 220919 | 530688937 | $ | 0.35 |
| 18114 | 530351389 | $ | 12.90 | 119516 | 530561027 | $ | 8.56 | 220920 | 530688938 | $ | 0.35 |
| 18115 | 530351390 | $ | 26.32 | 119517 | 530561028 | $ | 12.01 | 220921 | 530688939 | $ | 9.66 |
| 18116 | 530351391 | $ | 113.96 | 119518 | 530561029 | $ | 396.06 | 220922 | 530688940 | $ | 43.29 |
| 18117 | 530351392 | $ | 768.00 | 119519 | 530561030 | $ | 103.04 | 220923 | 530688941 | $ | 28.98 |
| 18118 | 530351393 | $ | 21.39 | 119520 | 530561031 | $ | 338.10 | 220924 | 530688942 | $ | 32.20 |
| 18119 | 530351396 | $ | 276.54 | 119521 | 530561032 | $ | 173.88 | 220925 | 530688943 | $ | 57.73 |
| 18120 | 530351397 | $ | 19.00 | 119522 | 530561035 | $ | 62.77 | 220926 | 530688944 | $ | 3.35 |
| 18121 | 530351399 | $ | 26.66 | 119523 | 530561036 | $ | 136.37 | 220927 | 530688945 | $ | 5.03 |
| 18122 | 530351401 | $ | 159.74 | 119524 | 530561037 | $ | 545.47 | 220928 | 530688947 | $ | 402.02 |
| 18123 | 530351402 | $ | 58.00 | 119525 | 530561038 | $ | 14.89 | 220929 | 530688948 | $ | 0.61 |
| 18124 | 530351403 | $ | 16.66 | 119526 | 530561039 | $ | 0.09 | 220930 | 530688949 | $ | 0.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18125 | 530351404 | $ | 210.76 | 119527 | 530561040 | $ | 405.61 | 220931 | 530688950 | $ | 2.85 |
| 18126 | 530351405 | $ | 57.65 | 119528 | 530561042 | $ | 9.39 | 220932 | 530688951 | $ | 6.44 |
| 18127 | 530351406 | $ | 473.34 | 119529 | 530561043 | $ | 34.20 | 220933 | 530688953 | $ | 178.23 |
| 18128 | 530351407 | $ | 111.40 | 119530 | 530561044 | $ | 115.92 | 220934 | 530688955 | $ | 1,984.40 |
| 18129 | 530351408 | $ | 276.71 | 119531 | 530561045 | $ | 109.48 | 220935 | 530688958 | $ | 34.20 |
| 18130 | 530351409 | $ | 286.67 | 119532 | 530561046 | $ | 146.09 | 220936 | 530688960 | $ | 11.58 |
| 18131 | 530351412 | $ | 584.99 | 119533 | 530561047 | $ | 69.86 | 220937 | 530688961 | $ | 1.50 |
| 18132 | 530351415 | $ | 15.94 | 119534 | 530561048 | $ | 70.84 | 220938 | 530688969 | $ | 525.32 |
| 18133 | 530351416 | $ | 30.88 | 119535 | 530561049 | $ | 737.22 | 220939 | 530688970 | $ | 7.68 |
| 18134 | 530351417 | $ | 13.77 | 119536 | 530561050 | $ | 381.23 | 220940 | 530688971 | $ | 5.43 |
| 18135 | 530351419 | $ | 96.37 | 119537 | 530561051 | $ | 144.90 | 220941 | 530688972 | $ | 911.15 |
| 18136 | 530351421 | $ | 117.80 | 119538 | 530561052 | $ | 1,073.83 | 220942 | 530688973 | $ | 5.65 |
| 18137 | 530351422 | $ | 47.88 | 119539 | 530561053 | $ | 273.81 | 220943 | 530688974 | $ | 22.71 |
| 18138 | 530351424 | $ | 3.14 | 119540 | 530561054 | $ | 307.17 | 220944 | 530688975 | $ | 1,911.75 |
| 18139 | 530351425 | $ | 20.16 | 119541 | 530561055 | $ | 238.28 | 220945 | 530688976 | $ | 157.23 |
| 18140 | 530351426 | $ | 107.60 | 119542 | 530561056 | $ | 239.64 | 220946 | 530688978 | $ | 209.92 |
| 18141 | 530351427 | $ | 32.40 | 119543 | 530561057 | $ | 584.06 | 220947 | 530688979 | $ | 1.57 |
| 18142 | 530351429 | $ | 160.12 | 119544 | 530561058 | $ | 159.73 | 220948 | 530688980 | $ | 61.76 |
| 18143 | 530351431 | $ | 0.67 | 119545 | 530561059 | $ | 138.46 | 220949 | 530688981 | $ | 1.14 |
| 18144 | 530351435 | $ | 340.52 | 119546 | 530561061 | $ | 560.98 | 220950 | 530688983 | $ | 192.09 |
| 18145 | 530351437 | $ | 35.88 | 119547 | 530561062 | $ | 154.76 | 220951 | 530688985 | $ | 84.14 |
| 18146 | 530351438 | $ | 100.55 | 119548 | 530561064 | $ | 154.76 | 220952 | 530688986 | $ | 1.02 |
| 18147 | 530351441 | $ | 256.00 | 119549 | 530561065 | $ | 512.00 | 220953 | 530688988 | $ | 3,876.10 |
| 18148 | 530351442 | $ | 115.92 | 119550 | 530561066 | $ | 109.48 | 220954 | 530688989 | $ | 45.08 |
| 18149 | 530351443 | $ | 149.16 | 119551 | 530561067 | $ | 86.94 | 220955 | 530688992 | $ | 51.56 |
| 18150 | 530351444 | $ | 26.64 | 119552 | 530561069 | $ | 364.48 | 220956 | 530688994 | $ | 14.52 |
| 18151 | 530351445 | $ | 58.01 | 119553 | 530561070 | $ | 253.72 | 220957 | 530688995 | $ | 318.78 |
| 18152 | 530351446 | $ | 23.22 | 119554 | 530561071 | $ | 182.37 | 220958 | 530688998 | $ | 180.32 |
| 18153 | 530351447 | $ | 38.70 | 119555 | 530561072 | $ | 512.00 | 220959 | 530688999 | $ | 647.22 |
| 18154 | 530351448 | $ | 13.51 | 119556 | 530561073 | $ | 114.62 | 220960 | 530689000 | $ | 267.26 |
| 18155 | 530351449 | $ | 219.58 | 119557 | 530561074 | $ | 273.70 | 220961 | 530689001 | $ | 63.00 |
| 18156 | 530351450 | $ | 87.72 | 119558 | 530561075 | $ | 92.93 | 220962 | 530689003 | $ | 0.61 |
| 18157 | 530351451 | $ | 21.97 | 119559 | 530561076 | $ | 96.60 | 220963 | 530689004 | $ | 0.61 |
| 18158 | 530351452 | $ | 19.90 | 119560 | 530561077 | $ | 99.82 | 220964 | 530689005 | $ | 110.67 |
| 18159 | 530351453 | $ | 23.22 | 119561 | 530561078 | $ | 337.44 | 220965 | 530689006 | $ | 0.26 |
| 18160 | 530351454 | $ | 45.60 | 119562 | 530561079 | $ | 54.74 | 220966 | 530689007 | $ | 88.37 |
| 18161 | 530351455 | $ | 19.55 | 119563 | 530561080 | $ | 170.21 | 220967 | 530689009 | $ | 4.70 |
| 18162 | 530351456 | $ | 32.81 | 119564 | 530561081 | $ | 48.94 | 220968 | 530689010 | $ | 218.96 |
| 18163 | 530351458 | $ | 325.35 | 119565 | 530561082 | $ | 76.11 | 220969 | 530689011 | $ | 42.75 |
| 18164 | 530351459 | $ | 82.79 | 119566 | 530561083 | $ | 2.05 | 220970 | 530689012 | $ | 161.79 |
| 18165 | 530351463 | $ | 741.62 | 119567 | 530561084 | $ | 13.97 | 220971 | 530689015 | $ | 353.28 |
| 18166 | 530351464 | $ | 10.74 | 119568 | 530561085 | $ | 96.60 | 220972 | 530689016 | $ | 26.86 |
| 18167 | 530351467 | $ | 46.24 | 119569 | 530561086 | $ | 34.36 | 220973 | 530689018 | $ | 97.57 |
| 18168 | 530351468 | $ | 322.00 | 119570 | 530561087 | $ | 120.42 | 220974 | 530689019 | $ | 129.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18169 | 530351469 | $ | 6.04 | 119571 | 530561088 | $ | 94.94 | 220975 | 530689020 | $ | 605.00 |
| 18170 | 530351470 | $ | 12.86 | 119572 | 530561089 | $ | 302.43 | 220976 | 530689021 | $ | 5.86 |
| 18171 | 530351471 | $ | 0.13 | 119573 | 530561090 | $ | 93.38 | 220977 | 530689022 | $ | 105.63 |
| 18172 | 530351472 | $ | 8.56 | 119574 | 530561091 | $ | 171.00 | 220978 | 530689023 | $ | 0.38 |
| 18173 | 530351473 | $ | 31.90 | 119575 | 530561092 | $ | 61.18 | 220979 | 530689024 | $ | 909.23 |
| 18174 | 530351475 | $ | 638.00 | 119576 | 530561093 | $ | 34.52 | 220980 | 530689025 | $ | 0.92 |
| 18175 | 530351476 | $ | 3.33 | 119577 | 530561094 | $ | 133.97 | 220981 | 530689026 | $ | 2,682.94 |
| 18176 | 530351484 | $ | 1.05 | 119578 | 530561095 | $ | 152.61 | 220982 | 530689027 | $ | 135.99 |
| 18177 | 530351485 | $ | 48.66 | 119579 | 530561096 | $ | 241.50 | 220983 | 530689028 | $ | 1.61 |
| 18178 | 530351491 | $ | 2,087.85 | 119580 | 530561097 | $ | 215.74 | 220984 | 530689029 | $ | 295.61 |
| 18179 | 530351493 | $ | 387.11 | 119581 | 530561098 | $ | 132.02 | 220985 | 530689030 | $ | 771.79 |
| 18180 | 530351496 | $ | 108.31 | 119582 | 530561099 | $ | 634.71 | 220986 | 530689031 | $ | 4,630.19 |
| 18181 | 530351497 | $ | 151.20 | 119583 | 530561100 | $ | 115.49 | 220987 | 530689032 | $ | 527.97 |
| 18182 | 530351498 | $ | 299.50 | 119584 | 530561101 | $ | 93.38 | 220988 | 530689033 | $ | 148.12 |
| 18183 | 530351502 | $ | 50.78 | 119585 | 530561102 | $ | 96.60 | 220989 | 530689034 | $ | 80.82 |
| 18184 | 530351504 | $ | 24.27 | 119586 | 530561103 | $ | 86.45 | 220990 | 530689035 | $ | 1,370.25 |
| 18185 | 530351505 | $ | 52.18 | 119587 | 530561104 | $ | 953.73 | 220991 | 530689037 | $ | 54.74 |
| 18186 | 530351507 | $ | 60,678.00 | 119588 | 530561105 | $ | 264.04 | 220992 | 530689038 | $ | 198.79 |
| 18187 | 530351509 | $ | 80.61 | 119589 | 530561106 | $ | 521.64 | 220993 | 530689039 | $ | 14.08 |
| 18188 | 530351515 | $ | 16.46 | 119590 | 530561107 | $ | 224.73 | 220994 | 530689040 | $ | 431.48 |
| 18189 | 530351516 | $ | 18.50 | 119591 | 530561108 | $ | 103.04 | 220995 | 530689041 | $ | 0.45 |
| 18190 | 530351519 | $ | 70.31 | 119592 | 530561109 | $ | 257.60 | 220996 | 530689043 | $ | 1.37 |
| 18191 | 530351523 | $ | 38.00 | 119593 | 530561110 | $ | 119.11 | 220997 | 530689044 | $ | 68.78 |
| 18192 | 530351527 | $ | 276.48 | 119594 | 530561111 | $ | 67.59 | 220998 | 530689045 | $ | 0.60 |
| 18193 | 530351528 | $ | 250.88 | 119595 | 530561112 | $ | 90.16 | 220999 | 530689046 | $ | 12.54 |
| 18194 | 530351529 | $ | 217.24 | 119596 | 530561113 | $ | 48.30 | 221000 | 530689047 | $ | 54.74 |
| 18195 | 530351531 | $ | 47.50 | 119597 | 530561114 | $ | 421.82 | 221001 | 530689048 | $ | 570.23 |
| 18196 | 530351534 | $ | 18.06 | 119598 | 530561115 | $ | 199.83 | 221002 | 530689049 | $ | 595.70 |
| 18197 | 530351535 | $ | 8.89 | 119599 | 530561116 | $ | 322.00 | 221003 | 530689050 | $ | 597.17 |
| 18198 | 530351537 | $ | 3,477.99 | 119600 | 530561117 | $ | 115.92 | 221004 | 530689051 | $ | 348.84 |
| 18199 | 530351538 | $ | 2.19 | 119601 | 530561118 | $ | 96.60 | 221005 | 530689052 | $ | 1,098.02 |
| 18200 | 530351539 | $ | 29.39 | 119602 | 530561119 | $ | 112.70 | 221006 | 530689053 | $ | 301.08 |
| 18201 | 530351540 | $ | 1.27 | 119603 | 530561120 | $ | 812.48 | 221007 | 530689055 | $ | 144.75 |
| 18202 | 530351541 | $ | 0.64 | 119604 | 530561121 | $ | 9.66 | 221008 | 530689056 | $ | 35.42 |
| 18203 | 530351542 | $ | 74.06 | 119605 | 530561122 | $ | 90.16 | 221009 | 530689057 | $ | 144.90 |
| 18204 | 530351543 | $ | 211.62 | 119606 | 530561123 | $ | 180.32 | 221010 | 530689058 | $ | 238.28 |
| 18205 | 530351547 | $ | 84.30 | 119607 | 530561124 | $ | 238.28 | 221011 | 530689059 | $ | 908.04 |
| 18206 | 530351549 | $ | 0.19 | 119608 | 530561125 | $ | 28.21 | 221012 | 530689060 | $ | 1,014.30 |
| 18207 | 530351554 | $ | 69.75 | 119609 | 530561126 | $ | 32.20 | 221013 | 530689061 | $ | 245.11 |
| 18208 | 530351557 | $ | 561.78 | 119610 | 530561127 | $ | 83.07 | 221014 | 530689062 | $ | 12.04 |
| 18209 | 530351559 | $ | 6.35 | 119611 | 530561128 | $ | 284.56 | 221015 | 530689063 | $ | 460.46 |
| 18210 | 530351560 | $ | 35.98 | 119612 | 530561129 | $ | 978.88 | 221016 | 530689065 | $ | 179.49 |
| 18211 | 530351563 | $ | 4.60 | 119613 | 530561130 | $ | 78.56 | 221017 | 530689066 | $ | 1.28 |
| 18212 | 530351564 | $ | 42.21 | 119614 | 530561131 | $ | 132.02 | 221018 | 530689067 | $ | 344.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18213 | 530351566 | $ | 54.09 | 119615 | 530561132 | $ | 128.80 | 221019 | 530689068 | $ | 200.15 |
| 18214 | 530351568 | $ | 46.87 | 119616 | 530561133 | $ | 106.26 | 221020 | 530689069 | $ | 328.44 |
| 18215 | 530351570 | $ | 22.85 | 119617 | 530561135 | $ | 305.90 | 221021 | 530689070 | $ | 1.33 |
| 18216 | 530351572 | $ | 202.86 | 119618 | 530561136 | $ | 531.30 | 221022 | 530689071 | $ | 141.68 |
| 18217 | 530351575 | $ | 179.29 | 119619 | 530561137 | $ | 70.84 | 221023 | 530689074 | $ | 189.44 |
| 18218 | 530351577 | $ | 311.91 | 119620 | 530561138 | $ | 16.16 | 221024 | 530689076 | $ | 195.04 |
| 18219 | 530351581 | $ | 48.77 | 119621 | 530561139 | $ | 3.99 | 221025 | 530689077 | $ | 23.09 |
| 18220 | 530351582 | $ | 69.73 | 119622 | 530561140 | $ | 115.92 | 221026 | 530689078 | $ | 12.80 |
| 18221 | 530351583 | $ | 30.88 | 119623 | 530561142 | $ | 154.56 | 221027 | 530689079 | $ | 27.10 |
| 18222 | 530351584 | $ | 11.88 | 119624 | 530561143 | $ | 95.95 | 221028 | 530689080 | $ | 656.20 |
| 18223 | 530351586 | $ | 41.58 | 119625 | 530561144 | $ | 90.16 | 221029 | 530689081 | $ | 0.96 |
| 18224 | 530351588 | $ | 71.41 | 119626 | 530561145 | $ | 750.26 | 221030 | 530689082 | $ | 44.80 |
| 18225 | 530351589 | $ | 638.00 | 119627 | 530561146 | $ | 399.28 | 221031 | 530689083 | $ | 161.00 |
| 18226 | 530351593 | $ | 7.56 | 119628 | 530561147 | $ | 148.12 | 221032 | 530689085 | $ | 834.00 |
| 18227 | 530351595 | $ | 16.10 | 119629 | 530561148 | $ | 125.58 | 221033 | 530689087 | $ | 434.25 |
| 18228 | 530351596 | $ | 136.03 | 119630 | 530561149 | $ | 135.24 | 221034 | 530689088 | $ | 163.84 |
| 18229 | 530351601 | $ | 417.33 | 119631 | 530561150 | $ | 70.84 | 221035 | 530689089 | $ | 0.48 |
| 18230 | 530351607 | $ | 2.66 | 119632 | 530561152 | $ | 107.74 | 221036 | 530689090 | $ | 0.76 |
| 18231 | 530351611 | $ | 16.38 | 119633 | 530561153 | $ | 392.84 | 221037 | 530689091 | $ | 285.25 |
| 18232 | 530351613 | $ | 10.32 | 119634 | 530561154 | $ | 242.11 | 221038 | 530689092 | $ | 295.63 |
| 18233 | 530351614 | $ | 11.97 | 119635 | 530561155 | $ | 320.30 | 221039 | 530689094 | $ | 24.51 |
| 18234 | 530351622 | $ | 0.20 | 119636 | 530561156 | $ | 946.68 | 221040 | 530689095 | $ | 321.79 |
| 18235 | 530351623 | $ | 141.21 | 119637 | 530561157 | $ | 689.05 | 221041 | 530689096 | $ | 46.79 |
| 18236 | 530351624 | $ | 158.26 | 119638 | 530561158 | $ | 141.68 | 221042 | 530689097 | $ | 512.00 |
| 18237 | 530351625 | $ | 6.80 | 119639 | 530561159 | $ | 45.08 | 221043 | 530689098 | $ | 1,451.28 |
| 18238 | 530351628 | $ | 231.80 | 119640 | 530561160 | $ | 212.52 | 221044 | 530689099 | $ | 108.79 |
| 18239 | 530351635 | $ | 649.03 | 119641 | 530561162 | $ | 193.20 | 221045 | 530689100 | $ | 204.80 |
| 18240 | 530351639 | $ | 125.88 | 119642 | 530561164 | $ | 90.16 | 221046 | 530689101 | $ | 768.00 |
| 18241 | 530351644 | $ | 1.20 | 119643 | 530561165 | $ | 198.73 | 221047 | 530689102 | $ | 109.30 |
| 18242 | 530351648 | $ | 322.00 | 119644 | 530561166 | $ | 77.28 | 221048 | 530689103 | $ | 17.78 |
| 18243 | 530351651 | $ | 49.02 | 119645 | 530561167 | $ | 220.51 | 221049 | 530689104 | $ | 76.80 |
| 18244 | 530351654 | $ | 337.40 | 119646 | 530561168 | $ | 7.98 | 221050 | 530689105 | $ | 978.67 |
| 18245 | 530351660 | $ | 46.49 | 119647 | 530561169 | $ | 226.73 | 221051 | 530689106 | $ | 51.20 |
| 18246 | 530351661 | $ | 108.85 | 119648 | 530561171 | $ | 162.27 | 221052 | 530689107 | $ | 71.84 |
| 18247 | 530351662 | $ | 29.00 | 119649 | 530561172 | $ | 61.18 | 221053 | 530689108 | $ | 256.00 |
| 18248 | 530351663 | $ | 1,382.40 | 119650 | 530561173 | $ | 285.12 | 221054 | 530689109 | $ | 8.32 |
| 18249 | 530351664 | $ | 430.33 | 119651 | 530561174 | $ | 499.10 | 221055 | 530689110 | $ | 250.88 |
| 18250 | 530351665 | $ | 182.43 | 119652 | 530561175 | $ | 4,621.52 | 221056 | 530689111 | $ | 9.50 |
| 18251 | 530351666 | $ | 10.71 | 119653 | 530561176 | $ | 309.12 | 221057 | 530689112 | $ | 38.00 |
| 18252 | 530351668 | $ | 34.74 | 119654 | 530561177 | $ | 396.06 | 221058 | 530689113 | $ | 76.39 |
| 18253 | 530351672 | $ | 20.16 | 119655 | 530561178 | $ | 28.95 | 221059 | 530689115 | $ | 1,638.80 |
| 18254 | 530351673 | $ | 34.77 | 119656 | 530561179 | $ | 377.15 | 221060 | 530689117 | $ | 27.54 |
| 18255 | 530351674 | $ | 34.72 | 119657 | 530561180 | $ | 531.26 | 221061 | 530689118 | $ | 0.89 |
| 18256 | 530351675 | $ | 27.21 | 119658 | 530561181 | $ | 11.61 | 221062 | 530689119 | $ | 46.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18257 | 530351677 | $ | 14.34 | 119659 | 530561182 | $ | 20.65 | 221063 | 530689120 | $ | 51.20 |
| 18258 | 530351678 | $ | 17.37 | 119660 | 530561183 | $ | 20.65 | 221064 | 530689121 | $ | 51.20 |
| 18259 | 530351679 | $ | 1,092.40 | 119661 | 530561184 | $ | 12.08 | 221065 | 530689122 | $ | 51.20 |
| 18260 | 530351680 | $ | 15.77 | 119662 | 530561185 | $ | 15.36 | 221066 | 530689123 | $ | 33.12 |
| 18261 | 530351681 | $ | 38.94 | 119663 | 530561186 | $ | 534.89 | 221067 | 530689124 | $ | 0.77 |
| 18262 | 530351684 | $ | 29.20 | 119664 | 530561187 | $ | 271.32 | 221068 | 530689125 | $ | 219.49 |
| 18263 | 530351685 | $ | 26.64 | 119665 | 530561188 | $ | 34.46 | 221069 | 530689126 | $ | 195.30 |
| 18264 | 530351686 | $ | 20.64 | 119666 | 530561189 | $ | 593.36 | 221070 | 530689127 | $ | 11,827.17 |
| 18265 | 530351687 | $ | 25.80 | 119667 | 530561190 | $ | 176.92 | 221071 | 530689128 | $ | 178.54 |
| 18266 | 530351694 | $ | 40.21 | 119668 | 530561191 | $ | 18.41 | 221072 | 530689130 | $ | 157.15 |
| 18267 | 530351695 | $ | 286.38 | 119669 | 530561192 | $ | 386.00 | 221073 | 530689131 | $ | 357.42 |
| 18268 | 530351696 | $ | 3,247.90 | 119670 | 530561193 | $ | 42.39 | 221074 | 530689132 | $ | 242.02 |
| 18269 | 530351697 | $ | 23.97 | 119671 | 530561195 | $ | 15.48 | 221075 | 530689133 | $ | 401.48 |
| 18270 | 530351698 | $ | 19.00 | 119672 | 530561196 | $ | 97.28 | 221076 | 530689134 | $ | 2,397.96 |
| 18271 | 530351699 | $ | 7.74 | 119673 | 530561197 | $ | 65.59 | 221077 | 530689135 | $ | 56.57 |
| 18272 | 530351700 | $ | 128.00 | 119674 | 530561198 | $ | 228.35 | 221078 | 530689136 | $ | 408.59 |
| 18273 | 530351702 | $ | 196.08 | 119675 | 530561199 | $ | 7.74 | 221079 | 530689137 | $ | 2,757.00 |
| 18274 | 530351703 | $ | 128.04 | 119676 | 530561200 | $ | 23.12 | 221080 | 530689138 | $ | 2,713.00 |
| 18275 | 530351705 | $ | 96.18 | 119677 | 530561201 | $ | 12.90 | 221081 | 530689139 | $ | 446.00 |
| 18276 | 530351707 | $ | 28.98 | 119678 | 530561202 | $ | 215.52 | 221082 | 530689140 | $ | 333.85 |
| 18277 | 530351711 | $ | 31.89 | 119679 | 530561203 | $ | 106.49 | 221083 | 530689141 | $ | 80.50 |
| 18278 | 530351713 | $ | 34.81 | 119680 | 530561204 | $ | 19.65 | 221084 | 530689142 | $ | 2.61 |
| 18279 | 530351715 | $ | 25.76 | 119681 | 530561205 | $ | 1,372.59 | 221085 | 530689143 | $ | 545.00 |
| 18280 | 530351721 | $ | 235.44 | 119682 | 530561206 | $ | 742.40 | 221086 | 530689144 | $ | 219.25 |
| 18281 | 530351723 | $ | 132.02 | 119683 | 530561207 | $ | 4.41 | 221087 | 530689145 | $ | 512.00 |
| 18282 | 530351724 | $ | 51.20 | 119684 | 530561208 | $ | 24.70 | 221088 | 530689146 | $ | 512.00 |
| 18283 | 530351725 | $ | 140.47 | 119685 | 530561209 | $ | 23.95 | 221089 | 530689148 | $ | 512.00 |
| 18284 | 530351727 | $ | 100.83 | 119686 | 530561210 | $ | 471.31 | 221090 | 530689149 | $ | 635.00 |
| 18285 | 530351729 | $ | 30.96 | 119687 | 530561211 | $ | 214.25 | 221091 | 530689150 | $ | 593.46 |
| 18286 | 530351732 | $ | 34.51 | 119688 | 530561212 | $ | 244.72 | 221092 | 530689151 | $ | 3.04 |
| 18287 | 530351734 | $ | 10.32 | 119689 | 530561213 | $ | 521.64 | 221093 | 530689152 | $ | 0.91 |
| 18288 | 530351735 | $ | 183.97 | 119690 | 530561214 | $ | 1.62 | 221094 | 530689154 | $ | 3.04 |
| 18289 | 530351736 | $ | 159.04 | 119691 | 530561215 | $ | 16.27 | 221095 | 530689155 | $ | 151.33 |
| 18290 | 530351737 | $ | 957.00 | 119692 | 530561216 | $ | 153.60 | 221096 | 530689157 | $ | 180.87 |
| 18291 | 530351741 | $ | 328.11 | 119693 | 530561217 | $ | 6.75 | 221097 | 530689158 | $ | 66.43 |
| 18292 | 530351742 | $ | 227.13 | 119694 | 530561218 | $ | 46.98 | 221098 | 530689159 | $ | 60.00 |
| 18293 | 530351743 | $ | 390.46 | 119695 | 530561219 | $ | 25.25 | 221099 | 530689160 | $ | 2.89 |
| 18294 | 530351744 | $ | 1,154.00 | 119696 | 530561220 | $ | 36.36 | 221100 | 530689161 | $ | 170.66 |
| 18295 | 530351745 | $ | 1.27 | 119697 | 530561221 | $ | 37.83 | 221101 | 530689162 | $ | 2.19 |
| 18296 | 530351751 | $ | 131.92 | 119698 | 530561222 | $ | 34.69 | 221102 | 530689163 | $ | 1.43 |
| 18297 | 530351758 | $ | 7.10 | 119699 | 530561223 | $ | 182.90 | 221103 | 530689164 | $ | 6.94 |
| 18298 | 530351759 | $ | 3.99 | 119700 | 530561224 | $ | 2,389.75 | 221104 | 530689165 | $ | 1.62 |
| 18299 | 530351761 | $ | 146.68 | 119701 | 530561225 | $ | 1,786.91 | 221105 | 530689166 | $ | 40.38 |
| 18300 | 530351767 | $ | 25.60 | 119702 | 530561226 | $ | 0.86 | 221106 | 530689171 | $ | 93.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18301 | 530351770 | $ | 175.46 | 119703 | 530561227 | $ | 31.43 | 221107 | 530689172 | $ | 29.81 |
| 18302 | 530351773 | $ | 29.20 | 119704 | 530561228 | $ | 46.98 | 221108 | 530689173 | $ | 167.44 |
| 18303 | 530351777 | $ | 2,068.48 | 119705 | 530561230 | $ | 32.26 | 221109 | 530689174 | $ | 75.18 |
| 18304 | 530351779 | $ | 35.15 | 119706 | 530561231 | $ | 54.74 | 221110 | 530689175 | $ | 25.80 |
| 18305 | 530351782 | $ | 189.98 | 119707 | 530561232 | $ | 16.65 | 221111 | 530689176 | $ | 9.58 |
| 18306 | 530351783 | $ | 85.39 | 119708 | 530561233 | $ | 2.76 | 221112 | 530689177 | $ | 23.16 |
| 18307 | 530351785 | $ | 727.74 | 119709 | 530561234 | $ | 29.98 | 221113 | 530689178 | $ | 57.00 |
| 18308 | 530351787 | $ | 47.99 | 119710 | 530561235 | $ | 128.73 | 221114 | 530689179 | $ | 12.82 |
| 18309 | 530351788 | $ | 431.72 | 119711 | 530561236 | $ | 3.52 | 221115 | 530689181 | $ | 104.28 |
| 18310 | 530351792 | $ | 30.40 | 119712 | 530561237 | $ | 14.62 | 221116 | 530689182 | $ | 3.79 |
| 18311 | 530351794 | $ | 54.35 | 119713 | 530561238 | $ | 98.43 | 221117 | 530689183 | $ | 368.10 |
| 18312 | 530351795 | $ | 106.26 | 119714 | 530561239 | $ | 98.43 | 221118 | 530689184 | $ | 0.68 |
| 18313 | 530351796 | $ | 11.53 | 119715 | 530561240 | $ | 1,424.76 | 221119 | 530689186 | $ | 16.24 |
| 18314 | 530351797 | $ | 29.52 | 119716 | 530561241 | $ | 446.99 | 221120 | 530689187 | $ | 15.24 |
| 18315 | 530351798 | $ | 672.07 | 119717 | 530561242 | $ | 10.32 | 221121 | 530689189 | $ | 175.71 |
| 18316 | 530351799 | $ | 936.99 | 119718 | 530561243 | $ | 69.71 | 221122 | 530689190 | $ | 4.41 |
| 18317 | 530351800 | $ | 29.28 | 119719 | 530561244 | $ | 201.77 | 221123 | 530689191 | $ | 19.30 |
| 18318 | 530351805 | $ | 255.96 | 119720 | 530561245 | $ | 726.31 | 221124 | 530689192 | $ | 17.01 |
| 18319 | 530351809 | $ | 6.58 | 119721 | 530561246 | $ | 378.88 | 221125 | 530689193 | $ | 19.91 |
| 18320 | 530351811 | $ | 93.91 | 119722 | 530561247 | $ | 905.51 | 221126 | 530689194 | $ | 3.86 |
| 18321 | 530351812 | $ | 51.11 | 119723 | 530561248 | $ | 74.30 | 221127 | 530689195 | $ | 3.06 |
| 18322 | 530351813 | $ | 1,780.16 | 119724 | 530561249 | $ | 281.14 | 221128 | 530689196 | $ | 2.19 |
| 18323 | 530351814 | $ | 86.29 | 119725 | 530561250 | $ | 86.63 | 221129 | 530689197 | $ | 249.62 |
| 18324 | 530351815 | $ | 520.84 | 119726 | 530561251 | $ | 43.60 | 221130 | 530689198 | $ | 444.73 |
| 18325 | 530351816 | $ | 14.19 | 119727 | 530561252 | $ | 43.69 | 221131 | 530689199 | $ | 8.00 |
| 18326 | 530351817 | $ | 16.05 | 119728 | 530561254 | $ | 14.49 | 221132 | 530689200 | $ | 10.00 |
| 18327 | 530351820 | $ | 201.94 | 119729 | 530561255 | $ | 59.98 | 221133 | 530689201 | $ | 7.50 |
| 18328 | 530351823 | $ | 161.34 | 119730 | 530561256 | $ | 241.43 | 221134 | 530689205 | $ | 0.03 |
| 18329 | 530351824 | $ | 26.71 | 119731 | 530561257 | $ | 79.56 | 221135 | 530689206 | $ | 28.26 |
| 18330 | 530351826 | $ | 21.77 | 119732 | 530561258 | $ | 275.00 | 221136 | 530689207 | $ | 31.27 |
| 18331 | 530351827 | $ | 1,410.83 | 119733 | 530561260 | $ | 298.93 | 221137 | 530689208 | $ | 1,177.60 |
| 18332 | 530351828 | $ | 9.87 | 119734 | 530561263 | $ | 215.74 | 221138 | 530689211 | $ | 18.13 |
| 18333 | 530351830 | $ | 26.96 | 119735 | 530561264 | $ | 189.28 | 221139 | 530689212 | $ | 175.37 |
| 18334 | 530351832 | $ | 1,610.00 | 119736 | 530561265 | $ | 197.43 | 221140 | 530689213 | $ | 14.02 |
| 18335 | 530351836 | $ | 64.56 | 119737 | 530561266 | $ | 21.81 | 221141 | 530689214 | $ | 57.10 |
| 18336 | 530351837 | $ | 13.72 | 119738 | 530561267 | $ | 273.70 | 221142 | 530689215 | $ | 16.10 |
| 18337 | 530351838 | $ | 128.89 | 119739 | 530561268 | $ | 204.38 | 221143 | 530689216 | $ | 1.81 |
| 18338 | 530351839 | $ | 2.78 | 119740 | 530561272 | $ | 23.22 | 221144 | 530689219 | $ | 16.10 |
| 18339 | 530351840 | $ | 66.95 | 119741 | 530561273 | $ | 18.06 | 221145 | 530689221 | $ | 0.22 |
| 18340 | 530351841 | $ | 11.97 | 119742 | 530561274 | $ | 74.06 | 221146 | 530689222 | $ | 11.15 |
| 18341 | 530351842 | $ | 5.16 | 119743 | 530561277 | $ | 16.77 | 221147 | 530689223 | $ | 11.15 |
| 18342 | 530351845 | $ | 34.13 | 119744 | 530561278 | $ | 52.43 | 221148 | 530689225 | $ | 26.68 |
| 18343 | 530351849 | $ | 206.39 | 119745 | 530561279 | $ | 50.07 | 221149 | 530689228 | $ | 17.97 |
| 18344 | 530351853 | $ | 2.38 | 119746 | 530561280 | $ | 1,371.30 | 221150 | 530689229 | $ | 0.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18345 | 530351855 | $ | 28.98 | 119747 | 530561281 | $ | 124.93 | 221151 | 530689230 | $ | 31.05 |
| 18346 | 530351856 | $ | 21.93 | 119748 | 530561282 | $ | 262.25 | 221152 | 530689231 | $ | 137.84 |
| 18347 | 530351858 | $ | 42.21 | 119749 | 530561283 | $ | 354.71 | 221153 | 530689232 | $ | 15.00 |
| 18348 | 530351861 | $ | 92.64 | 119750 | 530561284 | $ | 0.64 | 221154 | 530689233 | $ | 1.43 |
| 18349 | 530351862 | $ | 4,363.00 | 119751 | 530561285 | $ | 37.23 | 221155 | 530689235 | $ | 19.32 |
| 18350 | 530351866 | $ | 10.08 | 119752 | 530561286 | $ | 238.44 | 221156 | 530689236 | $ | 303.73 |
| 18351 | 530351867 | $ | 97.41 | 119753 | 530561287 | $ | 283.36 | 221157 | 530689237 | $ | 645.93 |
| 18352 | 530351868 | $ | 38.43 | 119754 | 530561288 | $ | 1.90 | 221158 | 530689238 | $ | 256.57 |
| 18353 | 530351869 | $ | 5.64 | 119755 | 530561289 | $ | 49.26 | 221159 | 530689239 | $ | 4,619.00 |
| 18354 | 530351870 | $ | 23.94 | 119756 | 530561290 | $ | 479.87 | 221160 | 530689240 | $ | 4,645.98 |
| 18355 | 530351873 | $ | 6.44 | 119757 | 530561291 | $ | 968.00 | 221161 | 530689242 | $ | 7.07 |
| 18356 | 530351874 | $ | 426.55 | 119758 | 530561292 | $ | 8.71 | 221162 | 530689243 | $ | 123.09 |
| 18357 | 530351875 | $ | 19.35 | 119759 | 530561293 | $ | 42.46 | 221163 | 530689244 | $ | 70.49 |
| 18358 | 530351876 | $ | 10.17 | 119760 | 530561294 | $ | 74.58 | 221164 | 530689245 | $ | 7.07 |
| 18359 | 530351878 | $ | 189.98 | 119761 | 530561295 | $ | 33.82 | 221165 | 530689247 | $ | 6.79 |
| 18360 | 530351879 | $ | 53.21 | 119762 | 530561296 | $ | 314.30 | 221166 | 530689248 | $ | 64.17 |
| 18361 | 530351881 | $ | 160.74 | 119763 | 530561297 | $ | 118.64 | 221167 | 530689249 | $ | 22.30 |
| 18362 | 530351882 | $ | 138.24 | 119764 | 530561298 | $ | 10.50 | 221168 | 530689250 | $ | 28.73 |
| 18363 | 530351885 | $ | 4,018.33 | 119765 | 530561299 | $ | 171.48 | 221169 | 530689252 | $ | 71.42 |
| 18364 | 530351886 | $ | 39.90 | 119766 | 530561300 | $ | 13.51 | 221170 | 530689253 | $ | 9.03 |
| 18365 | 530351889 | $ | 29.71 | 119767 | 530561301 | $ | 214.35 | 221171 | 530689255 | $ | 13.71 |
| 18366 | 530351890 | $ | 62.70 | 119768 | 530561302 | $ | 2.76 | 221172 | 530689256 | $ | 27.42 |
| 18367 | 530351892 | $ | 18.06 | 119769 | 530561303 | $ | 719.88 | 221173 | 530689257 | $ | 21.84 |
| 18368 | 530351894 | $ | 1,288.00 | 119770 | 530561304 | $ | 260.08 | 221174 | 530689258 | $ | 229.82 |
| 18369 | 530351896 | $ | 2.54 | 119771 | 530561305 | $ | 265.88 | 221175 | 530689260 | $ | 63.41 |
| 18370 | 530351897 | $ | 2.54 | 119772 | 530561306 | $ | 42.28 | 221176 | 530689261 | $ | 18.09 |
| 18371 | 530351899 | $ | 53.32 | 119773 | 530561307 | $ | 101.75 | 221177 | 530689262 | $ | 18.16 |
| 18372 | 530351900 | $ | 60.32 | 119774 | 530561308 | $ | 10.79 | 221178 | 530689263 | $ | 27.18 |
| 18373 | 530351901 | $ | 47.45 | 119775 | 530561309 | $ | 90.44 | 221179 | 530689264 | $ | 187.21 |
| 18374 | 530351902 | $ | 432.64 | 119776 | 530561311 | $ | 2,800.29 | 221180 | 530689266 | $ | 236.01 |
| 18375 | 530351903 | $ | 312.32 | 119777 | 530561312 | $ | 339.89 | 221181 | 530689267 | $ | 19.74 |
| 18376 | 530351904 | $ | 1,121.79 | 119778 | 530561313 | $ | 189.98 | 221182 | 530689268 | $ | 64.33 |
| 18377 | 530351905 | $ | 36.12 | 119779 | 530561314 | $ | 593.92 | 221183 | 530689269 | $ | 24.86 |
| 18378 | 530351907 | $ | 50.20 | 119780 | 530561315 | $ | 15.36 | 221184 | 530689270 | $ | 280.14 |
| 18379 | 530351908 | $ | 61.79 | 119781 | 530561316 | $ | 546.20 | 221185 | 530689271 | $ | 318.16 |
| 18380 | 530351909 | $ | 63.81 | 119782 | 530561317 | $ | 46.68 | 221186 | 530689272 | $ | 1.43 |
| 18381 | 530351912 | $ | 6.30 | 119783 | 530561318 | $ | 150.54 | 221187 | 530689273 | $ | 11.15 |
| 18382 | 530351914 | $ | 139.86 | 119784 | 530561319 | $ | 148.48 | 221188 | 530689274 | $ | 14.62 |
| 18383 | 530351915 | $ | 38.00 | 119785 | 530561320 | $ | 703.34 | 221189 | 530689275 | $ | 30.53 |
| 18384 | 530351916 | $ | 58.31 | 119786 | 530561321 | $ | 44.81 | 221190 | 530689276 | $ | 8.37 |
| 18385 | 530351917 | $ | 275.05 | 119787 | 530561322 | $ | 17,395.43 | 221191 | 530689277 | $ | 47.50 |
| 18386 | 530351918 | $ | 0.77 | 119788 | 530561324 | $ | 125.57 | 221192 | 530689278 | $ | 53.20 |
| 18387 | 530351919 | $ | 272.52 | 119789 | 530561325 | $ | 208.34 | 221193 | 530689279 | $ | 53.35 |
| 18388 | 530351920 | $ | 258.27 | 119790 | 530561326 | $ | 58.84 | 221194 | 530689280 | $ | 19.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18389 | 530351922 | $ | 151.16 | 119791 | 530561327 | $ | 2,625.37 | 221195 | 530689281 | $ | 11.15 |
| 18390 | 530351923 | $ | 2.47 | 119792 | 530561328 | $ | 21.23 | 221196 | 530689282 | $ | 232.52 |
| 18391 | 530351926 | $ | 106.26 | 119793 | 530561329 | $ | 1,339.52 | 221197 | 530689283 | $ | 33.45 |
| 18392 | 530351928 | $ | 68.73 | 119794 | 530561330 | $ | 11.72 | 221198 | 530689284 | $ | 46.32 |
| 18393 | 530351929 | $ | 74.06 | 119795 | 530561332 | $ | 20.77 | 221199 | 530689285 | $ | 14.62 |
| 18394 | 530351930 | $ | 45.08 | 119796 | 530561333 | $ | 3,586.67 | 221200 | 530689286 | $ | 5.42 |
| 18395 | 530351931 | $ | 164.22 | 119797 | 530561334 | $ | 476.16 | 221201 | 530689287 | $ | 28.72 |
| 18396 | 530351933 | $ | 53.05 | 119798 | 530561335 | $ | 115.83 | 221202 | 530689288 | $ | 23.59 |
| 18397 | 530351934 | $ | 102.06 | 119799 | 530561336 | $ | 235.52 | 221203 | 530689289 | $ | 37.72 |
| 18398 | 530351935 | $ | 7.51 | 119800 | 530561337 | $ | 14.57 | 221204 | 530689290 | $ | 150.64 |
| 18399 | 530351936 | $ | 45.18 | 119801 | 530561338 | $ | 159.76 | 221205 | 530689291 | $ | 20.29 |
| 18400 | 530351937 | $ | 221.65 | 119802 | 530561339 | $ | 17.18 | 221206 | 530689292 | $ | 19.21 |
| 18401 | 530351938 | $ | 78.66 | 119803 | 530561340 | $ | 129.21 | 221207 | 530689293 | $ | 18.83 |
| 18402 | 530351939 | $ | 119.00 | 119804 | 530561341 | $ | 59.83 | 221208 | 530689296 | $ | 103.73 |
| 18403 | 530351940 | $ | 240.69 | 119805 | 530561342 | $ | 7.74 | 221209 | 530689297 | $ | 8.59 |
| 18404 | 530351941 | $ | 148.42 | 119806 | 530561343 | $ | 344.54 | 221210 | 530689298 | $ | 212.30 |
| 18405 | 530351944 | $ | 18.90 | 119807 | 530561344 | $ | 24.33 | 221211 | 530689299 | $ | 20.26 |
| 18406 | 530351948 | $ | 53.79 | 119808 | 530561345 | $ | 28.16 | 221212 | 530689300 | $ | 42.04 |
| 18407 | 530351951 | $ | 19.32 | 119809 | 530561346 | $ | 2,016.61 | 221213 | 530689302 | $ | 11.15 |
| 18408 | 530351953 | $ | 37.65 | 119810 | 530561347 | $ | 119.11 | 221214 | 530689303 | $ | 11.17 |
| 18409 | 530351954 | $ | 15.03 | 119811 | 530561348 | $ | 32.22 | 221215 | 530689304 | $ | 972.80 |
| 18410 | 530351956 | $ | 97.28 | 119812 | 530561349 | $ | 24.12 | 221216 | 530689305 | $ | 95.00 |
| 18411 | 530351963 | $ | 200.46 | 119813 | 530561350 | $ | 34.36 | 221217 | 530689306 | $ | 9.54 |
| 18412 | 530351966 | $ | 93.63 | 119814 | 530561351 | $ | 28.18 | 221218 | 530689307 | $ | 9.52 |
| 18413 | 530351967 | $ | 2.14 | 119815 | 530561352 | $ | 8.60 | 221219 | 530689308 | $ | 29.24 |
| 18414 | 530351968 | $ | 61.18 | 119816 | 530561353 | $ | 51.17 | 221220 | 530689309 | $ | 142.94 |
| 18415 | 530351970 | $ | 174.42 | 119817 | 530561354 | $ | 276.92 | 221221 | 530689311 | $ | 364.62 |
| 18416 | 530351971 | $ | 179.20 | 119818 | 530561355 | $ | 17.18 | 221222 | 530689312 | $ | 16.10 |
| 18417 | 530351973 | $ | 19.32 | 119819 | 530561356 | $ | 34.36 | 221223 | 530689313 | $ | 14.62 |
| 18418 | 530351975 | $ | 4,863.04 | 119820 | 530561357 | $ | 836.37 | 221224 | 530689314 | $ | 20.65 |
| 18419 | 530351979 | $ | 58.20 | 119821 | 530561358 | $ | 5.16 | 221225 | 530689315 | $ | 41.01 |
| 18420 | 530351980 | $ | 85.74 | 119822 | 530561359 | $ | 849.59 | 221226 | 530689316 | $ | 16.10 |
| 18421 | 530351983 | $ | 154.59 | 119823 | 530561360 | $ | 441.62 | 221227 | 530689317 | $ | 0.56 |
| 18422 | 530351984 | $ | 21.08 | 119824 | 530561361 | $ | 573.44 | 221228 | 530689318 | $ | 5.77 |
| 18423 | 530351985 | $ | 143.86 | 119825 | 530561362 | $ | 614.91 | 221229 | 530689319 | $ | 43.70 |
| 18424 | 530351989 | $ | 122.88 | 119826 | 530561363 | $ | 122.88 | 221230 | 530689320 | $ | 152.34 |
| 18425 | 530351990 | $ | 88.86 | 119827 | 530561365 | $ | 29.35 | 221231 | 530689321 | $ | 96.60 |
| 18426 | 530351993 | $ | 66.72 | 119828 | 530561367 | $ | 10.32 | 221232 | 530689322 | $ | 132.02 |
| 18427 | 530351994 | $ | 25.60 | 119829 | 530561368 | $ | 194.55 | 221233 | 530689323 | $ | 312.32 |
| 18428 | 530351995 | $ | 238.83 | 119830 | 530561370 | $ | 1,011.32 | 221234 | 530689324 | $ | 39.90 |
| 18429 | 530351997 | $ | 156.79 | 119831 | 530561371 | $ | 50.10 | 221235 | 530689325 | $ | 3,542.00 |
| 18430 | 530351998 | $ | 51.60 | 119832 | 530561372 | $ | 92.10 | 221236 | 530689326 | $ | 1.52 |
| 18431 | 530351999 | $ | 123.54 | 119833 | 530561373 | $ | 168.49 | 221237 | 530689327 | $ | 4,025.00 |
| 18432 | 530352000 | $ | 256.00 | 119834 | 530561374 | $ | 231.72 | 221238 | 530689328 | $ | 91.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18433 | 530352004 | $ | 1,454.08 | 119835 | 530561375 | $ | 205.66 | 221239 | 530689329 | $ | 351.31 |
| 18434 | 530352006 | $ | 386.00 | 119836 | 530561377 | $ | 157.77 | 221240 | 530689330 | $ | 57.96 |
| 18435 | 530352007 | $ | 28.08 | 119837 | 530561378 | $ | 62.76 | 221241 | 530689331 | $ | 10.24 |
| 18436 | 530352009 | $ | 28.32 | 119838 | 530561379 | $ | 104.97 | 221242 | 530689332 | $ | 241.50 |
| 18437 | 530352011 | $ | 123.52 | 119839 | 530561380 | $ | 7.58 | 221243 | 530689336 | $ | 1.52 |
| 18438 | 530352012 | $ | 70.84 | 119840 | 530561381 | $ | 34.51 | 221244 | 530689337 | $ | 9.66 |
| 18439 | 530352013 | $ | 99.98 | 119841 | 530561382 | $ | 15.75 | 221245 | 530689338 | $ | 528.75 |
| 18440 | 530352014 | $ | 6.45 | 119842 | 530561383 | $ | 76.47 | 221246 | 530689341 | $ | 266.81 |
| 18441 | 530352016 | $ | 136.70 | 119843 | 530561384 | $ | 246.05 | 221247 | 530689342 | $ | 27.14 |
| 18442 | 530352017 | $ | 4.73 | 119844 | 530561385 | $ | 170.55 | 221248 | 530689344 | $ | 3.23 |
| 18443 | 530352018 | $ | 0.54 | 119845 | 530561386 | $ | 175.77 | 221249 | 530689345 | $ | 469.98 |
| 18444 | 530352019 | $ | 282.40 | 119846 | 530561387 | $ | 1,814.12 | 221250 | 530689346 | $ | 11.15 |
| 18445 | 530352023 | $ | 362.36 | 119847 | 530561388 | $ | 374.58 | 221251 | 530689347 | $ | 5.99 |
| 18446 | 530352024 | $ | 147.56 | 119848 | 530561389 | $ | 232.23 | 221252 | 530689348 | $ | 43.65 |
| 18447 | 530352025 | $ | 61.76 | 119849 | 530561390 | $ | 789.27 | 221253 | 530689349 | $ | 4.28 |
| 18448 | 530352026 | $ | 3.07 | 119850 | 530561391 | $ | 236.58 | 221254 | 530689350 | $ | 20.90 |
| 18449 | 530352028 | $ | 2.28 | 119851 | 530561392 | $ | 89.10 | 221255 | 530689351 | $ | 9.89 |
| 18450 | 530352031 | $ | 16.14 | 119852 | 530561393 | $ | 25.45 | 221256 | 530689352 | $ | 12.80 |
| 18451 | 530352032 | $ | 2,174.62 | 119853 | 530561394 | $ | 27.42 | 221257 | 530689353 | $ | 12.80 |
| 18452 | 530352036 | $ | 15.94 | 119854 | 530561395 | $ | 13.71 | 221258 | 530689354 | $ | 2.19 |
| 18453 | 530352037 | $ | 20.55 | 119855 | 530561396 | $ | 44.83 | 221259 | 530689355 | $ | 24.18 |
| 18454 | 530352042 | $ | 115.47 | 119856 | 530561397 | $ | 73.48 | 221260 | 530689356 | $ | 1.90 |
| 18455 | 530352044 | $ | 2,245.00 | 119857 | 530561398 | $ | 83.57 | 221261 | 530689357 | $ | 45.08 |
| 18456 | 530352046 | $ | 434.35 | 119858 | 530561399 | $ | 48.61 | 221262 | 530689358 | $ | 1.52 |
| 18457 | 530352048 | $ | 3,220.00 | 119859 | 530561400 | $ | 7.74 | 221263 | 530689359 | $ | 15.67 |
| 18458 | 530352055 | $ | 192.55 | 119860 | 530561401 | $ | 311.23 | 221264 | 530689360 | $ | 61.44 |
| 18459 | 530352056 | $ | 409.28 | 119861 | 530561402 | $ | 232.89 | 221265 | 530689361 | $ | 9.66 |
| 18460 | 530352057 | $ | 4.41 | 119862 | 530561403 | $ | 422.84 | 221266 | 530689363 | $ | 8.59 |
| 18461 | 530352060 | $ | 10.08 | 119863 | 530561404 | $ | 19.71 | 221267 | 530689364 | $ | 170.66 |
| 18462 | 530352061 | $ | 17.01 | 119864 | 530561405 | $ | 117.49 | 221268 | 530689366 | $ | 1.43 |
| 18463 | 530352062 | $ | 223.74 | 119865 | 530561406 | $ | 79.09 | 221269 | 530689367 | $ | 11.15 |
| 18464 | 530352063 | $ | 3,860.00 | 119866 | 530561407 | $ | 524.86 | 221270 | 530689368 | $ | 309.20 |
| 18465 | 530352066 | $ | 96.60 | 119867 | 530561408 | $ | 622.71 | 221271 | 530689369 | $ | 296.28 |
| 18466 | 530352067 | $ | 1,305.60 | 119868 | 530561409 | $ | 1,710.73 | 221272 | 530689370 | $ | 21.86 |
| 18467 | 530352071 | $ | 279.77 | 119869 | 530561410 | $ | 104.04 | 221273 | 530689371 | $ | 4.09 |
| 18468 | 530352073 | $ | 63.50 | 119870 | 530561411 | $ | 2,525.76 | 221274 | 530689372 | $ | 13.62 |
| 18469 | 530352075 | $ | 108.70 | 119871 | 530561412 | $ | 64.40 | 221275 | 530689375 | $ | 1.43 |
| 18470 | 530352076 | $ | 296.24 | 119872 | 530561413 | $ | 1,219.46 | 221276 | 530689376 | $ | 11.15 |
| 18471 | 530352077 | $ | 48.02 | 119873 | 530561414 | $ | 61.18 | 221277 | 530689381 | $ | 1.81 |
| 18472 | 530352080 | $ | 895.75 | 119874 | 530561415 | $ | 220.88 | 221278 | 530689382 | $ | 37.93 |
| 18473 | 530352083 | $ | 29.47 | 119875 | 530561416 | $ | 31.53 | 221279 | 530689385 | $ | 9.00 |
| 18474 | 530352089 | $ | 222.80 | 119876 | 530561417 | $ | 51.52 | 221280 | 530689388 | $ | 16.27 |
| 18475 | 530352091 | $ | 5,120.00 | 119877 | 530561418 | $ | 407.70 | 221281 | 530689389 | $ | 32.30 |
| 18476 | 530352094 | $ | 21.42 | 119878 | 530561419 | $ | 85.81 | 221282 | 530689391 | $ | 163.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18477 | 530352099 | $ | 372.52 | 119879 | 530561420 | $ | 1.62 | 221283 | 530689392 | $ | 117.18 |
| 18478 | 530352100 | $ | 9.25 | 119880 | 530561421 | $ | 578.75 | 221284 | 530689393 | $ | 17.56 |
| 18479 | 530352101 | $ | 8.82 | 119881 | 530561422 | $ | 98.06 | 221285 | 530689397 | $ | 55.10 |
| 18480 | 530352105 | $ | 225.21 | 119882 | 530561423 | $ | 86.94 | 221286 | 530689398 | $ | 13.71 |
| 18481 | 530352106 | $ | 8.34 | 119883 | 530561424 | $ | 125.58 | 221287 | 530689399 | $ | 214.20 |
| 18482 | 530352110 | $ | 26.03 | 119884 | 530561425 | $ | 92.72 | 221288 | 530689400 | $ | 18.83 |
| 18483 | 530352114 | $ | 9.03 | 119885 | 530561426 | $ | 27.12 | 221289 | 530689404 | $ | 1,024.00 |
| 18484 | 530352116 | $ | 11.61 | 119886 | 530561427 | $ | 729.47 | 221290 | 530689405 | $ | 13.71 |
| 18485 | 530352117 | $ | 148.61 | 119887 | 530561428 | $ | 214.37 | 221291 | 530689406 | $ | 5.16 |
| 18486 | 530352118 | $ | 1.42 | 119888 | 530561429 | $ | 141.68 | 221292 | 530689407 | $ | 19.32 |
| 18487 | 530352120 | $ | 272.70 | 119889 | 530561430 | $ | 174.69 | 221293 | 530689408 | $ | 24.86 |
| 18488 | 530352122 | $ | 98.91 | 119890 | 530561431 | $ | 267.88 | 221294 | 530689411 | $ | 1,127.00 |
| 18489 | 530352126 | $ | 1,796.00 | 119891 | 530561432 | $ | 88.62 | 221295 | 530689412 | $ | 8.87 |
| 18490 | 530352127 | $ | 24.06 | 119892 | 530561433 | $ | 97.12 | 221296 | 530689413 | $ | 10.24 |
| 18491 | 530352130 | $ | 80.23 | 119893 | 530561434 | $ | 62.84 | 221297 | 530689416 | $ | 1,930.00 |
| 18492 | 530352131 | $ | 45.08 | 119894 | 530561435 | $ | 679.41 | 221298 | 530689419 | $ | 24.51 |
| 18493 | 530352134 | $ | 15.20 | 119895 | 530561436 | $ | 162.68 | 221299 | 530689423 | $ | 10.32 |
| 18494 | 530352136 | $ | 107.06 | 119896 | 530561437 | $ | 14.82 | 221300 | 530689424 | $ | 6.44 |
| 18495 | 530352138 | $ | 457.98 | 119897 | 530561438 | $ | 224.33 | 221301 | 530689426 | $ | 6.72 |
| 18496 | 530352140 | $ | 287.46 | 119898 | 530561439 | $ | 86.94 | 221302 | 530689429 | $ | 5.96 |
| 18497 | 530352141 | $ | 1,436.60 | 119899 | 530561440 | $ | 76.22 | 221303 | 530689430 | $ | 6.04 |
| 18498 | 530352144 | $ | 167.75 | 119900 | 530561441 | $ | 353.22 | 221304 | 530689437 | $ | 52.82 |
| 18499 | 530352147 | $ | 164.98 | 119901 | 530561442 | $ | 103.04 | 221305 | 530689438 | $ | 100.46 |
| 18500 | 530352148 | $ | 79.80 | 119902 | 530561443 | $ | 18.12 | 221306 | 530689439 | $ | 157.78 |
| 18501 | 530352149 | $ | 23.43 | 119903 | 530561444 | $ | 25.77 | 221307 | 530689440 | $ | 32.81 |
| 18502 | 530352150 | $ | 140.03 | 119904 | 530561445 | $ | 228.71 | 221308 | 530689444 | $ | 27.02 |
| 18503 | 530352151 | $ | 126.39 | 119905 | 530561446 | $ | 1,198.08 | 221309 | 530689447 | $ | 1,724.16 |
| 18504 | 530352152 | $ | 6.44 | 119906 | 530561447 | $ | 21.39 | 221310 | 530689449 | $ | 8.45 |
| 18505 | 530352153 | $ | 96.60 | 119907 | 530561448 | $ | 224.61 | 221311 | 530689450 | $ | 42.79 |
| 18506 | 530352154 | $ | 11.61 | 119908 | 530561449 | $ | 578.46 | 221312 | 530689453 | $ | 13.47 |
| 18507 | 530352161 | $ | 56.98 | 119909 | 530561450 | $ | 93.98 | 221313 | 530689456 | $ | 644.00 |
| 18508 | 530352164 | $ | 133.29 | 119910 | 530561451 | $ | 9.66 | 221314 | 530689457 | $ | 272.85 |
| 18509 | 530352166 | $ | 18.00 | 119911 | 530561452 | $ | 13.71 | 221315 | 530689458 | $ | 322.00 |
| 18510 | 530352167 | $ | 117.59 | 119912 | 530561453 | $ | 162.10 | 221316 | 530689459 | $ | 986.00 |
| 18511 | 530352168 | $ | 24.80 | 119913 | 530561454 | $ | 28.45 | 221317 | 530689460 | $ | 12.80 |
| 18512 | 530352169 | $ | 193.07 | 119914 | 530561455 | $ | 13.71 | 221318 | 530689461 | $ | 112.70 |
| 18513 | 530352170 | $ | 252.00 | 119915 | 530561456 | $ | 898.63 | 221319 | 530689462 | $ | 664.00 |
| 18514 | 530352171 | $ | 7.75 | 119916 | 530561458 | $ | 190.85 | 221320 | 530689463 | $ | 7.68 |
| 18515 | 530352174 | $ | 42.58 | 119917 | 530561459 | $ | 119.16 | 221321 | 530689464 | $ | 322.00 |
| 18516 | 530352176 | $ | 1.89 | 119918 | 530561460 | $ | 1,875.30 | 221322 | 530689466 | $ | 1,379.20 |
| 18517 | 530352177 | $ | 61.60 | 119919 | 530561461 | $ | 3.22 | 221323 | 530689467 | $ | 96.60 |
| 18518 | 530352178 | $ | 60.54 | 119920 | 530561462 | $ | 110.34 | 221324 | 530689468 | $ | 10.24 |
| 18519 | 530352179 | $ | 24.51 | 119921 | 530561463 | $ | 361.42 | 221325 | 530689469 | $ | 644.00 |
| 18520 | 530352180 | $ | 25.83 | 119922 | 530561464 | $ | 67.55 | 221326 | 530689470 | $ | 74.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18521 | 530352181 | $ | 13.23 | 119923 | 530561465 | $ | 296.24 | 221327 | 530689471 | $ | 161.00 |
| 18522 | 530352182 | $ | 90.16 | 119924 | 530561466 | $ | 335.70 | 221328 | 530689472 | $ | 80.50 |
| 18523 | 530352185 | $ | 1,339.68 | 119925 | 530561467 | $ | 67.62 | 221329 | 530689473 | $ | 51.30 |
| 18524 | 530352187 | $ | 171.30 | 119926 | 530561468 | $ | 74.06 | 221330 | 530689474 | $ | 64.40 |
| 18525 | 530352189 | $ | 6.93 | 119927 | 530561469 | $ | 341.32 | 221331 | 530689475 | $ | 161.00 |
| 18526 | 530352190 | $ | 128.19 | 119928 | 530561471 | $ | 77.28 | 221332 | 530689476 | $ | 111.15 |
| 18527 | 530352191 | $ | 32.00 | 119929 | 530561472 | $ | 81.46 | 221333 | 530689477 | $ | 342.00 |
| 18528 | 530352195 | $ | 41.07 | 119930 | 530561473 | $ | 375.09 | 221334 | 530689478 | $ | 12.04 |
| 18529 | 530352196 | $ | 15.48 | 119931 | 530561474 | $ | 68.56 | 221335 | 530689479 | $ | 30.23 |
| 18530 | 530352200 | $ | 61.76 | 119932 | 530561475 | $ | 106.26 | 221336 | 530689480 | $ | 1.52 |
| 18531 | 530352202 | $ | 171.80 | 119933 | 530561476 | $ | 191.72 | 221337 | 530689482 | $ | 288.49 |
| 18532 | 530352203 | $ | 189.92 | 119934 | 530561477 | $ | 134.75 | 221338 | 530689483 | $ | 39.70 |
| 18533 | 530352204 | $ | 53.63 | 119935 | 530561478 | $ | 152.10 | 221339 | 530689484 | $ | 675.55 |
| 18534 | 530352205 | $ | 13.23 | 119936 | 530561479 | $ | 202.18 | 221340 | 530689485 | $ | 123.26 |
| 18535 | 530352206 | $ | 39.69 | 119937 | 530561481 | $ | 329.26 | 221341 | 530689486 | $ | 219.87 |
| 18536 | 530352207 | $ | 115.29 | 119938 | 530561482 | $ | 93.38 | 221342 | 530689487 | $ | 486.40 |
| 18537 | 530352208 | $ | 37.26 | 119939 | 530561483 | $ | 224.82 | 221343 | 530689489 | $ | 83.60 |
| 18538 | 530352211 | $ | 90.16 | 119940 | 530561484 | $ | 41.80 | 221344 | 530689490 | $ | 1.90 |
| 18539 | 530352215 | $ | 130.21 | 119941 | 530561486 | $ | 61.18 | 221345 | 530689491 | $ | 104.04 |
| 18540 | 530352216 | $ | 32.25 | 119942 | 530561487 | $ | 16.27 | 221346 | 530689492 | $ | 60.91 |
| 18541 | 530352217 | $ | 16.39 | 119943 | 530561488 | $ | 73.37 | 221347 | 530689494 | $ | 16.56 |
| 18542 | 530352218 | $ | 6.19 | 119944 | 530561489 | $ | 35.84 | 221348 | 530689497 | $ | 584.08 |
| 18543 | 530352221 | $ | 247.36 | 119945 | 530561490 | $ | 45.08 | 221349 | 530689498 | $ | 88.77 |
| 18544 | 530352222 | $ | 95.00 | 119946 | 530561491 | $ | 121.19 | 221350 | 530689500 | $ | 512.00 |
| 18545 | 530352223 | $ | 19.00 | 119947 | 530561492 | $ | 815.73 | 221351 | 530689501 | $ | 57.96 |
| 18546 | 530352226 | $ | 37.56 | 119948 | 530561493 | $ | 17.98 | 221352 | 530689502 | $ | 7.88 |
| 18547 | 530352227 | $ | 93.31 | 119949 | 530561494 | $ | 147.61 | 221353 | 530689503 | $ | 4,830.00 |
| 18548 | 530352229 | $ | 8.55 | 119950 | 530561495 | $ | 13.71 | 221354 | 530689504 | $ | 2.39 |
| 18549 | 530352234 | $ | 532.13 | 119951 | 530561496 | $ | 88.92 | 221355 | 530689505 | $ | 237.50 |
| 18550 | 530352235 | $ | 6.35 | 119952 | 530561497 | $ | 5.89 | 221356 | 530689507 | $ | 1.93 |
| 18551 | 530352236 | $ | 348.22 | 119953 | 530561498 | $ | 879.13 | 221357 | 530689508 | $ | 58.62 |
| 18552 | 530352240 | $ | 237.00 | 119954 | 530561499 | $ | 38.64 | 221358 | 530689509 | $ | 689.08 |
| 18553 | 530352241 | $ | 160.16 | 119955 | 530561500 | $ | 64.40 | 221359 | 530689510 | $ | 2.29 |
| 18554 | 530352242 | $ | 36.54 | 119956 | 530561501 | $ | 232.89 | 221360 | 530689511 | $ | 125.58 |
| 18555 | 530352247 | $ | 26.46 | 119957 | 530561503 | $ | 195.53 | 221361 | 530689512 | $ | 10.24 |
| 18556 | 530352249 | $ | 15.20 | 119958 | 530561504 | $ | 524.86 | 221362 | 530689513 | $ | 26.02 |
| 18557 | 530352250 | $ | 70.62 | 119959 | 530561505 | $ | 184.72 | 221363 | 530689514 | $ | 26.02 |
| 18558 | 530352251 | $ | 82.42 | 119960 | 530561506 | $ | 45.50 | 221364 | 530689515 | $ | 1.11 |
| 18559 | 530352253 | $ | 122.36 | 119961 | 530561507 | $ | 159.24 | 221365 | 530689516 | $ | 41.57 |
| 18560 | 530352254 | $ | 199.58 | 119962 | 530561508 | $ | 18.83 | 221366 | 530689517 | $ | 17.64 |
| 18561 | 530352256 | $ | 29.90 | 119963 | 530561509 | $ | 632.44 | 221367 | 530689518 | $ | 12.88 |
| 18562 | 530352258 | $ | 66.50 | 119964 | 530561510 | $ | 344.72 | 221368 | 530689519 | $ | 3.99 |
| 18563 | 530352259 | $ | 7.65 | 119965 | 530561511 | $ | 83.72 | 221369 | 530689520 | $ | 3.22 |
| 18564 | 530352261 | $ | 327.76 | 119966 | 530561512 | $ | 189.40 | 221370 | 530689521 | $ | 15.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | 530352262 | $ | 27.09 | 119967 | 530561513 | $ | 125.22 | 221371 | 530689523 | $ | 16.21 |
| 18566 | 530352265 | $ | 64.89 | 119968 | 530561514 | $ | 93.48 | 221372 | 530689524 | $ | 87.85 |
| 18567 | 530352267 | $ | 67.62 | 119969 | 530561515 | $ | 72.15 | 221373 | 530689525 | $ | 495.80 |
| 18568 | 530352270 | $ | 24.51 | 119970 | 530561516 | $ | 112.59 | 221374 | 530689526 | $ | 11.20 |
| 18569 | 530352271 | $ | 72.10 | 119971 | 530561517 | $ | 59.08 | 221375 | 530689528 | $ | 1,610.00 |
| 18570 | 530352272 | $ | 6.44 | 119972 | 530561518 | $ | 30.15 | 221376 | 530689529 | $ | 33.45 |
| 18571 | 530352275 | $ | 149.45 | 119973 | 530561519 | $ | 165.00 | 221377 | 530689530 | $ | 2.44 |
| 18572 | 530352276 | $ | 32.21 | 119974 | 530561520 | $ | 438.52 | 221378 | 530689531 | $ | 1.70 |
| 18573 | 530352277 | $ | 34.64 | 119975 | 530561521 | $ | 26.51 | 221379 | 530689532 | $ | 90.92 |
| 18574 | 530352278 | $ | 19.62 | 119976 | 530561522 | $ | 45.51 | 221380 | 530689533 | $ | 322.00 |
| 18575 | 530352279 | $ | 64.17 | 119977 | 530561523 | $ | 38.64 | 221381 | 530689534 | $ | 1.62 |
| 18576 | 530352280 | $ | 306.53 | 119978 | 530561525 | $ | 89.78 | 221382 | 530689535 | $ | 1,610.00 |
| 18577 | 530352281 | $ | 56.76 | 119979 | 530561526 | $ | 3.22 | 221383 | 530689536 | $ | 501.76 |
| 18578 | 530352284 | $ | 7.56 | 119980 | 530561527 | $ | 180.36 | 221384 | 530689537 | $ | 1,351.00 |
| 18579 | 530352285 | $ | 41.58 | 119981 | 530561528 | $ | 49.40 | 221385 | 530689538 | $ | 83.72 |
| 18580 | 530352287 | $ | 38.61 | 119982 | 530561529 | $ | 105.92 | 221386 | 530689539 | $ | 333.18 |
| 18581 | 530352288 | $ | 545.49 | 119983 | 530561530 | $ | 1,187.40 | 221387 | 530689540 | $ | 73.58 |
| 18582 | 530352290 | $ | 541.98 | 119984 | 530561531 | $ | 93.49 | 221388 | 530689541 | $ | 135.24 |
| 18583 | 530352295 | $ | 0.19 | 119985 | 530561532 | $ | 96.08 | 221389 | 530689542 | $ | 17.35 |
| 18584 | 530352298 | $ | 127.96 | 119986 | 530561533 | $ | 947.85 | 221390 | 530689543 | $ | 250.88 |
| 18585 | 530352299 | $ | 7.56 | 119987 | 530561535 | $ | 108.86 | 221391 | 530689544 | $ | 34.15 |
| 18586 | 530352302 | $ | 25.76 | 119988 | 530561536 | $ | 11.15 | 221392 | 530689545 | $ | 11.15 |
| 18587 | 530352304 | $ | 6.45 | 119989 | 530561537 | $ | 133.30 | 221393 | 530689546 | $ | 5.45 |
| 18588 | 530352306 | $ | 3.81 | 119990 | 530561538 | $ | 90.16 | 221394 | 530689547 | $ | 3.22 |
| 18589 | 530352308 | $ | 42.77 | 119991 | 530561539 | $ | 211.22 | 221395 | 530689548 | $ | 178.17 |
| 18590 | 530352310 | $ | 151.37 | 119992 | 530561540 | $ | 23.21 | 221396 | 530689549 | $ | 6.70 |
| 18591 | 530352313 | $ | 85.14 | 119993 | 530561541 | $ | 118.18 | 221397 | 530689550 | $ | 3.04 |
| 18592 | 530352314 | $ | 8.27 | 119994 | 530561542 | $ | 95.93 | 221398 | 530689551 | $ | 234.20 |
| 18593 | 530352316 | $ | 1,448.26 | 119995 | 530561543 | $ | 91.04 | 221399 | 530689553 | $ | 43.02 |
| 18594 | 530352317 | $ | 62.75 | 119996 | 530561544 | $ | 134.85 | 221400 | 530689554 | $ | 34.66 |
| 18595 | 530352318 | $ | 48.02 | 119997 | 530561545 | $ | 467.13 | 221401 | 530689556 | $ | 223.27 |
| 18596 | 530352319 | $ | 106.87 | 119998 | 530561546 | $ | 215.46 | 221402 | 530689557 | $ | 19.32 |
| 18597 | 530352320 | $ | 39.63 | 119999 | 530561547 | $ | 191.52 | 221403 | 530689558 | $ | 13.71 |
| 18598 | 530352322 | $ | 82.79 | 120000 | 530561548 | $ | 119.70 | 221404 | 530689559 | $ | 32.59 |
| 18599 | 530352323 | $ | 7.22 | 120001 | 530561549 | $ | 27.42 | 221405 | 530689560 | $ | 272.14 |
| 18600 | 530352324 | $ | 55.97 | 120002 | 530561550 | $ | 57.96 | 221406 | 530689561 | $ | 7.91 |
| 18601 | 530352325 | $ | 117.71 | 120003 | 530561551 | $ | 85.30 | 221407 | 530689562 | $ | 5.42 |
| 18602 | 530352327 | $ | 1.64 | 120004 | 530561552 | $ | 244.01 | 221408 | 530689563 | $ | 1.05 |
| 18603 | 530352328 | $ | 7.03 | 120005 | 530561553 | $ | 42.17 | 221409 | 530689564 | $ | 12.88 |
| 18604 | 530352330 | $ | 79.80 | 120006 | 530561554 | $ | 29.24 | 221410 | 530689565 | $ | 17.56 |
| 18605 | 530352331 | $ | 212.37 | 120007 | 530561555 | $ | 203.06 | 221411 | 530689566 | $ | 3.99 |
| 18606 | 530352336 | $ | 42.16 | 120008 | 530561556 | $ | 18.12 | 221412 | 530689567 | $ | 483.00 |
| 18607 | 530352338 | $ | 71.74 | 120009 | 530561557 | $ | 16.27 | 221413 | 530689568 | $ | 5.38 |
| 18608 | 530352340 | $ | 6.45 | 120010 | 530561558 | $ | 166.20 | 221414 | 530689569 | $ | 19.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18609 | 530352341 | $ | 20.16 | 120011 | 530561559 | $ | 150.66 | 221415 | 530689570 | $ | 16.08 |
| 18610 | 530352342 | $ | 2.19 | 120012 | 530561560 | $ | 141.68 | 221416 | 530689573 | $ | 266.24 |
| 18611 | 530352343 | $ | 189.44 | 120013 | 530561561 | $ | 392.84 | 221417 | 530689575 | $ | 5.16 |
| 18612 | 530352345 | $ | 10.32 | 120014 | 530561562 | $ | 289.80 | 221418 | 530689577 | $ | 1,026.00 |
| 18613 | 530352346 | $ | 110.53 | 120015 | 530561563 | $ | 107.50 | 221419 | 530689578 | $ | 483.00 |
| 18614 | 530352348 | $ | 34.77 | 120016 | 530561564 | $ | 96.60 | 221420 | 530689579 | $ | 272.85 |
| 18615 | 530352349 | $ | 28.36 | 120017 | 530561565 | $ | 212.52 | 221421 | 530689580 | $ | 644.00 |
| 18616 | 530352351 | $ | 0.25 | 120018 | 530561566 | $ | 55.38 | 221422 | 530689581 | $ | 1,288.00 |
| 18617 | 530352355 | $ | 295.11 | 120019 | 530561567 | $ | 168.70 | 221423 | 530689582 | $ | 986.00 |
| 18618 | 530352356 | $ | 99.82 | 120020 | 530561568 | $ | 135.06 | 221424 | 530689583 | $ | 124.00 |
| 18619 | 530352357 | $ | 264.04 | 120021 | 530561569 | $ | 58.60 | 221425 | 530689584 | $ | 51.20 |
| 18620 | 530352359 | $ | 0.19 | 120022 | 530561570 | $ | 157.78 | 221426 | 530689585 | $ | 54.54 |
| 18621 | 530352363 | $ | 61.09 | 120023 | 530561571 | $ | 17.88 | 221427 | 530689586 | $ | 70.84 |
| 18622 | 530352364 | $ | 9.45 | 120024 | 530561572 | $ | 17.88 | 221428 | 530689587 | $ | 322.00 |
| 18623 | 530352368 | $ | 25.80 | 120025 | 530561573 | $ | 176.98 | 221429 | 530689588 | $ | 23.97 |
| 18624 | 530352370 | $ | 128.18 | 120026 | 530561574 | $ | 7.62 | 221430 | 530689589 | $ | 196.60 |
| 18625 | 530352372 | $ | 46.44 | 120027 | 530561575 | $ | 27.42 | 221431 | 530689590 | $ | 513.00 |
| 18626 | 530352373 | $ | 17.45 | 120028 | 530561576 | $ | 61.18 | 221432 | 530689591 | $ | 12.80 |
| 18627 | 530352375 | $ | 63.00 | 120029 | 530561577 | $ | 98.09 | 221433 | 530689592 | $ | 12.80 |
| 18628 | 530352376 | $ | 16.27 | 120030 | 530561578 | $ | 185.89 | 221434 | 530689593 | $ | 347.60 |
| 18629 | 530352380 | $ | 205.99 | 120031 | 530561580 | $ | 45.51 | 221435 | 530689594 | $ | 772.00 |
| 18630 | 530352387 | $ | 16.94 | 120032 | 530561581 | $ | 96.60 | 221436 | 530689595 | $ | 161.00 |
| 18631 | 530352389 | $ | 1.43 | 120033 | 530561582 | $ | 67.62 | 221437 | 530689596 | $ | 16.35 |
| 18632 | 530352392 | $ | 77.33 | 120034 | 530561584 | $ | 262.74 | 221438 | 530689597 | $ | 471.45 |
| 18633 | 530352394 | $ | 209.54 | 120035 | 530561585 | $ | 95.56 | 221439 | 530689598 | $ | 7.55 |
| 18634 | 530352395 | $ | 10.32 | 120036 | 530561586 | $ | 524.36 | 221440 | 530689601 | $ | 35.84 |
| 18635 | 530352396 | $ | 59.83 | 120037 | 530561587 | $ | 13.71 | 221441 | 530689602 | $ | 34.25 |
| 18636 | 530352397 | $ | 752.11 | 120038 | 530561588 | $ | 526.79 | 221442 | 530689603 | $ | 44.90 |
| 18637 | 530352400 | $ | 20.87 | 120039 | 530561589 | $ | 174.82 | 221443 | 530689604 | $ | 39.48 |
| 18638 | 530352401 | $ | 40.53 | 120040 | 530561590 | $ | 493.13 | 221444 | 530689605 | $ | 391.24 |
| 18639 | 530352403 | $ | 103.95 | 120041 | 530561591 | $ | 57.96 | 221445 | 530689606 | $ | 8.02 |
| 18640 | 530352405 | $ | 8.59 | 120042 | 530561593 | $ | 101.24 | 221446 | 530689607 | $ | 1.02 |
| 18641 | 530352406 | $ | 89.76 | 120043 | 530561594 | $ | 17.74 | 221447 | 530689608 | $ | 37.00 |
| 18642 | 530352408 | $ | 13.45 | 120044 | 530561595 | $ | 80.50 | 221448 | 530689610 | $ | 32.84 |
| 18643 | 530352412 | $ | 9.01 | 120045 | 530561596 | $ | 19.00 | 221449 | 530689611 | $ | 17.90 |
| 18644 | 530352414 | $ | 11.09 | 120046 | 530561597 | $ | 119.14 | 221450 | 530689615 | $ | 112.25 |
| 18645 | 530352415 | $ | 48.15 | 120047 | 530561598 | $ | 186.76 | 221451 | 530689616 | $ | 27.21 |
| 18646 | 530352416 | $ | 31.81 | 120048 | 530561599 | $ | 156.97 | 221452 | 530689617 | $ | 561.25 |
| 18647 | 530352421 | $ | 6.35 | 120049 | 530561600 | $ | 241.60 | 221453 | 530689618 | $ | 696.32 |
| 18648 | 530352427 | $ | 88.96 | 120050 | 530561601 | $ | 130.62 | 221454 | 530689619 | $ | 323.28 |
| 18649 | 530352429 | $ | 17.89 | 120051 | 530561602 | $ | 79.96 | 221455 | 530689620 | $ | 150.69 |
| 18650 | 530352430 | $ | 31.43 | 120052 | 530561603 | $ | 0.76 | 221456 | 530689621 | $ | 408.59 |
| 18651 | 530352432 | $ | 281.49 | 120053 | 530561604 | $ | 119.55 | 221457 | 530689623 | $ | 233.48 |
| 18652 | 530352433 | $ | 364.97 | 120054 | 530561605 | $ | 12.44 | 221458 | 530689624 | $ | 128.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18653 | 530352434 | $ | 14.15 | 120055 | 530561606 | $ | 291.90 | 221459 | 530689627 | $ | 3,838.95 |
| 18654 | 530352435 | $ | 37.01 | 120056 | 530561607 | $ | 51.52 | 221460 | 530689628 | $ | 463.68 |
| 18655 | 530352437 | $ | 55.96 | 120057 | 530561608 | $ | 12.82 | 221461 | 530689629 | $ | 22.54 |
| 18656 | 530352438 | $ | 16.77 | 120058 | 530561609 | $ | 54.74 | 221462 | 530689630 | $ | 693.81 |
| 18657 | 530352440 | $ | 98.87 | 120059 | 530561610 | $ | 256.60 | 221463 | 530689631 | $ | 343.71 |
| 18658 | 530352442 | $ | 2.47 | 120060 | 530561611 | $ | 27.36 | 221464 | 530689633 | $ | 8.22 |
| 18659 | 530352443 | $ | 7.78 | 120061 | 530561612 | $ | 148.26 | 221465 | 530689634 | $ | 0.13 |
| 18660 | 530352445 | $ | 2.54 | 120062 | 530561613 | $ | 70.55 | 221466 | 530689635 | $ | 1,077.60 |
| 18661 | 530352446 | $ | 6.64 | 120063 | 530561614 | $ | 51.52 | 221467 | 530689636 | $ | 439.60 |
| 18662 | 530352449 | $ | 4,223.21 | 120064 | 530561615 | $ | 41.86 | 221468 | 530689637 | $ | 161.64 |
| 18663 | 530352450 | $ | 4.89 | 120065 | 530561616 | $ | 39.33 | 221469 | 530689638 | $ | 1,629.87 |
| 18664 | 530352459 | $ | 1.43 | 120066 | 530561617 | $ | 9.88 | 221470 | 530689639 | $ | 6.93 |
| 18665 | 530352460 | $ | 2.54 | 120067 | 530561618 | $ | 13.71 | 221471 | 530689642 | $ | 202.05 |
| 18666 | 530352462 | $ | 31.57 | 120068 | 530561619 | $ | 204.07 | 221472 | 530689644 | $ | 480.70 |
| 18667 | 530352464 | $ | 46.08 | 120069 | 530561621 | $ | 23.97 | 221473 | 530689645 | $ | 13.96 |
| 18668 | 530352465 | $ | 898.00 | 120070 | 530561622 | $ | 19.74 | 221474 | 530689647 | $ | 255.93 |
| 18669 | 530352467 | $ | 11.61 | 120071 | 530561623 | $ | 12.90 | 221475 | 530689648 | $ | 202.86 |
| 18670 | 530352469 | $ | 15.95 | 120072 | 530561625 | $ | 353.82 | 221476 | 530689649 | $ | 386.14 |
| 18671 | 530352474 | $ | 24.51 | 120073 | 530561627 | $ | 102.25 | 221477 | 530689650 | $ | 309.43 |
| 18672 | 530352476 | $ | 80.82 | 120074 | 530561628 | $ | 17.94 | 221478 | 530689651 | $ | 19.01 |
| 18673 | 530352479 | $ | 355.41 | 120075 | 530561629 | $ | 144.99 | 221479 | 530689652 | $ | 0.03 |
| 18674 | 530352480 | $ | 9.50 | 120076 | 530561630 | $ | 196.65 | 221480 | 530689653 | $ | 37.45 |
| 18675 | 530352481 | $ | 18.31 | 120077 | 530561631 | $ | 186.19 | 221481 | 530689655 | $ | 251.16 |
| 18676 | 530352485 | $ | 478.38 | 120078 | 530561632 | $ | 128.29 | 221482 | 530689656 | $ | 157.15 |
| 18677 | 530352486 | $ | 1,011.29 | 120079 | 530561633 | $ | 342.94 | 221483 | 530689657 | $ | 161.64 |
| 18678 | 530352489 | $ | 16.54 | 120080 | 530561635 | $ | 10.32 | 221484 | 530689658 | $ | 3.20 |
| 18679 | 530352491 | $ | 25.83 | 120081 | 530561636 | $ | 10.32 | 221485 | 530689659 | $ | 54.74 |
| 18680 | 530352493 | $ | 773.23 | 120082 | 530561638 | $ | 7.62 | 221486 | 530689660 | $ | 169.36 |
| 18681 | 530352495 | $ | 1,626.10 | 120083 | 530561639 | $ | 440.59 | 221487 | 530689661 | $ | 314.30 |
| 18682 | 530352497 | $ | 18.06 | 120084 | 530561640 | $ | 41.86 | 221488 | 530689663 | $ | 1.62 |
| 18683 | 530352500 | $ | 60.29 | 120085 | 530561642 | $ | 33.45 | 221489 | 530689664 | $ | 1,167.40 |
| 18684 | 530352502 | $ | 487.61 | 120086 | 530561643 | $ | 7.74 | 221490 | 530689665 | $ | 3.42 |
| 18685 | 530352508 | $ | 793.22 | 120087 | 530561644 | $ | 19.23 | 221491 | 530689666 | $ | 98.69 |
| 18686 | 530352510 | $ | 65.02 | 120088 | 530561647 | $ | 690.16 | 221492 | 530689669 | $ | 1,724.16 |
| 18687 | 530352512 | $ | 83.72 | 120089 | 530561648 | $ | 97.60 | 221493 | 530689672 | $ | 22.45 |
| 18688 | 530352513 | $ | 10.71 | 120090 | 530561649 | $ | 51.53 | 221494 | 530689675 | $ | 588.80 |
| 18689 | 530352520 | $ | 96.59 | 120091 | 530561650 | $ | 11.61 | 221495 | 530689681 | $ | 485.69 |
| 18690 | 530352521 | $ | 142.63 | 120092 | 530561651 | $ | 61.92 | 221496 | 530689683 | $ | 143.36 |
| 18691 | 530352522 | $ | 95.62 | 120093 | 530561652 | $ | 47.25 | 221497 | 530689684 | $ | 803.84 |
| 18692 | 530352523 | $ | 26.47 | 120094 | 530561653 | $ | 23.95 | 221498 | 530689686 | $ | 55.22 |
| 18693 | 530352524 | $ | 6.93 | 120095 | 530561654 | $ | 483.04 | 221499 | 530689687 | $ | 498.39 |
| 18694 | 530352525 | $ | 2.12 | 120096 | 530561655 | $ | 287.28 | 221500 | 530689689 | $ | 296.19 |
| 18695 | 530352526 | $ | 2.28 | 120097 | 530561656 | $ | 11.26 | 221501 | 530689690 | $ | 71.84 |
| 18696 | 530352532 | $ | 161.64 | 120098 | 530561657 | $ | 41.04 | 221502 | 530689691 | $ | 525.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18697 | 530352533 | $ | 15.10 | 120099 | 530561658 | $ | 22.30 | 221503 | 530689692 | $ | 525.33 |
| 18698 | 530352534 | $ | 3.87 | 120100 | 530561659 | $ | 516.54 | 221504 | 530689693 | $ | 76.33 |
| 18699 | 530352535 | $ | 2.54 | 120101 | 530561660 | $ | 142.28 | 221505 | 530689694 | $ | 542.72 |
| 18700 | 530352537 | $ | 18.06 | 120102 | 530561661 | $ | 20.48 | 221506 | 530689701 | $ | 89.80 |
| 18701 | 530352538 | $ | 52.42 | 120103 | 530561662 | $ | 727.15 | 221507 | 530689702 | $ | 256.00 |
| 18702 | 530352539 | $ | 164.22 | 120104 | 530561665 | $ | 20.12 | 221508 | 530689703 | $ | 93.38 |
| 18703 | 530352541 | $ | 135.04 | 120105 | 530561666 | $ | 209.97 | 221509 | 530689705 | $ | 117.76 |
| 18704 | 530352542 | $ | 19.32 | 120106 | 530561667 | $ | 11.15 | 221510 | 530689707 | $ | 706.56 |
| 18705 | 530352544 | $ | 12.60 | 120107 | 530561669 | $ | 46.26 | 221511 | 530689708 | $ | 163.84 |
| 18706 | 530352546 | $ | 957.00 | 120108 | 530561670 | $ | 652.68 | 221512 | 530689709 | $ | 122.36 |
| 18707 | 530352549 | $ | 29.52 | 120109 | 530561671 | $ | 115.03 | 221513 | 530689711 | $ | 211.03 |
| 18708 | 530352551 | $ | 10.40 | 120110 | 530561672 | $ | 75.28 | 221514 | 530689712 | $ | 948.42 |
| 18709 | 530352552 | $ | 27.09 | 120111 | 530561673 | $ | 564.01 | 221515 | 530689713 | $ | 872.55 |
| 18710 | 530352553 | $ | 103.35 | 120112 | 530561674 | $ | 236.86 | 221516 | 530689714 | $ | 74.06 |
| 18711 | 530352556 | $ | 20.63 | 120113 | 530561675 | $ | 77.24 | 221517 | 530689715 | $ | 361.61 |
| 18712 | 530352557 | $ | 41.91 | 120114 | 530561676 | $ | 243.82 | 221518 | 530689716 | $ | 141.68 |
| 18713 | 530352559 | $ | 54.04 | 120115 | 530561678 | $ | 141.68 | 221519 | 530689717 | $ | 23.16 |
| 18714 | 530352560 | $ | 283.36 | 120116 | 530561679 | $ | 580.40 | 221520 | 530689719 | $ | 122.36 |
| 18715 | 530352564 | $ | 18.83 | 120117 | 530561681 | $ | 281.59 | 221521 | 530689720 | $ | 51.52 |
| 18716 | 530352566 | $ | 1,010.13 | 120118 | 530561682 | $ | 169.35 | 221522 | 530689721 | $ | 508.76 |
| 18717 | 530352567 | $ | 58.08 | 120119 | 530561683 | $ | 726.96 | 221523 | 530689722 | $ | 144.90 |
| 18718 | 530352568 | $ | 661.96 | 120120 | 530561684 | $ | 170.66 | 221524 | 530689723 | $ | 579.00 |
| 18719 | 530352570 | $ | 724.61 | 120121 | 530561687 | $ | 155.96 | 221525 | 530689724 | $ | 1,544.00 |
| 18720 | 530352571 | $ | 131.24 | 120122 | 530561688 | $ | 3.16 | 221526 | 530689725 | $ | 1,158.00 |
| 18721 | 530352572 | $ | 10.87 | 120123 | 530561689 | $ | 162.42 | 221527 | 530689726 | $ | 965.00 |
| 18722 | 530352574 | $ | 612.87 | 120124 | 530561690 | $ | 142.88 | 221528 | 530689727 | $ | 1,107.68 |
| 18723 | 530352576 | $ | 538.84 | 120125 | 530561692 | $ | 243.30 | 221529 | 530689728 | $ | 228.62 |
| 18724 | 530352577 | $ | 406.54 | 120126 | 530561696 | $ | 41.92 | 221530 | 530689729 | $ | 386.40 |
| 18725 | 530352578 | $ | 95.00 | 120127 | 530561697 | $ | 6.53 | 221531 | 530689730 | $ | 27.69 |
| 18726 | 530352581 | $ | 532.48 | 120128 | 530561698 | $ | 100.42 | 221532 | 530689731 | $ | 25.76 |
| 18727 | 530352583 | $ | 2.47 | 120129 | 530561699 | $ | 6.45 | 221533 | 530689734 | $ | 76.33 |
| 18728 | 530352589 | $ | 1,288.00 | 120130 | 530561701 | $ | 147.43 | 221534 | 530689735 | $ | 202.86 |
| 18729 | 530352591 | $ | 16.65 | 120131 | 530561702 | $ | 126.80 | 221535 | 530689736 | $ | 241.50 |
| 18730 | 530352592 | $ | 24.08 | 120132 | 530561703 | $ | 74.70 | 221536 | 530689737 | $ | 6.44 |
| 18731 | 530352593 | $ | 27.12 | 120133 | 530561704 | $ | 64.00 | 221537 | 530689738 | $ | 62.86 |
| 18732 | 530352594 | $ | 229.95 | 120134 | 530561705 | $ | 83.72 | 221538 | 530689739 | $ | 237.97 |
| 18733 | 530352598 | $ | 51.52 | 120135 | 530561706 | $ | 311.34 | 221539 | 530689745 | $ | 0.86 |
| 18734 | 530352599 | $ | 185.45 | 120136 | 530561707 | $ | 48.30 | 221540 | 530689747 | $ | 10.24 |
| 18735 | 530352606 | $ | 49.05 | 120137 | 530561708 | $ | 45.08 | 221541 | 530689748 | $ | 0.19 |
| 18736 | 530352607 | $ | 381.73 | 120138 | 530561709 | $ | 196.65 | 221542 | 530689749 | $ | 17.37 |
| 18737 | 530352610 | $ | 731.33 | 120139 | 530561710 | $ | 47.39 | 221543 | 530689750 | $ | 30.72 |
| 18738 | 530352611 | $ | 163.22 | 120140 | 530561711 | $ | 71.61 | 221544 | 530689751 | $ | 98.19 |
| 18739 | 530352615 | $ | 3,189.50 | 120141 | 530561712 | $ | 3.22 | 221545 | 530689752 | $ | 32.20 |
| 18740 | 530352616 | $ | 15.48 | 120142 | 530561714 | $ | 139.74 | 221546 | 530689753 | $ | 2.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18741 | 530352618 | $ | 123.26 | 120143 | 530561715 | $ | 193.29 | 221547 | 530689755 | $ | 6.44 |
| 18742 | 530352619 | $ | 1.90 | 120144 | 530561716 | $ | 52.89 | 221548 | 530689756 | $ | 83.72 |
| 18743 | 530352622 | $ | 9.03 | 120145 | 530561717 | $ | 194.31 | 221549 | 530689758 | $ | 3.22 |
| 18744 | 530352623 | $ | 1.24 | 120146 | 530561718 | $ | 93.05 | 221550 | 530689759 | $ | 157.78 |
| 18745 | 530352624 | $ | 379.52 | 120147 | 530561719 | $ | 206.57 | 221551 | 530689761 | $ | 3.22 |
| 18746 | 530352626 | $ | 9.03 | 120148 | 530561720 | $ | 37.41 | 221552 | 530689762 | $ | 6.30 |
| 18747 | 530352627 | $ | 22.10 | 120149 | 530561721 | $ | 435.01 | 221553 | 530689764 | $ | 142.04 |
| 18748 | 530352629 | $ | 0.29 | 120150 | 530561722 | $ | 199.93 | 221554 | 530689765 | $ | 2.19 |
| 18749 | 530352630 | $ | 383.84 | 120151 | 530561725 | $ | 52.16 | 221555 | 530689767 | $ | 434.70 |
| 18750 | 530352631 | $ | 197.05 | 120152 | 530561728 | $ | 133.81 | 221556 | 530689770 | $ | 138.24 |
| 18751 | 530352632 | $ | 129.70 | 120153 | 530561729 | $ | 326.05 | 221557 | 530689771 | $ | 424.96 |
| 18752 | 530352635 | $ | 890.88 | 120154 | 530561730 | $ | 70.09 | 221558 | 530689772 | $ | 56.32 |
| 18753 | 530352638 | $ | 215.90 | 120155 | 530561732 | $ | 94.14 | 221559 | 530689773 | $ | 12.88 |
| 18754 | 530352640 | $ | 95.00 | 120156 | 530561735 | $ | 138.59 | 221560 | 530689774 | $ | 22.54 |
| 18755 | 530352641 | $ | 906.24 | 120157 | 530561736 | $ | 166.08 | 221561 | 530689775 | $ | 7.72 |
| 18756 | 530352642 | $ | 256.00 | 120158 | 530561737 | $ | 176.29 | 221562 | 530689776 | $ | 171.00 |
| 18757 | 530352643 | $ | 1,807.23 | 120159 | 530561738 | $ | 111.06 | 221563 | 530689777 | $ | 139.19 |
| 18758 | 530352644 | $ | 423.36 | 120160 | 530561739 | $ | 476.36 | 221564 | 530689778 | $ | 53.88 |
| 18759 | 530352645 | $ | 15.75 | 120161 | 530561740 | $ | 46.34 | 221565 | 530689779 | $ | 22.28 |
| 18760 | 530352647 | $ | 28.35 | 120162 | 530561741 | $ | 0.51 | 221566 | 530689780 | $ | 40.57 |
| 18761 | 530352648 | $ | 15.89 | 120163 | 530561742 | $ | 3.22 | 221567 | 530689781 | $ | 54.27 |
| 18762 | 530352650 | $ | 40.21 | 120164 | 530561743 | $ | 3.22 | 221568 | 530689782 | $ | 190.60 |
| 18763 | 530352651 | $ | 210.79 | 120165 | 530561744 | $ | 30.26 | 221569 | 530689783 | $ | 1.29 |
| 18764 | 530352652 | $ | 1,373.55 | 120166 | 530561745 | $ | 115.47 | 221570 | 530689784 | $ | 257.60 |
| 18765 | 530352653 | $ | 52.81 | 120167 | 530561746 | $ | 37.77 | 221571 | 530689785 | $ | 225.40 |
| 18766 | 530352654 | $ | 177.10 | 120168 | 530561747 | $ | 15.36 | 221572 | 530689786 | $ | 59.75 |
| 18767 | 530352655 | $ | 9.50 | 120169 | 530561748 | $ | 102.43 | 221573 | 530689787 | $ | 296.24 |
| 18768 | 530352658 | $ | 249.22 | 120170 | 530561749 | $ | 1.93 | 221574 | 530689788 | $ | 579.00 |
| 18769 | 530352659 | $ | 34.43 | 120171 | 530561750 | $ | 1.93 | 221575 | 530689789 | $ | 476.16 |
| 18770 | 530352660 | $ | 803.20 | 120172 | 530561751 | $ | 17.18 | 221576 | 530689790 | $ | 340.52 |
| 18771 | 530352661 | $ | 690.50 | 120173 | 530561752 | $ | 2.60 | 221577 | 530689791 | $ | 24.38 |
| 18772 | 530352668 | $ | 12.90 | 120174 | 530561753 | $ | 3.22 | 221578 | 530689792 | $ | 193.07 |
| 18773 | 530352670 | $ | 676.20 | 120175 | 530561754 | $ | 1,364.25 | 221579 | 530689794 | $ | 987.80 |
| 18774 | 530352672 | $ | 83.87 | 120176 | 530561755 | $ | 12.80 | 221580 | 530689797 | $ | 167.44 |
| 18775 | 530352673 | $ | 146.80 | 120177 | 530561756 | $ | 19.74 | 221581 | 530689800 | $ | 183.84 |
| 18776 | 530352675 | $ | 151.19 | 120178 | 530561757 | $ | 58.15 | 221582 | 530689801 | $ | 25.50 |
| 18777 | 530352676 | $ | 336.67 | 120179 | 530561758 | $ | 20.74 | 221583 | 530689802 | $ | 110.60 |
| 18778 | 530352678 | $ | 35.97 | 120180 | 530561759 | $ | 84.01 | 221584 | 530689803 | $ | 290.19 |
| 18779 | 530352679 | $ | 382.14 | 120181 | 530561760 | $ | 3.22 | 221585 | 530689804 | $ | 900.21 |
| 18780 | 530352682 | $ | 4.09 | 120182 | 530561761 | $ | 9.65 | 221586 | 530689805 | $ | 568.40 |
| 18781 | 530352685 | $ | 60.57 | 120183 | 530561762 | $ | 3.22 | 221587 | 530689806 | $ | 9.65 |
| 18782 | 530352687 | $ | 926.40 | 120184 | 530561763 | $ | 250.91 | 221588 | 530689807 | $ | 8.94 |
| 18783 | 530352688 | $ | 15.20 | 120185 | 530561764 | $ | 46.37 | 221589 | 530689808 | $ | 417.57 |
| 18784 | 530352689 | $ | 2,766.25 | 120186 | 530561765 | $ | 261.86 | 221590 | 530689809 | $ | 94.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18785 | 530352691 | $ | 701.30 | 120187 | 530561766 | $ | 395.12 | 221591 | 530689810 | $ | 81.29 |
| 18786 | 530352694 | $ | 14.78 | 120188 | 530561767 | $ | 3.22 | 221592 | 530689811 | $ | 1,104.54 |
| 18787 | 530352698 | $ | 96.75 | 120189 | 530561768 | $ | 11.59 | 221593 | 530689812 | $ | 794.73 |
| 18788 | 530352705 | $ | 29.67 | 120190 | 530561769 | $ | 6.44 | 221594 | 530689814 | $ | 1,162.91 |
| 18789 | 530352711 | $ | 512.00 | 120191 | 530561770 | $ | 141.39 | 221595 | 530689815 | $ | 61.44 |
| 18790 | 530352712 | $ | 0.79 | 120192 | 530561771 | $ | 75.11 | 221596 | 530689817 | $ | 266.00 |
| 18791 | 530352713 | $ | 80.23 | 120193 | 530561772 | $ | 6.44 | 221597 | 530689819 | $ | 251.44 |
| 18792 | 530352714 | $ | 22.85 | 120194 | 530561773 | $ | 13.71 | 221598 | 530689820 | $ | 143.68 |
| 18793 | 530352715 | $ | 0.79 | 120195 | 530561774 | $ | 117.33 | 221599 | 530689821 | $ | 1,118.01 |
| 18794 | 530352717 | $ | 26.12 | 120196 | 530561775 | $ | 125.58 | 221600 | 530689822 | $ | 199.64 |
| 18795 | 530352719 | $ | 3.29 | 120197 | 530561776 | $ | 39.32 | 221601 | 530689823 | $ | 107.76 |
| 18796 | 530352723 | $ | 401.89 | 120198 | 530561777 | $ | 4.49 | 221602 | 530689824 | $ | 713.91 |
| 18797 | 530352724 | $ | 107.52 | 120199 | 530561778 | $ | 12.06 | 221603 | 530689825 | $ | 1,274.88 |
| 18798 | 530352728 | $ | 13.51 | 120200 | 530561779 | $ | 6.44 | 221604 | 530689826 | $ | 5.84 |
| 18799 | 530352729 | $ | 241.50 | 120201 | 530561780 | $ | 3.22 | 221605 | 530689827 | $ | 233.48 |
| 18800 | 530352730 | $ | 67.36 | 120202 | 530561782 | $ | 44.06 | 221606 | 530689828 | $ | 228.99 |
| 18801 | 530352731 | $ | 178.33 | 120203 | 530561783 | $ | 35.27 | 221607 | 530689829 | $ | 192.00 |
| 18802 | 530352732 | $ | 0.86 | 120204 | 530561784 | $ | 27.59 | 221608 | 530689830 | $ | 58.08 |
| 18803 | 530352733 | $ | 11.88 | 120205 | 530561785 | $ | 23.36 | 221609 | 530689831 | $ | 179.60 |
| 18804 | 530352734 | $ | 588.80 | 120206 | 530561786 | $ | 13.71 | 221610 | 530689832 | $ | 13.47 |
| 18805 | 530352736 | $ | 1,218.41 | 120207 | 530561787 | $ | 17.18 | 221611 | 530689833 | $ | 184.09 |
| 18806 | 530352738 | $ | 1,690.32 | 120208 | 530561788 | $ | 15.48 | 221612 | 530689834 | $ | 570.23 |
| 18807 | 530352742 | $ | 294.99 | 120209 | 530561789 | $ | 8.37 | 221613 | 530689835 | $ | 303.58 |
| 18808 | 530352746 | $ | 79.34 | 120210 | 530561790 | $ | 25.43 | 221614 | 530689836 | $ | 1,592.32 |
| 18809 | 530352747 | $ | 64.10 | 120211 | 530561791 | $ | 29.67 | 221615 | 530689837 | $ | 3,991.00 |
| 18810 | 530352748 | $ | 144.90 | 120212 | 530561792 | $ | 29.98 | 221616 | 530689838 | $ | 1,109.03 |
| 18811 | 530352750 | $ | 107.58 | 120213 | 530561793 | $ | 1.93 | 221617 | 530689840 | $ | 790.24 |
| 18812 | 530352753 | $ | 823.78 | 120214 | 530561794 | $ | 79.02 | 221618 | 530689841 | $ | 41.86 |
| 18813 | 530352754 | $ | 6.46 | 120215 | 530561795 | $ | 24.45 | 221619 | 530689842 | $ | 264.91 |
| 18814 | 530352757 | $ | 1.13 | 120216 | 530561796 | $ | 6.44 | 221620 | 530689843 | $ | 336.75 |
| 18815 | 530352758 | $ | 25.76 | 120217 | 530561797 | $ | 50.86 | 221621 | 530689844 | $ | 134.70 |
| 18816 | 530352760 | $ | 31.90 | 120218 | 530561798 | $ | 23.44 | 221622 | 530689846 | $ | 583.70 |
| 18817 | 530352764 | $ | 93.38 | 120219 | 530561799 | $ | 8.37 | 221623 | 530689847 | $ | 237.97 |
| 18818 | 530352774 | $ | 25.76 | 120220 | 530561800 | $ | 8.34 | 221624 | 530689848 | $ | 529.82 |
| 18819 | 530352777 | $ | 146.75 | 120221 | 530561801 | $ | 200.61 | 221625 | 530689849 | $ | 10.92 |
| 18820 | 530352778 | $ | 55.97 | 120222 | 530561802 | $ | 18.58 | 221626 | 530689850 | $ | 241.50 |
| 18821 | 530352779 | $ | 950.23 | 120223 | 530561803 | $ | 22.47 | 221627 | 530689851 | $ | 49.39 |
| 18822 | 530352780 | $ | 21.50 | 120224 | 530561804 | $ | 21.48 | 221628 | 530689852 | $ | 161.64 |
| 18823 | 530352781 | $ | 1.46 | 120225 | 530561805 | $ | 6.44 | 221629 | 530689854 | $ | 269.40 |
| 18824 | 530352784 | $ | 309.96 | 120226 | 530561806 | $ | 169.15 | 221630 | 530689855 | $ | 1,078.96 |
| 18825 | 530352786 | $ | 1,248.27 | 120227 | 530561807 | $ | 19.74 | 221631 | 530689856 | $ | 227.84 |
| 18826 | 530352789 | $ | 1.71 | 120228 | 530561808 | $ | 6.44 | 221632 | 530689857 | $ | 1,360.47 |
| 18827 | 530352790 | $ | 4,217.27 | 120229 | 530561809 | $ | 5.16 | 221633 | 530689858 | $ | 81.92 |
| 18828 | 530352794 | $ | 5.79 | 120230 | 530561810 | $ | 19.74 | 221634 | 530689859 | $ | 408.59 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18829 | 530352795 | $ | 39.19 | 120231 | 530561811 | $ | 12.06 | 221635 | 530689860 | $ | 264.91 |
| 18830 | 530352796 | $ | 1.98 | 120232 | 530561812 | $ | 56.35 | 221636 | 530689862 | $ | 7,321.60 |
| 18831 | 530352797 | $ | 53.96 | 120233 | 530561813 | $ | 16.37 | 221637 | 530689863 | $ | 364.94 |
| 18832 | 530352798 | $ | 315.71 | 120234 | 530561814 | $ | 155.93 | 221638 | 530689864 | $ | 61.01 |
| 18833 | 530352799 | $ | 7.68 | 120235 | 530561815 | $ | 13.52 | 221639 | 530689866 | $ | 89.80 |
| 18834 | 530352800 | $ | 1,028.11 | 120236 | 530561816 | $ | 11.15 | 221640 | 530689867 | $ | 80.82 |
| 18835 | 530352802 | $ | 16.47 | 120237 | 530561817 | $ | 13.59 | 221641 | 530689868 | $ | 220.01 |
| 18836 | 530352803 | $ | 38.40 | 120238 | 530561818 | $ | 10.41 | 221642 | 530689869 | $ | 1,656.81 |
| 18837 | 530352804 | $ | 1,536.00 | 120239 | 530561819 | $ | 9.50 | 221643 | 530689870 | $ | 197.56 |
| 18838 | 530352807 | $ | 48.35 | 120240 | 530561820 | $ | 0.51 | 221644 | 530689872 | $ | 242.46 |
| 18839 | 530352811 | $ | 349.70 | 120241 | 530561821 | $ | 4.30 | 221645 | 530689873 | $ | 6.44 |
| 18840 | 530352813 | $ | 725.11 | 120242 | 530561822 | $ | 15.36 | 221646 | 530689874 | $ | 98.78 |
| 18841 | 530352814 | $ | 67.62 | 120243 | 530561823 | $ | 13.46 | 221647 | 530689875 | $ | 695.95 |
| 18842 | 530352815 | $ | 551.20 | 120244 | 530561824 | $ | 528.08 | 221648 | 530689876 | $ | 58.37 |
| 18843 | 530352817 | $ | 1.13 | 120245 | 530561825 | $ | 34.20 | 221649 | 530689877 | $ | 260.42 |
| 18844 | 530352821 | $ | 31.90 | 120246 | 530561826 | $ | 8.77 | 221650 | 530689878 | $ | 318.79 |
| 18845 | 530352822 | $ | 104.31 | 120247 | 530561827 | $ | 223.47 | 221651 | 530689879 | $ | 59.69 |
| 18846 | 530352827 | $ | 14.18 | 120248 | 530561828 | $ | 129.96 | 221652 | 530689881 | $ | 323.28 |
| 18847 | 530352829 | $ | 689.96 | 120249 | 530561829 | $ | 59.85 | 221653 | 530689882 | $ | 139.19 |
| 18848 | 530352831 | $ | 6,830.00 | 120250 | 530561830 | $ | 487.35 | 221654 | 530689883 | $ | 278.38 |
| 18849 | 530352832 | $ | 430.01 | 120251 | 530561831 | $ | 750.75 | 221655 | 530689884 | $ | 85.31 |
| 18850 | 530352834 | $ | 86.94 | 120252 | 530561832 | $ | 103.04 | 221656 | 530689885 | $ | 49.39 |
| 18851 | 530352836 | $ | 193.00 | 120253 | 530561833 | $ | 6.44 | 221657 | 530689886 | $ | 1,162.82 |
| 18852 | 530352840 | $ | 81.79 | 120254 | 530561834 | $ | 1,952.72 | 221658 | 530689887 | $ | 282.87 |
| 18853 | 530352841 | $ | 57.78 | 120255 | 530561835 | $ | 314.64 | 221659 | 530689888 | $ | 139.19 |
| 18854 | 530352843 | $ | 53.93 | 120256 | 530561836 | $ | 167.78 | 221660 | 530689889 | $ | 103.27 |
| 18855 | 530352844 | $ | 2,159.93 | 120257 | 530561837 | $ | 0.80 | 221661 | 530689890 | $ | 453.49 |
| 18856 | 530352847 | $ | 86.76 | 120258 | 530561838 | $ | 479.92 | 221662 | 530689892 | $ | 474.58 |
| 18857 | 530352848 | $ | 232.76 | 120259 | 530561839 | $ | 1,905.62 | 221663 | 530689893 | $ | 300.83 |
| 18858 | 530352850 | $ | 22.19 | 120260 | 530561840 | $ | 138.24 | 221664 | 530689894 | $ | 242.46 |
| 18859 | 530352851 | $ | 501.16 | 120261 | 530561841 | $ | 100.34 | 221665 | 530689895 | $ | 287.36 |
| 18860 | 530352852 | $ | 71.80 | 120262 | 530561842 | $ | 24.69 | 221666 | 530689896 | $ | 721.92 |
| 18861 | 530352855 | $ | 5.13 | 120263 | 530561843 | $ | 57.95 | 221667 | 530689897 | $ | 80.82 |
| 18862 | 530352856 | $ | 256.14 | 120264 | 530561844 | $ | 167.76 | 221668 | 530689898 | $ | 107.76 |
| 18863 | 530352857 | $ | 504.33 | 120265 | 530561845 | $ | 88.95 | 221669 | 530689899 | $ | 76.80 |
| 18864 | 530352859 | $ | 10.80 | 120266 | 530561846 | $ | 121.76 | 221670 | 530689900 | $ | 502.88 |
| 18865 | 530352866 | $ | 193.20 | 120267 | 530561847 | $ | 5.08 | 221671 | 530689901 | $ | 426.55 |
| 18866 | 530352869 | $ | 9.03 | 120268 | 530561848 | $ | 58.79 | 221672 | 530689903 | $ | 22.45 |
| 18867 | 530352871 | $ | 3,015.71 | 120269 | 530561849 | $ | 363.52 | 221673 | 530689904 | $ | 149.86 |
| 18868 | 530352872 | $ | 661.20 | 120270 | 530561850 | $ | 119.15 | 221674 | 530689905 | $ | 785.75 |
| 18869 | 530352874 | $ | 757.76 | 120271 | 530561851 | $ | 41.86 | 221675 | 530689906 | $ | 692.30 |
| 18870 | 530352875 | $ | 171.00 | 120272 | 530561852 | $ | 186.76 | 221676 | 530689907 | $ | 166.13 |
| 18871 | 530352876 | $ | 181.08 | 120273 | 530561853 | $ | 38.64 | 221677 | 530689908 | $ | 387.79 |
| 18872 | 530352878 | $ | 5.57 | 120274 | 530561854 | $ | 182.26 | 221678 | 530689909 | $ | 228.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18873 | 530352879 | $ | 57.00 | 120275 | 530561855 | $ | 111.56 | 221679 | 530689910 | $ | 78.74 |
| 18874 | 530352880 | $ | 24.55 | 120276 | 530561856 | $ | 83.72 | 221680 | 530689911 | $ | 116.74 |
| 18875 | 530352881 | $ | 89.05 | 120277 | 530561857 | $ | 163.37 | 221681 | 530689912 | $ | 228.99 |
| 18876 | 530352882 | $ | 966.00 | 120278 | 530561858 | $ | 45.08 | 221682 | 530689913 | $ | 1,134.14 |
| 18877 | 530352885 | $ | 73.99 | 120279 | 530561859 | $ | 128.29 | 221683 | 530689914 | $ | 240.64 |
| 18878 | 530352886 | $ | 32.46 | 120280 | 530561860 | $ | 99.82 | 221684 | 530689916 | $ | 1,676.80 |
| 18879 | 530352889 | $ | 293.02 | 120281 | 530561861 | $ | 11.15 | 221685 | 530689917 | $ | 468.60 |
| 18880 | 530352890 | $ | 856.31 | 120282 | 530561862 | $ | 180.32 | 221686 | 530689918 | $ | 291.85 |
| 18881 | 530352892 | $ | 35.98 | 120283 | 530561863 | $ | 68.57 | 221687 | 530689919 | $ | 457.98 |
| 18882 | 530352893 | $ | 130.16 | 120284 | 530561864 | $ | 25.76 | 221688 | 530689920 | $ | 300.83 |
| 18883 | 530352898 | $ | 77.24 | 120285 | 530561865 | $ | 170.12 | 221689 | 530689921 | $ | 440.94 |
| 18884 | 530352900 | $ | 15.44 | 120286 | 530561866 | $ | 468.54 | 221690 | 530689922 | $ | 965.35 |
| 18885 | 530352902 | $ | 14,661.70 | 120287 | 530561867 | $ | 550.62 | 221691 | 530689924 | $ | 1,135.97 |
| 18886 | 530352907 | $ | 289.80 | 120288 | 530561868 | $ | 199.64 | 221692 | 530689925 | $ | 1,867.84 |
| 18887 | 530352908 | $ | 213.71 | 120289 | 530561869 | $ | 91.04 | 221693 | 530689926 | $ | 1,030.00 |
| 18888 | 530352910 | $ | 95.00 | 120290 | 530561870 | $ | 77.26 | 221694 | 530689927 | $ | 282.87 |
| 18889 | 530352911 | $ | 39.99 | 120291 | 530561871 | $ | 43.78 | 221695 | 530689928 | $ | 855.04 |
| 18890 | 530352912 | $ | 165.10 | 120292 | 530561872 | $ | 52.52 | 221696 | 530689930 | $ | 58.37 |
| 18891 | 530352913 | $ | 3,552.26 | 120293 | 530561873 | $ | 102.39 | 221697 | 530689931 | $ | 31.43 |
| 18892 | 530352914 | $ | 15.20 | 120294 | 530561874 | $ | 115.90 | 221698 | 530689932 | $ | 94.29 |
| 18893 | 530352917 | $ | 103.94 | 120295 | 530561875 | $ | 0.48 | 221699 | 530689933 | $ | 112.25 |
| 18894 | 530352920 | $ | 109.59 | 120296 | 530561876 | $ | 78.66 | 221700 | 530689934 | $ | 117.80 |
| 18895 | 530352921 | $ | 616.49 | 120297 | 530561877 | $ | 99.18 | 221701 | 530689935 | $ | 143.68 |
| 18896 | 530352924 | $ | 55.83 | 120298 | 530561878 | $ | 280.44 | 221702 | 530689936 | $ | 790.24 |
| 18897 | 530352926 | $ | 112.35 | 120299 | 530561879 | $ | 7.72 | 221703 | 530689937 | $ | 377.16 |
| 18898 | 530352928 | $ | 27.64 | 120300 | 530561880 | $ | 150.48 | 221704 | 530689938 | $ | 426.55 |
| 18899 | 530352929 | $ | 77.03 | 120301 | 530561881 | $ | 167.44 | 221705 | 530689939 | $ | 479.47 |
| 18900 | 530352930 | $ | 5.67 | 120302 | 530561882 | $ | 90.16 | 221706 | 530689940 | $ | 148.17 |
| 18901 | 530352931 | $ | 25.84 | 120303 | 530561883 | $ | 365.94 | 221707 | 530689941 | $ | 389.12 |
| 18902 | 530352933 | $ | 378.13 | 120304 | 530561884 | $ | 180.32 | 221708 | 530689942 | $ | 386.14 |
| 18903 | 530352934 | $ | 750.30 | 120305 | 530561885 | $ | 51.52 | 221709 | 530689943 | $ | 1,617.33 |
| 18904 | 530352935 | $ | 150.12 | 120306 | 530561886 | $ | 48.83 | 221710 | 530689944 | $ | 242.46 |
| 18905 | 530352937 | $ | 380.00 | 120307 | 530561887 | $ | 40.88 | 221711 | 530689946 | $ | 776.77 |
| 18906 | 530352939 | $ | 384.11 | 120308 | 530561888 | $ | 71.94 | 221712 | 530689947 | $ | 453.49 |
| 18907 | 530352941 | $ | 8.19 | 120309 | 530561889 | $ | 57.96 | 221713 | 530689948 | $ | 127.61 |
| 18908 | 530352943 | $ | 259.54 | 120310 | 530561890 | $ | 293.02 | 221714 | 530689949 | $ | 50.60 |
| 18909 | 530352945 | $ | 523.62 | 120311 | 530561891 | $ | 116.26 | 221715 | 530689951 | $ | 193.07 |
| 18910 | 530352946 | $ | 2,453.44 | 120312 | 530561892 | $ | 74.35 | 221716 | 530689952 | $ | 14.32 |
| 18911 | 530352950 | $ | 3.69 | 120313 | 530561893 | $ | 338.10 | 221717 | 530689953 | $ | 126.82 |
| 18912 | 530352952 | $ | 40.48 | 120314 | 530561894 | $ | 50.23 | 221718 | 530689955 | $ | 57.96 |
| 18913 | 530352954 | $ | 68.40 | 120315 | 530561895 | $ | 129.53 | 221719 | 530689957 | $ | 0.18 |
| 18914 | 530352956 | $ | 195.62 | 120316 | 530561896 | $ | 48.30 | 221720 | 530689958 | $ | 297.09 |
| 18915 | 530352957 | $ | 350.90 | 120317 | 530561897 | $ | 54.74 | 221721 | 530689959 | $ | 27.94 |
| 18916 | 530352958 | $ | 165.98 | 120318 | 530561898 | $ | 68.88 | 221722 | 530689960 | $ | 358.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18917 | 530352960 | $ | 14.78 | 120319 | 530561899 | $ | 13.46 | 221723 | 530689961 | $ | 12.88 |
| 18918 | 530352961 | $ | 66.72 | 120320 | 530561900 | $ | 79.75 | 221724 | 530689962 | $ | 8.98 |
| 18919 | 530352962 | $ | 161.59 | 120321 | 530561901 | $ | 307.50 | 221725 | 530689964 | $ | 58.74 |
| 18920 | 530352964 | $ | 548.31 | 120322 | 530561902 | $ | 65.08 | 221726 | 530689965 | $ | 96.50 |
| 18921 | 530352965 | $ | 170.28 | 120323 | 530561903 | $ | 217.10 | 221727 | 530689967 | $ | 43.40 |
| 18922 | 530352966 | $ | 122.34 | 120324 | 530561904 | $ | 142.48 | 221728 | 530689968 | $ | 19.32 |
| 18923 | 530352968 | $ | 162.56 | 120325 | 530561905 | $ | 115.92 | 221729 | 530689969 | $ | 57.04 |
| 18924 | 530352973 | $ | 175.49 | 120326 | 530561906 | $ | 5.12 | 221730 | 530689971 | $ | 67.68 |
| 18925 | 530352974 | $ | 6,040.08 | 120327 | 530561907 | $ | 260.51 | 221731 | 530689972 | $ | 48.66 |
| 18926 | 530352975 | $ | 222.75 | 120328 | 530561908 | $ | 317.79 | 221732 | 530689973 | $ | 0.26 |
| 18927 | 530352977 | $ | 312.34 | 120329 | 530561909 | $ | 205.20 | 221733 | 530689974 | $ | 81.06 |
| 18928 | 530352978 | $ | 102.69 | 120330 | 530561910 | $ | 64.40 | 221734 | 530689975 | $ | 0.19 |
| 18929 | 530352979 | $ | 19.35 | 120331 | 530561911 | $ | 152.04 | 221735 | 530689976 | $ | 35.86 |
| 18930 | 530352983 | $ | 4,638.15 | 120332 | 530561912 | $ | 639.02 | 221736 | 530689977 | $ | 102.00 |
| 18931 | 530352989 | $ | 26.64 | 120333 | 530561913 | $ | 153.63 | 221737 | 530689978 | $ | 96.60 |
| 18932 | 530352991 | $ | 23.26 | 120334 | 530561914 | $ | 34.67 | 221738 | 530689981 | $ | 15.44 |
| 18933 | 530352995 | $ | 32.13 | 120335 | 530561915 | $ | 158.71 | 221739 | 530689983 | $ | 11.06 |
| 18934 | 530352996 | $ | 61.74 | 120336 | 530561916 | $ | 302.62 | 221740 | 530689987 | $ | 177.10 |
| 18935 | 530352997 | $ | 76.86 | 120337 | 530561917 | $ | 154.54 | 221741 | 530689988 | $ | 13.90 |
| 18936 | 530352999 | $ | 10.08 | 120338 | 530561918 | $ | 111.15 | 221742 | 530689989 | $ | 30.72 |
| 18937 | 530353000 | $ | 36.54 | 120339 | 530561920 | $ | 168.06 | 221743 | 530689990 | $ | 6.44 |
| 18938 | 530353001 | $ | 63.00 | 120340 | 530561921 | $ | 255.27 | 221744 | 530689992 | $ | 194.56 |
| 18939 | 530353004 | $ | 53.60 | 120341 | 530561922 | $ | 111.79 | 221745 | 530689993 | $ | 1.02 |
| 18940 | 530353005 | $ | 26.46 | 120342 | 530561923 | $ | 11.97 | 221746 | 530689994 | $ | 24.60 |
| 18941 | 530353006 | $ | 5.04 | 120343 | 530561924 | $ | 302.68 | 221747 | 530689995 | $ | 1.54 |
| 18942 | 530353008 | $ | 10.71 | 120344 | 530561925 | $ | 188.95 | 221748 | 530689997 | $ | 2.85 |
| 18943 | 530353009 | $ | 80.32 | 120345 | 530561927 | $ | 465.71 | 221749 | 530689998 | $ | 16.90 |
| 18944 | 530353010 | $ | 10.71 | 120346 | 530561928 | $ | 186.76 | 221750 | 530689999 | $ | 12.03 |
| 18945 | 530353011 | $ | 38.25 | 120347 | 530561929 | $ | 164.22 | 221751 | 530690000 | $ | 107.76 |
| 18946 | 530353013 | $ | 63.69 | 120348 | 530561931 | $ | 54.74 | 221752 | 530690001 | $ | 117.42 |
| 18947 | 530353018 | $ | 95.76 | 120349 | 530561932 | $ | 348.08 | 221753 | 530690002 | $ | 558.55 |
| 18948 | 530353019 | $ | 3.78 | 120350 | 530561933 | $ | 114.63 | 221754 | 530690003 | $ | 19.71 |
| 18949 | 530353020 | $ | 8.29 | 120351 | 530561934 | $ | 1,255.29 | 221755 | 530690004 | $ | 18.43 |
| 18950 | 530353022 | $ | 2.47 | 120352 | 530561935 | $ | 35.95 | 221756 | 530690005 | $ | 33.94 |
| 18951 | 530353024 | $ | 296.96 | 120353 | 530561936 | $ | 10.57 | 221757 | 530690006 | $ | 28.95 |
| 18952 | 530353027 | $ | 16.77 | 120354 | 530561937 | $ | 420.76 | 221758 | 530690007 | $ | 89.01 |
| 18953 | 530353028 | $ | 3.23 | 120355 | 530561938 | $ | 1,030.39 | 221759 | 530690009 | $ | 671.03 |
| 18954 | 530353029 | $ | 43.02 | 120356 | 530561939 | $ | 683.34 | 221760 | 530690010 | $ | 465.86 |
| 18955 | 530353030 | $ | 15.48 | 120357 | 530561940 | $ | 178.68 | 221761 | 530690011 | $ | 473.13 |
| 18956 | 530353031 | $ | 101.66 | 120358 | 530561941 | $ | 228.22 | 221762 | 530690012 | $ | 67.23 |
| 18957 | 530353033 | $ | 26.03 | 120359 | 530561942 | $ | 140.30 | 221763 | 530690014 | $ | 102.40 |
| 18958 | 530353041 | $ | 345.86 | 120360 | 530561943 | $ | 192.82 | 221764 | 530690015 | $ | 16.10 |
| 18959 | 530353044 | $ | 3.23 | 120361 | 530561944 | $ | 316.84 | 221765 | 530690016 | $ | 144.90 |
| 18960 | 530353046 | $ | 74.57 | 120362 | 530561945 | $ | 149.72 | 221766 | 530690017 | $ | 115.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18961 | 530353049 | $ | 74.67 | 120363 | 530561946 | $ | 139.00 | 221767 | 530690018 | $ | 147.28 |
| 18962 | 530353051 | $ | 366.78 | 120364 | 530561947 | $ | 564.04 | 221768 | 530690019 | $ | 51.20 |
| 18963 | 530353053 | $ | 7.07 | 120365 | 530561948 | $ | 1,105.08 | 221769 | 530690020 | $ | 112.64 |
| 18964 | 530353054 | $ | 1,851.50 | 120366 | 530561949 | $ | 138.84 | 221770 | 530690021 | $ | 48.12 |
| 18965 | 530353063 | $ | 20.79 | 120367 | 530561950 | $ | 45.14 | 221771 | 530690022 | $ | 60.42 |
| 18966 | 530353064 | $ | 15.94 | 120368 | 530561951 | $ | 230.02 | 221772 | 530690023 | $ | 116.27 |
| 18967 | 530353065 | $ | 118.67 | 120369 | 530561953 | $ | 130.21 | 221773 | 530690024 | $ | 22.45 |
| 18968 | 530353066 | $ | 32.76 | 120370 | 530561954 | $ | 30.72 | 221774 | 530690025 | $ | 179.60 |
| 18969 | 530353067 | $ | 38.43 | 120371 | 530561955 | $ | 74.06 | 221775 | 530690026 | $ | 209.30 |
| 18970 | 530353068 | $ | 3,220.00 | 120372 | 530561956 | $ | 166.84 | 221776 | 530690027 | $ | 172.45 |
| 18971 | 530353069 | $ | 13.23 | 120373 | 530561957 | $ | 5.12 | 221777 | 530690028 | $ | 16.10 |
| 18972 | 530353077 | $ | 17.16 | 120374 | 530561958 | $ | 6.44 | 221778 | 530690029 | $ | 101.71 |
| 18973 | 530353078 | $ | 354.41 | 120375 | 530561959 | $ | 28.76 | 221779 | 530690031 | $ | 113.97 |
| 18974 | 530353079 | $ | 682.16 | 120376 | 530561961 | $ | 139.08 | 221780 | 530690032 | $ | 99.82 |
| 18975 | 530353086 | $ | 117.81 | 120377 | 530561962 | $ | 113.03 | 221781 | 530690033 | $ | 22.53 |
| 18976 | 530353088 | $ | 39.70 | 120378 | 530561963 | $ | 423.43 | 221782 | 530690034 | $ | 81.06 |
| 18977 | 530353089 | $ | 43.16 | 120379 | 530561964 | $ | 126.74 | 221783 | 530690035 | $ | 23.05 |
| 18978 | 530353091 | $ | 3.33 | 120380 | 530561966 | $ | 184.09 | 221784 | 530690036 | $ | 21.99 |
| 18979 | 530353092 | $ | 120.69 | 120381 | 530561967 | $ | 538.77 | 221785 | 530690038 | $ | 80.39 |
| 18980 | 530353095 | $ | 497.52 | 120382 | 530561968 | $ | 405.94 | 221786 | 530690041 | $ | 50.18 |
| 18981 | 530353099 | $ | 15.47 | 120383 | 530561969 | $ | 83.72 | 221787 | 530690043 | $ | 496.01 |
| 18982 | 530353100 | $ | 13.30 | 120384 | 530561970 | $ | 3,926.28 | 221788 | 530690044 | $ | 79.13 |
| 18983 | 530353105 | $ | 65.70 | 120385 | 530561971 | $ | 44.37 | 221789 | 530690045 | $ | 179.90 |
| 18984 | 530353108 | $ | 18.50 | 120386 | 530561972 | $ | 170.66 | 221790 | 530690046 | $ | 52.11 |
| 18985 | 530353111 | $ | 241.85 | 120387 | 530561973 | $ | 251.44 | 221791 | 530690047 | $ | 50.73 |
| 18986 | 530353112 | $ | 15.12 | 120388 | 530561974 | $ | 571.87 | 221792 | 530690048 | $ | 52.11 |
| 18987 | 530353119 | $ | 319.00 | 120389 | 530561975 | $ | 189.98 | 221793 | 530690049 | $ | 208.44 |
| 18988 | 530353121 | $ | 2.38 | 120390 | 530561976 | $ | 47.54 | 221794 | 530690051 | $ | 79.13 |
| 18989 | 530353122 | $ | 41.37 | 120391 | 530561977 | $ | 212.41 | 221795 | 530690052 | $ | 631.59 |
| 18990 | 530353123 | $ | 53.83 | 120392 | 530561978 | $ | 114.31 | 221796 | 530690054 | $ | 75.24 |
| 18991 | 530353125 | $ | 28.35 | 120393 | 530561979 | $ | 152.89 | 221797 | 530690055 | $ | 260.55 |
| 18992 | 530353126 | $ | 36.12 | 120394 | 530561980 | $ | 144.90 | 221798 | 530690056 | $ | 85.50 |
| 18993 | 530353129 | $ | 29.52 | 120395 | 530561981 | $ | 157.78 | 221799 | 530690057 | $ | 157.11 |
| 18994 | 530353133 | $ | 333.89 | 120396 | 530561982 | $ | 215.04 | 221800 | 530690058 | $ | 255.71 |
| 18995 | 530353134 | $ | 10.08 | 120397 | 530561983 | $ | 132.02 | 221801 | 530690060 | $ | 23.20 |
| 18996 | 530353135 | $ | 42.44 | 120398 | 530561986 | $ | 171.02 | 221802 | 530690061 | $ | 20.19 |
| 18997 | 530353137 | $ | 37.65 | 120399 | 530561987 | $ | 62.34 | 221803 | 530690062 | $ | 147.74 |
| 18998 | 530353138 | $ | 41.47 | 120400 | 530561988 | $ | 109.48 | 221804 | 530690065 | $ | 812.34 |
| 18999 | 530353139 | $ | 100.18 | 120401 | 530561989 | $ | 227.43 | 221805 | 530690066 | $ | 96.60 |
| 19000 | 530353140 | $ | 28.34 | 120402 | 530561990 | $ | 94.66 | 221806 | 530690067 | $ | 31.42 |
| 19001 | 530353141 | $ | 3.81 | 120403 | 530561991 | $ | 52.15 | 221807 | 530690070 | $ | 18.94 |
| 19002 | 530353144 | $ | 4.56 | 120404 | 530561992 | $ | 53.72 | 221808 | 530690071 | $ | 229.13 |
| 19003 | 530353148 | $ | 159.25 | 120405 | 530561993 | $ | 235.49 | 221809 | 530690072 | $ | 715.82 |
| 19004 | 530353150 | $ | 71.19 | 120406 | 530561994 | $ | 200.15 | 221810 | 530690073 | $ | 1,330.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19005 | 530353151 | $ | 21.42 | 120407 | 530561995 | $ | 3,883.76 | 221811 | 530690075 | $ | 123.65 |
| 19006 | 530353153 | $ | 15.48 | 120408 | 530561996 | $ | 66.56 | 221812 | 530690076 | $ | 102.11 |
| 19007 | 530353156 | $ | 8.82 | 120409 | 530561997 | $ | 282.54 | 221813 | 530690077 | $ | 41.08 |
| 19008 | 530353187 | $ | 86.94 | 120410 | 530561998 | $ | 16.73 | 221814 | 530690078 | $ | 228.95 |
| 19009 | 530353190 | $ | 78.89 | 120411 | 530561999 | $ | 164.58 | 221815 | 530690079 | $ | 55.22 |
| 19010 | 530353191 | $ | 18.32 | 120412 | 530562000 | $ | 18.78 | 221816 | 530690080 | $ | 107.52 |
| 19011 | 530353193 | $ | 96.06 | 120413 | 530562001 | $ | 48.30 | 221817 | 530690081 | $ | 68.05 |
| 19012 | 530353194 | $ | 532.55 | 120414 | 530562002 | $ | 125.48 | 221818 | 530690082 | $ | 89.68 |
| 19013 | 530353197 | $ | 785.88 | 120415 | 530562003 | $ | 1,091.58 | 221819 | 530690086 | $ | 154.56 |
| 19014 | 530353202 | $ | 21.93 | 120416 | 530562004 | $ | 684.00 | 221820 | 530690087 | $ | 22.54 |
| 19015 | 530353203 | $ | 283.47 | 120417 | 530562007 | $ | 232.20 | 221821 | 530690088 | $ | 126.19 |
| 19016 | 530353204 | $ | 3,585.14 | 120418 | 530562008 | $ | 96.50 | 221822 | 530690089 | $ | 182.57 |
| 19017 | 530353205 | $ | 1,049.27 | 120419 | 530562009 | $ | 1,710.00 | 221823 | 530690090 | $ | 632.09 |
| 19018 | 530353206 | $ | 59.69 | 120420 | 530562010 | $ | 3.86 | 221824 | 530690091 | $ | 98.30 |
| 19019 | 530353207 | $ | 13.23 | 120421 | 530562011 | $ | 272.69 | 221825 | 530690092 | $ | 63.23 |
| 19020 | 530353211 | $ | 68.79 | 120422 | 530562013 | $ | 2,207.77 | 221826 | 530690093 | $ | 121.30 |
| 19021 | 530353214 | $ | 203.75 | 120423 | 530562014 | $ | 23.13 | 221827 | 530690094 | $ | 19.22 |
| 19022 | 530353215 | $ | 30.24 | 120424 | 530562015 | $ | 94.34 | 221828 | 530690095 | $ | 48.81 |
| 19023 | 530353217 | $ | 57.18 | 120425 | 530562016 | $ | 77.83 | 221829 | 530690096 | $ | 186.96 |
| 19024 | 530353218 | $ | 3.90 | 120426 | 530562017 | $ | 6.44 | 221830 | 530690097 | $ | 155.27 |
| 19025 | 530353219 | $ | 222.07 | 120427 | 530562018 | $ | 19.32 | 221831 | 530690098 | $ | 212.18 |
| 19026 | 530353220 | $ | 470.61 | 120428 | 530562019 | $ | 9.66 | 221832 | 530690099 | $ | 0.14 |
| 19027 | 530353231 | $ | 39.02 | 120429 | 530562020 | $ | 106.26 | 221833 | 530690100 | $ | 497.63 |
| 19028 | 530353232 | $ | 86.29 | 120430 | 530562021 | $ | 415.60 | 221834 | 530690101 | $ | 447.63 |
| 19029 | 530353234 | $ | 18.27 | 120431 | 530562022 | $ | 38.64 | 221835 | 530690102 | $ | 2,977.86 |
| 19030 | 530353235 | $ | 215.74 | 120432 | 530562023 | $ | 32.97 | 221836 | 530690103 | $ | 106.90 |
| 19031 | 530353238 | $ | 23.31 | 120433 | 530562024 | $ | 39.41 | 221837 | 530690104 | $ | 556.57 |
| 19032 | 530353239 | $ | 791.81 | 120434 | 530562025 | $ | 196.42 | 221838 | 530690105 | $ | 51.20 |
| 19033 | 530353240 | $ | 226.65 | 120435 | 530562026 | $ | 1,497.30 | 221839 | 530690106 | $ | 117.84 |
| 19034 | 530353241 | $ | 154.89 | 120436 | 530562027 | $ | 321.24 | 221840 | 530690107 | $ | 185.98 |
| 19035 | 530353244 | $ | 191.04 | 120437 | 530562028 | $ | 144.90 | 221841 | 530690108 | $ | 60.73 |
| 19036 | 530353245 | $ | 210.86 | 120438 | 530562029 | $ | 215.54 | 221842 | 530690109 | $ | 116.66 |
| 19037 | 530353246 | $ | 23.76 | 120439 | 530562030 | $ | 28.83 | 221843 | 530690110 | $ | 150.03 |
| 19038 | 530353248 | $ | 42.58 | 120440 | 530562031 | $ | 31.97 | 221844 | 530690111 | $ | 150.12 |
| 19039 | 530353250 | $ | 26.46 | 120441 | 530562032 | $ | 39.23 | 221845 | 530690112 | $ | 115.14 |
| 19040 | 530353256 | $ | 29.71 | 120442 | 530562033 | $ | 22.30 | 221846 | 530690113 | $ | 119.89 |
| 19041 | 530353259 | $ | 19.53 | 120443 | 530562034 | $ | 169.93 | 221847 | 530690114 | $ | 369.09 |
| 19042 | 530353262 | $ | 30.24 | 120444 | 530562035 | $ | 737.37 | 221848 | 530690116 | $ | 519.08 |
| 19043 | 530353265 | $ | 25.20 | 120445 | 530562036 | $ | 38.49 | 221849 | 530690117 | $ | 92.16 |
| 19044 | 530353266 | $ | 10.71 | 120446 | 530562038 | $ | 40.07 | 221850 | 530690119 | $ | 32.13 |
| 19045 | 530353267 | $ | 24.27 | 120447 | 530562040 | $ | 16.08 | 221851 | 530690120 | $ | 86.43 |
| 19046 | 530353269 | $ | 19.35 | 120448 | 530562042 | $ | 143.15 | 221852 | 530690121 | $ | 87.69 |
| 19047 | 530353272 | $ | 168.47 | 120449 | 530562043 | $ | 376.76 | 221853 | 530690122 | $ | 144.40 |
| 19048 | 530353274 | $ | 21.20 | 120450 | 530562045 | $ | 84.79 | 221854 | 530690123 | $ | 38.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19049 | 530353276 | $ | 357.97 | 120451 | 530562046 | $ | 2,648.43 | 221855 | 530690124 | $ | 952.18 |
| 19050 | 530353279 | $ | 11.34 | 120452 | 530562047 | $ | 564.52 | 221856 | 530690125 | $ | 294.64 |
| 19051 | 530353280 | $ | 0.03 | 120453 | 530562048 | $ | 682.28 | 221857 | 530690126 | $ | 421.82 |
| 19052 | 530353281 | $ | 14.49 | 120454 | 530562051 | $ | 1,246.44 | 221858 | 530690127 | $ | 520.00 |
| 19053 | 530353282 | $ | 1,683.75 | 120455 | 530562054 | $ | 1,065.48 | 221859 | 530690128 | $ | 614.67 |
| 19054 | 530353284 | $ | 63.16 | 120456 | 530562055 | $ | 391.40 | 221860 | 530690129 | $ | 434.70 |
| 19055 | 530353285 | $ | 47.70 | 120457 | 530562056 | $ | 1,422.68 | 221861 | 530690130 | $ | 109.65 |
| 19056 | 530353288 | $ | 113.18 | 120458 | 530562057 | $ | 2,746.37 | 221862 | 530690131 | $ | 334.67 |
| 19057 | 530353290 | $ | 57.18 | 120459 | 530562058 | $ | 2,836.82 | 221863 | 530690132 | $ | 785.25 |
| 19058 | 530353291 | $ | 93.29 | 120460 | 530562060 | $ | 289.80 | 221864 | 530690136 | $ | 76.80 |
| 19059 | 530353294 | $ | 25.57 | 120461 | 530562061 | $ | 119.74 | 221865 | 530690137 | $ | 148.17 |
| 19060 | 530353296 | $ | 109.48 | 120462 | 530562063 | $ | 1,240.00 | 221866 | 530690138 | $ | 0.98 |
| 19061 | 530353297 | $ | 34.45 | 120463 | 530562065 | $ | 4,421.52 | 221867 | 530690139 | $ | 23.12 |
| 19062 | 530353299 | $ | 112.96 | 120464 | 530562068 | $ | 511.81 | 221868 | 530690141 | $ | 198.06 |
| 19063 | 530353300 | $ | 33.38 | 120465 | 530562069 | $ | 12.77 | 221869 | 530690142 | $ | 0.32 |
| 19064 | 530353305 | $ | 13.86 | 120466 | 530562070 | $ | 1,078.23 | 221870 | 530690143 | $ | 0.09 |
| 19065 | 530353306 | $ | 48.02 | 120467 | 530562071 | $ | 11.60 | 221871 | 530690144 | $ | 2.30 |
| 19066 | 530353307 | $ | 14.25 | 120468 | 530562072 | $ | 105.57 | 221872 | 530690145 | $ | 47.68 |
| 19067 | 530353311 | $ | 47.02 | 120469 | 530562073 | $ | 60.41 | 221873 | 530690147 | $ | 4.89 |
| 19068 | 530353312 | $ | 73.92 | 120470 | 530562074 | $ | 472.85 | 221874 | 530690148 | $ | 4.45 |
| 19069 | 530353314 | $ | 48.98 | 120471 | 530562075 | $ | 561.25 | 221875 | 530690149 | $ | 377.14 |
| 19070 | 530353319 | $ | 413.15 | 120472 | 530562076 | $ | 122.36 | 221876 | 530690150 | $ | 0.91 |
| 19071 | 530353320 | $ | 15.94 | 120473 | 530562077 | $ | 48.30 | 221877 | 530690151 | $ | 1,477.99 |
| 19072 | 530353321 | $ | 40.96 | 120474 | 530562078 | $ | 95.56 | 221878 | 530690152 | $ | 151.34 |
| 19073 | 530353322 | $ | 19.53 | 120475 | 530562079 | $ | 7.23 | 221879 | 530690154 | $ | 7.97 |
| 19074 | 530353326 | $ | 33.71 | 120476 | 530562082 | $ | 1,797.43 | 221880 | 530690155 | $ | 53.92 |
| 19075 | 530353327 | $ | 110.88 | 120477 | 530562083 | $ | 239.01 | 221881 | 530690156 | $ | 1.19 |
| 19076 | 530353328 | $ | 12.88 | 120478 | 530562084 | $ | 25.76 | 221882 | 530690157 | $ | 84.92 |
| 19077 | 530353329 | $ | 244.49 | 120479 | 530562085 | $ | 466.49 | 221883 | 530690158 | $ | 1,181.74 |
| 19078 | 530353331 | $ | 42.46 | 120480 | 530562086 | $ | 22.54 | 221884 | 530690160 | $ | 83.43 |
| 19079 | 530353332 | $ | 32.81 | 120481 | 530562087 | $ | 104.88 | 221885 | 530690161 | $ | 6,440.00 |
| 19080 | 530353334 | $ | 39.69 | 120482 | 530562088 | $ | 184.80 | 221886 | 530690162 | $ | 38.64 |
| 19081 | 530353335 | $ | 41.03 | 120483 | 530562089 | $ | 1,107.10 | 221887 | 530690163 | $ | 34.46 |
| 19082 | 530353336 | $ | 379.96 | 120484 | 530562090 | $ | 391.87 | 221888 | 530690164 | $ | 0.22 |
| 19083 | 530353338 | $ | 52.92 | 120485 | 530562091 | $ | 297.96 | 221889 | 530690165 | $ | 0.26 |
| 19084 | 530353340 | $ | 75.41 | 120486 | 530562092 | $ | 392.18 | 221890 | 530690167 | $ | 161.64 |
| 19085 | 530353341 | $ | 272.03 | 120487 | 530562093 | $ | 205.20 | 221891 | 530690168 | $ | 25.90 |
| 19086 | 530353348 | $ | 27.55 | 120488 | 530562094 | $ | 151.40 | 221892 | 530690169 | $ | 453.50 |
| 19087 | 530353350 | $ | 122.63 | 120489 | 530562096 | $ | 365.23 | 221893 | 530690171 | $ | 0.06 |
| 19088 | 530353351 | $ | 50.26 | 120490 | 530562097 | $ | 271.36 | 221894 | 530690172 | $ | 63.46 |
| 19089 | 530353352 | $ | 76.21 | 120491 | 530562098 | $ | 174.06 | 221895 | 530690173 | $ | 53.22 |
| 19090 | 530353353 | $ | 524.68 | 120492 | 530562100 | $ | 22.79 | 221896 | 530690174 | $ | 0.29 |
| 19091 | 530353354 | $ | 26.96 | 120493 | 530562101 | $ | 928.46 | 221897 | 530690175 | $ | 6.07 |
| 19092 | 530353355 | $ | 139.77 | 120494 | 530562103 | $ | 312.61 | 221898 | 530690177 | $ | 15.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19093 | 530353356 | $ | 58.62 | 120495 | 530562104 | $ | 311.32 | 221899 | 530690178 | $ | 260.57 |
| 19094 | 530353357 | $ | 32.81 | 120496 | 530562105 | $ | 36.24 | 221900 | 530690179 | $ | 3.73 |
| 19095 | 530353360 | $ | 640.29 | 120497 | 530562106 | $ | 28.91 | 221901 | 530690180 | $ | 36.24 |
| 19096 | 530353392 | $ | 38.00 | 120498 | 530562108 | $ | 35.42 | 221902 | 530690181 | $ | 0.09 |
| 19097 | 530353393 | $ | 76.80 | 120499 | 530562110 | $ | 436.06 | 221903 | 530690182 | $ | 0.54 |
| 19098 | 530353394 | $ | 5.67 | 120500 | 530562111 | $ | 8.97 | 221904 | 530690183 | $ | 67.88 |
| 19099 | 530353395 | $ | 13.86 | 120501 | 530562112 | $ | 1,399.71 | 221905 | 530690184 | $ | 226.07 |
| 19100 | 530353396 | $ | 80.01 | 120502 | 530562113 | $ | 20.42 | 221906 | 530690185 | $ | 7.09 |
| 19101 | 530353397 | $ | 10.71 | 120503 | 530562114 | $ | 94.38 | 221907 | 530690186 | $ | 161.64 |
| 19102 | 530353398 | $ | 105.07 | 120504 | 530562115 | $ | 30.72 | 221908 | 530690187 | $ | 567.69 |
| 19103 | 530353399 | $ | 74.97 | 120505 | 530562116 | $ | 9.50 | 221909 | 530690188 | $ | 0.16 |
| 19104 | 530353400 | $ | 40.95 | 120506 | 530562117 | $ | 280.17 | 221910 | 530690190 | $ | 140.67 |
| 19105 | 530353401 | $ | 5.67 | 120507 | 530562118 | $ | 99.66 | 221911 | 530690191 | $ | 475.94 |
| 19106 | 530353402 | $ | 10.71 | 120508 | 530562119 | $ | 4,693.80 | 221912 | 530690192 | $ | 22.71 |
| 19107 | 530353403 | $ | 6.30 | 120509 | 530562120 | $ | 4,419.00 | 221913 | 530690193 | $ | 2.85 |
| 19108 | 530353404 | $ | 117.76 | 120510 | 530562121 | $ | 45.69 | 221914 | 530690194 | $ | 0.03 |
| 19109 | 530353405 | $ | 1.89 | 120511 | 530562122 | $ | 26.37 | 221915 | 530690195 | $ | 317.38 |
| 19110 | 530353411 | $ | 5.67 | 120512 | 530562124 | $ | 15.08 | 221916 | 530690196 | $ | 12.85 |
| 19111 | 530353412 | $ | 13.86 | 120513 | 530562125 | $ | 409.09 | 221917 | 530690197 | $ | 87.58 |
| 19112 | 530353413 | $ | 354.20 | 120514 | 530562126 | $ | 154.32 | 221918 | 530690199 | $ | 29.07 |
| 19113 | 530353415 | $ | 277.80 | 120515 | 530562127 | $ | 11.71 | 221919 | 530690201 | $ | 64.40 |
| 19114 | 530353416 | $ | 8.97 | 120516 | 530562128 | $ | 3.03 | 221920 | 530690202 | $ | 153.26 |
| 19115 | 530353419 | $ | 97.25 | 120517 | 530562129 | $ | 33.96 | 221921 | 530690203 | $ | 54.74 |
| 19116 | 530353422 | $ | 147.08 | 120518 | 530562130 | $ | 17.00 | 221922 | 530690204 | $ | 25.76 |
| 19117 | 530353426 | $ | 53.02 | 120519 | 530562131 | $ | 29.83 | 221923 | 530690205 | $ | 95.55 |
| 19118 | 530353427 | $ | 1.89 | 120520 | 530562132 | $ | 11.62 | 221924 | 530690206 | $ | 52.05 |
| 19119 | 530353430 | $ | 14.56 | 120521 | 530562133 | $ | 23.12 | 221925 | 530690208 | $ | 32.49 |
| 19120 | 530353431 | $ | 174.11 | 120522 | 530562135 | $ | 41.86 | 221926 | 530690209 | $ | 267.12 |
| 19121 | 530353433 | $ | 23.76 | 120523 | 530562136 | $ | 148.03 | 221927 | 530690210 | $ | 169.79 |
| 19122 | 530353435 | $ | 109.48 | 120524 | 530562140 | $ | 3,220.00 | 221928 | 530690211 | $ | 47.51 |
| 19123 | 530353437 | $ | 32.26 | 120525 | 530562145 | $ | 58.13 | 221929 | 530690212 | $ | 20.52 |
| 19124 | 530353440 | $ | 29.84 | 120526 | 530562146 | $ | 106.26 | 221930 | 530690214 | $ | 39.33 |
| 19125 | 530353443 | $ | 0.92 | 120527 | 530562153 | $ | 48.32 | 221931 | 530690215 | $ | 13.90 |
| 19126 | 530353447 | $ | 5.92 | 120528 | 530562154 | $ | 94.05 | 221932 | 530690216 | $ | 28.07 |
| 19127 | 530353448 | $ | 38.70 | 120529 | 530562156 | $ | 77.40 | 221933 | 530690217 | $ | 71.09 |
| 19128 | 530353450 | $ | 0.03 | 120530 | 530562158 | $ | 160.12 | 221934 | 530690218 | $ | 20.52 |
| 19129 | 530353457 | $ | 44.54 | 120531 | 530562159 | $ | 231.60 | 221935 | 530690219 | $ | 0.16 |
| 19130 | 530353461 | $ | 9.50 | 120532 | 530562160 | $ | 813.90 | 221936 | 530690221 | $ | 0.09 |
| 19131 | 530353462 | $ | 74.66 | 120533 | 530562161 | $ | 19.32 | 221937 | 530690222 | $ | 243.10 |
| 19132 | 530353463 | $ | 69.36 | 120534 | 530562162 | $ | 726.93 | 221938 | 530690223 | $ | 5.67 |
| 19133 | 530353464 | $ | 141.83 | 120535 | 530562164 | $ | 355.44 | 221939 | 530690224 | $ | 342.00 |
| 19134 | 530353466 | $ | 80.42 | 120536 | 530562165 | $ | 11.84 | 221940 | 530690226 | $ | 345.63 |
| 19135 | 530353467 | $ | 42.90 | 120537 | 530562166 | $ | 6.87 | 221941 | 530690228 | $ | 6.96 |
| 19136 | 530353468 | $ | 130.21 | 120538 | 530562168 | $ | 160.95 | 221942 | 530690229 | $ | 215.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19137 | 530353469 | $ | 79.08 | 120539 | 530562169 | $ | 401.86 | 221943 | 530690230 | $ | 1.91 |
| 19138 | 530353471 | $ | 42.26 | 120540 | 530562170 | $ | 154.73 | 221944 | 530690233 | $ | 128.00 |
| 19139 | 530353472 | $ | 12.49 | 120541 | 530562171 | $ | 315.56 | 221945 | 530690234 | $ | 5,180.00 |
| 19140 | 530353474 | $ | 93.38 | 120542 | 530562172 | $ | 265.66 | 221946 | 530690235 | $ | 350.98 |
| 19141 | 530353475 | $ | 31.89 | 120543 | 530562173 | $ | 35.37 | 221947 | 530690236 | $ | 10.24 |
| 19142 | 530353479 | $ | 6.37 | 120544 | 530562174 | $ | 15.62 | 221948 | 530690237 | $ | 547.40 |
| 19143 | 530353480 | $ | 38.23 | 120545 | 530562176 | $ | 422.87 | 221949 | 530690238 | $ | 121.62 |
| 19144 | 530353481 | $ | 31.57 | 120546 | 530562177 | $ | 41.62 | 221950 | 530690239 | $ | 9.43 |
| 19145 | 530353482 | $ | 60.88 | 120547 | 530562179 | $ | 401.99 | 221951 | 530690240 | $ | 20.59 |
| 19146 | 530353483 | $ | 2.10 | 120548 | 530562180 | $ | 167.45 | 221952 | 530690241 | $ | 27.03 |
| 19147 | 530353484 | $ | 167.04 | 120549 | 530562181 | $ | 82.18 | 221953 | 530690242 | $ | 55.06 |
| 19148 | 530353485 | $ | 6.30 | 120550 | 530562182 | $ | 374.27 | 221954 | 530690243 | $ | 52.48 |
| 19149 | 530353486 | $ | 161.48 | 120551 | 530562183 | $ | 297.73 | 221955 | 530690244 | $ | 1.28 |
| 19150 | 530353487 | $ | 143.74 | 120552 | 530562186 | $ | 371.18 | 221956 | 530690245 | $ | 15,970.00 |
| 19151 | 530353488 | $ | 32.18 | 120553 | 530562189 | $ | 202.57 | 221957 | 530690246 | $ | 1.79 |
| 19152 | 530353489 | $ | 13.85 | 120554 | 530562190 | $ | 14.62 | 221958 | 530690247 | $ | 1.19 |
| 19153 | 530353490 | $ | 20.91 | 120555 | 530562191 | $ | 26.34 | 221959 | 530690248 | $ | 2.21 |
| 19154 | 530353491 | $ | 12.90 | 120556 | 530562192 | $ | 170.66 | 221960 | 530690249 | $ | 228.21 |
| 19155 | 530353492 | $ | 196.42 | 120557 | 530562193 | $ | 383.18 | 221961 | 530690250 | $ | 506.79 |
| 19156 | 530353496 | $ | 25.48 | 120558 | 530562196 | $ | 29.98 | 221962 | 530690251 | $ | 7.64 |
| 19157 | 530353497 | $ | 41.94 | 120559 | 530562197 | $ | 721.20 | 221963 | 530690252 | $ | 38.64 |
| 19158 | 530353501 | $ | 516.86 | 120560 | 530562198 | $ | 4.62 | 221964 | 530690253 | $ | 5.65 |
| 19159 | 530353503 | $ | 390.13 | 120561 | 530562200 | $ | 12.88 | 221965 | 530690254 | $ | 48.07 |
| 19160 | 530353504 | $ | 17.64 | 120562 | 530562202 | $ | 54.53 | 221966 | 530690255 | $ | 218.96 |
| 19161 | 530353508 | $ | 110.94 | 120563 | 530562204 | $ | 99.82 | 221967 | 530690257 | $ | 1.56 |
| 19162 | 530353511 | $ | 86.14 | 120564 | 530562205 | $ | 415.37 | 221968 | 530690258 | $ | 35.21 |
| 19163 | 530353513 | $ | 9.03 | 120565 | 530562206 | $ | 14.14 | 221969 | 530690260 | $ | 819.54 |
| 19164 | 530353516 | $ | 28.38 | 120566 | 530562207 | $ | 356.92 | 221970 | 530690261 | $ | 633.92 |
| 19165 | 530353518 | $ | 170.75 | 120567 | 530562208 | $ | 36.10 | 221971 | 530690262 | $ | 30.09 |
| 19166 | 530353519 | $ | 1,024.00 | 120568 | 530562209 | $ | 337.19 | 221972 | 530690263 | $ | 60.18 |
| 19167 | 530353520 | $ | 250.10 | 120569 | 530562210 | $ | 337.19 | 221973 | 530690264 | $ | 12.57 |
| 19168 | 530353523 | $ | 13.57 | 120570 | 530562212 | $ | 124.92 | 221974 | 530690265 | $ | 16.10 |
| 19169 | 530353524 | $ | 42.08 | 120571 | 530562213 | $ | 44.94 | 221975 | 530690266 | $ | 0.34 |
| 19170 | 530353525 | $ | 19.35 | 120572 | 530562215 | $ | 133.36 | 221976 | 530690267 | $ | 42.83 |
| 19171 | 530353526 | $ | 100.69 | 120573 | 530562216 | $ | 221.31 | 221977 | 530690268 | $ | 857.41 |
| 19172 | 530353527 | $ | 14.78 | 120574 | 530562217 | $ | 457.04 | 221978 | 530690269 | $ | 29.74 |
| 19173 | 530353528 | $ | 23.12 | 120575 | 530562218 | $ | 20.18 | 221979 | 530690270 | $ | 342.07 |
| 19174 | 530353529 | $ | 29.43 | 120576 | 530562220 | $ | 110.98 | 221980 | 530690271 | $ | 5.81 |
| 19175 | 530353530 | $ | 10.99 | 120577 | 530562221 | $ | 9.66 | 221981 | 530690272 | $ | 95.00 |
| 19176 | 530353532 | $ | 10.93 | 120578 | 530562222 | $ | 21.76 | 221982 | 530690273 | $ | 23.12 |
| 19177 | 530353539 | $ | 137.93 | 120579 | 530562223 | $ | 43.38 | 221983 | 530690274 | $ | 1,019.50 |
| 19178 | 530353540 | $ | 163.90 | 120580 | 530562226 | $ | 16.42 | 221984 | 530690275 | $ | 342.00 |
| 19179 | 530353543 | $ | 130.58 | 120581 | 530562227 | $ | 291.84 | 221985 | 530690276 | $ | 1,604.02 |
| 19180 | 530353546 | $ | 155.38 | 120582 | 530562228 | $ | 53.98 | 221986 | 530690277 | $ | 57.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19181 | 530353550 | $ | 19.00 | 120583 | 530562229 | $ | 13.92 | 221987 | 530690278 | $ | 108.79 |
| 19182 | 530353552 | $ | 573.92 | 120584 | 530562232 | $ | 17.66 | 221988 | 530690279 | $ | 54.74 |
| 19183 | 530353553 | $ | 29.21 | 120585 | 530562233 | $ | 772.00 | 221989 | 530690280 | $ | 57.96 |
| 19184 | 530353556 | $ | 75.60 | 120586 | 530562235 | $ | 12.80 | 221990 | 530690281 | $ | 77.28 |
| 19185 | 530353557 | $ | 41.28 | 120587 | 530562236 | $ | 179.20 | 221991 | 530690283 | $ | 0.77 |
| 19186 | 530353558 | $ | 104.50 | 120588 | 530562238 | $ | 189.44 | 221992 | 530690284 | $ | 4.61 |
| 19187 | 530353560 | $ | 88.20 | 120589 | 530562239 | $ | 51.28 | 221993 | 530690285 | $ | 32.20 |
| 19188 | 530353561 | $ | 71.68 | 120590 | 530562240 | $ | 149.25 | 221994 | 530690286 | $ | 32.20 |
| 19189 | 530353562 | $ | 88.56 | 120591 | 530562241 | $ | 76.80 | 221995 | 530690287 | $ | 1.02 |
| 19190 | 530353563 | $ | 331.38 | 120592 | 530562245 | $ | 32.20 | 221996 | 530690288 | $ | 74.06 |
| 19191 | 530353565 | $ | 183.54 | 120593 | 530562247 | $ | 209.92 | 221997 | 530690289 | $ | 20.48 |
| 19192 | 530353566 | $ | 67.08 | 120594 | 530562253 | $ | 608.58 | 221998 | 530690290 | $ | 77.28 |
| 19193 | 530353567 | $ | 10.71 | 120595 | 530562254 | $ | 19.32 | 221999 | 530690291 | $ | 141.67 |
| 19194 | 530353569 | $ | 15.48 | 120596 | 530562255 | $ | 55.24 | 222000 | 530690292 | $ | 109.48 |
| 19195 | 530353570 | $ | 28.98 | 120597 | 530562257 | $ | 180.32 | 222001 | 530690293 | $ | 30.09 |
| 19196 | 530353571 | $ | 94.57 | 120598 | 530562260 | $ | 34.74 | 222002 | 530690294 | $ | 222.20 |
| 19197 | 530353572 | $ | 6.93 | 120599 | 530562261 | $ | 158.72 | 222003 | 530690295 | $ | 25.31 |
| 19198 | 530353574 | $ | 6.30 | 120600 | 530562262 | $ | 341.63 | 222004 | 530690296 | $ | 86.94 |
| 19199 | 530353577 | $ | 506.80 | 120601 | 530562263 | $ | 1,525.01 | 222005 | 530690297 | $ | 0.09 |
| 19200 | 530353579 | $ | 1.89 | 120602 | 530562264 | $ | 1,126.40 | 222006 | 530690298 | $ | 64.54 |
| 19201 | 530353580 | $ | 4.41 | 120603 | 530562265 | $ | 96.05 | 222007 | 530690299 | $ | 0.26 |
| 19202 | 530353584 | $ | 4.41 | 120604 | 530562266 | $ | 12.08 | 222008 | 530690300 | $ | 3.99 |
| 19203 | 530353585 | $ | 1.29 | 120605 | 530562269 | $ | 76.80 | 222009 | 530690301 | $ | 89.45 |
| 19204 | 530353586 | $ | 338.30 | 120606 | 530562270 | $ | 1,130.02 | 222010 | 530690302 | $ | 6.70 |
| 19205 | 530353588 | $ | 307.52 | 120607 | 530562272 | $ | 146.35 | 222011 | 530690303 | $ | 18.76 |
| 19206 | 530353589 | $ | 40.42 | 120608 | 530562273 | $ | 46.85 | 222012 | 530690304 | $ | 8.93 |
| 19207 | 530353590 | $ | 61.41 | 120609 | 530562275 | $ | 11.56 | 222013 | 530690305 | $ | 13.51 |
| 19208 | 530353593 | $ | 1.10 | 120610 | 530562276 | $ | 27.72 | 222014 | 530690306 | $ | 64.40 |
| 19209 | 530353594 | $ | 29.20 | 120611 | 530562277 | $ | 1,526.88 | 222015 | 530690307 | $ | 2.00 |
| 19210 | 530353596 | $ | 66.07 | 120612 | 530562278 | $ | 56.81 | 222016 | 530690310 | $ | 45.08 |
| 19211 | 530353597 | $ | 52.12 | 120613 | 530562279 | $ | 149.57 | 222017 | 530690311 | $ | 16.70 |
| 19212 | 530353598 | $ | 4.28 | 120614 | 530562281 | $ | 93.38 | 222018 | 530690312 | $ | 57.96 |
| 19213 | 530353599 | $ | 101.74 | 120615 | 530562282 | $ | 180.25 | 222019 | 530690313 | $ | 54.74 |
| 19214 | 530353601 | $ | 35.85 | 120616 | 530562284 | $ | 154.74 | 222020 | 530690314 | $ | 1.93 |
| 19215 | 530353603 | $ | 24.67 | 120617 | 530562286 | $ | 169.44 | 222021 | 530690315 | $ | 22.54 |
| 19216 | 530353606 | $ | 47.83 | 120618 | 530562288 | $ | 40.77 | 222022 | 530690316 | $ | 55.88 |
| 19217 | 530353607 | $ | 18.83 | 120619 | 530562289 | $ | 28.98 | 222023 | 530690317 | $ | 409.60 |
| 19218 | 530353612 | $ | 86.78 | 120620 | 530562290 | $ | 6.44 | 222024 | 530690318 | $ | 61.18 |
| 19219 | 530353614 | $ | 17.99 | 120621 | 530562291 | $ | 3,220.00 | 222025 | 530690319 | $ | 332.40 |
| 19220 | 530353617 | $ | 65.38 | 120622 | 530562295 | $ | 25.60 | 222026 | 530690321 | $ | 45.08 |
| 19221 | 530353618 | $ | 59.83 | 120623 | 530562297 | $ | 624.54 | 222027 | 530690322 | $ | 67.62 |
| 19222 | 530353619 | $ | 42.90 | 120624 | 530562298 | $ | 9.37 | 222028 | 530690323 | $ | 206.54 |
| 19223 | 530353621 | $ | 176.09 | 120625 | 530562299 | $ | 12.15 | 222029 | 530690324 | $ | 49.58 |
| 19224 | 530353622 | $ | 20.64 | 120626 | 530562300 | $ | 20.48 | 222030 | 530690325 | $ | 51.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19225 | 530353624 | $ | 46.44 | 120627 | 530562301 | $ | 417.32 | 222031 | 530690326 | $ | 178.21 |
| 19226 | 530353626 | $ | 24.69 | 120628 | 530562302 | $ | 82.98 | 222032 | 530690327 | $ | 13.31 |
| 19227 | 530353627 | $ | 27.44 | 120629 | 530562308 | $ | 1,007.38 | 222033 | 530690328 | $ | 38.64 |
| 19228 | 530353628 | $ | 11.40 | 120630 | 530562310 | $ | 57.21 | 222034 | 530690329 | $ | 12.70 |
| 19229 | 530353629 | $ | 30.41 | 120631 | 530562312 | $ | 10.33 | 222035 | 530690330 | $ | 48.30 |
| 19230 | 530353632 | $ | 173.72 | 120632 | 530562314 | $ | 89.80 | 222036 | 530690331 | $ | 296.22 |
| 19231 | 530353637 | $ | 354.16 | 120633 | 530562315 | $ | 58.55 | 222037 | 530690333 | $ | 501.76 |
| 19232 | 530353638 | $ | 230.20 | 120634 | 530562331 | $ | 1.71 | 222038 | 530690338 | $ | 2.54 |
| 19233 | 530353639 | $ | 53.57 | 120635 | 530562333 | $ | 87.04 | 222039 | 530690339 | $ | 141.49 |
| 19234 | 530353641 | $ | 78.95 | 120636 | 530562334 | $ | 36.54 | 222040 | 530690340 | $ | 17.20 |
| 19235 | 530353643 | $ | 12.88 | 120637 | 530562336 | $ | 5.78 | 222041 | 530690341 | $ | 99.81 |
| 19236 | 530353644 | $ | 15.48 | 120638 | 530562337 | $ | 919.20 | 222042 | 530690343 | $ | 45.08 |
| 19237 | 530353647 | $ | 119.75 | 120639 | 530562338 | $ | 178.88 | 222043 | 530690344 | $ | 80.91 |
| 19238 | 530353649 | $ | 6.11 | 120640 | 530562339 | $ | 99.96 | 222044 | 530690345 | $ | 81.48 |
| 19239 | 530353651 | $ | 248.00 | 120641 | 530562342 | $ | 15.10 | 222045 | 530690347 | $ | 51.52 |
| 19240 | 530353654 | $ | 0.95 | 120642 | 530562344 | $ | 11.43 | 222046 | 530690350 | $ | 125.58 |
| 19241 | 530353655 | $ | 80.29 | 120643 | 530562345 | $ | 81.52 | 222047 | 530690353 | $ | 38.64 |
| 19242 | 530353657 | $ | 125.00 | 120644 | 530562348 | $ | 77.86 | 222048 | 530690354 | $ | 43.22 |
| 19243 | 530353658 | $ | 19.63 | 120645 | 530562349 | $ | 181.07 | 222049 | 530690355 | $ | 61.77 |
| 19244 | 530353662 | $ | 9.06 | 120646 | 530562352 | $ | 28.16 | 222050 | 530690356 | $ | 31.18 |
| 19245 | 530353664 | $ | 7.55 | 120647 | 530562353 | $ | 1,186.74 | 222051 | 530690358 | $ | 2,023.64 |
| 19246 | 530353666 | $ | 334.46 | 120648 | 530562355 | $ | 5.78 | 222052 | 530690359 | $ | 1,014.72 |
| 19247 | 530353667 | $ | 97.58 | 120649 | 530562356 | $ | 30.03 | 222053 | 530690360 | $ | 553.81 |
| 19248 | 530353668 | $ | 74.82 | 120650 | 530562357 | $ | 7.33 | 222054 | 530690361 | $ | 6.44 |
| 19249 | 530353671 | $ | 80.82 | 120651 | 530562358 | $ | 178.04 | 222055 | 530690362 | $ | 285.17 |
| 19250 | 530353672 | $ | 631.96 | 120652 | 530562359 | $ | 51.49 | 222056 | 530690364 | $ | 141.68 |
| 19251 | 530353673 | $ | 631.96 | 120653 | 530562360 | $ | 532.63 | 222057 | 530690365 | $ | 128.80 |
| 19252 | 530353674 | $ | 32.20 | 120654 | 530562361 | $ | 463.98 | 222058 | 530690366 | $ | 122.36 |
| 19253 | 530353675 | $ | 5.16 | 120655 | 530562362 | $ | 207.66 | 222059 | 530690367 | $ | 122.36 |
| 19254 | 530353676 | $ | 10.71 | 120656 | 530562363 | $ | 86.32 | 222060 | 530690368 | $ | 832.81 |
| 19255 | 530353678 | $ | 121.59 | 120657 | 530562364 | $ | 86.32 | 222061 | 530690369 | $ | 83.72 |
| 19256 | 530353679 | $ | 115.24 | 120658 | 530562365 | $ | 15.80 | 222062 | 530690370 | $ | 199.64 |
| 19257 | 530353681 | $ | 69.44 | 120659 | 530562366 | $ | 6.44 | 222063 | 530690371 | $ | 1,516.62 |
| 19258 | 530353682 | $ | 154.74 | 120660 | 530562367 | $ | 18.48 | 222064 | 530690372 | $ | 122.36 |
| 19259 | 530353683 | $ | 340.06 | 120661 | 530562368 | $ | 195.33 | 222065 | 530690373 | $ | 44.43 |
| 19260 | 530353687 | $ | 41.58 | 120662 | 530562371 | $ | 217.53 | 222066 | 530690374 | $ | 988.54 |
| 19261 | 530353688 | $ | 1,203.02 | 120663 | 530562372 | $ | 39.95 | 222067 | 530690375 | $ | 74.06 |
| 19262 | 530353690 | $ | 5,427.20 | 120664 | 530562376 | $ | 46.08 | 222068 | 530690376 | $ | 115.92 |
| 19263 | 530353691 | $ | 5,427.20 | 120665 | 530562378 | $ | 12.80 | 222069 | 530690377 | $ | 54.74 |
| 19264 | 530353692 | $ | 112.10 | 120666 | 530562379 | $ | 38.40 | 222070 | 530690378 | $ | 48.26 |
| 19265 | 530353693 | $ | 500.57 | 120667 | 530562382 | $ | 48.89 | 222071 | 530690379 | $ | 22.02 |
| 19266 | 530353694 | $ | 1,089.52 | 120668 | 530562386 | $ | 18.89 | 222072 | 530690380 | $ | 64.40 |
| 19267 | 530353696 | $ | 41.58 | 120669 | 530562388 | $ | 15.68 | 222073 | 530690381 | $ | 54.74 |
| 19268 | 530353700 | $ | 7.32 | 120670 | 530562389 | $ | 611.34 | 222074 | 530690382 | $ | 47.01 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19269 | 530353706 | $ | 824.94 | 120671 | 530562390 | $ | 22.15 | 222075 | 530690383 | $ | 45.08 |
| 19270 | 530353707 | $ | 249.74 | 120672 | 530562392 | $ | 16.64 | 222076 | 530690384 | $ | 148.61 |
| 19271 | 530353708 | $ | 147.45 | 120673 | 530562394 | $ | 359.20 | 222077 | 530690385 | $ | 19.30 |
| 19272 | 530353709 | $ | 80.03 | 120674 | 530562395 | $ | 50.07 | 222078 | 530690386 | $ | 146.81 |
| 19273 | 530353716 | $ | 716.80 | 120675 | 530562398 | $ | 52.23 | 222079 | 530690387 | $ | 61.18 |
| 19274 | 530353717 | $ | 58.53 | 120676 | 530562399 | $ | 788.73 | 222080 | 530690388 | $ | 57.96 |
| 19275 | 530353718 | $ | 3.52 | 120677 | 530562400 | $ | 160.90 | 222081 | 530690389 | $ | 59.24 |
| 19276 | 530353720 | $ | 18.31 | 120678 | 530562401 | $ | 37.83 | 222082 | 530690391 | $ | 19.32 |
| 19277 | 530353721 | $ | 13.06 | 120679 | 530562406 | $ | 3.22 | 222083 | 530690394 | $ | 1.91 |
| 19278 | 530353722 | $ | 21.39 | 120680 | 530562407 | $ | 4.41 | 222084 | 530690395 | $ | 413.08 |
| 19279 | 530353723 | $ | 38.00 | 120681 | 530562410 | $ | 692.59 | 222085 | 530690398 | $ | 1,187.32 |
| 19280 | 530353724 | $ | 124.70 | 120682 | 530562414 | $ | 762.88 | 222086 | 530690399 | $ | 121.03 |
| 19281 | 530353725 | $ | 24.51 | 120683 | 530562417 | $ | 54.74 | 222087 | 530690400 | $ | 177.10 |
| 19282 | 530353728 | $ | 141.68 | 120684 | 530562423 | $ | 369.50 | 222088 | 530690401 | $ | 170.64 |
| 19283 | 530353730 | $ | 289.43 | 120685 | 530562425 | $ | 259.50 | 222089 | 530690402 | $ | 563.97 |
| 19284 | 530353732 | $ | 25.83 | 120686 | 530562426 | $ | 119.66 | 222090 | 530690403 | $ | 1,381.15 |
| 19285 | 530353733 | $ | 18.27 | 120687 | 530562429 | $ | 727.78 | 222091 | 530690404 | $ | 3.35 |
| 19286 | 530353734 | $ | 17.01 | 120688 | 530562431 | $ | 170.43 | 222092 | 530690405 | $ | 7.89 |
| 19287 | 530353736 | $ | 17.64 | 120689 | 530562432 | $ | 276.48 | 222093 | 530690406 | $ | 0.80 |
| 19288 | 530353737 | $ | 48.51 | 120690 | 530562436 | $ | 658.85 | 222094 | 530690407 | $ | 102.63 |
| 19289 | 530353738 | $ | 21.42 | 120691 | 530562437 | $ | 362.97 | 222095 | 530690408 | $ | 170.07 |
| 19290 | 530353741 | $ | 13.23 | 120692 | 530562439 | $ | 501.76 | 222096 | 530690409 | $ | 49.23 |
| 19291 | 530353745 | $ | 217.93 | 120693 | 530562440 | $ | 133.40 | 222097 | 530690410 | $ | 0.48 |
| 19292 | 530353747 | $ | 830.00 | 120694 | 530562441 | $ | 93.70 | 222098 | 530690411 | $ | 17.78 |
| 19293 | 530353748 | $ | 98.28 | 120695 | 530562445 | $ | 91.96 | 222099 | 530690412 | $ | 1.12 |
| 19294 | 530353750 | $ | 449.69 | 120696 | 530562448 | $ | 759.92 | 222100 | 530690413 | $ | 17.78 |
| 19295 | 530353751 | $ | 60.41 | 120697 | 530562449 | $ | 547.78 | 222101 | 530690414 | $ | 296.22 |
| 19296 | 530353753 | $ | 89.00 | 120698 | 530562450 | $ | 80.82 | 222102 | 530690415 | $ | 150.82 |
| 19297 | 530353755 | $ | 40.94 | 120699 | 530562451 | $ | 0.64 | 222103 | 530690416 | $ | 57.58 |
| 19298 | 530353757 | $ | 531.38 | 120700 | 530562452 | $ | 562.94 | 222104 | 530690417 | $ | 36.12 |
| 19299 | 530353758 | $ | 363.86 | 120701 | 530562453 | $ | 124.26 | 222105 | 530690418 | $ | 3.99 |
| 19300 | 530353760 | $ | 1,724.38 | 120702 | 530562454 | $ | 473.34 | 222106 | 530690419 | $ | 363.69 |
| 19301 | 530353761 | $ | 3,629.91 | 120703 | 530562455 | $ | 103.27 | 222107 | 530690420 | $ | 80.03 |
| 19302 | 530353763 | $ | 28.31 | 120704 | 530562457 | $ | 426.55 | 222108 | 530690421 | $ | 45.56 |
| 19303 | 530353765 | $ | 21.23 | 120705 | 530562458 | $ | 467.10 | 222109 | 530690422 | $ | 51.52 |
| 19304 | 530353768 | $ | 948.18 | 120706 | 530562462 | $ | 505.54 | 222110 | 530690424 | $ | 40.96 |
| 19305 | 530353769 | $ | 10.21 | 120707 | 530562463 | $ | 7.94 | 222111 | 530690425 | $ | 78.46 |
| 19306 | 530353772 | $ | 123.33 | 120708 | 530562464 | $ | 1,005.20 | 222112 | 530690426 | $ | 209.92 |
| 19307 | 530353773 | $ | 205.76 | 120709 | 530562467 | $ | 2,031.37 | 222113 | 530690427 | $ | 48.30 |
| 19308 | 530353774 | $ | 252.33 | 120710 | 530562468 | $ | 628.60 | 222114 | 530690428 | $ | 187.74 |
| 19309 | 530353775 | $ | 330.08 | 120711 | 530562469 | $ | 116.74 | 222115 | 530690429 | $ | 19.81 |
| 19310 | 530353776 | $ | 143.55 | 120712 | 530562470 | $ | 5.38 | 222116 | 530690430 | $ | 74.27 |
| 19311 | 530353779 | $ | 398.84 | 120713 | 530562471 | $ | 449.00 | 222117 | 530690431 | $ | 19.00 |
| 19312 | 530353780 | $ | 0.26 | 120714 | 530562472 | $ | 250.90 | 222118 | 530690432 | $ | 24.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19313 | 530353782 | $ | 46.98 | 120715 | 530562475 | $ | 320.91 | 222119 | 530690433 | $ | 30.24 |
| 19314 | 530353786 | $ | 285.02 | 120716 | 530562476 | $ | 966.00 | 222120 | 530690434 | $ | 74.05 |
| 19315 | 530353788 | $ | 12.60 | 120717 | 530562477 | $ | 1,290.00 | 222121 | 530690435 | $ | 174.80 |
| 19316 | 530353789 | $ | 19.53 | 120718 | 530562481 | $ | 12.80 | 222122 | 530690436 | $ | 5.12 |
| 19317 | 530353790 | $ | 966.00 | 120719 | 530562484 | $ | 71.41 | 222123 | 530690437 | $ | 129.32 |
| 19318 | 530353792 | $ | 2.56 | 120720 | 530562486 | $ | 135.85 | 222124 | 530690438 | $ | 35.42 |
| 19319 | 530353793 | $ | 21.76 | 120721 | 530562488 | $ | 67.55 | 222125 | 530690439 | $ | 174.04 |
| 19320 | 530353794 | $ | 78.75 | 120722 | 530562489 | $ | 689.01 | 222126 | 530690440 | $ | 0.36 |
| 19321 | 530353808 | $ | 7.56 | 120723 | 530562490 | $ | 109.48 | 222127 | 530690441 | $ | 43.59 |
| 19322 | 530353810 | $ | 114.33 | 120724 | 530562491 | $ | 9.03 | 222128 | 530690442 | $ | 5.61 |
| 19323 | 530353812 | $ | 89.90 | 120725 | 530562492 | $ | 54.04 | 222129 | 530690443 | $ | 51.02 |
| 19324 | 530353813 | $ | 68.08 | 120726 | 530562493 | $ | 108.84 | 222130 | 530690444 | $ | 55.38 |
| 19325 | 530353814 | $ | 1,508.60 | 120727 | 530562494 | $ | 805.00 | 222131 | 530690445 | $ | 25.53 |
| 19326 | 530353815 | $ | 693.50 | 120728 | 530562495 | $ | 155.83 | 222132 | 530690446 | $ | 826.16 |
| 19327 | 530353816 | $ | 72.20 | 120729 | 530562496 | $ | 2,592.65 | 222133 | 530690447 | $ | 819.04 |
| 19328 | 530353819 | $ | 5.80 | 120730 | 530562497 | $ | 1,320.20 | 222134 | 530690448 | $ | 38.10 |
| 19329 | 530353820 | $ | 96.50 | 120731 | 530562498 | $ | 644.00 | 222135 | 530690449 | $ | 33.02 |
| 19330 | 530353824 | $ | 1,076.21 | 120732 | 530562499 | $ | 70.17 | 222136 | 530690450 | $ | 35.56 |
| 19331 | 530353825 | $ | 21.14 | 120733 | 530562500 | $ | 257.60 | 222137 | 530690451 | $ | 11.43 |
| 19332 | 530353830 | $ | 383.97 | 120734 | 530562501 | $ | 209.30 | 222138 | 530690452 | $ | 34.17 |
| 19333 | 530353836 | $ | 206.47 | 120735 | 530562502 | $ | 12.88 | 222139 | 530690453 | $ | 450.80 |
| 19334 | 530353838 | $ | 18.50 | 120736 | 530562503 | $ | 52.08 | 222140 | 530690454 | $ | 119.14 |
| 19335 | 530353839 | $ | 208.42 | 120737 | 530562504 | $ | 207.72 | 222141 | 530690455 | $ | 254.38 |
| 19336 | 530353844 | $ | 72.61 | 120738 | 530562505 | $ | 99.92 | 222142 | 530690456 | $ | 215.74 |
| 19337 | 530353845 | $ | 81.92 | 120739 | 530562506 | $ | 19.05 | 222143 | 530690457 | $ | 38.64 |
| 19338 | 530353846 | $ | 13.23 | 120740 | 530562507 | $ | 11.94 | 222144 | 530690458 | $ | 46.09 |
| 19339 | 530353847 | $ | 26.64 | 120741 | 530562508 | $ | 153.36 | 222145 | 530690459 | $ | 125.58 |
| 19340 | 530353848 | $ | 10.08 | 120742 | 530562509 | $ | 170.26 | 222146 | 530690460 | $ | 5,287.50 |
| 19341 | 530353850 | $ | 259.72 | 120743 | 530562510 | $ | 138.83 | 222147 | 530690462 | $ | 25.60 |
| 19342 | 530353851 | $ | 767.89 | 120744 | 530562511 | $ | 8.89 | 222148 | 530690463 | $ | 20.48 |
| 19343 | 530353852 | $ | 189.99 | 120745 | 530562512 | $ | 148.14 | 222149 | 530690464 | $ | 37.42 |
| 19344 | 530353853 | $ | 73.31 | 120746 | 530562513 | $ | 113.58 | 222150 | 530690465 | $ | 315.13 |
| 19345 | 530353854 | $ | 59.34 | 120747 | 530562514 | $ | 13.73 | 222151 | 530690466 | $ | 37.10 |
| 19346 | 530353857 | $ | 257.53 | 120748 | 530562515 | $ | 547.84 | 222152 | 530690467 | $ | 709.30 |
| 19347 | 530353858 | $ | 59.04 | 120749 | 530562516 | $ | 785.99 | 222153 | 530690469 | $ | 214.68 |
| 19348 | 530353860 | $ | 32.08 | 120750 | 530562521 | $ | 644.00 | 222154 | 530690470 | $ | 25.60 |
| 19349 | 530353861 | $ | 356.31 | 120751 | 530562523 | $ | 389.55 | 222155 | 530690471 | $ | 386.40 |
| 19350 | 530353862 | $ | 6.53 | 120752 | 530562524 | $ | 386.40 | 222156 | 530690472 | $ | 5.12 |
| 19351 | 530353864 | $ | 214.33 | 120753 | 530562525 | $ | 386.40 | 222157 | 530690473 | $ | 25.76 |
| 19352 | 530353865 | $ | 6.35 | 120754 | 530562526 | $ | 254.38 | 222158 | 530690474 | $ | 40.96 |
| 19353 | 530353867 | $ | 61.09 | 120755 | 530562527 | $ | 13.08 | 222159 | 530690475 | $ | 12.88 |
| 19354 | 530353868 | $ | 136.08 | 120756 | 530562528 | $ | 553.89 | 222160 | 530690476 | $ | 25.60 |
| 19355 | 530353869 | $ | 53.27 | 120757 | 530562529 | $ | 132.17 | 222161 | 530690477 | $ | 15.36 |
| 19356 | 530353870 | $ | 25.76 | 120758 | 530562530 | $ | 113.34 | 222162 | 530690479 | $ | 40.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19357 | 530353871 | $ | 80.01 | 120759 | 530562532 | $ | 568.29 | 222163 | 530690481 | $ | 6.40 |
| 19358 | 530353872 | $ | 35.91 | 120760 | 530562537 | $ | 7.72 | 222164 | 530690482 | $ | 128.00 |
| 19359 | 530353873 | $ | 110.25 | 120761 | 530562539 | $ | 266.34 | 222165 | 530690483 | $ | 20.48 |
| 19360 | 530353874 | $ | 72.45 | 120762 | 530562543 | $ | 11.58 | 222166 | 530690484 | $ | 278.92 |
| 19361 | 530353875 | $ | 94.66 | 120763 | 530562544 | $ | 13.51 | 222167 | 530690485 | $ | 328.71 |
| 19362 | 530353883 | $ | 54.81 | 120764 | 530562546 | $ | 9.64 | 222168 | 530690486 | $ | 138.24 |
| 19363 | 530353889 | $ | 50.39 | 120765 | 530562548 | $ | 12.86 | 222169 | 530690487 | $ | 15.36 |
| 19364 | 530353891 | $ | 19.53 | 120766 | 530562550 | $ | 20.89 | 222170 | 530690488 | $ | 23.94 |
| 19365 | 530353893 | $ | 221.84 | 120767 | 530562552 | $ | 9.64 | 222171 | 530690489 | $ | 25.77 |
| 19366 | 530353894 | $ | 17.64 | 120768 | 530562553 | $ | 27.32 | 222172 | 530690490 | $ | 5.12 |
| 19367 | 530353895 | $ | 61.74 | 120769 | 530562561 | $ | 3.22 | 222173 | 530690491 | $ | 5.12 |
| 19368 | 530353896 | $ | 6.93 | 120770 | 530562563 | $ | 196.86 | 222174 | 530690492 | $ | 5.12 |
| 19369 | 530353900 | $ | 40.02 | 120771 | 530562566 | $ | 16.07 | 222175 | 530690493 | $ | 20.48 |
| 19370 | 530353904 | $ | 34.65 | 120772 | 530562568 | $ | 47.69 | 222176 | 530690494 | $ | 56.32 |
| 19371 | 530353905 | $ | 20.79 | 120773 | 530562569 | $ | 25.09 | 222177 | 530690495 | $ | 1.71 |
| 19372 | 530353906 | $ | 18.77 | 120774 | 530562572 | $ | 3.86 | 222178 | 530690496 | $ | 93.34 |
| 19373 | 530353907 | $ | 37.33 | 120775 | 530562576 | $ | 53.00 | 222179 | 530690497 | $ | 15.36 |
| 19374 | 530353909 | $ | 175.73 | 120776 | 530562577 | $ | 7.72 | 222180 | 530690498 | $ | 10.24 |
| 19375 | 530353910 | $ | 13.23 | 120777 | 530562581 | $ | 34.20 | 222181 | 530690499 | $ | 852.30 |
| 19376 | 530353912 | $ | 60.57 | 120778 | 530562582 | $ | 82.02 | 222182 | 530690500 | $ | 14.66 |
| 19377 | 530353913 | $ | 85.90 | 120779 | 530562586 | $ | 582.86 | 222183 | 530690501 | $ | 5.12 |
| 19378 | 530353915 | $ | 569.50 | 120780 | 530562587 | $ | 36.34 | 222184 | 530690502 | $ | 702.81 |
| 19379 | 530353916 | $ | 47.25 | 120781 | 530562588 | $ | 52.43 | 222185 | 530690503 | $ | 174.44 |
| 19380 | 530353917 | $ | 18.90 | 120782 | 530562590 | $ | 95.76 | 222186 | 530690504 | $ | 191.78 |
| 19381 | 530353918 | $ | 35.42 | 120783 | 530562591 | $ | 252.84 | 222187 | 530690505 | $ | 505.73 |
| 19382 | 530353919 | $ | 96.60 | 120784 | 530562592 | $ | 82.99 | 222188 | 530690506 | $ | 139.58 |
| 19383 | 530353920 | $ | 312.34 | 120785 | 530562593 | $ | 461.86 | 222189 | 530690507 | $ | 107.52 |
| 19384 | 530353921 | $ | 872.15 | 120786 | 530562594 | $ | 78.66 | 222190 | 530690508 | $ | 26.18 |
| 19385 | 530353922 | $ | 72.25 | 120787 | 530562595 | $ | 3.81 | 222191 | 530690509 | $ | 29.56 |
| 19386 | 530353923 | $ | 43.47 | 120788 | 530562596 | $ | 332.80 | 222192 | 530690510 | $ | 57.80 |
| 19387 | 530353925 | $ | 34.45 | 120789 | 530562597 | $ | 66.41 | 222193 | 530690511 | $ | 46.08 |
| 19388 | 530353926 | $ | 25.83 | 120790 | 530562598 | $ | 25.65 | 222194 | 530690512 | $ | 104.60 |
| 19389 | 530353928 | $ | 18.27 | 120791 | 530562599 | $ | 41.04 | 222195 | 530690513 | $ | 43.67 |
| 19390 | 530353929 | $ | 24.57 | 120792 | 530562600 | $ | 497.20 | 222196 | 530690514 | $ | 10.24 |
| 19391 | 530353932 | $ | 116.15 | 120793 | 530562601 | $ | 196.86 | 222197 | 530690515 | $ | 10.24 |
| 19392 | 530353933 | $ | 89.14 | 120794 | 530562602 | $ | 123.96 | 222198 | 530690516 | $ | 10.24 |
| 19393 | 530353935 | $ | 115.98 | 120795 | 530562603 | $ | 43.61 | 222199 | 530690517 | $ | 484.43 |
| 19394 | 530353936 | $ | 373.71 | 120796 | 530562605 | $ | 284.99 | 222200 | 530690522 | $ | 11.15 |
| 19395 | 530353937 | $ | 76.80 | 120797 | 530562606 | $ | 119.14 | 222201 | 530690524 | $ | 35.09 |
| 19396 | 530353941 | $ | 266.98 | 120798 | 530562607 | $ | 0.34 | 222202 | 530690525 | $ | 682.64 |
| 19397 | 530353942 | $ | 415.06 | 120799 | 530562609 | $ | 35.42 | 222203 | 530690526 | $ | 542.72 |
| 19398 | 530353943 | $ | 23.94 | 120800 | 530562610 | $ | 151.34 | 222204 | 530690527 | $ | 28.56 |
| 19399 | 530353945 | $ | 85.45 | 120801 | 530562616 | $ | 1.33 | 222205 | 530690528 | $ | 363.52 |
| 19400 | 530353947 | $ | 334.50 | 120802 | 530562618 | $ | 50.89 | 222206 | 530690529 | $ | 57.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19401 | 530353948 | $ | 179.93 | 120803 | 530562626 | $ | 63.50 | 222207 | 530690530 | $ | 306.78 |
| 19402 | 530353949 | $ | 12.66 | 120804 | 530562628 | $ | 257.32 | 222208 | 530690531 | $ | 45.70 |
| 19403 | 530353950 | $ | 7.74 | 120805 | 530562636 | $ | 57.96 | 222209 | 530690532 | $ | 32.73 |
| 19404 | 530353951 | $ | 160.73 | 120806 | 530562638 | $ | 0.95 | 222210 | 530690533 | $ | 764.10 |
| 19405 | 530353954 | $ | 10.08 | 120807 | 530562639 | $ | 39.28 | 222211 | 530690534 | $ | 931.84 |
| 19406 | 530353955 | $ | 9.45 | 120808 | 530562640 | $ | 157.07 | 222212 | 530690535 | $ | 81.92 |
| 19407 | 530353957 | $ | 89.30 | 120809 | 530562642 | $ | 4.28 | 222213 | 530690536 | $ | 117.76 |
| 19408 | 530353958 | $ | 164.07 | 120810 | 530562643 | $ | 7.85 | 222214 | 530690537 | $ | 112.64 |
| 19409 | 530353959 | $ | 160.21 | 120811 | 530562644 | $ | 84.98 | 222215 | 530690538 | $ | 161.00 |
| 19410 | 530353960 | $ | 15.94 | 120812 | 530562645 | $ | 16.37 | 222216 | 530690539 | $ | 10.24 |
| 19411 | 530353961 | $ | 15.12 | 120813 | 530562647 | $ | 689.93 | 222217 | 530690540 | $ | 377.04 |
| 19412 | 530353962 | $ | 44.10 | 120814 | 530562648 | $ | 886.34 | 222218 | 530690541 | $ | 46.08 |
| 19413 | 530353964 | $ | 303.77 | 120815 | 530562650 | $ | 185.90 | 222219 | 530690542 | $ | 53.01 |
| 19414 | 530353965 | $ | 51.52 | 120816 | 530562652 | $ | 85.31 | 222220 | 530690543 | $ | 15.36 |
| 19415 | 530353993 | $ | 10.08 | 120817 | 530562653 | $ | 134.42 | 222221 | 530690544 | $ | 124.71 |
| 19416 | 530353994 | $ | 7.56 | 120818 | 530562654 | $ | 8.38 | 222222 | 530690545 | $ | 9.18 |
| 19417 | 530353997 | $ | 6.93 | 120819 | 530562656 | $ | 62.21 | 222223 | 530690546 | $ | 51.20 |
| 19418 | 530353998 | $ | 20.79 | 120820 | 530562657 | $ | 621.46 | 222224 | 530690547 | $ | 40.96 |
| 19419 | 530353999 | $ | 260.43 | 120821 | 530562658 | $ | 231.60 | 222225 | 530690548 | $ | 5.12 |
| 19420 | 530354001 | $ | 9.25 | 120822 | 530562659 | $ | 53.32 | 222226 | 530690549 | $ | 1.90 |
| 19421 | 530354002 | $ | 17.83 | 120823 | 530562661 | $ | 28.45 | 222227 | 530690551 | $ | 101.10 |
| 19422 | 530354003 | $ | 6.51 | 120824 | 530562663 | $ | 593.92 | 222228 | 530690552 | $ | 5.12 |
| 19423 | 530354004 | $ | 1.29 | 120825 | 530562666 | $ | 1,387.82 | 222229 | 530690553 | $ | 10.24 |
| 19424 | 530354006 | $ | 244.72 | 120826 | 530562667 | $ | 309.90 | 222230 | 530690554 | $ | 413.47 |
| 19425 | 530354007 | $ | 23.76 | 120827 | 530562668 | $ | 3.83 | 222231 | 530690555 | $ | 5.12 |
| 19426 | 530354008 | $ | 1,089.73 | 120828 | 530562669 | $ | 2,641.10 | 222232 | 530690556 | $ | 40.96 |
| 19427 | 530354009 | $ | 39.06 | 120829 | 530562670 | $ | 129.20 | 222233 | 530690557 | $ | 11.58 |
| 19428 | 530354010 | $ | 73.57 | 120830 | 530562671 | $ | 0.22 | 222234 | 530690558 | $ | 307.46 |
| 19429 | 530354012 | $ | 32.40 | 120831 | 530562672 | $ | 534.31 | 222235 | 530690559 | $ | 738.95 |
| 19430 | 530354013 | $ | 121.19 | 120832 | 530562673 | $ | 10.16 | 222236 | 530690560 | $ | 541.45 |
| 19431 | 530354014 | $ | 28.72 | 120833 | 530562674 | $ | 911.26 | 222237 | 530690561 | $ | 6.38 |
| 19432 | 530354015 | $ | 189.65 | 120834 | 530562675 | $ | 260.34 | 222238 | 530690562 | $ | 7.72 |
| 19433 | 530354016 | $ | 202.95 | 120835 | 530562676 | $ | 219.38 | 222239 | 530690563 | $ | 1.90 |
| 19434 | 530354017 | $ | 7.74 | 120836 | 530562677 | $ | 112.54 | 222240 | 530690564 | $ | 25.60 |
| 19435 | 530354020 | $ | 1,024.00 | 120837 | 530562678 | $ | 11.06 | 222241 | 530690565 | $ | 35.84 |
| 19436 | 530354021 | $ | 26.64 | 120838 | 530562680 | $ | 907.19 | 222242 | 530690566 | $ | 10.24 |
| 19437 | 530354023 | $ | 0.10 | 120839 | 530562681 | $ | 247.17 | 222243 | 530690567 | $ | 5.12 |
| 19438 | 530354024 | $ | 52.12 | 120840 | 530562682 | $ | 450.93 | 222244 | 530690568 | $ | 4,847.08 |
| 19439 | 530354025 | $ | 10.32 | 120841 | 530562683 | $ | 154.56 | 222245 | 530690569 | $ | 119.96 |
| 19440 | 530354027 | $ | 18.18 | 120842 | 530562684 | $ | 17.10 | 222246 | 530690570 | $ | 10.24 |
| 19441 | 530354028 | $ | 8.55 | 120843 | 530562685 | $ | 3,860.00 | 222247 | 530690571 | $ | 778.24 |
| 19442 | 530354029 | $ | 11.61 | 120844 | 530562686 | $ | 512.00 | 222248 | 530690572 | $ | 17.96 |
| 19443 | 530354030 | $ | 151.42 | 120845 | 530562687 | $ | 141.68 | 222249 | 530690573 | $ | 10.24 |
| 19444 | 530354031 | $ | 24.51 | 120846 | 530562688 | $ | 49.92 | 222250 | 530690574 | $ | 5.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19445 | 530354033 | $ | 24.03 | 120847 | 530562689 | $ | 159.50 | 222251 | 530690575 | $ | 1,776.64 |
| 19446 | 530354034 | $ | 47.22 | 120848 | 530562690 | $ | 245.76 | 222252 | 530690576 | $ | 90.87 |
| 19447 | 530354036 | $ | 19.45 | 120849 | 530562691 | $ | 343.04 | 222253 | 530690577 | $ | 16.98 |
| 19448 | 530354048 | $ | 31.22 | 120850 | 530562692 | $ | 2.56 | 222254 | 530690578 | $ | 10.26 |
| 19449 | 530354049 | $ | 26.96 | 120851 | 530562693 | $ | 225.40 | 222255 | 530690579 | $ | 38.40 |
| 19450 | 530354052 | $ | 554.14 | 120852 | 530562694 | $ | 1,536.00 | 222256 | 530690580 | $ | 54.58 |
| 19451 | 530354054 | $ | 503.84 | 120853 | 530562695 | $ | 143.60 | 222257 | 530690581 | $ | 5.79 |
| 19452 | 530354055 | $ | 17.89 | 120854 | 530562696 | $ | 165.53 | 222258 | 530690582 | $ | 132.64 |
| 19453 | 530354058 | $ | 87.03 | 120855 | 530562697 | $ | 147.25 | 222259 | 530690583 | $ | 10.24 |
| 19454 | 530354059 | $ | 177.08 | 120856 | 530562698 | $ | 52.73 | 222260 | 530690584 | $ | 61.44 |
| 19455 | 530354064 | $ | 9.66 | 120857 | 530562699 | $ | 144.99 | 222261 | 530690585 | $ | 13.68 |
| 19456 | 530354070 | $ | 307.20 | 120858 | 530562700 | $ | 1,079.73 | 222262 | 530690586 | $ | 11.58 |
| 19457 | 530354071 | $ | 108.30 | 120859 | 530562701 | $ | 112.47 | 222263 | 530690587 | $ | 33.66 |
| 19458 | 530354072 | $ | 44.60 | 120860 | 530562702 | $ | 47.99 | 222264 | 530690588 | $ | 165.66 |
| 19459 | 530354073 | $ | 81.85 | 120861 | 530562703 | $ | 66.44 | 222265 | 530690589 | $ | 25.60 |
| 19460 | 530354074 | $ | 15.71 | 120862 | 530562704 | $ | 108.83 | 222266 | 530690590 | $ | 715.78 |
| 19461 | 530354075 | $ | 2,951.12 | 120863 | 530562705 | $ | 1,282.50 | 222267 | 530690591 | $ | 6.72 |
| 19462 | 530354076 | $ | 348.43 | 120864 | 530562707 | $ | 2,252.80 | 222268 | 530690592 | $ | 35.84 |
| 19463 | 530354080 | $ | 4.41 | 120865 | 530562708 | $ | 59.14 | 222269 | 530690593 | $ | 15.36 |
| 19464 | 530354081 | $ | 13.86 | 120866 | 530562709 | $ | 206.08 | 222270 | 530690594 | $ | 15.36 |
| 19465 | 530354084 | $ | 48.35 | 120867 | 530562710 | $ | 875.58 | 222271 | 530690595 | $ | 81.92 |
| 19466 | 530354085 | $ | 10.32 | 120868 | 530562711 | $ | 100.89 | 222272 | 530690596 | $ | 5.12 |
| 19467 | 530354086 | $ | 13.58 | 120869 | 530562712 | $ | 8.96 | 222273 | 530690598 | $ | 18.80 |
| 19468 | 530354087 | $ | 261.62 | 120870 | 530562714 | $ | 74.40 | 222274 | 530690599 | $ | 137.38 |
| 19469 | 530354088 | $ | 33.42 | 120871 | 530562715 | $ | 97.47 | 222275 | 530690600 | $ | 30.72 |
| 19470 | 530354089 | $ | 64.04 | 120872 | 530562717 | $ | 87.21 | 222276 | 530690601 | $ | 25.60 |
| 19471 | 530354090 | $ | 95.20 | 120873 | 530562719 | $ | 1,128.70 | 222277 | 530690602 | $ | 5.12 |
| 19472 | 530354093 | $ | 37.33 | 120874 | 530562720 | $ | 179.60 | 222278 | 530690603 | $ | 3.80 |
| 19473 | 530354094 | $ | 1.27 | 120875 | 530562721 | $ | 114.84 | 222279 | 530690604 | $ | 129.37 |
| 19474 | 530354098 | $ | 4.95 | 120876 | 530562722 | $ | 186.76 | 222280 | 530690605 | $ | 15.53 |
| 19475 | 530354099 | $ | 321.53 | 120877 | 530562723 | $ | 30.71 | 222281 | 530690606 | $ | 89.25 |
| 19476 | 530354100 | $ | 10.24 | 120878 | 530562724 | $ | 153.90 | 222282 | 530690607 | $ | 10.24 |
| 19477 | 530354101 | $ | 111.65 | 120879 | 530562726 | $ | 947.20 | 222283 | 530690608 | $ | 30.72 |
| 19478 | 530354103 | $ | 13.93 | 120880 | 530562729 | $ | 12.03 | 222284 | 530690609 | $ | 322.69 |
| 19479 | 530354104 | $ | 14.19 | 120881 | 530562730 | $ | 622.88 | 222285 | 530690610 | $ | 23.09 |
| 19480 | 530354107 | $ | 47.75 | 120882 | 530562731 | $ | 718.06 | 222286 | 530690611 | $ | 1.90 |
| 19481 | 530354108 | $ | 26.96 | 120883 | 530562732 | $ | 143.36 | 222287 | 530690612 | $ | 133.12 |
| 19482 | 530354111 | $ | 102.24 | 120884 | 530562733 | $ | 450.56 | 222288 | 530690613 | $ | 10.24 |
| 19483 | 530354114 | $ | 9.45 | 120885 | 530562734 | $ | 1,928.78 | 222289 | 530690614 | $ | 40.96 |
| 19484 | 530354115 | $ | 70.50 | 120886 | 530562735 | $ | 432.36 | 222290 | 530690615 | $ | 162.12 |
| 19485 | 530354116 | $ | 12.60 | 120887 | 530562736 | $ | 19.35 | 222291 | 530690616 | $ | 121.59 |
| 19486 | 530354117 | $ | 36.04 | 120888 | 530562737 | $ | 83.72 | 222292 | 530690617 | $ | 447.76 |
| 19487 | 530354119 | $ | 57.74 | 120889 | 530562738 | $ | 216.20 | 222293 | 530690618 | $ | 143.36 |
| 19488 | 530354120 | $ | 65.19 | 120890 | 530562739 | $ | 533.88 | 222294 | 530690619 | $ | 206.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19489 | 530354121 | $ | 29.20 | 120891 | 530562741 | $ | 15.36 | 222295 | 530690620 | $ | 366.02 |
| 19490 | 530354122 | $ | 165.09 | 120892 | 530562742 | $ | 12.10 | 222296 | 530690621 | $ | 11.97 |
| 19491 | 530354127 | $ | 1,743.86 | 120893 | 530562743 | $ | 12.35 | 222297 | 530690622 | $ | 25.60 |
| 19492 | 530354129 | $ | 333.90 | 120894 | 530562744 | $ | 0.80 | 222298 | 530690623 | $ | 5.12 |
| 19493 | 530354130 | $ | 923.94 | 120895 | 530562745 | $ | 106.30 | 222299 | 530690624 | $ | 40.60 |
| 19494 | 530354132 | $ | 70.01 | 120896 | 530562746 | $ | 103.04 | 222300 | 530690625 | $ | 51.20 |
| 19495 | 530354133 | $ | 192.06 | 120897 | 530562747 | $ | 820.37 | 222301 | 530690626 | $ | 10.24 |
| 19496 | 530354134 | $ | 165.97 | 120898 | 530562748 | $ | 22.93 | 222302 | 530690627 | $ | 362.48 |
| 19497 | 530354139 | $ | 106.15 | 120899 | 530562750 | $ | 73.42 | 222303 | 530690628 | $ | 40.96 |
| 19498 | 530354140 | $ | 45.61 | 120900 | 530562751 | $ | 19.63 | 222304 | 530690629 | $ | 10.24 |
| 19499 | 530354142 | $ | 21.06 | 120901 | 530562752 | $ | 183.54 | 222305 | 530690630 | $ | 107.52 |
| 19500 | 530354143 | $ | 53.45 | 120902 | 530562753 | $ | 400.39 | 222306 | 530690631 | $ | 20.48 |
| 19501 | 530354144 | $ | 37.33 | 120903 | 530562754 | $ | 106.30 | 222307 | 530690632 | $ | 25.68 |
| 19502 | 530354145 | $ | 12.88 | 120904 | 530562755 | $ | 1,098.03 | 222308 | 530690633 | $ | 92.76 |
| 19503 | 530354146 | $ | 463.39 | 120905 | 530562756 | $ | 15.43 | 222309 | 530690634 | $ | 324.59 |
| 19504 | 530354148 | $ | 1,754.90 | 120906 | 530562757 | $ | 90.16 | 222310 | 530690636 | $ | 20.48 |
| 19505 | 530354150 | $ | 11.97 | 120907 | 530562758 | $ | 19.41 | 222311 | 530690637 | $ | 189.44 |
| 19506 | 530354152 | $ | 4,256.22 | 120908 | 530562759 | $ | 8.84 | 222312 | 530690638 | $ | 40.96 |
| 19507 | 530354155 | $ | 1.89 | 120909 | 530562760 | $ | 90.41 | 222313 | 530690639 | $ | 10.24 |
| 19508 | 530354156 | $ | 3.90 | 120910 | 530562762 | $ | 37.34 | 222314 | 530690640 | $ | 10.24 |
| 19509 | 530354159 | $ | 3.52 | 120911 | 530562763 | $ | 384.00 | 222315 | 530690641 | $ | 5.12 |
| 19510 | 530354161 | $ | 315.55 | 120912 | 530562764 | $ | 1,289.21 | 222316 | 530690642 | $ | 5.12 |
| 19511 | 530354171 | $ | 429.37 | 120913 | 530562765 | $ | 2,067.24 | 222317 | 530690643 | $ | 10.24 |
| 19512 | 530354172 | $ | 343.04 | 120914 | 530562766 | $ | 400.48 | 222318 | 530690644 | $ | 61.44 |
| 19513 | 530354173 | $ | 1.90 | 120915 | 530562767 | $ | 54.58 | 222319 | 530690645 | $ | 89.80 |
| 19514 | 530354174 | $ | 7.98 | 120916 | 530562768 | $ | 34.58 | 222320 | 530690646 | $ | 5.12 |
| 19515 | 530354175 | $ | 29.52 | 120917 | 530562769 | $ | 1.12 | 222321 | 530690647 | $ | 10.24 |
| 19516 | 530354176 | $ | 31.57 | 120918 | 530562770 | $ | 643.57 | 222322 | 530690648 | $ | 191.24 |
| 19517 | 530354178 | $ | 16.77 | 120919 | 530562771 | $ | 0.34 | 222323 | 530690649 | $ | 209.92 |
| 19518 | 530354179 | $ | 21.53 | 120920 | 530562772 | $ | 4.18 | 222324 | 530690650 | $ | 204.80 |
| 19519 | 530354180 | $ | 3,220.00 | 120921 | 530562773 | $ | 57.92 | 222325 | 530690651 | $ | 10.24 |
| 19520 | 530354181 | $ | 343.04 | 120922 | 530562774 | $ | 5.25 | 222326 | 530690652 | $ | 25.60 |
| 19521 | 530354185 | $ | 15.12 | 120923 | 530562775 | $ | 0.41 | 222327 | 530690653 | $ | 10.24 |
| 19522 | 530354186 | $ | 15.24 | 120924 | 530562776 | $ | 151.34 | 222328 | 530690654 | $ | 10.24 |
| 19523 | 530354187 | $ | 16.30 | 120925 | 530562777 | $ | 33.29 | 222329 | 530690655 | $ | 76.80 |
| 19524 | 530354188 | $ | 77.54 | 120926 | 530562778 | $ | 76.54 | 222330 | 530690656 | $ | 10.24 |
| 19525 | 530354190 | $ | 1,728.25 | 120927 | 530562779 | $ | 99.66 | 222331 | 530690657 | $ | 194.56 |
| 19526 | 530354191 | $ | 29.39 | 120928 | 530562780 | $ | 1.87 | 222332 | 530690658 | $ | 35.42 |
| 19527 | 530354192 | $ | 99.25 | 120929 | 530562781 | $ | 162.02 | 222333 | 530690659 | $ | 10.24 |
| 19528 | 530354193 | $ | 99.25 | 120930 | 530562782 | $ | 40.96 | 222334 | 530690660 | $ | 25.60 |
| 19529 | 530354194 | $ | 99.25 | 120931 | 530562783 | $ | 1,894.40 | 222335 | 530690661 | $ | 2,637.84 |
| 19530 | 530354195 | $ | 4.41 | 120932 | 530562784 | $ | 486.40 | 222336 | 530690662 | $ | 206.08 |
| 19531 | 530354199 | $ | 324.62 | 120933 | 530562787 | $ | 22.54 | 222337 | 530690663 | $ | 5.12 |
| 19532 | 530354201 | $ | 7,373.80 | 120934 | 530562788 | $ | 80.60 | 222338 | 530690664 | $ | 722.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19533 | 530354202 | $ | 11.61 | 120935 | 530562789 | $ | 266.53 | 222339 | 530690665 | $ | 40.96 |
| 19534 | 530354204 | $ | 134.34 | 120936 | 530562790 | $ | 2.68 | 222340 | 530690666 | $ | 63.61 |
| 19535 | 530354208 | $ | 0.06 | 120937 | 530562791 | $ | 18.65 | 222341 | 530690667 | $ | 57.96 |
| 19536 | 530354209 | $ | 93.81 | 120938 | 530562792 | $ | 334.88 | 222342 | 530690668 | $ | 685.23 |
| 19537 | 530354210 | $ | 25.46 | 120939 | 530562793 | $ | 276.61 | 222343 | 530690670 | $ | 380.00 |
| 19538 | 530354211 | $ | 106.84 | 120940 | 530562794 | $ | 1,211.12 | 222344 | 530690671 | $ | 658.68 |
| 19539 | 530354219 | $ | 207.85 | 120941 | 530562795 | $ | 33.13 | 222345 | 530690672 | $ | 40.96 |
| 19540 | 530354221 | $ | 34.83 | 120942 | 530562796 | $ | 527.36 | 222346 | 530690673 | $ | 113.92 |
| 19541 | 530354226 | $ | 77.73 | 120943 | 530562797 | $ | 198.09 | 222347 | 530690674 | $ | 89.81 |
| 19542 | 530354227 | $ | 12.88 | 120944 | 530562798 | $ | 106.26 | 222348 | 530690675 | $ | 2,344.16 |
| 19543 | 530354228 | $ | 1,822.75 | 120945 | 530562799 | $ | 177.30 | 222349 | 530690676 | $ | 20.48 |
| 19544 | 530354231 | $ | 523.85 | 120946 | 530562800 | $ | 155.83 | 222350 | 530690677 | $ | 88.11 |
| 19545 | 530354233 | $ | 12.88 | 120947 | 530562801 | $ | 133.83 | 222351 | 530690678 | $ | 4.41 |
| 19546 | 530354235 | $ | 608.65 | 120948 | 530562803 | $ | 16.87 | 222352 | 530690679 | $ | 54.00 |
| 19547 | 530354237 | $ | 1,109.50 | 120949 | 530562804 | $ | 61.18 | 222353 | 530690680 | $ | 50.68 |
| 19548 | 530354239 | $ | 15.83 | 120950 | 530562805 | $ | 19.32 | 222354 | 530690681 | $ | 17.87 |
| 19549 | 530354240 | $ | 520.11 | 120951 | 530562806 | $ | 310.64 | 222355 | 530690683 | $ | 10.24 |
| 19550 | 530354241 | $ | 254.38 | 120952 | 530562807 | $ | 271.45 | 222356 | 530690684 | $ | 66.56 |
| 19551 | 530354242 | $ | 276.92 | 120953 | 530562808 | $ | 246.61 | 222357 | 530690685 | $ | 5.12 |
| 19552 | 530354244 | $ | 82.16 | 120954 | 530562809 | $ | 123.52 | 222358 | 530690686 | $ | 57.96 |
| 19553 | 530354246 | $ | 768.01 | 120955 | 530562810 | $ | 50.87 | 222359 | 530690687 | $ | 40.96 |
| 19554 | 530354248 | $ | 179.01 | 120956 | 530562811 | $ | 10.24 | 222360 | 530690688 | $ | 20.48 |
| 19555 | 530354251 | $ | 238.80 | 120957 | 530562812 | $ | 319.67 | 222361 | 530690689 | $ | 13.65 |
| 19556 | 530354253 | $ | 14.49 | 120958 | 530562813 | $ | 27.38 | 222362 | 530690690 | $ | 95.81 |
| 19557 | 530354255 | $ | 39.69 | 120959 | 530562814 | $ | 11.31 | 222363 | 530690692 | $ | 12.31 |
| 19558 | 530354256 | $ | 46.62 | 120960 | 530562817 | $ | 41.86 | 222364 | 530690699 | $ | 28.98 |
| 19559 | 530354258 | $ | 152.31 | 120961 | 530562818 | $ | 137.86 | 222365 | 530690701 | $ | 19.32 |
| 19560 | 530354260 | $ | 3.19 | 120962 | 530562819 | $ | 3.22 | 222366 | 530690703 | $ | 151.34 |
| 19561 | 530354261 | $ | 14.49 | 120963 | 530562820 | $ | 110.00 | 222367 | 530690704 | $ | 148.12 |
| 19562 | 530354271 | $ | 194.97 | 120964 | 530562821 | $ | 692.30 | 222368 | 530690705 | $ | 389.62 |
| 19563 | 530354272 | $ | 83.20 | 120965 | 530562822 | $ | 1,024.00 | 222369 | 530690706 | $ | 161.00 |
| 19564 | 530354282 | $ | 13.86 | 120966 | 530562824 | $ | 59.84 | 222370 | 530690707 | $ | 112.70 |
| 19565 | 530354283 | $ | 73.44 | 120967 | 530562825 | $ | 89.11 | 222371 | 530690708 | $ | 12.88 |
| 19566 | 530354284 | $ | 12.60 | 120968 | 530562826 | $ | 349.35 | 222372 | 530690709 | $ | 77.28 |
| 19567 | 530354285 | $ | 53.60 | 120969 | 530562827 | $ | 920.45 | 222373 | 530690710 | $ | 6.44 |
| 19568 | 530354288 | $ | 1,567.01 | 120970 | 530562829 | $ | 463.41 | 222374 | 530690712 | $ | 189.14 |
| 19569 | 530354289 | $ | 24.57 | 120971 | 530562831 | $ | 2,048.00 | 222375 | 530690713 | $ | 133.83 |
| 19570 | 530354297 | $ | 7.56 | 120972 | 530562832 | $ | 205.05 | 222376 | 530690714 | $ | 54.74 |
| 19571 | 530354301 | $ | 8.19 | 120973 | 530562833 | $ | 286.88 | 222377 | 530690715 | $ | 164.15 |
| 19572 | 530354305 | $ | 12.60 | 120974 | 530562834 | $ | 21.76 | 222378 | 530690716 | $ | 140.36 |
| 19573 | 530354308 | $ | 11.97 | 120975 | 530562835 | $ | 80.50 | 222379 | 530690717 | $ | 115.27 |
| 19574 | 530354309 | $ | 37.52 | 120976 | 530562838 | $ | 25.42 | 222380 | 530690722 | $ | 94.83 |
| 19575 | 530354310 | $ | 23.93 | 120977 | 530562839 | $ | 14.08 | 222381 | 530690724 | $ | 256.30 |
| 19576 | 530354312 | $ | 23.31 | 120978 | 530562840 | $ | 144.90 | 222382 | 530690725 | $ | 199.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19577 | 530354315 | $ | 66.85 | 120979 | 530562843 | $ | 166.71 | 222383 | 530690726 | $ | 25.60 |
| 19578 | 530354316 | $ | 18.90 | 120980 | 530562844 | $ | 350.17 | 222384 | 530690728 | $ | 64.50 |
| 19579 | 530354317 | $ | 54.03 | 120981 | 530562845 | $ | 598.78 | 222385 | 530690729 | $ | 1,233.86 |
| 19580 | 530354319 | $ | 9.45 | 120982 | 530562846 | $ | 70.68 | 222386 | 530690730 | $ | 0.32 |
| 19581 | 530354321 | $ | 13.58 | 120983 | 530562848 | $ | 173.70 | 222387 | 530690732 | $ | 77.28 |
| 19582 | 530354323 | $ | 3.78 | 120984 | 530562849 | $ | 66.56 | 222388 | 530690733 | $ | 0.94 |
| 19583 | 530354330 | $ | 92.62 | 120985 | 530562850 | $ | 82.99 | 222389 | 530690734 | $ | 464.38 |
| 19584 | 530354331 | $ | 20.87 | 120986 | 530562851 | $ | 375.46 | 222390 | 530690735 | $ | 64.40 |
| 19585 | 530354337 | $ | 177.71 | 120987 | 530562852 | $ | 191.29 | 222391 | 530690736 | $ | 274.19 |
| 19586 | 530354340 | $ | 76.64 | 120988 | 530562853 | $ | 1.02 | 222392 | 530690737 | $ | 20.48 |
| 19587 | 530354341 | $ | 63.00 | 120989 | 530562854 | $ | 1.05 | 222393 | 530690738 | $ | 5.12 |
| 19588 | 530354342 | $ | 840.42 | 120990 | 530562855 | $ | 101.47 | 222394 | 530690739 | $ | 90.16 |
| 19589 | 530354343 | $ | 120.45 | 120991 | 530562856 | $ | 23.11 | 222395 | 530690740 | $ | 86.94 |
| 19590 | 530354344 | $ | 1,756.74 | 120992 | 530562857 | $ | 56.14 | 222396 | 530690741 | $ | 4.12 |
| 19591 | 530354345 | $ | 23.76 | 120993 | 530562858 | $ | 0.76 | 222397 | 530690742 | $ | 25.60 |
| 19592 | 530354347 | $ | 16.46 | 120994 | 530562859 | $ | 144.15 | 222398 | 530690743 | $ | 99.82 |
| 19593 | 530354349 | $ | 18.48 | 120995 | 530562861 | $ | 12.65 | 222399 | 530690744 | $ | 114.52 |
| 19594 | 530354350 | $ | 264.00 | 120996 | 530562862 | $ | 491.12 | 222400 | 530690745 | $ | 4,239.36 |
| 19595 | 530354351 | $ | 3.78 | 120997 | 530562867 | $ | 285.00 | 222401 | 530690746 | $ | 5.12 |
| 19596 | 530354352 | $ | 159.75 | 120998 | 530562868 | $ | 157.78 | 222402 | 530690747 | $ | 2.87 |
| 19597 | 530354353 | $ | 4.41 | 120999 | 530562869 | $ | 211.96 | 222403 | 530690748 | $ | 2.16 |
| 19598 | 530354355 | $ | 20.79 | 121000 | 530562870 | $ | 333.50 | 222404 | 530690749 | $ | 46.08 |
| 19599 | 530354358 | $ | 14.49 | 121001 | 530562874 | $ | 380.00 | 222405 | 530690750 | $ | 9.66 |
| 19600 | 530354359 | $ | 10.08 | 121002 | 530562875 | $ | 178.26 | 222406 | 530690751 | $ | 1,127.00 |
| 19601 | 530354361 | $ | 33.39 | 121003 | 530562876 | $ | 128.00 | 222407 | 530690752 | $ | 966.00 |
| 19602 | 530354363 | $ | 11.40 | 121004 | 530562877 | $ | 3,584.00 | 222408 | 530690753 | $ | 31.64 |
| 19603 | 530354364 | $ | 3.78 | 121005 | 530562878 | $ | 473.34 | 222409 | 530690754 | $ | 319.44 |
| 19604 | 530354365 | $ | 11.97 | 121006 | 530562879 | $ | 19.32 | 222410 | 530690755 | $ | 72.18 |
| 19605 | 530354368 | $ | 12.60 | 121007 | 530562880 | $ | 0.86 | 222411 | 530690756 | $ | 19.27 |
| 19606 | 530354369 | $ | 183.91 | 121008 | 530562881 | $ | 0.96 | 222412 | 530690757 | $ | 24.86 |
| 19607 | 530354370 | $ | 37.33 | 121009 | 530562882 | $ | 596.67 | 222413 | 530690758 | $ | 17.56 |
| 19608 | 530354372 | $ | 13.38 | 121010 | 530562883 | $ | 1,077.78 | 222414 | 530690759 | $ | 21.77 |
| 19609 | 530354373 | $ | 14.19 | 121011 | 530562884 | $ | 201.35 | 222415 | 530690760 | $ | 2.55 |
| 19610 | 530354375 | $ | 9.45 | 121012 | 530562885 | $ | 178.31 | 222416 | 530690761 | $ | 9.01 |
| 19611 | 530354376 | $ | 4.41 | 121013 | 530562886 | $ | 150.71 | 222417 | 530690762 | $ | 12.06 |
| 19612 | 530354378 | $ | 81.61 | 121014 | 530562887 | $ | 92.34 | 222418 | 530690763 | $ | 28.33 |
| 19613 | 530354379 | $ | 222.85 | 121015 | 530562888 | $ | 83.72 | 222419 | 530690764 | $ | 7.74 |
| 19614 | 530354380 | $ | 45.53 | 121016 | 530562889 | $ | 192.98 | 222420 | 530690765 | $ | 930.26 |
| 19615 | 530354381 | $ | 9.03 | 121017 | 530562890 | $ | 129.44 | 222421 | 530690766 | $ | 19.74 |
| 19616 | 530354382 | $ | 56.07 | 121018 | 530562891 | $ | 4,961.49 | 222422 | 530690767 | $ | 27.42 |
| 19617 | 530354383 | $ | 12.90 | 121019 | 530562892 | $ | 131.51 | 222423 | 530690768 | $ | 27.59 |
| 19618 | 530354384 | $ | 64.40 | 121020 | 530562893 | $ | 98.42 | 222424 | 530690769 | $ | 229.75 |
| 19619 | 530354385 | $ | 85.20 | 121021 | 530562894 | $ | 194.93 | 222425 | 530690770 | $ | 26.68 |
| 19620 | 530354386 | $ | 27.02 | 121022 | 530562895 | $ | 133.64 | 222426 | 530690771 | $ | 89.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19621 | 530354387 | $ | 37.17 | 121023 | 530562896 | $ | 7.45 | 222427 | 530690772 | $ | 51.24 |
| 19622 | 530354388 | $ | 135.45 | 121024 | 530562897 | $ | 200.48 | 222428 | 530690773 | $ | 538.84 |
| 19623 | 530354389 | $ | 22.68 | 121025 | 530562898 | $ | 135.10 | 222429 | 530690774 | $ | 12.80 |
| 19624 | 530354390 | $ | 26.96 | 121026 | 530562899 | $ | 294.03 | 222430 | 530690776 | $ | 18.83 |
| 19625 | 530354391 | $ | 1.52 | 121027 | 530562900 | $ | 4.53 | 222431 | 530690777 | $ | 474.70 |
| 19626 | 530354392 | $ | 11,560.00 | 121028 | 530562903 | $ | 43.83 | 222432 | 530690778 | $ | 12.80 |
| 19627 | 530354394 | $ | 57.05 | 121029 | 530562904 | $ | 118.59 | 222433 | 530690780 | $ | 16.61 |
| 19628 | 530354395 | $ | 122.36 | 121030 | 530562905 | $ | 27.02 | 222434 | 530690782 | $ | 11.61 |
| 19629 | 530354396 | $ | 32.40 | 121031 | 530562907 | $ | 15.69 | 222435 | 530690783 | $ | 1.02 |
| 19630 | 530354402 | $ | 18.89 | 121032 | 530562909 | $ | 38.64 | 222436 | 530690784 | $ | 37.84 |
| 19631 | 530354403 | $ | 36.10 | 121033 | 530562912 | $ | 75.99 | 222437 | 530690785 | $ | 9.97 |
| 19632 | 530354404 | $ | 172.38 | 121034 | 530562914 | $ | 53.44 | 222438 | 530690786 | $ | 57.71 |
| 19633 | 530354405 | $ | 13.23 | 121035 | 530562915 | $ | 1.90 | 222439 | 530690787 | $ | 32.71 |
| 19634 | 530354406 | $ | 69.56 | 121036 | 530562920 | $ | 96.59 | 222440 | 530690790 | $ | 225.08 |
| 19635 | 530354407 | $ | 14.45 | 121037 | 530562922 | $ | 801.57 | 222441 | 530690791 | $ | 101.80 |
| 19636 | 530354408 | $ | 4.56 | 121038 | 530562924 | $ | 52.11 | 222442 | 530690792 | $ | 376.06 |
| 19637 | 530354409 | $ | 96.55 | 121039 | 530562925 | $ | 28.98 | 222443 | 530690795 | $ | 53.88 |
| 19638 | 530354416 | $ | 26.60 | 121040 | 530562926 | $ | 181.30 | 222444 | 530690796 | $ | 1.79 |
| 19639 | 530354429 | $ | 44.73 | 121041 | 530562931 | $ | 203.07 | 222445 | 530690797 | $ | 11.15 |
| 19640 | 530354430 | $ | 100.80 | 121042 | 530562932 | $ | 7.74 | 222446 | 530690798 | $ | 34.74 |
| 19641 | 530354432 | $ | 34.02 | 121043 | 530562934 | $ | 1.44 | 222447 | 530690799 | $ | 72.31 |
| 19642 | 530354433 | $ | 34.02 | 121044 | 530562935 | $ | 754.04 | 222448 | 530690800 | $ | 180.93 |
| 19643 | 530354434 | $ | 8.19 | 121045 | 530562936 | $ | 256.26 | 222449 | 530690801 | $ | 337.31 |
| 19644 | 530354435 | $ | 40.95 | 121046 | 530562937 | $ | 117.69 | 222450 | 530690802 | $ | 121.84 |
| 19645 | 530354436 | $ | 23.94 | 121047 | 530562938 | $ | 51.52 | 222451 | 530690803 | $ | 61.18 |
| 19646 | 530354437 | $ | 107.10 | 121048 | 530562939 | $ | 72.85 | 222452 | 530690804 | $ | 557.77 |
| 19647 | 530354438 | $ | 37.17 | 121049 | 530562940 | $ | 180.93 | 222453 | 530690805 | $ | 9.03 |
| 19648 | 530354441 | $ | 10.71 | 121050 | 530562941 | $ | 31.30 | 222454 | 530690806 | $ | 10.32 |
| 19649 | 530354442 | $ | 5.04 | 121051 | 530562942 | $ | 213.63 | 222455 | 530690807 | $ | 88.21 |
| 19650 | 530354445 | $ | 2.52 | 121052 | 530562943 | $ | 589.08 | 222456 | 530690810 | $ | 47.81 |
| 19651 | 530354447 | $ | 112.70 | 121053 | 530562944 | $ | 1,515.30 | 222457 | 530690811 | $ | 352.39 |
| 19652 | 530354448 | $ | 1,805.06 | 121054 | 530562945 | $ | 56.32 | 222458 | 530690812 | $ | 355.83 |
| 19653 | 530354451 | $ | 35.84 | 121055 | 530562946 | $ | 66.94 | 222459 | 530690813 | $ | 7.46 |
| 19654 | 530354452 | $ | 13.86 | 121056 | 530562947 | $ | 4,023.51 | 222460 | 530690814 | $ | 572.62 |
| 19655 | 530354454 | $ | 27.72 | 121057 | 530562948 | $ | 154.07 | 222461 | 530690815 | $ | 425.54 |
| 19656 | 530354455 | $ | 27.72 | 121058 | 530562949 | $ | 448.84 | 222462 | 530690816 | $ | 206.02 |
| 19657 | 530354456 | $ | 19.05 | 121059 | 530562951 | $ | 416.42 | 222463 | 530690817 | $ | 1,647.96 |
| 19658 | 530354458 | $ | 226.95 | 121060 | 530562952 | $ | 0.18 | 222464 | 530690818 | $ | 460.46 |
| 19659 | 530354459 | $ | 7.11 | 121061 | 530562953 | $ | 262.59 | 222465 | 530690819 | $ | 114.81 |
| 19660 | 530354460 | $ | 82.24 | 121062 | 530562954 | $ | 142.41 | 222466 | 530690820 | $ | 463.33 |
| 19661 | 530354461 | $ | 0.15 | 121063 | 530562955 | $ | 7.06 | 222467 | 530690821 | $ | 193.10 |
| 19662 | 530354463 | $ | 368.94 | 121064 | 530562956 | $ | 117.96 | 222468 | 530690822 | $ | 43.86 |
| 19663 | 530354464 | $ | 402.02 | 121065 | 530562957 | $ | 23.26 | 222469 | 530690825 | $ | 22.30 |
| 19664 | 530354465 | $ | 368.94 | 121066 | 530562958 | $ | 290.31 | 222470 | 530690826 | $ | 13.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19665 | 530354467 | $ | 257.66 | 121067 | 530562959 | $ | 16.10 | 222471 | 530690827 | $ | 28.38 |
| 19666 | 530354470 | $ | 1,310.50 | 121068 | 530562961 | $ | 783.69 | 222472 | 530690828 | $ | 18.06 |
| 19667 | 530354472 | $ | 34.20 | 121069 | 530562962 | $ | 15.40 | 222473 | 530690829 | $ | 18.06 |
| 19668 | 530354475 | $ | 77.93 | 121070 | 530562963 | $ | 0.32 | 222474 | 530690830 | $ | 1,576.08 |
| 19669 | 530354476 | $ | 87.15 | 121071 | 530562964 | $ | 0.67 | 222475 | 530690831 | $ | 17.24 |
| 19670 | 530354482 | $ | 58.72 | 121072 | 530562965 | $ | 28.98 | 222476 | 530690834 | $ | 34.20 |
| 19671 | 530354485 | $ | 882.22 | 121073 | 530562966 | $ | 133.08 | 222477 | 530690835 | $ | 13.71 |
| 19672 | 530354487 | $ | 215.76 | 121074 | 530562967 | $ | 97.57 | 222478 | 530690836 | $ | 8.59 |
| 19673 | 530354488 | $ | 201.01 | 121075 | 530562968 | $ | 3,635.22 | 222479 | 530690837 | $ | 415.51 |
| 19674 | 530354489 | $ | 142.82 | 121076 | 530562969 | $ | 3,933.21 | 222480 | 530690838 | $ | 20.65 |
| 19675 | 530354490 | $ | 142.82 | 121077 | 530562971 | $ | 70.68 | 222481 | 530690839 | $ | 10.16 |
| 19676 | 530354491 | $ | 27.09 | 121078 | 530562972 | $ | 131.58 | 222482 | 530690840 | $ | 5.16 |
| 19677 | 530354492 | $ | 0.57 | 121079 | 530562973 | $ | 68.77 | 222483 | 530690841 | $ | 25.76 |
| 19678 | 530354493 | $ | 211.66 | 121080 | 530562974 | $ | 94.80 | 222484 | 530690843 | $ | 90.16 |
| 19679 | 530354498 | $ | 3.15 | 121081 | 530562975 | $ | 289.50 | 222485 | 530690844 | $ | 34.36 |
| 19680 | 530354499 | $ | 2,348.27 | 121082 | 530562976 | $ | 260.55 | 222486 | 530690845 | $ | 42.95 |
| 19681 | 530354502 | $ | 855.00 | 121083 | 530562983 | $ | 231.84 | 222487 | 530690846 | $ | 97.95 |
| 19682 | 530354506 | $ | 773.12 | 121084 | 530562984 | $ | 499.10 | 222488 | 530690847 | $ | 34.36 |
| 19683 | 530354509 | $ | 97.06 | 121085 | 530562985 | $ | 167.44 | 222489 | 530690848 | $ | 342.76 |
| 19684 | 530354510 | $ | 3.87 | 121086 | 530562987 | $ | 334.02 | 222490 | 530690849 | $ | 147.98 |
| 19685 | 530354511 | $ | 51.94 | 121087 | 530562989 | $ | 154.85 | 222491 | 530690850 | $ | 13.64 |
| 19686 | 530354512 | $ | 373.85 | 121088 | 530562990 | $ | 80.50 | 222492 | 530690851 | $ | 5.16 |
| 19687 | 530354515 | $ | 1.14 | 121089 | 530562992 | $ | 7.72 | 222493 | 530690852 | $ | 7.58 |
| 19688 | 530354517 | $ | 45.46 | 121090 | 530562993 | $ | 6,973.44 | 222494 | 530690853 | $ | 38.60 |
| 19689 | 530354520 | $ | 218.96 | 121091 | 530562994 | $ | 51.52 | 222495 | 530690854 | $ | 1.79 |
| 19690 | 530354522 | $ | 107.56 | 121092 | 530562995 | $ | 67.55 | 222496 | 530690855 | $ | 31.72 |
| 19691 | 530354523 | $ | 108.93 | 121093 | 530562996 | $ | 8.21 | 222497 | 530690856 | $ | 13.71 |
| 19692 | 530354524 | $ | 88.15 | 121094 | 530562997 | $ | 202.86 | 222498 | 530690857 | $ | 42.57 |
| 19693 | 530354527 | $ | 4.13 | 121095 | 530562998 | $ | 84.81 | 222499 | 530690858 | $ | 68.37 |
| 19694 | 530354528 | $ | 34.77 | 121096 | 530562999 | $ | 125.58 | 222500 | 530690859 | $ | 837.52 |
| 19695 | 530354529 | $ | 217.87 | 121097 | 530563000 | $ | 25.76 | 222501 | 530690860 | $ | 12.90 |
| 19696 | 530354532 | $ | 15.48 | 121098 | 530563001 | $ | 19.32 | 222502 | 530690861 | $ | 0.51 |
| 19697 | 530354534 | $ | 10.49 | 121099 | 530563002 | $ | 17.88 | 222503 | 530690862 | $ | 6.30 |
| 19698 | 530354537 | $ | 0.41 | 121100 | 530563004 | $ | 132.39 | 222504 | 530690863 | $ | 47.73 |
| 19699 | 530354538 | $ | 62.49 | 121101 | 530563007 | $ | 2.76 | 222505 | 530690864 | $ | 373.52 |
| 19700 | 530354539 | $ | 15.61 | 121102 | 530563008 | $ | 182.29 | 222506 | 530690865 | $ | 0.03 |
| 19701 | 530354540 | $ | 10.32 | 121103 | 530563011 | $ | 1,708.57 | 222507 | 530690866 | $ | 31.80 |
| 19702 | 530354542 | $ | 12.80 | 121104 | 530563012 | $ | 180.32 | 222508 | 530690867 | $ | 36.67 |
| 19703 | 530354546 | $ | 84.55 | 121105 | 530563013 | $ | 77.28 | 222509 | 530690868 | $ | 18.83 |
| 19704 | 530354547 | $ | 517.14 | 121106 | 530563015 | $ | 66.56 | 222510 | 530690869 | $ | 18.83 |
| 19705 | 530354549 | $ | 458.70 | 121107 | 530563016 | $ | 51.20 | 222511 | 530690870 | $ | 264.40 |
| 19706 | 530354551 | $ | 706.54 | 121108 | 530563017 | $ | 159.69 | 222512 | 530690871 | $ | 112.29 |
| 19707 | 530354553 | $ | 151.58 | 121109 | 530563018 | $ | 174.80 | 222513 | 530690872 | $ | 32.90 |
| 19708 | 530354556 | $ | 228.99 | 121110 | 530563019 | $ | 174.80 | 222514 | 530690873 | $ | 5.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19709 | 530354557 | $ | 80.50 | 121111 | 530563020 | $ | 2,427.16 | 222515 | 530690874 | $ | 22.60 |
| 19710 | 530354558 | $ | 135.24 | 121112 | 530563021 | $ | 2,874.08 | 222516 | 530690876 | $ | 73.92 |
| 19711 | 530354559 | $ | 95.40 | 121113 | 530563022 | $ | 3,224.44 | 222517 | 530690877 | $ | 176.60 |
| 19712 | 530354560 | $ | 10.32 | 121114 | 530563023 | $ | 974.54 | 222518 | 530690879 | $ | 28.98 |
| 19713 | 530354561 | $ | 357.37 | 121115 | 530563024 | $ | 19.74 | 222519 | 530690880 | $ | 24.86 |
| 19714 | 530354562 | $ | 73.93 | 121116 | 530563025 | $ | 102.40 | 222520 | 530690882 | $ | 117.69 |
| 19715 | 530354566 | $ | 3.52 | 121117 | 530563026 | $ | 240.64 | 222521 | 530690883 | $ | 2.47 |
| 19716 | 530354567 | $ | 18.82 | 121118 | 530563027 | $ | 240.64 | 222522 | 530690884 | $ | 93.38 |
| 19717 | 530354568 | $ | 9.66 | 121119 | 530563028 | $ | 3.80 | 222523 | 530690885 | $ | 19.35 |
| 19718 | 530354578 | $ | 57.97 | 121120 | 530563030 | $ | 363.86 | 222524 | 530690886 | $ | 119.14 |
| 19719 | 530354579 | $ | 319.00 | 121121 | 530563032 | $ | 180.32 | 222525 | 530690887 | $ | 19.35 |
| 19720 | 530354582 | $ | 83.17 | 121122 | 530563033 | $ | 35.42 | 222526 | 530690888 | $ | 99.82 |
| 19721 | 530354584 | $ | 3.78 | 121123 | 530563034 | $ | 38.64 | 222527 | 530690889 | $ | 109.48 |
| 19722 | 530354592 | $ | 57.62 | 121124 | 530563035 | $ | 418.60 | 222528 | 530690890 | $ | 65.25 |
| 19723 | 530354593 | $ | 1.27 | 121125 | 530563036 | $ | 232.30 | 222529 | 530690891 | $ | 22.30 |
| 19724 | 530354595 | $ | 43.00 | 121126 | 530563037 | $ | 133.72 | 222530 | 530690892 | $ | 11.15 |
| 19725 | 530354596 | $ | 69.30 | 121127 | 530563038 | $ | 96.60 | 222531 | 530690893 | $ | 7.07 |
| 19726 | 530354597 | $ | 925.00 | 121128 | 530563039 | $ | 99.14 | 222532 | 530690894 | $ | 57.98 |
| 19727 | 530354598 | $ | 23.24 | 121129 | 530563040 | $ | 67.62 | 222533 | 530690895 | $ | 64.40 |
| 19728 | 530354600 | $ | 171.16 | 121130 | 530563041 | $ | 107.98 | 222534 | 530690896 | $ | 73.09 |
| 19729 | 530354601 | $ | 247.61 | 121131 | 530563042 | $ | 50.18 | 222535 | 530690897 | $ | 53.01 |
| 19730 | 530354603 | $ | 50.40 | 121132 | 530563043 | $ | 376.74 | 222536 | 530690898 | $ | 123.41 |
| 19731 | 530354605 | $ | 24.27 | 121133 | 530563045 | $ | 16.61 | 222537 | 530690899 | $ | 17.20 |
| 19732 | 530354606 | $ | 23.74 | 121134 | 530563046 | $ | 81.92 | 222538 | 530690900 | $ | 11.45 |
| 19733 | 530354607 | $ | 201.00 | 121135 | 530563047 | $ | 57.96 | 222539 | 530690901 | $ | 65.75 |
| 19734 | 530354608 | $ | 243.98 | 121136 | 530563048 | $ | 72.85 | 222540 | 530690902 | $ | 6.45 |
| 19735 | 530354609 | $ | 75.87 | 121137 | 530563049 | $ | 34.25 | 222541 | 530690903 | $ | 64.50 |
| 19736 | 530354610 | $ | 16.10 | 121138 | 530563050 | $ | 1,039.36 | 222542 | 530690905 | $ | 15.91 |
| 19737 | 530354611 | $ | 10.32 | 121139 | 530563051 | $ | 424.96 | 222543 | 530690906 | $ | 103.04 |
| 19738 | 530354612 | $ | 687.21 | 121140 | 530563052 | $ | 263.57 | 222544 | 530690907 | $ | 51.60 |
| 19739 | 530354613 | $ | 229.68 | 121141 | 530563053 | $ | 946.88 | 222545 | 530690908 | $ | 43.46 |
| 19740 | 530354614 | $ | 0.76 | 121142 | 530563054 | $ | 1.82 | 222546 | 530690909 | $ | 141.68 |
| 19741 | 530354615 | $ | 64.92 | 121143 | 530563055 | $ | 10.24 | 222547 | 530690910 | $ | 38.73 |
| 19742 | 530354616 | $ | 7.56 | 121144 | 530563056 | $ | 38.06 | 222548 | 530690912 | $ | 340.78 |
| 19743 | 530354617 | $ | 15.12 | 121145 | 530563057 | $ | 32.50 | 222549 | 530690913 | $ | 42.57 |
| 19744 | 530354618 | $ | 11.97 | 121146 | 530563058 | $ | 26.46 | 222550 | 530690914 | $ | 951.64 |
| 19745 | 530354624 | $ | 3.15 | 121147 | 530563059 | $ | 426.26 | 222551 | 530690916 | $ | 73.90 |
| 19746 | 530354625 | $ | 42.84 | 121148 | 530563060 | $ | 772.00 | 222552 | 530690917 | $ | 18.83 |
| 19747 | 530354626 | $ | 56.70 | 121149 | 530563061 | $ | 25.60 | 222553 | 530690918 | $ | 11.15 |
| 19748 | 530354627 | $ | 99.54 | 121150 | 530563062 | $ | 59.23 | 222554 | 530690919 | $ | 120.74 |
| 19749 | 530354630 | $ | 9.25 | 121151 | 530563063 | $ | 133.12 | 222555 | 530690920 | $ | 26.72 |
| 19750 | 530354632 | $ | 37.41 | 121152 | 530563064 | $ | 532.34 | 222556 | 530690921 | $ | 249.62 |
| 19751 | 530354633 | $ | 63.00 | 121153 | 530563065 | $ | 563.20 | 222557 | 530690922 | $ | 21.39 |
| 19752 | 530354634 | $ | 92.23 | 121154 | 530563066 | $ | 13.35 | 222558 | 530690923 | $ | 121.58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19753 | 530354635 | $ | 2.19 | 121155 | 530563067 | $ | 41.32 | 222559 | 530690924 | $ | 355.77 |
| 19754 | 530354636 | $ | 59.04 | 121156 | 530563068 | $ | 9.66 | 222560 | 530690925 | $ | 71.27 |
| 19755 | 530354637 | $ | 160.98 | 121157 | 530563069 | $ | 203.75 | 222561 | 530690926 | $ | 52.44 |
| 19756 | 530354638 | $ | 26.34 | 121158 | 530563074 | $ | 1,054.20 | 222562 | 530690927 | $ | 27.20 |
| 19757 | 530354639 | $ | 15.62 | 121159 | 530563075 | $ | 254.28 | 222563 | 530690928 | $ | 13.71 |
| 19758 | 530354643 | $ | 23.31 | 121160 | 530563076 | $ | 25.19 | 222564 | 530690929 | $ | 25.62 |
| 19759 | 530354646 | $ | 138.24 | 121161 | 530563077 | $ | 202.05 | 222565 | 530690930 | $ | 173.55 |
| 19760 | 530354647 | $ | 125.33 | 121162 | 530563078 | $ | 134.70 | 222566 | 530690931 | $ | 47.60 |
| 19761 | 530354648 | $ | 23.12 | 121163 | 530563079 | $ | 32.50 | 222567 | 530690932 | $ | 712.02 |
| 19762 | 530354649 | $ | 26.96 | 121164 | 530563080 | $ | 108.30 | 222568 | 530690933 | $ | 89.01 |
| 19763 | 530354650 | $ | 1.62 | 121165 | 530563081 | $ | 0.80 | 222569 | 530690934 | $ | 77.30 |
| 19764 | 530354651 | $ | 141.19 | 121166 | 530563082 | $ | 5.70 | 222570 | 530690935 | $ | 743.97 |
| 19765 | 530354654 | $ | 119.02 | 121167 | 530563083 | $ | 3.80 | 222571 | 530690936 | $ | 84.41 |
| 19766 | 530354656 | $ | 210.67 | 121168 | 530563086 | $ | 20.64 | 222572 | 530690937 | $ | 54.13 |
| 19767 | 530354658 | $ | 5.56 | 121169 | 530563088 | $ | 44.81 | 222573 | 530690939 | $ | 1,014.64 |
| 19768 | 530354659 | $ | 5.48 | 121170 | 530563089 | $ | 6.40 | 222574 | 530690940 | $ | 424.48 |
| 19769 | 530354660 | $ | 90.72 | 121171 | 530563090 | $ | 62.25 | 222575 | 530690941 | $ | 110.58 |
| 19770 | 530354661 | $ | 73.00 | 121172 | 530563091 | $ | 163.89 | 222576 | 530690942 | $ | 84.93 |
| 19771 | 530354663 | $ | 48.30 | 121173 | 530563092 | $ | 8.01 | 222577 | 530690943 | $ | 557.47 |
| 19772 | 530354665 | $ | 60.32 | 121174 | 530563093 | $ | 160.65 | 222578 | 530690944 | $ | 6.41 |
| 19773 | 530354666 | $ | 30.96 | 121175 | 530563094 | $ | 232.22 | 222579 | 530690946 | $ | 760.12 |
| 19774 | 530354667 | $ | 86.93 | 121176 | 530563095 | $ | 245.76 | 222580 | 530690947 | $ | 11.15 |
| 19775 | 530354669 | $ | 44.73 | 121177 | 530563096 | $ | 87.04 | 222581 | 530690948 | $ | 3.79 |
| 19776 | 530354673 | $ | 90.43 | 121178 | 530563097 | $ | 180.47 | 222582 | 530690949 | $ | 48.83 |
| 19777 | 530354675 | $ | 15.94 | 121179 | 530563098 | $ | 53.88 | 222583 | 530690950 | $ | 97.18 |
| 19778 | 530354680 | $ | 160.89 | 121180 | 530563099 | $ | 19.15 | 222584 | 530690954 | $ | 59.23 |
| 19779 | 530354681 | $ | 14.07 | 121181 | 530563100 | $ | 2.47 | 222585 | 530690955 | $ | 40.26 |
| 19780 | 530354682 | $ | 0.67 | 121182 | 530563101 | $ | 593.80 | 222586 | 530690956 | $ | 19.23 |
| 19781 | 530354683 | $ | 5.04 | 121183 | 530563102 | $ | 126.35 | 222587 | 530690957 | $ | 31.50 |
| 19782 | 530354684 | $ | 22.43 | 121184 | 530563103 | $ | 48.63 | 222588 | 530690958 | $ | 22.30 |
| 19783 | 530354685 | $ | 11.61 | 121185 | 530563104 | $ | 29.72 | 222589 | 530690959 | $ | 24.86 |
| 19784 | 530354686 | $ | 138.95 | 121186 | 530563105 | $ | 64.40 | 222590 | 530690961 | $ | 706.56 |
| 19785 | 530354687 | $ | 56.35 | 121187 | 530563106 | $ | 63.25 | 222591 | 530690963 | $ | 28.80 |
| 19786 | 530354688 | $ | 354.16 | 121188 | 530563107 | $ | 19.14 | 222592 | 530690964 | $ | 296.96 |
| 19787 | 530354689 | $ | 18.83 | 121189 | 530563113 | $ | 19.26 | 222593 | 530690966 | $ | 464.64 |
| 19788 | 530354690 | $ | 9.70 | 121190 | 530563115 | $ | 609.28 | 222594 | 530690967 | $ | 1,005.70 |
| 19789 | 530354695 | $ | 170.01 | 121191 | 530563116 | $ | 819.20 | 222595 | 530690968 | $ | 102.68 |
| 19790 | 530354696 | $ | 167.44 | 121192 | 530563117 | $ | 1.21 | 222596 | 530690969 | $ | 46.41 |
| 19791 | 530354699 | $ | 435.12 | 121193 | 530563118 | $ | 177.10 | 222597 | 530690971 | $ | 534.31 |
| 19792 | 530354701 | $ | 2,385.92 | 121194 | 530563119 | $ | 3.35 | 222598 | 530690972 | $ | 586.53 |
| 19793 | 530354702 | $ | 43.79 | 121195 | 530563120 | $ | 33.34 | 222599 | 530690973 | $ | 723.24 |
| 19794 | 530354703 | $ | 18.12 | 121196 | 530563122 | $ | 920.92 | 222600 | 530690974 | $ | 75.65 |
| 19795 | 530354704 | $ | 203.44 | 121197 | 530563123 | $ | 10.37 | 222601 | 530690977 | $ | 581.56 |
| 19796 | 530354706 | $ | 337.54 | 121198 | 530563125 | $ | 406.41 | 222602 | 530690978 | $ | 295.49 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19797 | 530354711 | $ | 536.37 | 121199 | 530563126 | $ | 193.07 | 222603 | 530690979 | $ | 59.13 |
| 19798 | 530354714 | $ | 44.08 | 121200 | 530563127 | $ | 114.27 | 222604 | 530690980 | $ | 39.99 |
| 19799 | 530354715 | $ | 337.20 | 121201 | 530563129 | $ | 0.96 | 222605 | 530690981 | $ | 5.16 |
| 19800 | 530354716 | $ | 186.64 | 121202 | 530563130 | $ | 6.30 | 222606 | 530690983 | $ | 30.96 |
| 19801 | 530354717 | $ | 0.22 | 121203 | 530563131 | $ | 193.20 | 222607 | 530690984 | $ | 239.58 |
| 19802 | 530354719 | $ | 1,222.14 | 121204 | 530563132 | $ | 133.84 | 222608 | 530690985 | $ | 16.77 |
| 19803 | 530354720 | $ | 237.84 | 121205 | 530563133 | $ | 599.48 | 222609 | 530690986 | $ | 7.74 |
| 19804 | 530354721 | $ | 219.02 | 121206 | 530563134 | $ | 37.78 | 222610 | 530690987 | $ | 5.16 |
| 19805 | 530354722 | $ | 477.11 | 121207 | 530563135 | $ | 7.56 | 222611 | 530690988 | $ | 6.45 |
| 19806 | 530354723 | $ | 963.56 | 121208 | 530563136 | $ | 57.96 | 222612 | 530690989 | $ | 126.40 |
| 19807 | 530354724 | $ | 1,139.12 | 121209 | 530563137 | $ | 1.28 | 222613 | 530690990 | $ | 121.07 |
| 19808 | 530354725 | $ | 9.03 | 121210 | 530563138 | $ | 676.94 | 222614 | 530690991 | $ | 5.16 |
| 19809 | 530354726 | $ | 468.54 | 121211 | 530563139 | $ | 2.01 | 222615 | 530690992 | $ | 320.28 |
| 19810 | 530354730 | $ | 66.98 | 121212 | 530563140 | $ | 51.18 | 222616 | 530690993 | $ | 126.25 |
| 19811 | 530354731 | $ | 1,435.48 | 121213 | 530563141 | $ | 214.63 | 222617 | 530690994 | $ | 114.75 |
| 19812 | 530354736 | $ | 42.21 | 121214 | 530563142 | $ | 67.62 | 222618 | 530690996 | $ | 429.83 |
| 19813 | 530354737 | $ | 76.26 | 121215 | 530563143 | $ | 20.49 | 222619 | 530690997 | $ | 132.29 |
| 19814 | 530354738 | $ | 112.34 | 121216 | 530563144 | $ | 114.88 | 222620 | 530691000 | $ | 9.03 |
| 19815 | 530354747 | $ | 160.98 | 121217 | 530563146 | $ | 183.54 | 222621 | 530691001 | $ | 74.25 |
| 19816 | 530354751 | $ | 578.56 | 121218 | 530563147 | $ | 12.80 | 222622 | 530691002 | $ | 53.97 |
| 19817 | 530354753 | $ | 41.20 | 121219 | 530563148 | $ | 5.16 | 222623 | 530691003 | $ | 36.12 |
| 19818 | 530354755 | $ | 32.01 | 121220 | 530563149 | $ | 9.03 | 222624 | 530691004 | $ | 74.23 |
| 19819 | 530354756 | $ | 21.20 | 121221 | 530563151 | $ | 118.69 | 222625 | 530691005 | $ | 36.12 |
| 19820 | 530354757 | $ | 223.78 | 121222 | 530563152 | $ | 543.31 | 222626 | 530691007 | $ | 9.03 |
| 19821 | 530354759 | $ | 73.31 | 121223 | 530563153 | $ | 13.71 | 222627 | 530691008 | $ | 18.06 |
| 19822 | 530354760 | $ | 19.07 | 121224 | 530563157 | $ | 3.22 | 222628 | 530691009 | $ | 133.96 |
| 19823 | 530354762 | $ | 3.33 | 121225 | 530563159 | $ | 65.58 | 222629 | 530691011 | $ | 28.38 |
| 19824 | 530354763 | $ | 144.71 | 121226 | 530563161 | $ | 28.50 | 222630 | 530691012 | $ | 18.06 |
| 19825 | 530354769 | $ | 23.31 | 121227 | 530563162 | $ | 1,738.80 | 222631 | 530691013 | $ | 65.79 |
| 19826 | 530354773 | $ | 162.81 | 121228 | 530563163 | $ | 58.63 | 222632 | 530691014 | $ | 1,142.56 |
| 19827 | 530354774 | $ | 29.61 | 121229 | 530563165 | $ | 64.40 | 222633 | 530691015 | $ | 23.22 |
| 19828 | 530354775 | $ | 10.32 | 121230 | 530563168 | $ | 9.45 | 222634 | 530691016 | $ | 44.39 |
| 19829 | 530354776 | $ | 1,571.84 | 121231 | 530563169 | $ | 4.61 | 222635 | 530691018 | $ | 297.22 |
| 19830 | 530354778 | $ | 28.95 | 121232 | 530563172 | $ | 56.62 | 222636 | 530691019 | $ | 7.74 |
| 19831 | 530354779 | $ | 101.28 | 121233 | 530563175 | $ | 11.88 | 222637 | 530691020 | $ | 208.87 |
| 19832 | 530354780 | $ | 16.65 | 121234 | 530563177 | $ | 161.00 | 222638 | 530691021 | $ | 965.00 |
| 19833 | 530354781 | $ | 950.00 | 121235 | 530563182 | $ | 64.40 | 222639 | 530691022 | $ | 94.32 |
| 19834 | 530354783 | $ | 242.30 | 121236 | 530563183 | $ | 250.90 | 222640 | 530691023 | $ | 45.51 |
| 19835 | 530354784 | $ | 42.75 | 121237 | 530563184 | $ | 3.19 | 222641 | 530691024 | $ | 32.11 |
| 19836 | 530354785 | $ | 123.01 | 121238 | 530563186 | $ | 419.84 | 222642 | 530691025 | $ | 18.81 |
| 19837 | 530354786 | $ | 35.91 | 121239 | 530563190 | $ | 15.91 | 222643 | 530691026 | $ | 27.04 |
| 19838 | 530354789 | $ | 2.47 | 121240 | 530563194 | $ | 1,079.01 | 222644 | 530691027 | $ | 70.84 |
| 19839 | 530354790 | $ | 3.83 | 121241 | 530563196 | $ | 182.00 | 222645 | 530691028 | $ | 58.71 |
| 19840 | 530354793 | $ | 25.09 | 121242 | 530563197 | $ | 99.28 | 222646 | 530691029 | $ | 28.38 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19841 | 530354794 | $ | 90.30 | 121243 | 530563200 | $ | 1.58 | 222647 | 530691030 | $ | 376.74 |
| 19842 | 530354795 | $ | 281.05 | 121244 | 530563202 | $ | 3.58 | 222648 | 530691031 | $ | 12.80 |
| 19843 | 530354797 | $ | 103.03 | 121245 | 530563203 | $ | 25.39 | 222649 | 530691033 | $ | 572.38 |
| 19844 | 530354798 | $ | 601.63 | 121246 | 530563204 | $ | 7.68 | 222650 | 530691034 | $ | 9.03 |
| 19845 | 530354799 | $ | 743.85 | 121247 | 530563207 | $ | 4,490.00 | 222651 | 530691035 | $ | 3.75 |
| 19846 | 530354800 | $ | 906.78 | 121248 | 530563208 | $ | 342.00 | 222652 | 530691036 | $ | 22.47 |
| 19847 | 530354801 | $ | 208.63 | 121249 | 530563209 | $ | 446.20 | 222653 | 530691037 | $ | 135.09 |
| 19848 | 530354803 | $ | 407.81 | 121250 | 530563211 | $ | 17.96 | 222654 | 530691038 | $ | 73.73 |
| 19849 | 530354804 | $ | 1,012.06 | 121251 | 530563217 | $ | 51.30 | 222655 | 530691040 | $ | 10.32 |
| 19850 | 530354805 | $ | 310.23 | 121252 | 530563218 | $ | 42.70 | 222656 | 530691041 | $ | 21.55 |
| 19851 | 530354806 | $ | 16.77 | 121253 | 530563220 | $ | 6.77 | 222657 | 530691042 | $ | 17.23 |
| 19852 | 530354807 | $ | 5.04 | 121254 | 530563226 | $ | 0.79 | 222658 | 530691043 | $ | 54.81 |
| 19853 | 530354808 | $ | 202.65 | 121255 | 530563227 | $ | 254.00 | 222659 | 530691044 | $ | 13.71 |
| 19854 | 530354811 | $ | 1,945.60 | 121256 | 530563230 | $ | 386.00 | 222660 | 530691045 | $ | 14.86 |
| 19855 | 530354812 | $ | 313.57 | 121257 | 530563231 | $ | 64.40 | 222661 | 530691046 | $ | 6.81 |
| 19856 | 530354813 | $ | 138.95 | 121258 | 530563232 | $ | 66.00 | 222662 | 530691047 | $ | 84.92 |
| 19857 | 530354814 | $ | 1,690.50 | 121259 | 530563233 | $ | 36.40 | 222663 | 530691050 | $ | 19.35 |
| 19858 | 530354815 | $ | 189.44 | 121260 | 530563239 | $ | 9.50 | 222664 | 530691051 | $ | 977.92 |
| 19859 | 530354822 | $ | 24.27 | 121261 | 530563240 | $ | 12.54 | 222665 | 530691052 | $ | 4.63 |
| 19860 | 530354828 | $ | 571.10 | 121262 | 530563241 | $ | 46.08 | 222666 | 530691053 | $ | 11.15 |
| 19861 | 530354835 | $ | 797.07 | 121263 | 530563243 | $ | 278.89 | 222667 | 530691054 | $ | 26.25 |
| 19862 | 530354838 | $ | 112.87 | 121264 | 530563244 | $ | 1,610.00 | 222668 | 530691055 | $ | 0.48 |
| 19863 | 530354841 | $ | 33.53 | 121265 | 530563248 | $ | 184.86 | 222669 | 530691057 | $ | 9.66 |
| 19864 | 530354843 | $ | 1,077.30 | 121266 | 530563251 | $ | 1,930.00 | 222670 | 530691058 | $ | 4.21 |
| 19865 | 530354847 | $ | 7.03 | 121267 | 530563252 | $ | 23.26 | 222671 | 530691059 | $ | 88.78 |
| 19866 | 530354850 | $ | 45.35 | 121268 | 530563253 | $ | 45.31 | 222672 | 530691060 | $ | 1,082.04 |
| 19867 | 530354852 | $ | 41.60 | 121269 | 530563255 | $ | 322.00 | 222673 | 530691061 | $ | 6.70 |
| 19868 | 530354864 | $ | 1,229.98 | 121270 | 530563256 | $ | 117.76 | 222674 | 530691065 | $ | 6.01 |
| 19869 | 530354865 | $ | 33.38 | 121271 | 530563259 | $ | 2.42 | 222675 | 530691066 | $ | 3.22 |
| 19870 | 530354866 | $ | 93.62 | 121272 | 530563261 | $ | 63.50 | 222676 | 530691067 | $ | 31.43 |
| 19871 | 530354867 | $ | 18.06 | 121273 | 530563264 | $ | 76.80 | 222677 | 530691068 | $ | 0.38 |
| 19872 | 530354871 | $ | 611.08 | 121274 | 530563271 | $ | 331.66 | 222678 | 530691069 | $ | 11.15 |
| 19873 | 530354875 | $ | 9.03 | 121275 | 530563272 | $ | 1,930.80 | 222679 | 530691070 | $ | 36.12 |
| 19874 | 530354876 | $ | 320.23 | 121276 | 530563273 | $ | 12.80 | 222680 | 530691071 | $ | 232.95 |
| 19875 | 530354878 | $ | 55.97 | 121277 | 530563274 | $ | 115.80 | 222681 | 530691072 | $ | 9.03 |
| 19876 | 530354879 | $ | 41.75 | 121278 | 530563278 | $ | 1,478.00 | 222682 | 530691073 | $ | 12.90 |
| 19877 | 530354887 | $ | 173.32 | 121279 | 530563280 | $ | 143.63 | 222683 | 530691074 | $ | 6.44 |
| 19878 | 530354888 | $ | 1,480.00 | 121280 | 530563281 | $ | 1,930.00 | 222684 | 530691075 | $ | 153.41 |
| 19879 | 530354889 | $ | 173.39 | 121281 | 530563282 | $ | 2.58 | 222685 | 530691076 | $ | 67.62 |
| 19880 | 530354890 | $ | 109.16 | 121282 | 530563285 | $ | 3,220.00 | 222686 | 530691077 | $ | 322.64 |
| 19881 | 530354891 | $ | 95.02 | 121283 | 530563288 | $ | 706.00 | 222687 | 530691078 | $ | 11.38 |
| 19882 | 530354893 | $ | 34.20 | 121284 | 530563291 | $ | 3,791.00 | 222688 | 530691079 | $ | 11.15 |
| 19883 | 530354894 | $ | 159.93 | 121285 | 530563294 | $ | 179.60 | 222689 | 530691080 | $ | 43.02 |
| 19884 | 530354895 | $ | 57.97 | 121286 | 530563295 | $ | 34.40 | 222690 | 530691081 | $ | 25.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19885 | 530354896 | $ | 821.17 | 121287 | 530563297 | $ | 171.00 | 222691 | 530691082 | $ | 909.89 |
| 19886 | 530354897 | $ | 408.94 | 121288 | 530563299 | $ | 684.00 | 222692 | 530691083 | $ | 768.00 |
| 19887 | 530354898 | $ | 186.76 | 121289 | 530563301 | $ | 449.00 | 222693 | 530691084 | $ | 5.16 |
| 19888 | 530354899 | $ | 25.83 | 121290 | 530563303 | $ | 342.00 | 222694 | 530691085 | $ | 87.44 |
| 19889 | 530354900 | $ | 61.73 | 121291 | 530563312 | $ | 4,147.20 | 222695 | 530691086 | $ | 215.74 |
| 19890 | 530354901 | $ | 178.29 | 121292 | 530563314 | $ | 173.60 | 222696 | 530691087 | $ | 13.73 |
| 19891 | 530354902 | $ | 58.73 | 121293 | 530563320 | $ | 42.75 | 222697 | 530691088 | $ | 28.43 |
| 19892 | 530354904 | $ | 23.70 | 121294 | 530563321 | $ | 483.34 | 222698 | 530691089 | $ | 28.64 |
| 19893 | 530354906 | $ | 44.10 | 121295 | 530563323 | $ | 81.21 | 222699 | 530691090 | $ | 19.74 |
| 19894 | 530354907 | $ | 110.25 | 121296 | 530563330 | $ | 171.00 | 222700 | 530691091 | $ | 155.23 |
| 19895 | 530354908 | $ | 675.78 | 121297 | 530563331 | $ | 64,400.00 | 222701 | 530691092 | $ | 0.96 |
| 19896 | 530354909 | $ | 53.55 | 121298 | 530563335 | $ | 22,540.00 | 222702 | 530691093 | $ | 517.35 |
| 19897 | 530354910 | $ | 4.41 | 121299 | 530563343 | $ | 235.52 | 222703 | 530691094 | $ | 50.63 |
| 19898 | 530354912 | $ | 84.92 | 121300 | 530563344 | $ | 167.44 | 222704 | 530691095 | $ | 47.89 |
| 19899 | 530354916 | $ | 1.90 | 121301 | 530563345 | $ | 1,024.00 | 222705 | 530691096 | $ | 16.68 |
| 19900 | 530354917 | $ | 91.92 | 121302 | 530563350 | $ | 257.60 | 222706 | 530691097 | $ | 93.38 |
| 19901 | 530354919 | $ | 18.83 | 121303 | 530563351 | $ | 25.76 | 222707 | 530691098 | $ | 65.45 |
| 19902 | 530354920 | $ | 37.38 | 121304 | 530563354 | $ | 179.18 | 222708 | 530691099 | $ | 6.44 |
| 19903 | 530354921 | $ | 142.15 | 121305 | 530563356 | $ | 303.25 | 222709 | 530691100 | $ | 320.05 |
| 19904 | 530354922 | $ | 5.40 | 121306 | 530563357 | $ | 193.00 | 222710 | 530691101 | $ | 11.59 |
| 19905 | 530354923 | $ | 10.08 | 121307 | 530563358 | $ | 437.20 | 222711 | 530691102 | $ | 326.49 |
| 19906 | 530354926 | $ | 42.38 | 121308 | 530563360 | $ | 76.80 | 222712 | 530691103 | $ | 302.02 |
| 19907 | 530354928 | $ | 20.16 | 121309 | 530563363 | $ | 550.00 | 222713 | 530691105 | $ | 24.23 |
| 19908 | 530354929 | $ | 13.23 | 121310 | 530563365 | $ | 85.50 | 222714 | 530691106 | $ | 45.08 |
| 19909 | 530354930 | $ | 17.64 | 121311 | 530563366 | $ | 284.00 | 222715 | 530691107 | $ | 27.42 |
| 19910 | 530354932 | $ | 16.38 | 121312 | 530563367 | $ | 8.96 | 222716 | 530691108 | $ | 9.66 |
| 19911 | 530354933 | $ | 13.86 | 121313 | 530563370 | $ | 217.90 | 222717 | 530691109 | $ | 6.44 |
| 19912 | 530354934 | $ | 9.31 | 121314 | 530563371 | $ | 2.77 | 222718 | 530691110 | $ | 0.77 |
| 19913 | 530354935 | $ | 90.28 | 121315 | 530563372 | $ | 348.16 | 222719 | 530691111 | $ | 0.29 |
| 19914 | 530354938 | $ | 12.60 | 121316 | 530563373 | $ | 23.78 | 222720 | 530691112 | $ | 8.89 |
| 19915 | 530354940 | $ | 35.28 | 121317 | 530563374 | $ | 12.55 | 222721 | 530691113 | $ | 51.20 |
| 19916 | 530354942 | $ | 11.97 | 121318 | 530563375 | $ | 156.49 | 222722 | 530691114 | $ | 9.65 |
| 19917 | 530354943 | $ | 75.82 | 121319 | 530563376 | $ | 64.40 | 222723 | 530691115 | $ | 10.16 |
| 19918 | 530354944 | $ | 8.82 | 121320 | 530563378 | $ | 47.01 | 222724 | 530691116 | $ | 48.21 |
| 19919 | 530354945 | $ | 71.33 | 121321 | 530563379 | $ | 281.25 | 222725 | 530691117 | $ | 762.88 |
| 19920 | 530354946 | $ | 25.20 | 121322 | 530563380 | $ | 5.15 | 222726 | 530691118 | $ | 16.27 |
| 19921 | 530354950 | $ | 15.75 | 121323 | 530563381 | $ | 486.07 | 222727 | 530691119 | $ | 6.44 |
| 19922 | 530354951 | $ | 14.15 | 121324 | 530563382 | $ | 257.60 | 222728 | 530691120 | $ | 13.51 |
| 19923 | 530354953 | $ | 12.60 | 121325 | 530563383 | $ | 329.49 | 222729 | 530691121 | $ | 57.96 |
| 19924 | 530354954 | $ | 10.71 | 121326 | 530563384 | $ | 50.77 | 222730 | 530691122 | $ | 28.33 |
| 19925 | 530354955 | $ | 51.94 | 121327 | 530563385 | $ | 0.26 | 222731 | 530691123 | $ | 85.23 |
| 19926 | 530354956 | $ | 35.91 | 121328 | 530563386 | $ | 572.74 | 222732 | 530691124 | $ | 69.22 |
| 19927 | 530354957 | $ | 10.08 | 121329 | 530563387 | $ | 54.74 | 222733 | 530691125 | $ | 18.26 |
| 19928 | 530354958 | $ | 68.23 | 121330 | 530563389 | $ | 155.68 | 222734 | 530691126 | $ | 38.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19929 | 530354959 | $ | 5.67 | 121331 | 530563390 | $ | 169.35 | 222735 | 530691127 | $ | 19.74 |
| 19930 | 530354960 | $ | 15.94 | 121332 | 530563391 | $ | 1,046.17 | 222736 | 530691128 | $ | 84.91 |
| 19931 | 530354961 | $ | 80.50 | 121333 | 530563392 | $ | 648.24 | 222737 | 530691129 | $ | 132.02 |
| 19932 | 530354962 | $ | 182.69 | 121334 | 530563393 | $ | 144.75 | 222738 | 530691130 | $ | 30.72 |
| 19933 | 530354966 | $ | 11.97 | 121335 | 530563394 | $ | 477.72 | 222739 | 530691131 | $ | 11.92 |
| 19934 | 530354968 | $ | 183.54 | 121336 | 530563395 | $ | 1,105.17 | 222740 | 530691132 | $ | 444.35 |
| 19935 | 530354969 | $ | 7.74 | 121337 | 530563396 | $ | 442.88 | 222741 | 530691133 | $ | 22.30 |
| 19936 | 530354970 | $ | 26.85 | 121338 | 530563397 | $ | 1,083.04 | 222742 | 530691134 | $ | 38.54 |
| 19937 | 530354971 | $ | 107.76 | 121339 | 530563398 | $ | 1,457.58 | 222743 | 530691135 | $ | 111.07 |
| 19938 | 530354977 | $ | 13.44 | 121340 | 530563399 | $ | 22.54 | 222744 | 530691137 | $ | 200.16 |
| 19939 | 530354978 | $ | 1,561.42 | 121341 | 530563400 | $ | 16.08 | 222745 | 530691138 | $ | 9.48 |
| 19940 | 530354979 | $ | 65.29 | 121342 | 530563402 | $ | 537.14 | 222746 | 530691139 | $ | 103.57 |
| 19941 | 530354980 | $ | 10.32 | 121343 | 530563403 | $ | 28.98 | 222747 | 530691140 | $ | 39.14 |
| 19942 | 530355016 | $ | 18.90 | 121344 | 530563404 | $ | 38.64 | 222748 | 530691141 | $ | 119.14 |
| 19943 | 530355017 | $ | 49.14 | 121345 | 530563405 | $ | 21.20 | 222749 | 530691142 | $ | 48.07 |
| 19944 | 530355018 | $ | 20.16 | 121346 | 530563406 | $ | 265.71 | 222750 | 530691143 | $ | 101.48 |
| 19945 | 530355020 | $ | 272.16 | 121347 | 530563407 | $ | 282.87 | 222751 | 530691144 | $ | 19.00 |
| 19946 | 530355023 | $ | 37.97 | 121348 | 530563408 | $ | 875.84 | 222752 | 530691145 | $ | 16.10 |
| 19947 | 530355029 | $ | 103.04 | 121349 | 530563409 | $ | 44.98 | 222753 | 530691146 | $ | 19.32 |
| 19948 | 530355031 | $ | 430.08 | 121350 | 530563410 | $ | 75.99 | 222754 | 530691147 | $ | 58.47 |
| 19949 | 530355032 | $ | 3.15 | 121351 | 530563411 | $ | 645.01 | 222755 | 530691148 | $ | 100.51 |
| 19950 | 530355042 | $ | 22.62 | 121352 | 530563412 | $ | 284.97 | 222756 | 530691149 | $ | 10.24 |
| 19951 | 530355044 | $ | 16.14 | 121353 | 530563413 | $ | 67.35 | 222757 | 530691150 | $ | 11.58 |
| 19952 | 530355045 | $ | 27.13 | 121354 | 530563414 | $ | 5.12 | 222758 | 530691151 | $ | 42.04 |
| 19953 | 530355046 | $ | 220.03 | 121355 | 530563415 | $ | 333.59 | 222759 | 530691152 | $ | 19.32 |
| 19954 | 530355047 | $ | 298.25 | 121356 | 530563416 | $ | 959.56 | 222760 | 530691153 | $ | 43.52 |
| 19955 | 530355048 | $ | 234.21 | 121357 | 530563417 | $ | 39.77 | 222761 | 530691154 | $ | 306.48 |
| 19956 | 530355049 | $ | 4.14 | 121358 | 530563418 | $ | 104.97 | 222762 | 530691155 | $ | 175.11 |
| 19957 | 530355050 | $ | 86.26 | 121359 | 530563419 | $ | 4,401.41 | 222763 | 530691156 | $ | 23.21 |
| 19958 | 530355051 | $ | 3.44 | 121360 | 530563422 | $ | 48.30 | 222764 | 530691157 | $ | 274.57 |
| 19959 | 530355052 | $ | 17.99 | 121361 | 530563423 | $ | 16.08 | 222765 | 530691158 | $ | 1,082.09 |
| 19960 | 530355054 | $ | 117.70 | 121362 | 530563424 | $ | 41.86 | 222766 | 530691159 | $ | 16.10 |
| 19961 | 530355056 | $ | 35.09 | 121363 | 530563425 | $ | 22.54 | 222767 | 530691160 | $ | 1.60 |
| 19962 | 530355059 | $ | 77.96 | 121364 | 530563426 | $ | 2,491.10 | 222768 | 530691161 | $ | 248.27 |
| 19963 | 530355060 | $ | 2.22 | 121365 | 530563427 | $ | 4.17 | 222769 | 530691164 | $ | 19.35 |
| 19964 | 530355061 | $ | 25.86 | 121366 | 530563428 | $ | 40.07 | 222770 | 530691165 | $ | 6.44 |
| 19965 | 530355062 | $ | 387.47 | 121367 | 530563429 | $ | 36.85 | 222771 | 530691166 | $ | 6.44 |
| 19966 | 530355064 | $ | 68.20 | 121368 | 530563430 | $ | 5.38 | 222772 | 530691167 | $ | 24.86 |
| 19967 | 530355065 | $ | 12.69 | 121369 | 530563431 | $ | 36.85 | 222773 | 530691169 | $ | 5.19 |
| 19968 | 530355066 | $ | 23.89 | 121370 | 530563432 | $ | 69.61 | 222774 | 530691170 | $ | 16.05 |
| 19969 | 530355067 | $ | 27.70 | 121371 | 530563433 | $ | 301.98 | 222775 | 530691171 | $ | 13.51 |
| 19970 | 530355068 | $ | 26.91 | 121372 | 530563434 | $ | 1.93 | 222776 | 530691172 | $ | 176.97 |
| 19971 | 530355069 | $ | 4.75 | 121373 | 530563435 | $ | 1.93 | 222777 | 530691174 | $ | 20.12 |
| 19972 | 530355070 | $ | 31.16 | 121374 | 530563436 | $ | 31.09 | 222778 | 530691175 | $ | 13.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19973 | 530355075 | $ | 10.71 | 121375 | 530563437 | $ | 318.66 | 222779 | 530691176 | $ | 88.28 |
| 19974 | 530355077 | $ | 13.58 | 121376 | 530563438 | $ | 35.73 | 222780 | 530691177 | $ | 564.11 |
| 19975 | 530355086 | $ | 58.70 | 121377 | 530563439 | $ | 287.36 | 222781 | 530691178 | $ | 1.93 |
| 19976 | 530355090 | $ | 147.51 | 121378 | 530563440 | $ | 1,261.08 | 222782 | 530691179 | $ | 1,664.00 |
| 19977 | 530355091 | $ | 10.34 | 121379 | 530563441 | $ | 721.00 | 222783 | 530691180 | $ | 23.70 |
| 19978 | 530355092 | $ | 31.89 | 121380 | 530563442 | $ | 72.77 | 222784 | 530691181 | $ | 73.20 |
| 19979 | 530355093 | $ | 104.38 | 121381 | 530563444 | $ | 256.00 | 222785 | 530691182 | $ | 313.61 |
| 19980 | 530355094 | $ | 7.83 | 121382 | 530563445 | $ | 24.90 | 222786 | 530691183 | $ | 6.44 |
| 19981 | 530355098 | $ | 88.86 | 121383 | 530563446 | $ | 90.16 | 222787 | 530691184 | $ | 6.44 |
| 19982 | 530355099 | $ | 254.38 | 121384 | 530563448 | $ | 119.14 | 222788 | 530691185 | $ | 14.62 |
| 19983 | 530355100 | $ | 17.05 | 121385 | 530563451 | $ | 82.89 | 222789 | 530691186 | $ | 13.71 |
| 19984 | 530355102 | $ | 56.31 | 121386 | 530563454 | $ | 3,758.08 | 222790 | 530691187 | $ | 25.77 |
| 19985 | 530355106 | $ | 411.53 | 121387 | 530563455 | $ | 2,132.34 | 222791 | 530691188 | $ | 24.86 |
| 19986 | 530355109 | $ | 47.12 | 121388 | 530563456 | $ | 270.48 | 222792 | 530691189 | $ | 816.15 |
| 19987 | 530355111 | $ | 59.14 | 121389 | 530563457 | $ | 1,227.68 | 222793 | 530691190 | $ | 0.01 |
| 19988 | 530355113 | $ | 13.47 | 121390 | 530563458 | $ | 9.69 | 222794 | 530691191 | $ | 63.59 |
| 19989 | 530355114 | $ | 1,006.36 | 121391 | 530563459 | $ | 493.90 | 222795 | 530691192 | $ | 12.88 |
| 19990 | 530355115 | $ | 9.03 | 121392 | 530563460 | $ | 29.16 | 222796 | 530691193 | $ | 21.32 |
| 19991 | 530355116 | $ | 1,011.70 | 121393 | 530563461 | $ | 28.98 | 222797 | 530691194 | $ | 37.21 |
| 19992 | 530355117 | $ | 10.08 | 121394 | 530563462 | $ | 1,498.01 | 222798 | 530691195 | $ | 12.80 |
| 19993 | 530355123 | $ | 81.70 | 121395 | 530563463 | $ | 43.03 | 222799 | 530691196 | $ | 23.95 |
| 19994 | 530355125 | $ | 37.65 | 121396 | 530563464 | $ | 210.73 | 222800 | 530691197 | $ | 202.13 |
| 19995 | 530355126 | $ | 1,551.36 | 121397 | 530563465 | $ | 151.07 | 222801 | 530691199 | $ | 21.39 |
| 19996 | 530355127 | $ | 61.41 | 121398 | 530563466 | $ | 51.52 | 222802 | 530691200 | $ | 93.96 |
| 19997 | 530355131 | $ | 58.53 | 121399 | 530563467 | $ | 8.57 | 222803 | 530691201 | $ | 170.38 |
| 19998 | 530355134 | $ | 26.60 | 121400 | 530563468 | $ | 756.70 | 222804 | 530691202 | $ | 44.90 |
| 19999 | 530355135 | $ | 58.53 | 121401 | 530563469 | $ | 49.71 | 222805 | 530691203 | $ | 43.80 |
| 20000 | 530355136 | $ | 218.42 | 121402 | 530563470 | $ | 95.31 | 222806 | 530691204 | $ | 42.95 |
| 20001 | 530355137 | $ | 827.73 | 121403 | 530563472 | $ | 943.46 | 222807 | 530691205 | $ | 12.88 |
| 20002 | 530355138 | $ | 601.37 | 121404 | 530563473 | $ | 3,916.62 | 222808 | 530691206 | $ | 11.58 |
| 20003 | 530355139 | $ | 118.08 | 121405 | 530563474 | $ | 1.29 | 222809 | 530691207 | $ | 224.01 |
| 20004 | 530355140 | $ | 104.66 | 121406 | 530563475 | $ | 211.21 | 222810 | 530691208 | $ | 36.92 |
| 20005 | 530355141 | $ | 203.08 | 121407 | 530563476 | $ | 292.90 | 222811 | 530691209 | $ | 27.42 |
| 20006 | 530355143 | $ | 315.52 | 121408 | 530563477 | $ | 42.08 | 222812 | 530691210 | $ | 57.94 |
| 20007 | 530355145 | $ | 13.06 | 121409 | 530563478 | $ | 466.90 | 222813 | 530691211 | $ | 125.17 |
| 20008 | 530355150 | $ | 63.80 | 121410 | 530563479 | $ | 578.38 | 222814 | 530691212 | $ | 175.23 |
| 20009 | 530355153 | $ | 474.38 | 121411 | 530563480 | $ | 51.52 | 222815 | 530691213 | $ | 21.77 |
| 20010 | 530355154 | $ | 11.49 | 121412 | 530563481 | $ | 48.30 | 222816 | 530691214 | $ | 33.45 |
| 20011 | 530355155 | $ | 81.92 | 121413 | 530563482 | $ | 128.80 | 222817 | 530691215 | $ | 16.27 |
| 20012 | 530355156 | $ | 9.45 | 121414 | 530563483 | $ | 904.82 | 222818 | 530691216 | $ | 2,299.90 |
| 20013 | 530355157 | $ | 109.75 | 121415 | 530563484 | $ | 1.93 | 222819 | 530691217 | $ | 33.31 |
| 20014 | 530355158 | $ | 47.55 | 121416 | 530563485 | $ | 141.68 | 222820 | 530691218 | $ | 36.23 |
| 20015 | 530355166 | $ | 302.85 | 121417 | 530563486 | $ | 347.60 | 222821 | 530691219 | $ | 39.89 |
| 20016 | 530355167 | $ | 288.94 | 121418 | 530563488 | $ | 1,520.64 | 222822 | 530691220 | $ | 36.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20017 | 530355168 | $ | 95.17 | 121419 | 530563489 | $ | 35.42 | 222823 | 530691222 | $ | 483.00 |
| 20018 | 530355169 | $ | 184.98 | 121420 | 530563490 | $ | 59.21 | 222824 | 530691223 | $ | 92.56 |
| 20019 | 530355170 | $ | 328.31 | 121421 | 530563491 | $ | 83.33 | 222825 | 530691224 | $ | 128.00 |
| 20020 | 530355172 | $ | 126.29 | 121422 | 530563493 | $ | 107.45 | 222826 | 530691225 | $ | 2.52 |
| 20021 | 530355173 | $ | 1,175.57 | 121423 | 530563494 | $ | 104.19 | 222827 | 530691226 | $ | 5.12 |
| 20022 | 530355174 | $ | 579.36 | 121424 | 530563496 | $ | 118.64 | 222828 | 530691227 | $ | 7.68 |
| 20023 | 530355175 | $ | 2,225.75 | 121425 | 530563498 | $ | 360.64 | 222829 | 530691228 | $ | 29.98 |
| 20024 | 530355179 | $ | 241.47 | 121426 | 530563499 | $ | 28.98 | 222830 | 530691229 | $ | 3.74 |
| 20025 | 530355180 | $ | 12.70 | 121427 | 530563500 | $ | 445.54 | 222831 | 530691230 | $ | 3.74 |
| 20026 | 530355182 | $ | 119.14 | 121428 | 530563501 | $ | 45.07 | 222832 | 530691231 | $ | 161.84 |
| 20027 | 530355189 | $ | 6.15 | 121429 | 530563502 | $ | 644.00 | 222833 | 530691232 | $ | 91.47 |
| 20028 | 530355191 | $ | 15.85 | 121430 | 530563503 | $ | 541.99 | 222834 | 530691233 | $ | 45.51 |
| 20029 | 530355192 | $ | 78.72 | 121431 | 530563504 | $ | 760.19 | 222835 | 530691235 | $ | 18.83 |
| 20030 | 530355193 | $ | 32.37 | 121432 | 530563505 | $ | 209.20 | 222836 | 530691239 | $ | 16.27 |
| 20031 | 530355194 | $ | 26.83 | 121433 | 530563507 | $ | 25.60 | 222837 | 530691240 | $ | 6.44 |
| 20032 | 530355195 | $ | 25.30 | 121434 | 530563508 | $ | 505.12 | 222838 | 530691241 | $ | 66.58 |
| 20033 | 530355196 | $ | 17.55 | 121435 | 530563512 | $ | 5,028.65 | 222839 | 530691243 | $ | 42.95 |
| 20034 | 530355197 | $ | 45.15 | 121436 | 530563513 | $ | 402.33 | 222840 | 530691244 | $ | 24.84 |
| 20035 | 530355198 | $ | 66.32 | 121437 | 530563514 | $ | 1.51 | 222841 | 530691246 | $ | 0.26 |
| 20036 | 530355203 | $ | 47.70 | 121438 | 530563516 | $ | 50.18 | 222842 | 530691247 | $ | 25.77 |
| 20037 | 530355204 | $ | 897.10 | 121439 | 530563517 | $ | 100.28 | 222843 | 530691248 | $ | 281.76 |
| 20038 | 530355205 | $ | 502.82 | 121440 | 530563518 | $ | 48.57 | 222844 | 530691249 | $ | 3.22 |
| 20039 | 530355207 | $ | 2,560.00 | 121441 | 530563519 | $ | 186.03 | 222845 | 530691250 | $ | 43.74 |
| 20040 | 530355208 | $ | 31.24 | 121442 | 530563520 | $ | 1,062.91 | 222846 | 530691252 | $ | 1,668.00 |
| 20041 | 530355209 | $ | 15.48 | 121443 | 530563521 | $ | 297.88 | 222847 | 530691253 | $ | 114.03 |
| 20042 | 530355214 | $ | 136.90 | 121444 | 530563522 | $ | 61.59 | 222848 | 530691254 | $ | 97.74 |
| 20043 | 530355218 | $ | 83.79 | 121445 | 530563523 | $ | 14.34 | 222849 | 530691255 | $ | 458.12 |
| 20044 | 530355226 | $ | 137.03 | 121446 | 530563524 | $ | 873.70 | 222850 | 530691256 | $ | 45.59 |
| 20045 | 530355227 | $ | 1,806.48 | 121447 | 530563525 | $ | 583.78 | 222851 | 530691257 | $ | 7.71 |
| 20046 | 530355228 | $ | 556.70 | 121448 | 530563526 | $ | 275.64 | 222852 | 530691258 | $ | 18.06 |
| 20047 | 530355236 | $ | 154.35 | 121449 | 530563527 | $ | 297.73 | 222853 | 530691259 | $ | 16.27 |
| 20048 | 530355240 | $ | 9.50 | 121450 | 530563528 | $ | 285.10 | 222854 | 530691260 | $ | 157.78 |
| 20049 | 530355241 | $ | 80.04 | 121451 | 530563530 | $ | 10.91 | 222855 | 530691261 | $ | 48.82 |
| 20050 | 530355242 | $ | 99.31 | 121452 | 530563531 | $ | 30.40 | 222856 | 530691263 | $ | 46.85 |
| 20051 | 530355246 | $ | 849.46 | 121453 | 530563532 | $ | 4,094.36 | 222857 | 530691264 | $ | 32.20 |
| 20052 | 530355248 | $ | 11.34 | 121454 | 530563533 | $ | 1,239.70 | 222858 | 530691265 | $ | 11.41 |
| 20053 | 530355249 | $ | 5.70 | 121455 | 530563534 | $ | 11,787.05 | 222859 | 530691266 | $ | 24.86 |
| 20054 | 530355252 | $ | 17.78 | 121456 | 530563535 | $ | 516.00 | 222860 | 530691267 | $ | 1,276.00 |
| 20055 | 530355254 | $ | 23.22 | 121457 | 530563536 | $ | 434.70 | 222861 | 530691268 | $ | 4,950.10 |
| 20056 | 530355258 | $ | 84.42 | 121458 | 530563537 | $ | 284.77 | 222862 | 530691269 | $ | 9.66 |
| 20057 | 530355260 | $ | 346.41 | 121459 | 530563538 | $ | 381.33 | 222863 | 530691270 | $ | 939.79 |
| 20058 | 530355263 | $ | 34.65 | 121460 | 530563539 | $ | 301.46 | 222864 | 530691271 | $ | 1.54 |
| 20059 | 530355264 | $ | 99.43 | 121461 | 530563540 | $ | 303.11 | 222865 | 530691273 | $ | 9.65 |
| 20060 | 530355273 | $ | 95.33 | 121462 | 530563541 | $ | 1,311.08 | 222866 | 530691274 | $ | 59.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20061 | 530355276 | $ | 121.77 | 121463 | 530563542 | $ | 377.48 | 222867 | 530691275 | $ | 156.60 |
| 20062 | 530355289 | $ | 99.25 | 121464 | 530563543 | $ | 290.44 | 222868 | 530691276 | $ | 24.12 |
| 20063 | 530355290 | $ | 15.94 | 121465 | 530563544 | $ | 72.61 | 222869 | 530691277 | $ | 1,716.26 |
| 20064 | 530355292 | $ | 122.83 | 121466 | 530563545 | $ | 1,215.00 | 222870 | 530691278 | $ | 25.60 |
| 20065 | 530355295 | $ | 61.28 | 121467 | 530563547 | $ | 1,637.69 | 222871 | 530691279 | $ | 391.36 |
| 20066 | 530355298 | $ | 26.59 | 121468 | 530563548 | $ | 2,012.00 | 222872 | 530691280 | $ | 198.42 |
| 20067 | 530355308 | $ | 20.16 | 121469 | 530563549 | $ | 51.52 | 222873 | 530691281 | $ | 6.44 |
| 20068 | 530355314 | $ | 11.34 | 121470 | 530563551 | $ | 333.77 | 222874 | 530691282 | $ | 19.85 |
| 20069 | 530355316 | $ | 2.28 | 121471 | 530563552 | $ | 48.79 | 222875 | 530691283 | $ | 17.18 |
| 20070 | 530355317 | $ | 92.61 | 121472 | 530563553 | $ | 885.26 | 222876 | 530691284 | $ | 6.42 |
| 20071 | 530355319 | $ | 77.61 | 121473 | 530563554 | $ | 20.48 | 222877 | 530691286 | $ | 13.47 |
| 20072 | 530355322 | $ | 35.91 | 121474 | 530563555 | $ | 1,942.80 | 222878 | 530691287 | $ | 35.68 |
| 20073 | 530355323 | $ | 28.68 | 121475 | 530563556 | $ | 455.64 | 222879 | 530691288 | $ | 343.75 |
| 20074 | 530355324 | $ | 11.97 | 121476 | 530563557 | $ | 1,061.17 | 222880 | 530691289 | $ | 6.44 |
| 20075 | 530355325 | $ | 31.95 | 121477 | 530563558 | $ | 1,869.44 | 222881 | 530691290 | $ | 89.05 |
| 20076 | 530355327 | $ | 63.12 | 121478 | 530563560 | $ | 16,895.34 | 222882 | 530691292 | $ | 61.03 |
| 20077 | 530355331 | $ | 20.79 | 121479 | 530563561 | $ | 38.40 | 222883 | 530691293 | $ | 417.40 |
| 20078 | 530355334 | $ | 243.92 | 121480 | 530563562 | $ | 1,262.24 | 222884 | 530691294 | $ | 195.49 |
| 20079 | 530355345 | $ | 82.53 | 121481 | 530563563 | $ | 1,052.72 | 222885 | 530691295 | $ | 142.60 |
| 20080 | 530355346 | $ | 1,932.00 | 121482 | 530563564 | $ | 3,641.54 | 222886 | 530691296 | $ | 323.41 |
| 20081 | 530355350 | $ | 88.56 | 121483 | 530563565 | $ | 650.24 | 222887 | 530691297 | $ | 96.44 |
| 20082 | 530355353 | $ | 37.33 | 121484 | 530563567 | $ | 358.40 | 222888 | 530691298 | $ | 15.36 |
| 20083 | 530355354 | $ | 10.08 | 121485 | 530563569 | $ | 1,610.00 | 222889 | 530691299 | $ | 30.41 |
| 20084 | 530355355 | $ | 65.40 | 121486 | 530563570 | $ | 2,122.12 | 222890 | 530691300 | $ | 77.30 |
| 20085 | 530355358 | $ | 358.76 | 121487 | 530563573 | $ | 14.19 | 222891 | 530691301 | $ | 45.61 |
| 20086 | 530355359 | $ | 23.94 | 121488 | 530563575 | $ | 768.00 | 222892 | 530691303 | $ | 293.11 |
| 20087 | 530355360 | $ | 32.13 | 121489 | 530563576 | $ | 1,035.52 | 222893 | 530691304 | $ | 251.14 |
| 20088 | 530355362 | $ | 334.88 | 121490 | 530563577 | $ | 348.16 | 222894 | 530691305 | $ | 3.60 |
| 20089 | 530355363 | $ | 21.39 | 121491 | 530563578 | $ | 117.76 | 222895 | 530691307 | $ | 20.64 |
| 20090 | 530355367 | $ | 59.04 | 121492 | 530563579 | $ | 814.87 | 222896 | 530691308 | $ | 24.57 |
| 20091 | 530355368 | $ | 21.42 | 121493 | 530563580 | $ | 2,498.62 | 222897 | 530691309 | $ | 177.56 |
| 20092 | 530355369 | $ | 18.83 | 121494 | 530563581 | $ | 1,127.00 | 222898 | 530691312 | $ | 118.95 |
| 20093 | 530355373 | $ | 58.53 | 121495 | 530563582 | $ | 839.68 | 222899 | 530691313 | $ | 11.15 |
| 20094 | 530355375 | $ | 13.38 | 121496 | 530563583 | $ | 5,120.00 | 222900 | 530691314 | $ | 11.15 |
| 20095 | 530355378 | $ | 115.90 | 121497 | 530563584 | $ | 1,643.16 | 222901 | 530691315 | $ | 19.16 |
| 20096 | 530355380 | $ | 60.48 | 121498 | 530563585 | $ | 829.44 | 222902 | 530691316 | $ | 211.58 |
| 20097 | 530355381 | $ | 1,792.76 | 121499 | 530563586 | $ | 728.42 | 222903 | 530691317 | $ | 39.48 |
| 20098 | 530355382 | $ | 3,860.00 | 121500 | 530563587 | $ | 268.27 | 222904 | 530691318 | $ | 64.09 |
| 20099 | 530355383 | $ | 355.42 | 121501 | 530563588 | $ | 327.77 | 222905 | 530691319 | $ | 32.20 |
| 20100 | 530355384 | $ | 279.92 | 121502 | 530563589 | $ | 2,280.92 | 222906 | 530691320 | $ | 12.88 |
| 20101 | 530355387 | $ | 109.65 | 121503 | 530563590 | $ | 322.00 | 222907 | 530691322 | $ | 0.96 |
| 20102 | 530355388 | $ | 41.75 | 121504 | 530563591 | $ | 960.22 | 222908 | 530691323 | $ | 737.73 |
| 20103 | 530355389 | $ | 51.52 | 121505 | 530563592 | $ | 258.56 | 222909 | 530691324 | $ | 18.06 |
| 20104 | 530355391 | $ | 156.89 | 121506 | 530563594 | $ | 53.88 | 222910 | 530691326 | $ | 61.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20105 | 530355392 | $ | 126.51 | 121507 | 530563595 | $ | 67.35 | 222911 | 530691327 | $ | 63.56 |
| 20106 | 530355394 | $ | 17.01 | 121508 | 530563596 | $ | 640.78 | 222912 | 530691328 | $ | 209.92 |
| 20107 | 530355395 | $ | 16.14 | 121509 | 530563597 | $ | 52.03 | 222913 | 530691329 | $ | 105.53 |
| 20108 | 530355396 | $ | 73.04 | 121510 | 530563603 | $ | 1,260.00 | 222914 | 530691330 | $ | 140.60 |
| 20109 | 530355397 | $ | 71.82 | 121511 | 530563604 | $ | 1,260.00 | 222915 | 530691332 | $ | 11.15 |
| 20110 | 530355398 | $ | 26.46 | 121512 | 530563605 | $ | 918.50 | 222916 | 530691333 | $ | 19.74 |
| 20111 | 530355399 | $ | 129.78 | 121513 | 530563606 | $ | 918.50 | 222917 | 530691334 | $ | 70.84 |
| 20112 | 530355400 | $ | 534.31 | 121514 | 530563607 | $ | 630.00 | 222918 | 530691335 | $ | 14.77 |
| 20113 | 530355401 | $ | 71.91 | 121515 | 530563608 | $ | 95.46 | 222919 | 530691336 | $ | 22.30 |
| 20114 | 530355407 | $ | 97.03 | 121516 | 530563609 | $ | 6,481.00 | 222920 | 530691337 | $ | 11.15 |
| 20115 | 530355408 | $ | 97.47 | 121517 | 530563610 | $ | 627.01 | 222921 | 530691338 | $ | 107.68 |
| 20116 | 530355410 | $ | 244.05 | 121518 | 530563611 | $ | 444.36 | 222922 | 530691339 | $ | 6.95 |
| 20117 | 530355411 | $ | 281.30 | 121519 | 530563612 | $ | 9.04 | 222923 | 530691340 | $ | 6.69 |
| 20118 | 530355412 | $ | 300.20 | 121520 | 530563613 | $ | 264.04 | 222924 | 530691341 | $ | 30.89 |
| 20119 | 530355413 | $ | 145.77 | 121521 | 530563614 | $ | 10.32 | 222925 | 530691342 | $ | 6.30 |
| 20120 | 530355414 | $ | 220.47 | 121522 | 530563615 | $ | 22.25 | 222926 | 530691343 | $ | 128.80 |
| 20121 | 530355415 | $ | 67.23 | 121523 | 530563616 | $ | 267.26 | 222927 | 530691344 | $ | 0.38 |
| 20122 | 530355416 | $ | 178.84 | 121524 | 530563617 | $ | 483.00 | 222928 | 530691345 | $ | 43.54 |
| 20123 | 530355417 | $ | 261.43 | 121525 | 530563618 | $ | 483.00 | 222929 | 530691346 | $ | 22.30 |
| 20124 | 530355418 | $ | 47.47 | 121526 | 530563620 | $ | 115.02 | 222930 | 530691347 | $ | 45.56 |
| 20125 | 530355419 | $ | 13.58 | 121527 | 530563621 | $ | 151.34 | 222931 | 530691348 | $ | 24.70 |
| 20126 | 530355420 | $ | 42.57 | 121528 | 530563623 | $ | 357.39 | 222932 | 530691349 | $ | 5.27 |
| 20127 | 530355421 | $ | 62.47 | 121529 | 530563624 | $ | 21.93 | 222933 | 530691350 | $ | 215.73 |
| 20128 | 530355422 | $ | 14.06 | 121530 | 530563626 | $ | 518.42 | 222934 | 530691351 | $ | 73.20 |
| 20129 | 530355448 | $ | 35.84 | 121531 | 530563627 | $ | 100.02 | 222935 | 530691352 | $ | 11.15 |
| 20130 | 530355449 | $ | 10.71 | 121532 | 530563628 | $ | 0.22 | 222936 | 530691353 | $ | 59.73 |
| 20131 | 530355451 | $ | 11.34 | 121533 | 530563630 | $ | 243.18 | 222937 | 530691354 | $ | 76.15 |
| 20132 | 530355452 | $ | 128.00 | 121534 | 530563631 | $ | 243.18 | 222938 | 530691355 | $ | 295.00 |
| 20133 | 530355453 | $ | 12.60 | 121535 | 530563632 | $ | 444.60 | 222939 | 530691356 | $ | 2,199.92 |
| 20134 | 530355454 | $ | 63.00 | 121536 | 530563634 | $ | 133.17 | 222940 | 530691357 | $ | 245.35 |
| 20135 | 530355455 | $ | 37.21 | 121537 | 530563635 | $ | 334.03 | 222941 | 530691358 | $ | 656.22 |
| 20136 | 530355456 | $ | 184.24 | 121538 | 530563636 | $ | 34.49 | 222942 | 530691359 | $ | 16.27 |
| 20137 | 530355458 | $ | 11.34 | 121539 | 530563637 | $ | 2.85 | 222943 | 530691360 | $ | 51.53 |
| 20138 | 530355459 | $ | 83.79 | 121540 | 530563638 | $ | 2.57 | 222944 | 530691361 | $ | 11.56 |
| 20139 | 530355460 | $ | 6.30 | 121541 | 530563639 | $ | 6.65 | 222945 | 530691362 | $ | 1.79 |
| 20140 | 530355461 | $ | 51.20 | 121542 | 530563640 | $ | 34.58 | 222946 | 530691363 | $ | 1.70 |
| 20141 | 530355463 | $ | 14.73 | 121543 | 530563641 | $ | 4.66 | 222947 | 530691365 | $ | 1.02 |
| 20142 | 530355465 | $ | 7.49 | 121544 | 530563643 | $ | 898.38 | 222948 | 530691366 | $ | 9.60 |
| 20143 | 530355466 | $ | 80.03 | 121545 | 530563644 | $ | 148.12 | 222949 | 530691367 | $ | 30.89 |
| 20144 | 530355473 | $ | 853.60 | 121546 | 530563645 | $ | 1,414.14 | 222950 | 530691368 | $ | 638.42 |
| 20145 | 530355477 | $ | 3.02 | 121547 | 530563646 | $ | 118.05 | 222951 | 530691369 | $ | 89.36 |
| 20146 | 530355479 | $ | 68.09 | 121548 | 530563647 | $ | 23.27 | 222952 | 530691370 | $ | 16.10 |
| 20147 | 530355481 | $ | 215.38 | 121549 | 530563648 | $ | 2.52 | 222953 | 530691378 | $ | 241.25 |
| 20148 | 530355484 | $ | 38.22 | 121550 | 530563649 | $ | 25.87 | 222954 | 530691384 | $ | 57.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20149 | 530355485 | $ | 20.64 | 121551 | 530563650 | $ | 632.70 | 222955 | 530691385 | $ | 4.08 |
| 20150 | 530355486 | $ | 96.91 | 121552 | 530563651 | $ | 26.05 | 222956 | 530691386 | $ | 29.98 |
| 20151 | 530355488 | $ | 70.24 | 121553 | 530563652 | $ | 25.60 | 222957 | 530691387 | $ | 2.34 |
| 20152 | 530355493 | $ | 145.59 | 121554 | 530563653 | $ | 33.94 | 222958 | 530691389 | $ | 11.12 |
| 20153 | 530355494 | $ | 2.38 | 121555 | 530563654 | $ | 149.45 | 222959 | 530691390 | $ | 66.15 |
| 20154 | 530355497 | $ | 172.15 | 121556 | 530563655 | $ | 9.42 | 222960 | 530691391 | $ | 10.32 |
| 20155 | 530355498 | $ | 94.00 | 121557 | 530563656 | $ | 51.20 | 222961 | 530691392 | $ | 38.64 |
| 20156 | 530355499 | $ | 27.96 | 121558 | 530563657 | $ | 50.07 | 222962 | 530691393 | $ | 16.10 |
| 20157 | 530355503 | $ | 64.43 | 121559 | 530563658 | $ | 46.04 | 222963 | 530691394 | $ | 70.84 |
| 20158 | 530355505 | $ | 184.32 | 121560 | 530563659 | $ | 386.00 | 222964 | 530691395 | $ | 51.30 |
| 20159 | 530355506 | $ | 86.00 | 121561 | 530563660 | $ | 681.87 | 222965 | 530691396 | $ | 16.10 |
| 20160 | 530355508 | $ | 18.43 | 121562 | 530563661 | $ | 68.61 | 222966 | 530691397 | $ | 238.91 |
| 20161 | 530355510 | $ | 1.45 | 121563 | 530563662 | $ | 486.63 | 222967 | 530691398 | $ | 11.28 |
| 20162 | 530355511 | $ | 31.89 | 121564 | 530563664 | $ | 660.03 | 222968 | 530691399 | $ | 87.96 |
| 20163 | 530355513 | $ | 70.32 | 121565 | 530563666 | $ | 25.60 | 222969 | 530691401 | $ | 469.36 |
| 20164 | 530355514 | $ | 3.90 | 121566 | 530563667 | $ | 337.92 | 222970 | 530691402 | $ | 19.85 |
| 20165 | 530355515 | $ | 18.50 | 121567 | 530563668 | $ | 536.83 | 222971 | 530691404 | $ | 77.28 |
| 20166 | 530355516 | $ | 26.96 | 121568 | 530563669 | $ | 26.94 | 222972 | 530691407 | $ | 11.15 |
| 20167 | 530355518 | $ | 51.49 | 121569 | 530563670 | $ | 22.71 | 222973 | 530691409 | $ | 381.30 |
| 20168 | 530355519 | $ | 6.70 | 121570 | 530563671 | $ | 1,024.00 | 222974 | 530691410 | $ | 251.35 |
| 20169 | 530355521 | $ | 105.54 | 121571 | 530563672 | $ | 1,065.32 | 222975 | 530691411 | $ | 85.50 |
| 20170 | 530355522 | $ | 113.69 | 121572 | 530563674 | $ | 695.06 | 222976 | 530691412 | $ | 202.06 |
| 20171 | 530355525 | $ | 523.65 | 121573 | 530563675 | $ | 1.58 | 222977 | 530691414 | $ | 57.56 |
| 20172 | 530355526 | $ | 221.71 | 121574 | 530563676 | $ | 183.58 | 222978 | 530691415 | $ | 67.35 |
| 20173 | 530355527 | $ | 168.47 | 121575 | 530563677 | $ | 44.51 | 222979 | 530691416 | $ | 82.67 |
| 20174 | 530355529 | $ | 250.88 | 121576 | 530563678 | $ | 3.04 | 222980 | 530691417 | $ | 94.29 |
| 20175 | 530355530 | $ | 34.83 | 121577 | 530563681 | $ | 512.00 | 222981 | 530691420 | $ | 20.48 |
| 20176 | 530355531 | $ | 308.80 | 121578 | 530563682 | $ | 485.84 | 222982 | 530691425 | $ | 54.09 |
| 20177 | 530355534 | $ | 2.38 | 121579 | 530563683 | $ | 3.80 | 222983 | 530691427 | $ | 340.01 |
| 20178 | 530355535 | $ | 15.94 | 121580 | 530563684 | $ | 14.62 | 222984 | 530691429 | $ | 3.86 |
| 20179 | 530355536 | $ | 17.67 | 121581 | 530563685 | $ | 11.16 | 222985 | 530691431 | $ | 25.60 |
| 20180 | 530355542 | $ | 1,571.50 | 121582 | 530563686 | $ | 93.69 | 222986 | 530691432 | $ | 35.84 |
| 20181 | 530355544 | $ | 1,536.00 | 121583 | 530563687 | $ | 17.92 | 222987 | 530691433 | $ | 15.38 |
| 20182 | 530355546 | $ | 52.12 | 121584 | 530563689 | $ | 11.53 | 222988 | 530691434 | $ | 859.01 |
| 20183 | 530355549 | $ | 473.98 | 121585 | 530563690 | $ | 23.99 | 222989 | 530691435 | $ | 229.74 |
| 20184 | 530355554 | $ | 1,335.78 | 121586 | 530563691 | $ | 113.41 | 222990 | 530691436 | $ | 39.80 |
| 20185 | 530355555 | $ | 39.82 | 121587 | 530563692 | $ | 35.84 | 222991 | 530691437 | $ | 35.84 |
| 20186 | 530355556 | $ | 61.09 | 121588 | 530563693 | $ | 413.17 | 222992 | 530691438 | $ | 48.07 |
| 20187 | 530355558 | $ | 64.94 | 121589 | 530563694 | $ | 41.29 | 222993 | 530691440 | $ | 11.15 |
| 20188 | 530355559 | $ | 331.05 | 121590 | 530563695 | $ | 16.08 | 222994 | 530691441 | $ | 50.36 |
| 20189 | 530355560 | $ | 98.21 | 121591 | 530563696 | $ | 2.95 | 222995 | 530691442 | $ | 379.17 |
| 20190 | 530355562 | $ | 380.00 | 121592 | 530563697 | $ | 49.46 | 222996 | 530691443 | $ | 102.68 |
| 20191 | 530355564 | $ | 29.52 | 121593 | 530563698 | $ | 11.15 | 222997 | 530691444 | $ | 260.12 |
| 20192 | 530355565 | $ | 117.60 | 121594 | 530563699 | $ | 137.54 | 222998 | 530691445 | $ | 152.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20193 | 530355568 | $ | 56.67 | 121595 | 530563701 | $ | 48.40 | 222999 | 530691446 | $ | 121.23 |
| 20194 | 530355570 | $ | 101.77 | 121596 | 530563702 | $ | 57.92 | 223000 | 530691447 | $ | 125.72 |
| 20195 | 530355571 | $ | 21.93 | 121597 | 530563703 | $ | 2.19 | 223001 | 530691448 | $ | 380.87 |
| 20196 | 530355572 | $ | 23.12 | 121598 | 530563704 | $ | 14.62 | 223002 | 530691449 | $ | 431.04 |
| 20197 | 530355573 | $ | 16.24 | 121599 | 530563705 | $ | 11.16 | 223003 | 530691450 | $ | 11.26 |
| 20198 | 530355575 | $ | 35.85 | 121600 | 530563706 | $ | 24.58 | 223004 | 530691451 | $ | 173.12 |
| 20199 | 530355576 | $ | 40.23 | 121601 | 530563707 | $ | 149.95 | 223005 | 530691452 | $ | 9.66 |
| 20200 | 530355577 | $ | 29.00 | 121602 | 530563708 | $ | 12.18 | 223006 | 530691455 | $ | 14.11 |
| 20201 | 530355578 | $ | 14.25 | 121603 | 530563709 | $ | 17.18 | 223007 | 530691456 | $ | 39.81 |
| 20202 | 530355579 | $ | 130.66 | 121604 | 530563711 | $ | 15.37 | 223008 | 530691457 | $ | 16.10 |
| 20203 | 530355581 | $ | 13.49 | 121605 | 530563712 | $ | 1.34 | 223009 | 530691458 | $ | 5.16 |
| 20204 | 530355593 | $ | 95.86 | 121606 | 530563713 | $ | 77.30 | 223010 | 530691459 | $ | 16.10 |
| 20205 | 530355594 | $ | 2.44 | 121607 | 530563714 | $ | 11.15 | 223011 | 530691460 | $ | 36.58 |
| 20206 | 530355595 | $ | 59.83 | 121608 | 530563715 | $ | 93.74 | 223012 | 530691461 | $ | 36.58 |
| 20207 | 530355596 | $ | 135.86 | 121609 | 530563716 | $ | 23.21 | 223013 | 530691462 | $ | 85.10 |
| 20208 | 530355598 | $ | 962.56 | 121610 | 530563717 | $ | 8.97 | 223014 | 530691463 | $ | 45.15 |
| 20209 | 530355599 | $ | 2,548.17 | 121611 | 530563718 | $ | 15.53 | 223015 | 530691464 | $ | 6.45 |
| 20210 | 530355600 | $ | 43.86 | 121612 | 530563719 | $ | 0.03 | 223016 | 530691465 | $ | 18.06 |
| 20211 | 530355601 | $ | 204.06 | 121613 | 530563720 | $ | 272.03 | 223017 | 530691466 | $ | 10.32 |
| 20212 | 530355602 | $ | 151.34 | 121614 | 530563721 | $ | 236.39 | 223018 | 530691467 | $ | 41.86 |
| 20213 | 530355603 | $ | 43.44 | 121615 | 530563722 | $ | 17.92 | 223019 | 530691468 | $ | 32.20 |
| 20214 | 530355604 | $ | 137.45 | 121616 | 530563723 | $ | 13.46 | 223020 | 530691469 | $ | 6.45 |
| 20215 | 530355607 | $ | 168.92 | 121617 | 530563726 | $ | 13.71 | 223021 | 530691470 | $ | 90.16 |
| 20216 | 530355608 | $ | 146.90 | 121618 | 530563729 | $ | 5.16 | 223022 | 530691471 | $ | 6.56 |
| 20217 | 530355609 | $ | 2,105.35 | 121619 | 530563730 | $ | 19.89 | 223023 | 530691472 | $ | 3.69 |
| 20218 | 530355610 | $ | 23.34 | 121620 | 530563731 | $ | 6.45 | 223024 | 530691473 | $ | 10.32 |
| 20219 | 530355612 | $ | 127.80 | 121621 | 530563733 | $ | 12.90 | 223025 | 530691474 | $ | 25.76 |
| 20220 | 530355613 | $ | 3.15 | 121622 | 530563736 | $ | 13.35 | 223026 | 530691475 | $ | 93.38 |
| 20221 | 530355616 | $ | 32.76 | 121623 | 530563737 | $ | 135.24 | 223027 | 530691476 | $ | 164.84 |
| 20222 | 530355617 | $ | 17.01 | 121624 | 530563738 | $ | 106.15 | 223028 | 530691477 | $ | 25.76 |
| 20223 | 530355618 | $ | 15.12 | 121625 | 530563739 | $ | 40.07 | 223029 | 530691478 | $ | 36.70 |
| 20224 | 530355621 | $ | 39.06 | 121626 | 530563741 | $ | 254.26 | 223030 | 530691479 | $ | 9.03 |
| 20225 | 530355622 | $ | 120.33 | 121627 | 530563742 | $ | 254.32 | 223031 | 530691480 | $ | 15.48 |
| 20226 | 530355623 | $ | 21.52 | 121628 | 530563743 | $ | 0.19 | 223032 | 530691481 | $ | 67.62 |
| 20227 | 530355625 | $ | 27.62 | 121629 | 530563744 | $ | 7.64 | 223033 | 530691482 | $ | 286.58 |
| 20228 | 530355627 | $ | 1.45 | 121630 | 530563745 | $ | 9.03 | 223034 | 530691484 | $ | 23.22 |
| 20229 | 530355628 | $ | 0.32 | 121631 | 530563746 | $ | 14.62 | 223035 | 530691486 | $ | 8.22 |
| 20230 | 530355631 | $ | 105.26 | 121632 | 530563747 | $ | 7.57 | 223036 | 530691488 | $ | 7.69 |
| 20231 | 530355633 | $ | 91.15 | 121633 | 530563749 | $ | 0.26 | 223037 | 530691489 | $ | 5.16 |
| 20232 | 530355638 | $ | 23.12 | 121634 | 530563750 | $ | 0.44 | 223038 | 530691491 | $ | 19.82 |
| 20233 | 530355639 | $ | 6.54 | 121635 | 530563751 | $ | 1.39 | 223039 | 530691492 | $ | 5.16 |
| 20234 | 530355642 | $ | 13.58 | 121636 | 530563752 | $ | 0.95 | 223040 | 530691494 | $ | 16.77 |
| 20235 | 530355643 | $ | 34.87 | 121637 | 530563753 | $ | 0.85 | 223041 | 530691495 | $ | 6.45 |
| 20236 | 530355646 | $ | 233.34 | 121638 | 530563754 | $ | 0.16 | 223042 | 530691496 | $ | 6.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20237 | 530355647 | $ | 63.81 | 121639 | 530563755 | $ | 11.61 | 223043 | 530691497 | $ | 18.06 |
| 20238 | 530355648 | $ | 69.28 | 121640 | 530563756 | $ | 6.40 | 223044 | 530691499 | $ | 9.23 |
| 20239 | 530355651 | $ | 104.88 | 121641 | 530563757 | $ | 322.00 | 223045 | 530691500 | $ | 7.74 |
| 20240 | 530355654 | $ | 127.79 | 121642 | 530563758 | $ | 966.00 | 223046 | 530691501 | $ | 19.35 |
| 20241 | 530355658 | $ | 241.30 | 121643 | 530563759 | $ | 106.26 | 223047 | 530691503 | $ | 10.32 |
| 20242 | 530355660 | $ | 20.41 | 121644 | 530563762 | $ | 19.39 | 223048 | 530691504 | $ | 10.32 |
| 20243 | 530355662 | $ | 16.51 | 121645 | 530563763 | $ | 856.54 | 223049 | 530691505 | $ | 11.58 |
| 20244 | 530355663 | $ | 26.64 | 121646 | 530563764 | $ | 40.77 | 223050 | 530691507 | $ | 12.48 |
| 20245 | 530355664 | $ | 32.72 | 121647 | 530563765 | $ | 7.55 | 223051 | 530691511 | $ | 34.83 |
| 20246 | 530355665 | $ | 7.19 | 121648 | 530563766 | $ | 14.86 | 223052 | 530691514 | $ | 31.44 |
| 20247 | 530355666 | $ | 50.81 | 121649 | 530563767 | $ | 25.60 | 223053 | 530691515 | $ | 25.76 |
| 20248 | 530355667 | $ | 119.77 | 121650 | 530563768 | $ | 7.07 | 223054 | 530691516 | $ | 7.55 |
| 20249 | 530355668 | $ | 569.70 | 121651 | 530563769 | $ | 25.76 | 223055 | 530691519 | $ | 215.74 |
| 20250 | 530355669 | $ | 52.61 | 121652 | 530563771 | $ | 25.19 | 223056 | 530691520 | $ | 16.77 |
| 20251 | 530355670 | $ | 98.42 | 121653 | 530563773 | $ | 103.04 | 223057 | 530691521 | $ | 27.09 |
| 20252 | 530355671 | $ | 20.91 | 121654 | 530563775 | $ | 336.13 | 223058 | 530691523 | $ | 7.74 |
| 20253 | 530355672 | $ | 243.77 | 121655 | 530563776 | $ | 7.07 | 223059 | 530691524 | $ | 9.03 |
| 20254 | 530355673 | $ | 25.80 | 121656 | 530563777 | $ | 15.44 | 223060 | 530691525 | $ | 966.00 |
| 20255 | 530355679 | $ | 16.27 | 121657 | 530563778 | $ | 16.30 | 223061 | 530691526 | $ | 297.51 |
| 20256 | 530355681 | $ | 1,473.29 | 121658 | 530563779 | $ | 80.49 | 223062 | 530691529 | $ | 20.64 |
| 20257 | 530355684 | $ | 23.10 | 121659 | 530563782 | $ | 9.18 | 223063 | 530691530 | $ | 30.96 |
| 20258 | 530355685 | $ | 174.08 | 121660 | 530563783 | $ | 96.60 | 223064 | 530691531 | $ | 36.04 |
| 20259 | 530355687 | $ | 14.37 | 121661 | 530563785 | $ | 81.14 | 223065 | 530691532 | $ | 22.54 |
| 20260 | 530355689 | $ | 26.12 | 121662 | 530563786 | $ | 38.64 | 223066 | 530691533 | $ | 7.74 |
| 20261 | 530355690 | $ | 39.51 | 121663 | 530563787 | $ | 173.88 | 223067 | 530691534 | $ | 48.30 |
| 20262 | 530355692 | $ | 42.54 | 121664 | 530563788 | $ | 8.37 | 223068 | 530691536 | $ | 83.72 |
| 20263 | 530355693 | $ | 317.19 | 121665 | 530563789 | $ | 141.03 | 223069 | 530691537 | $ | 12.88 |
| 20264 | 530355696 | $ | 29.52 | 121666 | 530563790 | $ | 74.06 | 223070 | 530691538 | $ | 7.74 |
| 20265 | 530355697 | $ | 19.99 | 121667 | 530563791 | $ | 112.70 | 223071 | 530691539 | $ | 12.88 |
| 20266 | 530355698 | $ | 24.51 | 121668 | 530563792 | $ | 225.40 | 223072 | 530691540 | $ | 28.98 |
| 20267 | 530355699 | $ | 14.60 | 121669 | 530563793 | $ | 0.03 | 223073 | 530691542 | $ | 16.77 |
| 20268 | 530355700 | $ | 48.21 | 121670 | 530563794 | $ | 0.03 | 223074 | 530691543 | $ | 112.70 |
| 20269 | 530355701 | $ | 7.56 | 121671 | 530563795 | $ | 7.86 | 223075 | 530691544 | $ | 96.60 |
| 20270 | 530355702 | $ | 23.94 | 121672 | 530563796 | $ | 334.88 | 223076 | 530691545 | $ | 12.90 |
| 20271 | 530355703 | $ | 56.16 | 121673 | 530563797 | $ | 314.75 | 223077 | 530691546 | $ | 32.20 |
| 20272 | 530355704 | $ | 20.64 | 121674 | 530563798 | $ | 508.76 | 223078 | 530691547 | $ | 141.68 |
| 20273 | 530355709 | $ | 110.64 | 121675 | 530563800 | $ | 293.02 | 223079 | 530691549 | $ | 28.98 |
| 20274 | 530355710 | $ | 180.50 | 121676 | 530563801 | $ | 77.28 | 223080 | 530691550 | $ | 7.74 |
| 20275 | 530355711 | $ | 64.40 | 121677 | 530563802 | $ | 206.08 | 223081 | 530691552 | $ | 44.39 |
| 20276 | 530355712 | $ | 6.44 | 121678 | 530563803 | $ | 183.54 | 223082 | 530691553 | $ | 11.61 |
| 20277 | 530355715 | $ | 53.85 | 121679 | 530563804 | $ | 33.41 | 223083 | 530691554 | $ | 11.61 |
| 20278 | 530355716 | $ | 55.87 | 121680 | 530563806 | $ | 61.18 | 223084 | 530691560 | $ | 23.16 |
| 20279 | 530355718 | $ | 79.18 | 121681 | 530563807 | $ | 164.22 | 223085 | 530691561 | $ | 25.09 |
| 20280 | 530355719 | $ | 103.72 | 121682 | 530563808 | $ | 154.56 | 223086 | 530691565 | $ | 21.23 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20281 | 530355720 | $ | 1,432.46 | 121683 | 530563809 | $ | 125.58 | 223087 | 530691567 | $ | 18.06 |
| 20282 | 530355723 | $ | 948.14 | 121684 | 530563810 | $ | 29.16 | 223088 | 530691568 | $ | 6.45 |
| 20283 | 530355725 | $ | 988.16 | 121685 | 530563811 | $ | 29.16 | 223089 | 530691569 | $ | 10.32 |
| 20284 | 530355728 | $ | 138.17 | 121686 | 530563812 | $ | 93.38 | 223090 | 530691570 | $ | 6.45 |
| 20285 | 530355730 | $ | 229.95 | 121687 | 530563813 | $ | 241.50 | 223091 | 530691571 | $ | 11.61 |
| 20286 | 530355731 | $ | 31.89 | 121688 | 530563815 | $ | 194.47 | 223092 | 530691572 | $ | 3.86 |
| 20287 | 530355732 | $ | 11.61 | 121689 | 530563816 | $ | 65.04 | 223093 | 530691573 | $ | 25.67 |
| 20288 | 530355733 | $ | 256.30 | 121690 | 530563818 | $ | 123.16 | 223094 | 530691575 | $ | 86.61 |
| 20289 | 530355734 | $ | 132.53 | 121691 | 530563819 | $ | 47.36 | 223095 | 530691577 | $ | 38.64 |
| 20290 | 530355735 | $ | 2,220.34 | 121692 | 530563820 | $ | 55.38 | 223096 | 530691578 | $ | 34.67 |
| 20291 | 530355737 | $ | 132.02 | 121693 | 530563821 | $ | 96.50 | 223097 | 530691579 | $ | 3.22 |
| 20292 | 530355739 | $ | 178.64 | 121694 | 530563822 | $ | 0.51 | 223098 | 530691580 | $ | 48.30 |
| 20293 | 530355741 | $ | 38.64 | 121695 | 530563823 | $ | 1,127.00 | 223099 | 530691581 | $ | 144.90 |
| 20294 | 530355742 | $ | 85.50 | 121696 | 530563824 | $ | 54.72 | 223100 | 530691583 | $ | 81.92 |
| 20295 | 530355744 | $ | 434.44 | 121697 | 530563825 | $ | 518.42 | 223101 | 530691584 | $ | 54.74 |
| 20296 | 530355746 | $ | 1,786.88 | 121698 | 530563826 | $ | 60.08 | 223102 | 530691585 | $ | 28.24 |
| 20297 | 530355753 | $ | 402.50 | 121699 | 530563828 | $ | 13.55 | 223103 | 530691586 | $ | 34.74 |
| 20298 | 530355761 | $ | 4.76 | 121700 | 530563830 | $ | 582.50 | 223104 | 530691587 | $ | 5.12 |
| 20299 | 530355762 | $ | 6.18 | 121701 | 530563831 | $ | 638.00 | 223105 | 530691588 | $ | 19.32 |
| 20300 | 530355763 | $ | 83.03 | 121702 | 530563832 | $ | 23.68 | 223106 | 530691589 | $ | 10.75 |
| 20301 | 530355765 | $ | 81.09 | 121703 | 530563833 | $ | 28.21 | 223107 | 530691590 | $ | 15.36 |
| 20302 | 530355769 | $ | 41.94 | 121704 | 530563834 | $ | 171.00 | 223108 | 530691591 | $ | 16.44 |
| 20303 | 530355772 | $ | 215.04 | 121705 | 530563835 | $ | 28.91 | 223109 | 530691592 | $ | 0.16 |
| 20304 | 530355774 | $ | 11.34 | 121706 | 530563837 | $ | 98.52 | 223110 | 530691593 | $ | 11.15 |
| 20305 | 530355782 | $ | 1,964.99 | 121707 | 530563841 | $ | 1,607.50 | 223111 | 530691594 | $ | 6.01 |
| 20306 | 530355783 | $ | 141.01 | 121708 | 530563842 | $ | 512.32 | 223112 | 530691595 | $ | 35.84 |
| 20307 | 530355784 | $ | 418.60 | 121709 | 530563845 | $ | 96.60 | 223113 | 530691596 | $ | 148.12 |
| 20308 | 530355786 | $ | 10.71 | 121710 | 530563846 | $ | 38.07 | 223114 | 530691597 | $ | 59.23 |
| 20309 | 530355788 | $ | 13.23 | 121711 | 530563854 | $ | 130.82 | 223115 | 530691599 | $ | 64.82 |
| 20310 | 530355790 | $ | 67.62 | 121712 | 530563885 | $ | 765.79 | 223116 | 530691600 | $ | 0.51 |
| 20311 | 530355791 | $ | 157.78 | 121713 | 530563891 | $ | 561.25 | 223117 | 530691601 | $ | 235.60 |
| 20312 | 530355792 | $ | 25.76 | 121714 | 530563892 | $ | 139.86 | 223118 | 530691602 | $ | 216.42 |
| 20313 | 530355795 | $ | 190.70 | 121715 | 530563894 | $ | 41.86 | 223119 | 530691603 | $ | 47.50 |
| 20314 | 530355797 | $ | 30.88 | 121716 | 530563897 | $ | 449.00 | 223120 | 530691604 | $ | 287.07 |
| 20315 | 530355798 | $ | 450.56 | 121717 | 530563898 | $ | 193.20 | 223121 | 530691605 | $ | 97.95 |
| 20316 | 530355799 | $ | 69.66 | 121718 | 530563899 | $ | 80.50 | 223122 | 530691606 | $ | 51.50 |
| 20317 | 530355803 | $ | 34.83 | 121719 | 530563900 | $ | 122.36 | 223123 | 530691608 | $ | 25.60 |
| 20318 | 530355804 | $ | 63.81 | 121720 | 530563903 | $ | 195.07 | 223124 | 530691609 | $ | 36.70 |
| 20319 | 530355805 | $ | 254.38 | 121721 | 530563905 | $ | 331.66 | 223125 | 530691612 | $ | 19.35 |
| 20320 | 530355810 | $ | 54.74 | 121722 | 530563911 | $ | 178.47 | 223126 | 530691613 | $ | 52.11 |
| 20321 | 530355813 | $ | 1.54 | 121723 | 530563913 | $ | 316.94 | 223127 | 530691614 | $ | 2.18 |
| 20322 | 530355814 | $ | 4.86 | 121724 | 530563914 | $ | 104.93 | 223128 | 530691615 | $ | 72.67 |
| 20323 | 530355834 | $ | 274.90 | 121725 | 530563917 | $ | 363.12 | 223129 | 530691616 | $ | 43.66 |
| 20324 | 530355840 | $ | 97.77 | 121726 | 530563918 | $ | 202.03 | 223130 | 530691617 | $ | 150.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20325 | 530355841 | $ | 54.43 | 121727 | 530563919 | $ | 13.57 | 223131 | 530691618 | $ | 48.04 |
| 20326 | 530355843 | $ | 28.98 | 121728 | 530563920 | $ | 14.86 | 223132 | 530691620 | $ | 6.44 |
| 20327 | 530355845 | $ | 634.81 | 121729 | 530563921 | $ | 17.88 | 223133 | 530691621 | $ | 12.59 |
| 20328 | 530355847 | $ | 419.84 | 121730 | 530563924 | $ | 38.20 | 223134 | 530691622 | $ | 0.64 |
| 20329 | 530355854 | $ | 164.13 | 121731 | 530563927 | $ | 511.50 | 223135 | 530691623 | $ | 28.98 |
| 20330 | 530355856 | $ | 64.28 | 121732 | 530563929 | $ | 1,314.43 | 223136 | 530691625 | $ | 25.76 |
| 20331 | 530355857 | $ | 58.81 | 121733 | 530563931 | $ | 1,101.24 | 223137 | 530691626 | $ | 119.70 |
| 20332 | 530355858 | $ | 32.20 | 121734 | 530563934 | $ | 111.59 | 223138 | 530691627 | $ | 299.80 |
| 20333 | 530355859 | $ | 156.99 | 121735 | 530563937 | $ | 23.20 | 223139 | 530691628 | $ | 212.89 |
| 20334 | 530355866 | $ | 40.21 | 121736 | 530563939 | $ | 59.15 | 223140 | 530691629 | $ | 12.88 |
| 20335 | 530355867 | $ | 50.37 | 121737 | 530563940 | $ | 61.30 | 223141 | 530691630 | $ | 260.42 |
| 20336 | 530355868 | $ | 710.14 | 121738 | 530563941 | $ | 47.14 | 223142 | 530691631 | $ | 2.68 |
| 20337 | 530355870 | $ | 57.21 | 121739 | 530563942 | $ | 731.57 | 223143 | 530691632 | $ | 151.34 |
| 20338 | 530355873 | $ | 795.32 | 121740 | 530563945 | $ | 47.01 | 223144 | 530691633 | $ | 264.67 |
| 20339 | 530355874 | $ | 220.59 | 121741 | 530563947 | $ | 32.59 | 223145 | 530691634 | $ | 21.63 |
| 20340 | 530355875 | $ | 143.43 | 121742 | 530563948 | $ | 20.10 | 223146 | 530691635 | $ | 31.41 |
| 20341 | 530355876 | $ | 74.79 | 121743 | 530563950 | $ | 58.70 | 223147 | 530691636 | $ | 46.32 |
| 20342 | 530355877 | $ | 2,136.61 | 121744 | 530563951 | $ | 11.92 | 223148 | 530691637 | $ | 7.87 |
| 20343 | 530355878 | $ | 93.49 | 121745 | 530563952 | $ | 23.75 | 223149 | 530691639 | $ | 772.00 |
| 20344 | 530355880 | $ | 435.81 | 121746 | 530563954 | $ | 110.84 | 223150 | 530691640 | $ | 13.51 |
| 20345 | 530355882 | $ | 166.13 | 121747 | 530563956 | $ | 8.37 | 223151 | 530691641 | $ | 34.34 |
| 20346 | 530355884 | $ | 23.66 | 121748 | 530563957 | $ | 512.00 | 223152 | 530691642 | $ | 6.71 |
| 20347 | 530355885 | $ | 53.79 | 121749 | 530563958 | $ | 61.18 | 223153 | 530691643 | $ | 18.83 |
| 20348 | 530355886 | $ | 18.75 | 121750 | 530563960 | $ | 139.74 | 223154 | 530691644 | $ | 31.80 |
| 20349 | 530355888 | $ | 1,047.93 | 121751 | 530563963 | $ | 159.50 | 223155 | 530691645 | $ | 1.90 |
| 20350 | 530355889 | $ | 219.51 | 121752 | 530563964 | $ | 673.50 | 223156 | 530691646 | $ | 13.71 |
| 20351 | 530355890 | $ | 213.29 | 121753 | 530563965 | $ | 243.18 | 223157 | 530691647 | $ | 61.18 |
| 20352 | 530355891 | $ | 69.22 | 121754 | 530563966 | $ | 324.75 | 223158 | 530691648 | $ | 59.85 |
| 20353 | 530355892 | $ | 69.22 | 121755 | 530563967 | $ | 48.30 | 223159 | 530691650 | $ | 168.11 |
| 20354 | 530355893 | $ | 14.49 | 121756 | 530563968 | $ | 262.40 | 223160 | 530691651 | $ | 14.62 |
| 20355 | 530355896 | $ | 83.16 | 121757 | 530563969 | $ | 48.25 | 223161 | 530691652 | $ | 7.74 |
| 20356 | 530355898 | $ | 45.84 | 121758 | 530563970 | $ | 85.50 | 223162 | 530691653 | $ | 43.66 |
| 20357 | 530355899 | $ | 29.44 | 121759 | 530563971 | $ | 128.00 | 223163 | 530691655 | $ | 32.85 |
| 20358 | 530355902 | $ | 501.64 | 121760 | 530563972 | $ | 15.75 | 223164 | 530691656 | $ | 6.44 |
| 20359 | 530355903 | $ | 1,477.84 | 121761 | 530563973 | $ | 384.00 | 223165 | 530691657 | $ | 241.50 |
| 20360 | 530355908 | $ | 18.27 | 121762 | 530563974 | $ | 128.00 | 223166 | 530691658 | $ | 7.74 |
| 20361 | 530355910 | $ | 171.85 | 121763 | 530563975 | $ | 797.50 | 223167 | 530691659 | $ | 1.43 |
| 20362 | 530355915 | $ | 11.34 | 121764 | 530563976 | $ | 427.00 | 223168 | 530691660 | $ | 48.09 |
| 20363 | 530355916 | $ | 12.60 | 121765 | 530563977 | $ | 128.00 | 223169 | 530691661 | $ | 27.42 |
| 20364 | 530355917 | $ | 55.44 | 121766 | 530563978 | $ | 161.00 | 223170 | 530691662 | $ | 184.82 |
| 20365 | 530355918 | $ | 39.06 | 121767 | 530563979 | $ | 512.00 | 223171 | 530691663 | $ | 56.65 |
| 20366 | 530355920 | $ | 16.38 | 121768 | 530563980 | $ | 384.00 | 223172 | 530691664 | $ | 17.56 |
| 20367 | 530355922 | $ | 20.48 | 121769 | 530563981 | $ | 190.00 | 223173 | 530691665 | $ | 16.27 |
| 20368 | 530355923 | $ | 15.94 | 121770 | 530563982 | $ | 128.00 | 223174 | 530691666 | $ | 288.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20369 | 530355925 | $ | 52.05 | 121771 | 530563983 | $ | 170.75 | 223175 | 530691667 | $ | 13.64 |
| 20370 | 530355927 | $ | 57.14 | 121772 | 530563984 | $ | 85.50 | 223176 | 530691669 | $ | 7.74 |
| 20371 | 530355928 | $ | 45.46 | 121773 | 530563985 | $ | 128.00 | 223177 | 530691670 | $ | 31.70 |
| 20372 | 530355929 | $ | 93.81 | 121774 | 530563986 | $ | 128.00 | 223178 | 530691671 | $ | 0.51 |
| 20373 | 530355932 | $ | 9.45 | 121775 | 530563988 | $ | 707.50 | 223179 | 530691672 | $ | 7.74 |
| 20374 | 530355938 | $ | 321.14 | 121776 | 530563989 | $ | 654.00 | 223180 | 530691673 | $ | 54.74 |
| 20375 | 530355939 | $ | 51.30 | 121777 | 530563990 | $ | 128.00 | 223181 | 530691674 | $ | 32.83 |
| 20376 | 530355940 | $ | 92.85 | 121778 | 530563991 | $ | 128.00 | 223182 | 530691676 | $ | 22.30 |
| 20377 | 530355941 | $ | 292.09 | 121779 | 530563992 | $ | 83.07 | 223183 | 530691677 | $ | 48.30 |
| 20378 | 530355942 | $ | 19.35 | 121780 | 530563994 | $ | 116.53 | 223184 | 530691678 | $ | 7.74 |
| 20379 | 530355943 | $ | 20.66 | 121781 | 530563998 | $ | 213.50 | 223185 | 530691680 | $ | 9.03 |
| 20380 | 530355948 | $ | 120.82 | 121782 | 530563999 | $ | 112.70 | 223186 | 530691681 | $ | 33.45 |
| 20381 | 530355949 | $ | 269.64 | 121783 | 530564000 | $ | 227.74 | 223187 | 530691682 | $ | 278.19 |
| 20382 | 530355950 | $ | 25.83 | 121784 | 530564001 | $ | 128.00 | 223188 | 530691683 | $ | 0.86 |
| 20383 | 530355953 | $ | 727.72 | 121785 | 530564003 | $ | 42.75 | 223189 | 530691684 | $ | 84.92 |
| 20384 | 530355954 | $ | 17.64 | 121786 | 530564004 | $ | 173.70 | 223190 | 530691686 | $ | 25.76 |
| 20385 | 530355955 | $ | 27.72 | 121787 | 530564005 | $ | 128.00 | 223191 | 530691687 | $ | 403.07 |
| 20386 | 530355956 | $ | 592.89 | 121788 | 530564006 | $ | 85.50 | 223192 | 530691688 | $ | 6.44 |
| 20387 | 530355957 | $ | 809.40 | 121789 | 530564007 | $ | 256.00 | 223193 | 530691689 | $ | 109.48 |
| 20388 | 530355958 | $ | 56.16 | 121790 | 530564008 | $ | 224.50 | 223194 | 530691690 | $ | 26.68 |
| 20389 | 530355959 | $ | 1,067.85 | 121791 | 530564009 | $ | 8.98 | 223195 | 530691691 | $ | 38.64 |
| 20390 | 530355960 | $ | 42.21 | 121792 | 530564010 | $ | 128.00 | 223196 | 530691692 | $ | 12.26 |
| 20391 | 530355961 | $ | 57.31 | 121793 | 530564012 | $ | 15.06 | 223197 | 530691693 | $ | 12.29 |
| 20392 | 530355962 | $ | 123.52 | 121794 | 530564013 | $ | 15.75 | 223198 | 530691695 | $ | 23.71 |
| 20393 | 530355963 | $ | 10.81 | 121795 | 530564014 | $ | 91.90 | 223199 | 530691696 | $ | 22.30 |
| 20394 | 530355964 | $ | 82.08 | 121796 | 530564015 | $ | 203.49 | 223200 | 530691697 | $ | 185.45 |
| 20395 | 530355994 | $ | 8.19 | 121797 | 530564016 | $ | 213.50 | 223201 | 530691699 | $ | 25.77 |
| 20396 | 530356001 | $ | 169.51 | 121798 | 530564017 | $ | 6.44 | 223202 | 530691700 | $ | 6.55 |
| 20397 | 530356004 | $ | 134.69 | 121799 | 530564018 | $ | 512.00 | 223203 | 530691701 | $ | 8.23 |
| 20398 | 530356005 | $ | 15.62 | 121800 | 530564019 | $ | 384.00 | 223204 | 530691702 | $ | 17.18 |
| 20399 | 530356008 | $ | 1.01 | 121801 | 530564020 | $ | 384.00 | 223205 | 530691703 | $ | 48.30 |
| 20400 | 530356010 | $ | 0.86 | 121802 | 530564021 | $ | 128.00 | 223206 | 530691704 | $ | 235.03 |
| 20401 | 530356011 | $ | 124.94 | 121803 | 530564022 | $ | 256.00 | 223207 | 530691705 | $ | 12.88 |
| 20402 | 530356012 | $ | 1,430.78 | 121804 | 530564023 | $ | 159.50 | 223208 | 530691706 | $ | 356.12 |
| 20403 | 530356013 | $ | 156.31 | 121805 | 530564024 | $ | 149.85 | 223209 | 530691708 | $ | 31.80 |
| 20404 | 530356014 | $ | 5.16 | 121806 | 530564025 | $ | 96.60 | 223210 | 530691710 | $ | 0.44 |
| 20405 | 530356016 | $ | 110.19 | 121807 | 530564026 | $ | 384.00 | 223211 | 530691711 | $ | 9.66 |
| 20406 | 530356019 | $ | 183.77 | 121808 | 530564027 | $ | 128.00 | 223212 | 530691712 | $ | 19.40 |
| 20407 | 530356020 | $ | 102.40 | 121809 | 530564028 | $ | 273.25 | 223213 | 530691713 | $ | 51.52 |
| 20408 | 530356021 | $ | 12.90 | 121810 | 530564029 | $ | 256.00 | 223214 | 530691714 | $ | 35.10 |
| 20409 | 530356022 | $ | 443.42 | 121811 | 530564031 | $ | 128.00 | 223215 | 530691715 | $ | 36.47 |
| 20410 | 530356024 | $ | 31.57 | 121812 | 530564032 | $ | 322.00 | 223216 | 530691716 | $ | 416.64 |
| 20411 | 530356025 | $ | 16.10 | 121813 | 530564033 | $ | 128.00 | 223217 | 530691718 | $ | 70.95 |
| 20412 | 530356026 | $ | 32.96 | 121814 | 530564034 | $ | 128.00 | 223218 | 530691719 | $ | 257.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20413 | 530356027 | $ | 163.82 | 121815 | 530564035 | $ | 512.00 | 223219 | 530691720 | $ | 90.70 |
| 20414 | 530356036 | $ | 72.10 | 121816 | 530564037 | $ | 512.00 | 223220 | 530691722 | $ | 67.08 |
| 20415 | 530356037 | $ | 13.30 | 121817 | 530564039 | $ | 256.00 | 223221 | 530691723 | $ | 0.48 |
| 20416 | 530356042 | $ | 40.02 | 121818 | 530564040 | $ | 128.00 | 223222 | 530691724 | $ | 59.35 |
| 20417 | 530356044 | $ | 359.84 | 121819 | 530564041 | $ | 42.75 | 223223 | 530691725 | $ | 588.65 |
| 20418 | 530356046 | $ | 185.64 | 121820 | 530564042 | $ | 36.12 | 223224 | 530691726 | $ | 115.80 |
| 20419 | 530356055 | $ | 6.44 | 121821 | 530564044 | $ | 128.80 | 223225 | 530691727 | $ | 22.30 |
| 20420 | 530356058 | $ | 55.58 | 121822 | 530564046 | $ | 3.22 | 223226 | 530691728 | $ | 469.48 |
| 20421 | 530356059 | $ | 58.09 | 121823 | 530564047 | $ | 28.40 | 223227 | 530691729 | $ | 170.65 |
| 20422 | 530356062 | $ | 43.56 | 121824 | 530564048 | $ | 792.12 | 223228 | 530691730 | $ | 77.27 |
| 20423 | 530356063 | $ | 32.25 | 121825 | 530564049 | $ | 7.13 | 223229 | 530691731 | $ | 61.18 |
| 20424 | 530356066 | $ | 4.41 | 121826 | 530564051 | $ | 128.00 | 223230 | 530691732 | $ | 19.91 |
| 20425 | 530356067 | $ | 36.82 | 121827 | 530564052 | $ | 171.00 | 223231 | 530691733 | $ | 25.76 |
| 20426 | 530356071 | $ | 128.78 | 121828 | 530564053 | $ | 768.00 | 223232 | 530691734 | $ | 177.10 |
| 20427 | 530356073 | $ | 86.94 | 121829 | 530564054 | $ | 6.60 | 223233 | 530691735 | $ | 441.09 |
| 20428 | 530356074 | $ | 5.48 | 121830 | 530564055 | $ | 173.87 | 223234 | 530691736 | $ | 51.52 |
| 20429 | 530356076 | $ | 48.15 | 121831 | 530564056 | $ | 88.43 | 223235 | 530691737 | $ | 25.76 |
| 20430 | 530356077 | $ | 18.50 | 121832 | 530564057 | $ | 68.26 | 223236 | 530691738 | $ | 61.50 |
| 20431 | 530356078 | $ | 61.60 | 121833 | 530564058 | $ | 1,878.94 | 223237 | 530691739 | $ | 92.08 |
| 20432 | 530356082 | $ | 2.41 | 121834 | 530564059 | $ | 660.60 | 223238 | 530691741 | $ | 173.88 |
| 20433 | 530356084 | $ | 258.53 | 121835 | 530564060 | $ | 440.06 | 223239 | 530691742 | $ | 23.21 |
| 20434 | 530356086 | $ | 11.25 | 121836 | 530564061 | $ | 687.87 | 223240 | 530691743 | $ | 247.72 |
| 20435 | 530356088 | $ | 0.68 | 121837 | 530564062 | $ | 111.54 | 223241 | 530691744 | $ | 411.20 |
| 20436 | 530356089 | $ | 34.13 | 121838 | 530564063 | $ | 423.01 | 223242 | 530691745 | $ | 58.60 |
| 20437 | 530356094 | $ | 195.63 | 121839 | 530564065 | $ | 1,169.99 | 223243 | 530691746 | $ | 100.46 |
| 20438 | 530356095 | $ | 46.62 | 121840 | 530564066 | $ | 353.56 | 223244 | 530691747 | $ | 29.98 |
| 20439 | 530356096 | $ | 88.56 | 121841 | 530564067 | $ | 316.00 | 223245 | 530691748 | $ | 50.23 |
| 20440 | 530356097 | $ | 54.61 | 121842 | 530564071 | $ | 0.77 | 223246 | 530691749 | $ | 83.72 |
| 20441 | 530356100 | $ | 80.50 | 121843 | 530564072 | $ | 449.00 | 223247 | 530691750 | $ | 141.53 |
| 20442 | 530356104 | $ | 270.81 | 121844 | 530564073 | $ | 307.42 | 223248 | 530691751 | $ | 112.69 |
| 20443 | 530356105 | $ | 1,284.52 | 121845 | 530564074 | $ | 469.10 | 223249 | 530691752 | $ | 12.88 |
| 20444 | 530356106 | $ | 271.46 | 121846 | 530564075 | $ | 2.18 | 223250 | 530691753 | $ | 228.62 |
| 20445 | 530356108 | $ | 7.62 | 121847 | 530564076 | $ | 791.04 | 223251 | 530691754 | $ | 92.16 |
| 20446 | 530356109 | $ | 12.90 | 121848 | 530564077 | $ | 51.52 | 223252 | 530691755 | $ | 122.36 |
| 20447 | 530356110 | $ | 50.18 | 121849 | 530564078 | $ | 16.08 | 223253 | 530691756 | $ | 696.73 |
| 20448 | 530356113 | $ | 103.04 | 121850 | 530564079 | $ | 12.73 | 223254 | 530691757 | $ | 467.30 |
| 20449 | 530356114 | $ | 45.08 | 121851 | 530564080 | $ | 36.85 | 223255 | 530691758 | $ | 6.36 |
| 20450 | 530356116 | $ | 3.52 | 121852 | 530564081 | $ | 192.47 | 223256 | 530691759 | $ | 70.67 |
| 20451 | 530356117 | $ | 42.46 | 121853 | 530564083 | $ | 172.60 | 223257 | 530691760 | $ | 101.74 |
| 20452 | 530356118 | $ | 3,272.58 | 121854 | 530564084 | $ | 119.14 | 223258 | 530691761 | $ | 55.57 |
| 20453 | 530356119 | $ | 558.80 | 121855 | 530564086 | $ | 5.15 | 223259 | 530691762 | $ | 244.72 |
| 20454 | 530356121 | $ | 808.33 | 121856 | 530564087 | $ | 1.89 | 223260 | 530691763 | $ | 76.57 |
| 20455 | 530356122 | $ | 41.58 | 121857 | 530564088 | $ | 72.68 | 223261 | 530691764 | $ | 36.01 |
| 20456 | 530356124 | $ | 94.41 | 121858 | 530564089 | $ | 1.09 | 223262 | 530691765 | $ | 35.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20457 | 530356133 | $ | 36.82 | 121859 | 530564090 | $ | 89.51 | 223263 | 530691766 | $ | 249.52 |
| 20458 | 530356141 | $ | 89.95 | 121860 | 530564092 | $ | 10.43 | 223264 | 530691767 | $ | 138.46 |
| 20459 | 530356142 | $ | 11.61 | 121861 | 530564093 | $ | 267.26 | 223265 | 530691769 | $ | 211.85 |
| 20460 | 530356143 | $ | 19.35 | 121862 | 530564094 | $ | 89.25 | 223266 | 530691771 | $ | 40.88 |
| 20461 | 530356144 | $ | 16.50 | 121863 | 530564095 | $ | 255.85 | 223267 | 530691772 | $ | 21.39 |
| 20462 | 530356145 | $ | 48.02 | 121864 | 530564096 | $ | 2.18 | 223268 | 530691773 | $ | 122.99 |
| 20463 | 530356146 | $ | 13.43 | 121865 | 530564097 | $ | 225.40 | 223269 | 530691774 | $ | 27.65 |
| 20464 | 530356147 | $ | 40.21 | 121866 | 530564099 | $ | 5.04 | 223270 | 530691775 | $ | 730.94 |
| 20465 | 530356148 | $ | 21.87 | 121867 | 530564100 | $ | 0.54 | 223271 | 530691776 | $ | 2.78 |
| 20466 | 530356150 | $ | 4.41 | 121868 | 530564101 | $ | 11.40 | 223272 | 530691777 | $ | 4.66 |
| 20467 | 530356152 | $ | 41.47 | 121869 | 530564102 | $ | 360.58 | 223273 | 530691778 | $ | 123.72 |
| 20468 | 530356155 | $ | 85.68 | 121870 | 530564103 | $ | 18.09 | 223274 | 530691779 | $ | 121.43 |
| 20469 | 530356157 | $ | 102.69 | 121871 | 530564104 | $ | 9.34 | 223275 | 530691781 | $ | 0.10 |
| 20470 | 530356159 | $ | 114.61 | 121872 | 530564105 | $ | 335.33 | 223276 | 530691783 | $ | 80.50 |
| 20471 | 530356160 | $ | 1,302.97 | 121873 | 530564106 | $ | 1,155.74 | 223277 | 530691784 | $ | 363.86 |
| 20472 | 530356161 | $ | 123.14 | 121874 | 530564107 | $ | 4.74 | 223278 | 530691785 | $ | 66.78 |
| 20473 | 530356163 | $ | 103.34 | 121875 | 530564108 | $ | 1.36 | 223279 | 530691786 | $ | 26.32 |
| 20474 | 530356167 | $ | 42.55 | 121876 | 530564109 | $ | 1.82 | 223280 | 530691787 | $ | 109.90 |
| 20475 | 530356168 | $ | 3.86 | 121877 | 530564110 | $ | 609.40 | 223281 | 530691788 | $ | 45.08 |
| 20476 | 530356170 | $ | 15.89 | 121878 | 530564111 | $ | 316.00 | 223282 | 530691789 | $ | 39.51 |
| 20477 | 530356173 | $ | 3.71 | 121879 | 530564112 | $ | 0.19 | 223283 | 530691790 | $ | 258.21 |
| 20478 | 530356175 | $ | 502.32 | 121880 | 530564113 | $ | 316.00 | 223284 | 530691791 | $ | 191.82 |
| 20479 | 530356180 | $ | 849.88 | 121881 | 530564114 | $ | 10.91 | 223285 | 530691792 | $ | 57.96 |
| 20480 | 530356181 | $ | 167.43 | 121882 | 530564115 | $ | 993.45 | 223286 | 530691793 | $ | 94.66 |
| 20481 | 530356185 | $ | 139.68 | 121883 | 530564116 | $ | 138.23 | 223287 | 530691794 | $ | 182.90 |
| 20482 | 530356187 | $ | 100.46 | 121884 | 530564117 | $ | 162.42 | 223288 | 530691795 | $ | 282.98 |
| 20483 | 530356188 | $ | 43.09 | 121885 | 530564118 | $ | 6.52 | 223289 | 530691796 | $ | 431.48 |
| 20484 | 530356192 | $ | 1,138.17 | 121886 | 530564119 | $ | 316.00 | 223290 | 530691797 | $ | 443.77 |
| 20485 | 530356195 | $ | 6.44 | 121887 | 530564120 | $ | 960.50 | 223291 | 530691801 | $ | 104.98 |
| 20486 | 530356200 | $ | 30.92 | 121888 | 530564121 | $ | 695.00 | 223292 | 530691802 | $ | 294.78 |
| 20487 | 530356201 | $ | 14.49 | 121889 | 530564122 | $ | 34.86 | 223293 | 530691803 | $ | 124.53 |
| 20488 | 530356202 | $ | 248.59 | 121890 | 530564123 | $ | 140.16 | 223294 | 530691804 | $ | 476.46 |
| 20489 | 530356205 | $ | 65.52 | 121891 | 530564124 | $ | 437.75 | 223295 | 530691805 | $ | 12.80 |
| 20490 | 530356207 | $ | 10.71 | 121892 | 530564125 | $ | 228.00 | 223296 | 530691806 | $ | 41.29 |
| 20491 | 530356209 | $ | 23.94 | 121893 | 530564126 | $ | 183.72 | 223297 | 530691807 | $ | 14.62 |
| 20492 | 530356210 | $ | 11.97 | 121894 | 530564127 | $ | 73.29 | 223298 | 530691808 | $ | 20.65 |
| 20493 | 530356211 | $ | 4,732.04 | 121895 | 530564128 | $ | 9.25 | 223299 | 530691810 | $ | 3.90 |
| 20494 | 530356212 | $ | 72.16 | 121896 | 530564129 | $ | 25.40 | 223300 | 530691811 | $ | 244.28 |
| 20495 | 530356226 | $ | 33.39 | 121897 | 530564130 | $ | 316.00 | 223301 | 530691812 | $ | 99.82 |
| 20496 | 530356227 | $ | 203.51 | 121898 | 530564131 | $ | 29.21 | 223302 | 530691813 | $ | 30.96 |
| 20497 | 530356228 | $ | 148.47 | 121899 | 530564132 | $ | 291.40 | 223303 | 530691814 | $ | 144.90 |
| 20498 | 530356231 | $ | 51.03 | 121900 | 530564133 | $ | 114.13 | 223304 | 530691815 | $ | 170.66 |
| 20499 | 530356232 | $ | 373.97 | 121901 | 530564134 | $ | 316.00 | 223305 | 530691816 | $ | 86.94 |
| 20500 | 530356233 | $ | 24.57 | 121902 | 530564135 | $ | 125.30 | 223306 | 530691817 | $ | 55.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20501 | 530356236 | $ | 420.84 | 121903 | 530564137 | $ | 36.39 | 223307 | 530691820 | $ | 79.13 |
| 20502 | 530356239 | $ | 195.43 | 121904 | 530564139 | $ | 184.24 | 223308 | 530691821 | $ | 77.92 |
| 20503 | 530356243 | $ | 17.64 | 121905 | 530564140 | $ | 3.64 | 223309 | 530691822 | $ | 76.80 |
| 20504 | 530356244 | $ | 80.01 | 121906 | 530564141 | $ | 7.54 | 223310 | 530691823 | $ | 124.12 |
| 20505 | 530356245 | $ | 36.54 | 121907 | 530564142 | $ | 3.64 | 223311 | 530691824 | $ | 8.92 |
| 20506 | 530356249 | $ | 1.90 | 121908 | 530564143 | $ | 72.02 | 223312 | 530691826 | $ | 354.20 |
| 20507 | 530356250 | $ | 11.97 | 121909 | 530564145 | $ | 522.23 | 223313 | 530691827 | $ | 4.37 |
| 20508 | 530356252 | $ | 34.65 | 121910 | 530564146 | $ | 316.00 | 223314 | 530691828 | $ | 132.87 |
| 20509 | 530356255 | $ | 8.57 | 121911 | 530564147 | $ | 211.78 | 223315 | 530691829 | $ | 251.16 |
| 20510 | 530356258 | $ | 20.79 | 121912 | 530564148 | $ | 30.48 | 223316 | 530691830 | $ | 264.04 |
| 20511 | 530356259 | $ | 20.79 | 121913 | 530564149 | $ | 28.80 | 223317 | 530691832 | $ | 993.70 |
| 20512 | 530356261 | $ | 25.57 | 121914 | 530564150 | $ | 128.00 | 223318 | 530691833 | $ | 60.80 |
| 20513 | 530356262 | $ | 42.84 | 121915 | 530564151 | $ | 366.15 | 223319 | 530691834 | $ | 28.18 |
| 20514 | 530356264 | $ | 6,352.71 | 121916 | 530564152 | $ | 316.00 | 223320 | 530691835 | $ | 334.88 |
| 20515 | 530356265 | $ | 21.20 | 121917 | 530564155 | $ | 886.46 | 223321 | 530691836 | $ | 64.40 |
| 20516 | 530356270 | $ | 155.22 | 121918 | 530564156 | $ | 316.00 | 223322 | 530691837 | $ | 1,043.28 |
| 20517 | 530356272 | $ | 29.55 | 121919 | 530564157 | $ | 475.70 | 223323 | 530691838 | $ | 9.05 |
| 20518 | 530356278 | $ | 99.06 | 121920 | 530564158 | $ | 189.12 | 223324 | 530691839 | $ | 3.90 |
| 20519 | 530356283 | $ | 33.38 | 121921 | 530564159 | $ | 29.24 | 223325 | 530691840 | $ | 42.06 |
| 20520 | 530356284 | $ | 28.98 | 121922 | 530564161 | $ | 234.01 | 223326 | 530691841 | $ | 77.28 |
| 20521 | 530356286 | $ | 48.78 | 121923 | 530564162 | $ | 128.78 | 223327 | 530691842 | $ | 640.30 |
| 20522 | 530356290 | $ | 69.32 | 121924 | 530564163 | $ | 316.00 | 223328 | 530691843 | $ | 27.02 |
| 20523 | 530356291 | $ | 26.96 | 121925 | 530564164 | $ | 11.43 | 223329 | 530691844 | $ | 30.88 |
| 20524 | 530356293 | $ | 88.95 | 121926 | 530564165 | $ | 302.80 | 223330 | 530691845 | $ | 1,783.20 |
| 20525 | 530356296 | $ | 18.09 | 121927 | 530564166 | $ | 10.02 | 223331 | 530691846 | $ | 11.15 |
| 20526 | 530356297 | $ | 27.72 | 121928 | 530564167 | $ | 179.07 | 223332 | 530691847 | $ | 280.75 |
| 20527 | 530356298 | $ | 6.44 | 121929 | 530564168 | $ | 173.34 | 223333 | 530691848 | $ | 522.91 |
| 20528 | 530356299 | $ | 3.22 | 121930 | 530564169 | $ | 695.00 | 223334 | 530691849 | $ | 27.59 |
| 20529 | 530356300 | $ | 164.92 | 121931 | 530564170 | $ | 38.10 | 223335 | 530691850 | $ | 50.87 |
| 20530 | 530356306 | $ | 11.97 | 121932 | 530564171 | $ | 88.21 | 223336 | 530691852 | $ | 14.62 |
| 20531 | 530356308 | $ | 103.40 | 121933 | 530564172 | $ | 343.29 | 223337 | 530691853 | $ | 343.20 |
| 20532 | 530356309 | $ | 13.86 | 121934 | 530564173 | $ | 124.09 | 223338 | 530691854 | $ | 9.65 |
| 20533 | 530356315 | $ | 45.46 | 121935 | 530564174 | $ | 267.68 | 223339 | 530691855 | $ | 16.27 |
| 20534 | 530356316 | $ | 47.70 | 121936 | 530564175 | $ | 464.25 | 223340 | 530691857 | $ | 48.64 |
| 20535 | 530356317 | $ | 98.74 | 121937 | 530564176 | $ | 316.00 | 223341 | 530691858 | $ | 17.18 |
| 20536 | 530356318 | $ | 170.97 | 121938 | 530564177 | $ | 316.00 | 223342 | 530691859 | $ | 16.27 |
| 20537 | 530356321 | $ | 14.79 | 121939 | 530564178 | $ | 0.89 | 223343 | 530691860 | $ | 47.62 |
| 20538 | 530356322 | $ | 3,527.21 | 121940 | 530564179 | $ | 96.33 | 223344 | 530691862 | $ | 481.61 |
| 20539 | 530356328 | $ | 10.20 | 121941 | 530564180 | $ | 1,119.50 | 223345 | 530691865 | $ | 511.98 |
| 20540 | 530356332 | $ | 82.79 | 121942 | 530564181 | $ | 147.43 | 223346 | 530691868 | $ | 89.01 |
| 20541 | 530356333 | $ | 137.64 | 121943 | 530564182 | $ | 257.22 | 223347 | 530691869 | $ | 80.50 |
| 20542 | 530356334 | $ | 251.16 | 121944 | 530564183 | $ | 96.60 | 223348 | 530691870 | $ | 143.42 |
| 20543 | 530356335 | $ | 6.18 | 121945 | 530564184 | $ | 180.80 | 223349 | 530691871 | $ | 45.37 |
| 20544 | 530356337 | $ | 135.27 | 121946 | 530564185 | $ | 316.00 | 223350 | 530691872 | $ | 293.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20545 | 530356338 | $ | 30.96 | 121947 | 530564186 | $ | 110.72 | 223351 | 530691877 | $ | 19.74 |
| 20546 | 530356339 | $ | 14.19 | 121948 | 530564187 | $ | 9.50 | 223352 | 530691879 | $ | 196.86 |
| 20547 | 530356340 | $ | 176.28 | 121949 | 530564188 | $ | 38.98 | 223353 | 530691880 | $ | 205.32 |
| 20548 | 530356341 | $ | 3.78 | 121950 | 530564190 | $ | 316.00 | 223354 | 530691881 | $ | 47.50 |
| 20549 | 530356342 | $ | 56.07 | 121951 | 530564191 | $ | 19.50 | 223355 | 530691883 | $ | 54.74 |
| 20550 | 530356343 | $ | 54.81 | 121952 | 530564192 | $ | 308.96 | 223356 | 530691884 | $ | 19.91 |
| 20551 | 530356345 | $ | 26.46 | 121953 | 530564193 | $ | 255.72 | 223357 | 530691886 | $ | 13.71 |
| 20552 | 530356346 | $ | 91.97 | 121954 | 530564194 | $ | 316.00 | 223358 | 530691888 | $ | 3,316.60 |
| 20553 | 530356352 | $ | 13.06 | 121955 | 530564195 | $ | 134.36 | 223359 | 530691889 | $ | 363.38 |
| 20554 | 530356354 | $ | 160.21 | 121956 | 530564196 | $ | 316.00 | 223360 | 530691891 | $ | 1,001.42 |
| 20555 | 530356355 | $ | 160.21 | 121957 | 530564197 | $ | 567.11 | 223361 | 530691892 | $ | 37.83 |
| 20556 | 530356356 | $ | 35.25 | 121958 | 530564198 | $ | 34.36 | 223362 | 530691893 | $ | 10.24 |
| 20557 | 530356357 | $ | 139.66 | 121959 | 530564199 | $ | 96.88 | 223363 | 530691894 | $ | 115.22 |
| 20558 | 530356358 | $ | 249.72 | 121960 | 530564200 | $ | 34.04 | 223364 | 530691895 | $ | 77.40 |
| 20559 | 530356359 | $ | 130.60 | 121961 | 530564201 | $ | 6.35 | 223365 | 530691897 | $ | 181.42 |
| 20560 | 530356360 | $ | 118.51 | 121962 | 530564202 | $ | 316.00 | 223366 | 530691899 | $ | 842.58 |
| 20561 | 530356361 | $ | 196.65 | 121963 | 530564203 | $ | 267.11 | 223367 | 530691901 | $ | 137.81 |
| 20562 | 530356362 | $ | 46.59 | 121964 | 530564204 | $ | 316.00 | 223368 | 530691902 | $ | 136.52 |
| 20563 | 530356363 | $ | 261.43 | 121965 | 530564205 | $ | 288.08 | 223369 | 530691904 | $ | 5.16 |
| 20564 | 530356364 | $ | 76.21 | 121966 | 530564206 | $ | 243.67 | 223370 | 530691905 | $ | 652.34 |
| 20565 | 530356365 | $ | 110.78 | 121967 | 530564207 | $ | 154.16 | 223371 | 530691906 | $ | 5.16 |
| 20566 | 530356366 | $ | 61.26 | 121968 | 530564208 | $ | 173.70 | 223372 | 530691908 | $ | 77.40 |
| 20567 | 530356368 | $ | 798.90 | 121969 | 530564209 | $ | 210.93 | 223373 | 530691910 | $ | 64.40 |
| 20568 | 530356369 | $ | 6.44 | 121970 | 530564210 | $ | 144.97 | 223374 | 530691911 | $ | 284.62 |
| 20569 | 530356370 | $ | 85.19 | 121971 | 530564211 | $ | 53.08 | 223375 | 530691912 | $ | 80.50 |
| 20570 | 530356371 | $ | 25.32 | 121972 | 530564212 | $ | 695.00 | 223376 | 530691914 | $ | 170.66 |
| 20571 | 530356372 | $ | 134.61 | 121973 | 530564214 | $ | 203.27 | 223377 | 530691917 | $ | 279.46 |
| 20572 | 530356373 | $ | 9.03 | 121974 | 530564215 | $ | 158.88 | 223378 | 530691919 | $ | 106.25 |
| 20573 | 530356374 | $ | 13.81 | 121975 | 530564216 | $ | 246.57 | 223379 | 530691920 | $ | 130.72 |
| 20574 | 530356375 | $ | 11.61 | 121976 | 530564217 | $ | 19.78 | 223380 | 530691922 | $ | 133.17 |
| 20575 | 530356376 | $ | 59.83 | 121977 | 530564218 | $ | 695.00 | 223381 | 530691923 | $ | 21.23 |
| 20576 | 530356395 | $ | 30.87 | 121978 | 530564219 | $ | 2.66 | 223382 | 530691924 | $ | 189.14 |
| 20577 | 530356396 | $ | 21.42 | 121979 | 530564220 | $ | 89.15 | 223383 | 530691925 | $ | 9.65 |
| 20578 | 530356399 | $ | 27.72 | 121980 | 530564221 | $ | 316.00 | 223384 | 530691926 | $ | 9.65 |
| 20579 | 530356400 | $ | 49.77 | 121981 | 530564222 | $ | 65.10 | 223385 | 530691927 | $ | 268.27 |
| 20580 | 530356402 | $ | 228.06 | 121982 | 530564223 | $ | 20.51 | 223386 | 530691928 | $ | 318.45 |
| 20581 | 530356403 | $ | 1.90 | 121983 | 530564224 | $ | 487.54 | 223387 | 530691929 | $ | 1,155.48 |
| 20582 | 530356404 | $ | 30.72 | 121984 | 530564225 | $ | 416.88 | 223388 | 530691930 | $ | 11.58 |
| 20583 | 530356405 | $ | 25.60 | 121985 | 530564226 | $ | 116.50 | 223389 | 530691931 | $ | 63.69 |
| 20584 | 530356406 | $ | 20.48 | 121986 | 530564227 | $ | 316.00 | 223390 | 530691934 | $ | 194.70 |
| 20585 | 530356407 | $ | 6.30 | 121987 | 530564228 | $ | 19.74 | 223391 | 530691935 | $ | 435.53 |
| 20586 | 530356408 | $ | 20.48 | 121988 | 530564229 | $ | 13.05 | 223392 | 530691936 | $ | 7.72 |
| 20587 | 530356409 | $ | 22.05 | 121989 | 530564230 | $ | 96.17 | 223393 | 530691937 | $ | 15.44 |
| 20588 | 530356411 | $ | 25.20 | 121990 | 530564231 | $ | 1.89 | 223394 | 530691938 | $ | 73.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20589 | 530356412 | $ | 502.11 | 121991 | 530564232 | $ | 27.92 | 223395 | 530691941 | $ | 716.49 |
| 20590 | 530356413 | $ | 11.97 | 121992 | 530564233 | $ | 202.38 | 223396 | 530691942 | $ | 111.60 |
| 20591 | 530356414 | $ | 23.31 | 121993 | 530564234 | $ | 7.54 | 223397 | 530691943 | $ | 442.89 |
| 20592 | 530356415 | $ | 675.84 | 121994 | 530564235 | $ | 7.14 | 223398 | 530691945 | $ | 232.47 |
| 20593 | 530356416 | $ | 63.63 | 121995 | 530564236 | $ | 95.76 | 223399 | 530691946 | $ | 9.03 |
| 20594 | 530356417 | $ | 69.93 | 121996 | 530564237 | $ | 149.71 | 223400 | 530691947 | $ | 96.54 |
| 20595 | 530356419 | $ | 11.34 | 121997 | 530564238 | $ | 227.99 | 223401 | 530691949 | $ | 25.76 |
| 20596 | 530356420 | $ | 11.34 | 121998 | 530564239 | $ | 79.45 | 223402 | 530691951 | $ | 14.08 |
| 20597 | 530356422 | $ | 25.83 | 121999 | 530564241 | $ | 105.26 | 223403 | 530691952 | $ | 112.70 |
| 20598 | 530356423 | $ | 326.34 | 122000 | 530564242 | $ | 140.28 | 223404 | 530691953 | $ | 80.50 |
| 20599 | 530356424 | $ | 5.67 | 122001 | 530564243 | $ | 316.00 | 223405 | 530691955 | $ | 184.32 |
| 20600 | 530356429 | $ | 0.67 | 122002 | 530564244 | $ | 139.60 | 223406 | 530691956 | $ | 57.89 |
| 20601 | 530356434 | $ | 102.39 | 122003 | 530564245 | $ | 316.00 | 223407 | 530691957 | $ | 279.30 |
| 20602 | 530356435 | $ | 0.86 | 122004 | 530564246 | $ | 251.74 | 223408 | 530691958 | $ | 399.28 |
| 20603 | 530356436 | $ | 53.27 | 122005 | 530564247 | $ | 16.75 | 223409 | 530691959 | $ | 10.94 |
| 20604 | 530356437 | $ | 178.15 | 122006 | 530564248 | $ | 40.45 | 223410 | 530691960 | $ | 34.10 |
| 20605 | 530356438 | $ | 82.52 | 122007 | 530564249 | $ | 247.65 | 223411 | 530691961 | $ | 2.78 |
| 20606 | 530356443 | $ | 2.52 | 122008 | 530564250 | $ | 79.57 | 223412 | 530691962 | $ | 28.33 |
| 20607 | 530356445 | $ | 1,025.76 | 122009 | 530564251 | $ | 138.09 | 223413 | 530691963 | $ | 163.92 |
| 20608 | 530356446 | $ | 174.99 | 122010 | 530564252 | $ | 14.55 | 223414 | 530691964 | $ | 266.24 |
| 20609 | 530356448 | $ | 99.82 | 122011 | 530564253 | $ | 49.88 | 223415 | 530691965 | $ | 130.69 |
| 20610 | 530356449 | $ | 13.58 | 122012 | 530564254 | $ | 12.37 | 223416 | 530691967 | $ | 68.20 |
| 20611 | 530356451 | $ | 48.92 | 122013 | 530564255 | $ | 107.09 | 223417 | 530691968 | $ | 148.48 |
| 20612 | 530356453 | $ | 56.54 | 122014 | 530564256 | $ | 297.90 | 223418 | 530691969 | $ | 143.36 |
| 20613 | 530356454 | $ | 780.29 | 122015 | 530564257 | $ | 85.62 | 223419 | 530691970 | $ | 2.05 |
| 20614 | 530356455 | $ | 83.79 | 122016 | 530564258 | $ | 5.45 | 223420 | 530691971 | $ | 515.39 |
| 20615 | 530356456 | $ | 25.10 | 122017 | 530564259 | $ | 316.00 | 223421 | 530691972 | $ | 235.52 |
| 20616 | 530356457 | $ | 13.23 | 122018 | 530564260 | $ | 5.57 | 223422 | 530691973 | $ | 125.73 |
| 20617 | 530356459 | $ | 812.62 | 122019 | 530564261 | $ | 33.32 | 223423 | 530691974 | $ | 198.12 |
| 20618 | 530356461 | $ | 18.50 | 122020 | 530564262 | $ | 20.19 | 223424 | 530691975 | $ | 1.60 |
| 20619 | 530356462 | $ | 21.20 | 122021 | 530564263 | $ | 428.40 | 223425 | 530691976 | $ | 1.79 |
| 20620 | 530356463 | $ | 38.62 | 122022 | 530564264 | $ | 59.59 | 223426 | 530691977 | $ | 462.35 |
| 20621 | 530356466 | $ | 5.16 | 122023 | 530564265 | $ | 1.93 | 223427 | 530691978 | $ | 36.15 |
| 20622 | 530356469 | $ | 0.25 | 122024 | 530564266 | $ | 15.24 | 223428 | 530691980 | $ | 376.74 |
| 20623 | 530356470 | $ | 0.25 | 122025 | 530564267 | $ | 674.53 | 223429 | 530691981 | $ | 75.30 |
| 20624 | 530356474 | $ | 14.62 | 122026 | 530564268 | $ | 323.73 | 223430 | 530691982 | $ | 298.35 |
| 20625 | 530356476 | $ | 220.64 | 122027 | 530564269 | $ | 499.30 | 223431 | 530691983 | $ | 0.26 |
| 20626 | 530356478 | $ | 199.00 | 122028 | 530564270 | $ | 316.00 | 223432 | 530691984 | $ | 177.10 |
| 20627 | 530356479 | $ | 19.00 | 122029 | 530564271 | $ | 745.34 | 223433 | 530691985 | $ | 66.95 |
| 20628 | 530356480 | $ | 63.64 | 122030 | 530564272 | $ | 20.26 | 223434 | 530691986 | $ | 237.50 |
| 20629 | 530356481 | $ | 255.87 | 122031 | 530564273 | $ | 148.27 | 223435 | 530691987 | $ | 134.16 |
| 20630 | 530356482 | $ | 0.63 | 122032 | 530564274 | $ | 310.58 | 223436 | 530691988 | $ | 163.12 |
| 20631 | 530356485 | $ | 53.45 | 122033 | 530564275 | $ | 214.23 | 223437 | 530691989 | $ | 123.16 |
| 20632 | 530356487 | $ | 92.61 | 122034 | 530564276 | $ | 20.13 | 223438 | 530691990 | $ | 117.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20633 | 530356489 | $ | 253.70 | 122035 | 530564277 | $ | 206.46 | 223439 | 530691991 | $ | 151.86 |
| 20634 | 530356493 | $ | 9.03 | 122036 | 530564278 | $ | 316.00 | 223440 | 530691992 | $ | 134.79 |
| 20635 | 530356494 | $ | 23.22 | 122037 | 530564279 | $ | 78.52 | 223441 | 530691993 | $ | 1,857.94 |
| 20636 | 530356495 | $ | 6.45 | 122038 | 530564280 | $ | 45.51 | 223442 | 530691995 | $ | 328.44 |
| 20637 | 530356498 | $ | 9.66 | 122039 | 530564281 | $ | 134.36 | 223443 | 530691996 | $ | 62.02 |
| 20638 | 530356499 | $ | 21.93 | 122040 | 530564282 | $ | 218.45 | 223444 | 530691997 | $ | 773.18 |
| 20639 | 530356500 | $ | 86.10 | 122041 | 530564283 | $ | 105.57 | 223445 | 530691998 | $ | 79.86 |
| 20640 | 530356502 | $ | 21.71 | 122042 | 530564284 | $ | 316.00 | 223446 | 530691999 | $ | 1,066.16 |
| 20641 | 530356503 | $ | 177.07 | 122043 | 530564285 | $ | 220.73 | 223447 | 530692000 | $ | 2,658.10 |
| 20642 | 530356504 | $ | 19.90 | 122044 | 530564287 | $ | 57.45 | 223448 | 530692002 | $ | 0.32 |
| 20643 | 530356505 | $ | 28.99 | 122045 | 530564288 | $ | 134.17 | 223449 | 530692003 | $ | 494.32 |
| 20644 | 530356506 | $ | 32.25 | 122046 | 530564289 | $ | 305.95 | 223450 | 530692004 | $ | 602.70 |
| 20645 | 530356507 | $ | 32.80 | 122047 | 530564290 | $ | 695.00 | 223451 | 530692005 | $ | 0.43 |
| 20646 | 530356515 | $ | 114.75 | 122048 | 530564291 | $ | 508.32 | 223452 | 530692007 | $ | 69.85 |
| 20647 | 530356517 | $ | 31.89 | 122049 | 530564292 | $ | 32.39 | 223453 | 530692008 | $ | 260.78 |
| 20648 | 530356518 | $ | 153.27 | 122050 | 530564293 | $ | 124.72 | 223454 | 530692009 | $ | 56.49 |
| 20649 | 530356519 | $ | 6.45 | 122051 | 530564294 | $ | 44.85 | 223455 | 530692010 | $ | 52.66 |
| 20650 | 530356523 | $ | 66.55 | 122052 | 530564295 | $ | 14.82 | 223456 | 530692011 | $ | 64.50 |
| 20651 | 530356525 | $ | 114.84 | 122053 | 530564296 | $ | 49.56 | 223457 | 530692012 | $ | 825.82 |
| 20652 | 530356529 | $ | 14.00 | 122054 | 530564297 | $ | 408.15 | 223458 | 530692013 | $ | 166.14 |
| 20653 | 530356531 | $ | 56.70 | 122055 | 530564298 | $ | 113.61 | 223459 | 530692014 | $ | 530.61 |
| 20654 | 530356533 | $ | 14.78 | 122056 | 530564299 | $ | 5.08 | 223460 | 530692015 | $ | 130.57 |
| 20655 | 530356534 | $ | 57.00 | 122057 | 530564300 | $ | 484.41 | 223461 | 530692016 | $ | 122.36 |
| 20656 | 530356535 | $ | 18.00 | 122058 | 530564301 | $ | 316.00 | 223462 | 530692018 | $ | 413.10 |
| 20657 | 530356536 | $ | 15.75 | 122059 | 530564303 | $ | 316.00 | 223463 | 530692019 | $ | 541.71 |
| 20658 | 530356537 | $ | 33.95 | 122060 | 530564304 | $ | 273.74 | 223464 | 530692020 | $ | 0.19 |
| 20659 | 530356538 | $ | 78.66 | 122061 | 530564305 | $ | 7.28 | 223465 | 530692021 | $ | 61.18 |
| 20660 | 530356539 | $ | 157.19 | 122062 | 530564306 | $ | 259.93 | 223466 | 530692022 | $ | 573.16 |
| 20661 | 530356540 | $ | 956.85 | 122063 | 530564307 | $ | 342.72 | 223467 | 530692023 | $ | 11.82 |
| 20662 | 530356543 | $ | 2.52 | 122064 | 530564308 | $ | 3.99 | 223468 | 530692024 | $ | 19.97 |
| 20663 | 530356546 | $ | 22.68 | 122065 | 530564309 | $ | 17.96 | 223469 | 530692025 | $ | 35.56 |
| 20664 | 530356547 | $ | 817.48 | 122066 | 530564310 | $ | 327.44 | 223470 | 530692026 | $ | 269.63 |
| 20665 | 530356548 | $ | 56.07 | 122067 | 530564311 | $ | 6.35 | 223471 | 530692027 | $ | 11.39 |
| 20666 | 530356549 | $ | 61.74 | 122068 | 530564312 | $ | 316.00 | 223472 | 530692028 | $ | 266.41 |
| 20667 | 530356550 | $ | 25.83 | 122069 | 530564313 | $ | 143.77 | 223473 | 530692029 | $ | 11.06 |
| 20668 | 530356551 | $ | 52.92 | 122070 | 530564314 | $ | 1,076.00 | 223474 | 530692030 | $ | 247.64 |
| 20669 | 530356552 | $ | 10.25 | 122071 | 530564315 | $ | 715.53 | 223475 | 530692031 | $ | 914.48 |
| 20670 | 530356553 | $ | 38.43 | 122072 | 530564316 | $ | 290.19 | 223476 | 530692032 | $ | 1.26 |
| 20671 | 530356555 | $ | 21.71 | 122073 | 530564317 | $ | 18.25 | 223477 | 530692033 | $ | 18.72 |
| 20672 | 530356556 | $ | 68.53 | 122074 | 530564318 | $ | 140.28 | 223478 | 530692034 | $ | 347.76 |
| 20673 | 530356557 | $ | 168.21 | 122075 | 530564319 | $ | 17.43 | 223479 | 530692035 | $ | 222.55 |
| 20674 | 530356559 | $ | 44.31 | 122076 | 530564320 | $ | 206.92 | 223480 | 530692036 | $ | 28.50 |
| 20675 | 530356560 | $ | 20.87 | 122077 | 530564321 | $ | 60.23 | 223481 | 530692038 | $ | 405.72 |
| 20676 | 530356561 | $ | 18.50 | 122078 | 530564324 | $ | 157.09 | 223482 | 530692039 | $ | 6.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20677 | 530356563 | $ | 43.24 | 122079 | 530564325 | $ | 11.43 | 223483 | 530692040 | $ | 1.14 |
| 20678 | 530356564 | $ | 40.02 | 122080 | 530564326 | $ | 0.26 | 223484 | 530692041 | $ | 228.00 |
| 20679 | 530356565 | $ | 7.74 | 122081 | 530564327 | $ | 66.63 | 223485 | 530692043 | $ | 224.78 |
| 20680 | 530356566 | $ | 29.07 | 122082 | 530564328 | $ | 69.61 | 223486 | 530692044 | $ | 6.88 |
| 20681 | 530356567 | $ | 249.61 | 122083 | 530564330 | $ | 532.86 | 223487 | 530692045 | $ | 13.26 |
| 20682 | 530356568 | $ | 41.27 | 122084 | 530564331 | $ | 695.00 | 223488 | 530692046 | $ | 20.63 |
| 20683 | 530356569 | $ | 43.97 | 122085 | 530564332 | $ | 187.12 | 223489 | 530692047 | $ | 1.79 |
| 20684 | 530356570 | $ | 18.50 | 122086 | 530564333 | $ | 264.75 | 223490 | 530692048 | $ | 16.29 |
| 20685 | 530356572 | $ | 492.29 | 122087 | 530564334 | $ | 554.93 | 223491 | 530692049 | $ | 31.65 |
| 20686 | 530356573 | $ | 115.71 | 122088 | 530564335 | $ | 88.39 | 223492 | 530692050 | $ | 9,366.98 |
| 20687 | 530356574 | $ | 84.87 | 122089 | 530564336 | $ | 225.22 | 223493 | 530692051 | $ | 0.80 |
| 20688 | 530356575 | $ | 20.90 | 122090 | 530564337 | $ | 134.62 | 223494 | 530692052 | $ | 31.95 |
| 20689 | 530356576 | $ | 5.11 | 122091 | 530564338 | $ | 66.84 | 223495 | 530692053 | $ | 181.82 |
| 20690 | 530356577 | $ | 956.37 | 122092 | 530564339 | $ | 988.66 | 223496 | 530692054 | $ | 155.83 |
| 20691 | 530356578 | $ | 46.85 | 122093 | 530564340 | $ | 87.04 | 223497 | 530692055 | $ | 2.07 |
| 20692 | 530356579 | $ | 29.67 | 122094 | 530564341 | $ | 47.58 | 223498 | 530692056 | $ | 987.58 |
| 20693 | 530356580 | $ | 16.35 | 122095 | 530564342 | $ | 6.35 | 223499 | 530692057 | $ | 97.42 |
| 20694 | 530356581 | $ | 15.94 | 122096 | 530564343 | $ | 316.00 | 223500 | 530692059 | $ | 333.45 |
| 20695 | 530356582 | $ | 55.64 | 122097 | 530564345 | $ | 149.88 | 223501 | 530692060 | $ | 41.84 |
| 20696 | 530356584 | $ | 41.75 | 122098 | 530564346 | $ | 289.58 | 223502 | 530692062 | $ | 2,118.76 |
| 20697 | 530356589 | $ | 12.60 | 122099 | 530564347 | $ | 125.24 | 223503 | 530692063 | $ | 330.09 |
| 20698 | 530356591 | $ | 11.59 | 122100 | 530564348 | $ | 44.93 | 223504 | 530692064 | $ | 178.43 |
| 20699 | 530356592 | $ | 160.30 | 122101 | 530564349 | $ | 61.82 | 223505 | 530692067 | $ | 413.21 |
| 20700 | 530356593 | $ | 1,282.50 | 122102 | 530564351 | $ | 316.00 | 223506 | 530692068 | $ | 315.00 |
| 20701 | 530356594 | $ | 86.00 | 122103 | 530564352 | $ | 350.60 | 223507 | 530692069 | $ | 0.38 |
| 20702 | 530356595 | $ | 76.88 | 122104 | 530564353 | $ | 41.29 | 223508 | 530692070 | $ | 28.03 |
| 20703 | 530356596 | $ | 7.56 | 122105 | 530564354 | $ | 115.59 | 223509 | 530692071 | $ | 851.89 |
| 20704 | 530356598 | $ | 38.64 | 122106 | 530564355 | $ | 81.92 | 223510 | 530692072 | $ | 638.43 |
| 20705 | 530356599 | $ | 1,156.98 | 122107 | 530564356 | $ | 122.31 | 223511 | 530692073 | $ | 11.15 |
| 20706 | 530356600 | $ | 32.08 | 122108 | 530564357 | $ | 135.91 | 223512 | 530692077 | $ | 10.32 |
| 20707 | 530356601 | $ | 1,013.76 | 122109 | 530564358 | $ | 30.72 | 223513 | 530692078 | $ | 2,755.22 |
| 20708 | 530356604 | $ | 96.92 | 122110 | 530564359 | $ | 316.00 | 223514 | 530692079 | $ | 33.31 |
| 20709 | 530356605 | $ | 11.36 | 122111 | 530564360 | $ | 398.68 | 223515 | 530692080 | $ | 188.34 |
| 20710 | 530356607 | $ | 34.77 | 122112 | 530564361 | $ | 56.08 | 223516 | 530692081 | $ | 27.79 |
| 20711 | 530356609 | $ | 19.35 | 122113 | 530564363 | $ | 56.46 | 223517 | 530692082 | $ | 8.39 |
| 20712 | 530356610 | $ | 13.86 | 122114 | 530564365 | $ | 102.39 | 223518 | 530692083 | $ | 20.64 |
| 20713 | 530356611 | $ | 580.80 | 122115 | 530564367 | $ | 316.00 | 223519 | 530692085 | $ | 0.26 |
| 20714 | 530356614 | $ | 62.03 | 122116 | 530564368 | $ | 213.05 | 223520 | 530692086 | $ | 1,252.24 |
| 20715 | 530356615 | $ | 208.04 | 122117 | 530564369 | $ | 8.76 | 223521 | 530692087 | $ | 0.26 |
| 20716 | 530356616 | $ | 10.32 | 122118 | 530564370 | $ | 19.74 | 223522 | 530692089 | $ | 36.67 |
| 20717 | 530356621 | $ | 528.88 | 122119 | 530564372 | $ | 303.81 | 223523 | 530692090 | $ | 93.52 |
| 20718 | 530356622 | $ | 115.83 | 122120 | 530564373 | $ | 316.00 | 223524 | 530692091 | $ | 80.50 |
| 20719 | 530356623 | $ | 572.68 | 122121 | 530564374 | $ | 316.00 | 223525 | 530692092 | $ | 0.54 |
| 20720 | 530356624 | $ | 87.45 | 122122 | 530564375 | $ | 98.08 | 223526 | 530692093 | $ | 721.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20721 | 530356626 | $ | 9.45 | 122123 | 530564376 | $ | 487.52 | 223527 | 530692094 | $ | 151.15 |
| 20722 | 530356627 | $ | 13.22 | 122124 | 530564377 | $ | 6.20 | 223528 | 530692095 | $ | 193.20 |
| 20723 | 530356628 | $ | 148.61 | 122125 | 530564378 | $ | 278.40 | 223529 | 530692096 | $ | 10.68 |
| 20724 | 530356631 | $ | 20.64 | 122126 | 530564379 | $ | 2.54 | 223530 | 530692098 | $ | 3.51 |
| 20725 | 530356632 | $ | 20.79 | 122127 | 530564380 | $ | 316.00 | 223531 | 530692099 | $ | 0.64 |
| 20726 | 530356633 | $ | 53.55 | 122128 | 530564381 | $ | 145.52 | 223532 | 530692100 | $ | 7.72 |
| 20727 | 530356634 | $ | 587.11 | 122129 | 530564382 | $ | 316.00 | 223533 | 530692101 | $ | 48.30 |
| 20728 | 530356635 | $ | 6,286.00 | 122130 | 530564383 | $ | 37.11 | 223534 | 530692102 | $ | 2.25 |
| 20729 | 530356636 | $ | 53.55 | 122131 | 530564385 | $ | 2.97 | 223535 | 530692104 | $ | 103.04 |
| 20730 | 530356637 | $ | 17.64 | 122132 | 530564386 | $ | 218.45 | 223536 | 530692105 | $ | 380.21 |
| 20731 | 530356647 | $ | 68.67 | 122133 | 530564387 | $ | 171.07 | 223537 | 530692106 | $ | 170.66 |
| 20732 | 530356648 | $ | 203.70 | 122134 | 530564388 | $ | 71.60 | 223538 | 530692107 | $ | 12.06 |
| 20733 | 530356650 | $ | 3.52 | 122135 | 530564389 | $ | 316.00 | 223539 | 530692108 | $ | 0.48 |
| 20734 | 530356663 | $ | 34.77 | 122136 | 530564390 | $ | 291.94 | 223540 | 530692109 | $ | 7.48 |
| 20735 | 530356664 | $ | 18.18 | 122137 | 530564391 | $ | 87.06 | 223541 | 530692110 | $ | 14.62 |
| 20736 | 530356665 | $ | 26.32 | 122138 | 530564392 | $ | 114.77 | 223542 | 530692111 | $ | 206.08 |
| 20737 | 530356666 | $ | 9.48 | 122139 | 530564393 | $ | 60.71 | 223543 | 530692112 | $ | 51.52 |
| 20738 | 530356667 | $ | 15.62 | 122140 | 530564394 | $ | 32.71 | 223544 | 530692113 | $ | 45.08 |
| 20739 | 530356668 | $ | 295.64 | 122141 | 530564395 | $ | 38.17 | 223545 | 530692114 | $ | 48.30 |
| 20740 | 530356669 | $ | 30.78 | 122142 | 530564396 | $ | 44.05 | 223546 | 530692115 | $ | 121.59 |
| 20741 | 530356676 | $ | 83.65 | 122143 | 530564397 | $ | 341.46 | 223547 | 530692116 | $ | 25.03 |
| 20742 | 530356679 | $ | 15.12 | 122144 | 530564398 | $ | 316.00 | 223548 | 530692117 | $ | 180.32 |
| 20743 | 530356681 | $ | 31.89 | 122145 | 530564399 | $ | 32.88 | 223549 | 530692118 | $ | 36.01 |
| 20744 | 530356682 | $ | 45.36 | 122146 | 530564400 | $ | 20.69 | 223550 | 530692120 | $ | 14.96 |
| 20745 | 530356687 | $ | 8.89 | 122147 | 530564401 | $ | 9.93 | 223551 | 530692121 | $ | 26.27 |
| 20746 | 530356691 | $ | 100.77 | 122148 | 530564402 | $ | 14.62 | 223552 | 530692122 | $ | 280.14 |
| 20747 | 530356693 | $ | 52.33 | 122149 | 530564403 | $ | 54.67 | 223553 | 530692123 | $ | 276.92 |
| 20748 | 530356694 | $ | 114.29 | 122150 | 530564404 | $ | 68.41 | 223554 | 530692124 | $ | 1.05 |
| 20749 | 530356695 | $ | 288.45 | 122151 | 530564405 | $ | 118.72 | 223555 | 530692125 | $ | 36.67 |
| 20750 | 530356697 | $ | 76.96 | 122152 | 530564406 | $ | 3.83 | 223556 | 530692126 | $ | 1,034.66 |
| 20751 | 530356698 | $ | 1,608.87 | 122153 | 530564407 | $ | 45.27 | 223557 | 530692127 | $ | 252.84 |
| 20752 | 530356699 | $ | 417.33 | 122154 | 530564408 | $ | 146.21 | 223558 | 530692129 | $ | 384.96 |
| 20753 | 530356700 | $ | 300.90 | 122155 | 530564409 | $ | 508.63 | 223559 | 530692131 | $ | 1.44 |
| 20754 | 530356701 | $ | 72.24 | 122156 | 530564410 | $ | 291.02 | 223560 | 530692132 | $ | 319.57 |
| 20755 | 530356702 | $ | 40.32 | 122157 | 530564411 | $ | 15.33 | 223561 | 530692133 | $ | 125.58 |
| 20756 | 530356705 | $ | 1.28 | 122158 | 530564412 | $ | 281.01 | 223562 | 530692134 | $ | 196.42 |
| 20757 | 530356706 | $ | 336.37 | 122159 | 530564413 | $ | 117.04 | 223563 | 530692135 | $ | 580.17 |
| 20758 | 530356707 | $ | 42.96 | 122160 | 530564414 | $ | 695.00 | 223564 | 530692136 | $ | 36.67 |
| 20759 | 530356722 | $ | 140.89 | 122161 | 530564416 | $ | 23.65 | 223565 | 530692137 | $ | 721.94 |
| 20760 | 530356723 | $ | 52.89 | 122162 | 530564417 | $ | 7.79 | 223566 | 530692138 | $ | 363.86 |
| 20761 | 530356724 | $ | 36.58 | 122163 | 530564418 | $ | 93.73 | 223567 | 530692140 | $ | 204.58 |
| 20762 | 530356725 | $ | 42.66 | 122164 | 530564419 | $ | 229.69 | 223568 | 530692141 | $ | 99.82 |
| 20763 | 530356728 | $ | 64.60 | 122165 | 530564420 | $ | 52.28 | 223569 | 530692143 | $ | 48.25 |
| 20764 | 530356729 | $ | 161.50 | 122166 | 530564421 | $ | 11.47 | 223570 | 530692144 | $ | 182.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20765 | 530356730 | $ | 118.93 | 122167 | 530564422 | $ | 201.72 | 223571 | 530692145 | $ | 851.37 |
| 20766 | 530356734 | $ | 117.34 | 122168 | 530564423 | $ | 14.37 | 223572 | 530692146 | $ | 41.86 |
| 20767 | 530356735 | $ | 29.24 | 122169 | 530564424 | $ | 11.69 | 223573 | 530692147 | $ | 928.79 |
| 20768 | 530356751 | $ | 150.44 | 122170 | 530564425 | $ | 133.21 | 223574 | 530692148 | $ | 0.86 |
| 20769 | 530356752 | $ | 77.35 | 122171 | 530564426 | $ | 81.92 | 223575 | 530692150 | $ | 30.46 |
| 20770 | 530356760 | $ | 125.72 | 122172 | 530564427 | $ | 204.42 | 223576 | 530692151 | $ | 234.00 |
| 20771 | 530356762 | $ | 9.03 | 122173 | 530564428 | $ | 55.71 | 223577 | 530692152 | $ | 634.34 |
| 20772 | 530356763 | $ | 61.41 | 122174 | 530564429 | $ | 304.13 | 223578 | 530692153 | $ | 1,076.87 |
| 20773 | 530356765 | $ | 6.50 | 122175 | 530564430 | $ | 6.19 | 223579 | 530692155 | $ | 0.34 |
| 20774 | 530356766 | $ | 208.38 | 122176 | 530564431 | $ | 15.53 | 223580 | 530692157 | $ | 30.76 |
| 20775 | 530356767 | $ | 93.81 | 122177 | 530564432 | $ | 316.00 | 223581 | 530692158 | $ | 1.98 |
| 20776 | 530356768 | $ | 80.80 | 122178 | 530564433 | $ | 30.32 | 223582 | 530692159 | $ | 204.00 |
| 20777 | 530356769 | $ | 126.68 | 122179 | 530564434 | $ | 152.94 | 223583 | 530692160 | $ | 14.62 |
| 20778 | 530356770 | $ | 419.88 | 122180 | 530564436 | $ | 63.57 | 223584 | 530692161 | $ | 1,191.40 |
| 20779 | 530356771 | $ | 6,946.03 | 122181 | 530564437 | $ | 158.45 | 223585 | 530692162 | $ | 560.26 |
| 20780 | 530356773 | $ | 0.32 | 122182 | 530564438 | $ | 6.71 | 223586 | 530692163 | $ | 71.48 |
| 20781 | 530356775 | $ | 58.57 | 122183 | 530564439 | $ | 690.15 | 223587 | 530692164 | $ | 715.44 |
| 20782 | 530356776 | $ | 112.76 | 122184 | 530564440 | $ | 206.43 | 223588 | 530692165 | $ | 119.14 |
| 20783 | 530356777 | $ | 101.62 | 122185 | 530564441 | $ | 31.00 | 223589 | 530692166 | $ | 833.16 |
| 20784 | 530356779 | $ | 225.51 | 122186 | 530564442 | $ | 29.07 | 223590 | 530692167 | $ | 33.56 |
| 20785 | 530356781 | $ | 65.27 | 122187 | 530564443 | $ | 184.12 | 223591 | 530692168 | $ | 93.71 |
| 20786 | 530356784 | $ | 44.73 | 122188 | 530564444 | $ | 21.20 | 223592 | 530692169 | $ | 38.59 |
| 20787 | 530356785 | $ | 68.27 | 122189 | 530564445 | $ | 431.76 | 223593 | 530692170 | $ | 158.41 |
| 20788 | 530356786 | $ | 5.67 | 122190 | 530564446 | $ | 237.56 | 223594 | 530692171 | $ | 7.74 |
| 20789 | 530356787 | $ | 180.55 | 122191 | 530564447 | $ | 41.17 | 223595 | 530692172 | $ | 66.34 |
| 20790 | 530356789 | $ | 67.47 | 122192 | 530564448 | $ | 443.00 | 223596 | 530692173 | $ | 505.50 |
| 20791 | 530356791 | $ | 0.74 | 122193 | 530564449 | $ | 418.07 | 223597 | 530692174 | $ | 51.92 |
| 20792 | 530356792 | $ | 156.14 | 122194 | 530564450 | $ | 2.52 | 223598 | 530692175 | $ | 215.08 |
| 20793 | 530356795 | $ | 211.71 | 122195 | 530564451 | $ | 5.83 | 223599 | 530692176 | $ | 88.86 |
| 20794 | 530356796 | $ | 13.23 | 122196 | 530564452 | $ | 311.21 | 223600 | 530692177 | $ | 475.89 |
| 20795 | 530356798 | $ | 16.38 | 122197 | 530564453 | $ | 138.13 | 223601 | 530692178 | $ | 35.42 |
| 20796 | 530356799 | $ | 39.06 | 122198 | 530564455 | $ | 602.75 | 223602 | 530692179 | $ | 48.30 |
| 20797 | 530356800 | $ | 14.49 | 122199 | 530564456 | $ | 293.14 | 223603 | 530692180 | $ | 83.72 |
| 20798 | 530356803 | $ | 15.75 | 122200 | 530564457 | $ | 91.94 | 223604 | 530692181 | $ | 161.24 |
| 20799 | 530356804 | $ | 14.49 | 122201 | 530564458 | $ | 138.56 | 223605 | 530692182 | $ | 144.90 |
| 20800 | 530356805 | $ | 10.71 | 122202 | 530564460 | $ | 3.64 | 223606 | 530692183 | $ | 173.88 |
| 20801 | 530356808 | $ | 21.42 | 122203 | 530564461 | $ | 126.85 | 223607 | 530692184 | $ | 302.61 |
| 20802 | 530356809 | $ | 19.53 | 122204 | 530564462 | $ | 45.66 | 223608 | 530692185 | $ | 38.64 |
| 20803 | 530356810 | $ | 25.20 | 122205 | 530564463 | $ | 142.87 | 223609 | 530692186 | $ | 208.64 |
| 20804 | 530356812 | $ | 6.39 | 122206 | 530564464 | $ | 34.56 | 223610 | 530692187 | $ | 127.50 |
| 20805 | 530356814 | $ | 22.68 | 122207 | 530564465 | $ | 67.04 | 223611 | 530692188 | $ | 51.52 |
| 20806 | 530356817 | $ | 12.60 | 122208 | 530564466 | $ | 77.58 | 223612 | 530692189 | $ | 33.45 |
| 20807 | 530356818 | $ | 189.00 | 122209 | 530564467 | $ | 98.87 | 223613 | 530692190 | $ | 101.74 |
| 20808 | 530356820 | $ | 22.74 | 122210 | 530564468 | $ | 60.34 | 223614 | 530692191 | $ | 41.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20809 | 530356822 | $ | 10.08 | 122211 | 530564469 | $ | 109.88 | 223615 | 530692192 | $ | 166.78 |
| 20810 | 530356824 | $ | 51.60 | 122212 | 530564470 | $ | 16.84 | 223616 | 530692193 | $ | 186.76 |
| 20811 | 530356825 | $ | 18.83 | 122213 | 530564473 | $ | 105.22 | 223617 | 530692194 | $ | 111.87 |
| 20812 | 530356826 | $ | 12.60 | 122214 | 530564474 | $ | 107.05 | 223618 | 530692195 | $ | 134.58 |
| 20813 | 530356829 | $ | 37.53 | 122215 | 530564475 | $ | 46.33 | 223619 | 530692196 | $ | 107.87 |
| 20814 | 530356830 | $ | 191.30 | 122216 | 530564476 | $ | 69.62 | 223620 | 530692197 | $ | 45.08 |
| 20815 | 530356833 | $ | 192.48 | 122217 | 530564477 | $ | 183.90 | 223621 | 530692198 | $ | 96.59 |
| 20816 | 530356834 | $ | 10.28 | 122218 | 530564478 | $ | 14.94 | 223622 | 530692199 | $ | 103.04 |
| 20817 | 530356836 | $ | 99.54 | 122219 | 530564479 | $ | 1.71 | 223623 | 530692200 | $ | 58.56 |
| 20818 | 530356838 | $ | 44.10 | 122220 | 530564480 | $ | 36.58 | 223624 | 530692201 | $ | 524.86 |
| 20819 | 530356839 | $ | 52.76 | 122221 | 530564481 | $ | 1.96 | 223625 | 530692202 | $ | 141.68 |
| 20820 | 530356840 | $ | 7.74 | 122222 | 530564482 | $ | 0.10 | 223626 | 530692203 | $ | 83.72 |
| 20821 | 530356842 | $ | 19.53 | 122223 | 530564483 | $ | 210.36 | 223627 | 530692204 | $ | 148.10 |
| 20822 | 530356845 | $ | 9.03 | 122224 | 530564484 | $ | 27.63 | 223628 | 530692205 | $ | 254.38 |
| 20823 | 530356873 | $ | 39.69 | 122225 | 530564485 | $ | 9.25 | 223629 | 530692206 | $ | 76.62 |
| 20824 | 530356874 | $ | 28.98 | 122226 | 530564486 | $ | 155.31 | 223630 | 530692207 | $ | 132.08 |
| 20825 | 530356875 | $ | 69.30 | 122227 | 530564487 | $ | 12.66 | 223631 | 530692208 | $ | 90.16 |
| 20826 | 530356878 | $ | 11.61 | 122228 | 530564488 | $ | 32.82 | 223632 | 530692209 | $ | 1,069.12 |
| 20827 | 530356882 | $ | 42.90 | 122229 | 530564489 | $ | 58.08 | 223633 | 530692210 | $ | 128.80 |
| 20828 | 530356884 | $ | 9.45 | 122230 | 530564490 | $ | 120.99 | 223634 | 530692211 | $ | 14.09 |
| 20829 | 530356887 | $ | 64.86 | 122231 | 530564491 | $ | 9.47 | 223635 | 530692212 | $ | 2,077.05 |
| 20830 | 530356888 | $ | 7.89 | 122232 | 530564492 | $ | 139.12 | 223636 | 530692213 | $ | 1.61 |
| 20831 | 530356889 | $ | 34.77 | 122233 | 530564493 | $ | 3.68 | 223637 | 530692214 | $ | 2.68 |
| 20832 | 530356890 | $ | 19.32 | 122234 | 530564494 | $ | 83.40 | 223638 | 530692215 | $ | 53.99 |
| 20833 | 530356892 | $ | 118.55 | 122235 | 530564495 | $ | 35.27 | 223639 | 530692216 | $ | 305.71 |
| 20834 | 530356893 | $ | 2.19 | 122236 | 530564496 | $ | 625.17 | 223640 | 530692217 | $ | 198.09 |
| 20835 | 530356894 | $ | 91.95 | 122237 | 530564497 | $ | 19.91 | 223641 | 530692218 | $ | 53.99 |
| 20836 | 530356895 | $ | 19.74 | 122238 | 530564498 | $ | 135.53 | 223642 | 530692220 | $ | 3.78 |
| 20837 | 530356899 | $ | 72.56 | 122239 | 530564499 | $ | 61.82 | 223643 | 530692221 | $ | 96.60 |
| 20838 | 530356900 | $ | 18.50 | 122240 | 530564500 | $ | 134.14 | 223644 | 530692222 | $ | 141.68 |
| 20839 | 530356901 | $ | 286.14 | 122241 | 530564502 | $ | 45.15 | 223645 | 530692223 | $ | 254.38 |
| 20840 | 530356902 | $ | 147.49 | 122242 | 530564503 | $ | 57.29 | 223646 | 530692224 | $ | 1,127.00 |
| 20841 | 530356903 | $ | 103.64 | 122243 | 530564504 | $ | 120.72 | 223647 | 530692225 | $ | 96.60 |
| 20842 | 530356904 | $ | 14.25 | 122244 | 530564505 | $ | 42.06 | 223648 | 530692226 | $ | 57.96 |
| 20843 | 530356905 | $ | 65.01 | 122245 | 530564506 | $ | 11.18 | 223649 | 530692227 | $ | 51.52 |
| 20844 | 530356907 | $ | 34.46 | 122246 | 530564507 | $ | 153.36 | 223650 | 530692228 | $ | 48.30 |
| 20845 | 530356911 | $ | 10.71 | 122247 | 530564508 | $ | 83.46 | 223651 | 530692229 | $ | 1.93 |
| 20846 | 530356925 | $ | 160.22 | 122248 | 530564510 | $ | 71.79 | 223652 | 530692231 | $ | 717.47 |
| 20847 | 530356926 | $ | 357.98 | 122249 | 530564511 | $ | 16.30 | 223653 | 530692232 | $ | 119.14 |
| 20848 | 530356930 | $ | 474.38 | 122250 | 530564512 | $ | 36.92 | 223654 | 530692233 | $ | 151.34 |
| 20849 | 530356931 | $ | 3.96 | 122251 | 530564513 | $ | 64.31 | 223655 | 530692234 | $ | 106.26 |
| 20850 | 530356933 | $ | 0.34 | 122252 | 530564514 | $ | 146.78 | 223656 | 530692235 | $ | 80.24 |
| 20851 | 530356934 | $ | 202.88 | 122253 | 530564515 | $ | 139.82 | 223657 | 530692236 | $ | 175.09 |
| 20852 | 530356936 | $ | 118.80 | 122254 | 530564516 | $ | 30.92 | 223658 | 530692239 | $ | 135.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20853 | 530356937 | $ | 40.21 | 122255 | 530564517 | $ | 45.90 | 223659 | 530692240 | $ | 86.94 |
| 20854 | 530356938 | $ | 17.96 | 122256 | 530564518 | $ | 28.70 | 223660 | 530692242 | $ | 96.60 |
| 20855 | 530356939 | $ | 3.23 | 122257 | 530564519 | $ | 60.21 | 223661 | 530692243 | $ | 17.27 |
| 20856 | 530356942 | $ | 23.22 | 122258 | 530564520 | $ | 89.37 | 223662 | 530692245 | $ | 288.63 |
| 20857 | 530356950 | $ | 16.77 | 122259 | 530564521 | $ | 48.63 | 223663 | 530692246 | $ | 183.89 |
| 20858 | 530356953 | $ | 332.19 | 122260 | 530564522 | $ | 217.89 | 223664 | 530692247 | $ | 193.43 |
| 20859 | 530356954 | $ | 8.58 | 122261 | 530564523 | $ | 140.89 | 223665 | 530692248 | $ | 451.58 |
| 20860 | 530356955 | $ | 43.34 | 122262 | 530564524 | $ | 7.54 | 223666 | 530692249 | $ | 35.42 |
| 20861 | 530356956 | $ | 3.58 | 122263 | 530564525 | $ | 11.43 | 223667 | 530692251 | $ | 248.21 |
| 20862 | 530356957 | $ | 16.36 | 122264 | 530564526 | $ | 87.10 | 223668 | 530692252 | $ | 926.02 |
| 20863 | 530356959 | $ | 2.30 | 122265 | 530564527 | $ | 9.47 | 223669 | 530692253 | $ | 393.18 |
| 20864 | 530356960 | $ | 18.47 | 122266 | 530564528 | $ | 37.68 | 223670 | 530692256 | $ | 4.41 |
| 20865 | 530356961 | $ | 36.37 | 122267 | 530564529 | $ | 26.25 | 223671 | 530692259 | $ | 112.47 |
| 20866 | 530356962 | $ | 2.57 | 122268 | 530564530 | $ | 9.50 | 223672 | 530692260 | $ | 60.42 |
| 20867 | 530356963 | $ | 2.47 | 122269 | 530564531 | $ | 11.43 | 223673 | 530692261 | $ | 21.89 |
| 20868 | 530356964 | $ | 10.28 | 122270 | 530564532 | $ | 43.77 | 223674 | 530692262 | $ | 288.52 |
| 20869 | 530356965 | $ | 398.75 | 122271 | 530564533 | $ | 157.82 | 223675 | 530692263 | $ | 128.80 |
| 20870 | 530356966 | $ | 124.96 | 122272 | 530564534 | $ | 73.28 | 223676 | 530692264 | $ | 25.60 |
| 20871 | 530356967 | $ | 49.30 | 122273 | 530564535 | $ | 9.50 | 223677 | 530692265 | $ | 32.89 |
| 20872 | 530356968 | $ | 107.88 | 122274 | 530564536 | $ | 57.92 | 223678 | 530692266 | $ | 138.46 |
| 20873 | 530356969 | $ | 15.48 | 122275 | 530564537 | $ | 237.28 | 223679 | 530692267 | $ | 38.64 |
| 20874 | 530356971 | $ | 575.06 | 122276 | 530564538 | $ | 41.87 | 223680 | 530692269 | $ | 0.32 |
| 20875 | 530356974 | $ | 9.03 | 122277 | 530564539 | $ | 174.60 | 223681 | 530692270 | $ | 19.14 |
| 20876 | 530356976 | $ | 48.19 | 122278 | 530564540 | $ | 255.72 | 223682 | 530692271 | $ | 0.16 |
| 20877 | 530356979 | $ | 101.89 | 122279 | 530564541 | $ | 7.27 | 223683 | 530692272 | $ | 16.27 |
| 20878 | 530356980 | $ | 45.36 | 122280 | 530564542 | $ | 5.83 | 223684 | 530692273 | $ | 1,030.40 |
| 20879 | 530356982 | $ | 107.76 | 122281 | 530564544 | $ | 9.72 | 223685 | 530692274 | $ | 20.58 |
| 20880 | 530356983 | $ | 1,559.86 | 122282 | 530564545 | $ | 54.74 | 223686 | 530692275 | $ | 90.71 |
| 20881 | 530356984 | $ | 0.69 | 122283 | 530564546 | $ | 105.82 | 223687 | 530692276 | $ | 1,064.96 |
| 20882 | 530356985 | $ | 229.88 | 122284 | 530564547 | $ | 134.51 | 223688 | 530692277 | $ | 21.38 |
| 20883 | 530356986 | $ | 389.05 | 122285 | 530564548 | $ | 270.28 | 223689 | 530692278 | $ | 31.30 |
| 20884 | 530356987 | $ | 9,941.20 | 122286 | 530564550 | $ | 316.00 | 223690 | 530692279 | $ | 1.12 |
| 20885 | 530356995 | $ | 21.94 | 122287 | 530564551 | $ | 44.46 | 223691 | 530692280 | $ | 0.64 |
| 20886 | 530356996 | $ | 45.14 | 122288 | 530564552 | $ | 3.51 | 223692 | 530692281 | $ | 238.28 |
| 20887 | 530356997 | $ | 15.94 | 122289 | 530564553 | $ | 51.54 | 223693 | 530692282 | $ | 0.32 |
| 20888 | 530356998 | $ | 20.01 | 122290 | 530564554 | $ | 49.17 | 223694 | 530692283 | $ | 4.47 |
| 20889 | 530356999 | $ | 38.81 | 122291 | 530564556 | $ | 14.80 | 223695 | 530692284 | $ | 431.48 |
| 20890 | 530357000 | $ | 37.41 | 122292 | 530564557 | $ | 338.11 | 223696 | 530692285 | $ | 62.24 |
| 20891 | 530357003 | $ | 15.89 | 122293 | 530564558 | $ | 45.69 | 223697 | 530692286 | $ | 53.16 |
| 20892 | 530357004 | $ | 570.95 | 122294 | 530564559 | $ | 6.84 | 223698 | 530692287 | $ | 119.46 |
| 20893 | 530357006 | $ | 203.86 | 122295 | 530564560 | $ | 37.72 | 223699 | 530692288 | $ | 452.38 |
| 20894 | 530357007 | $ | 242.79 | 122296 | 530564561 | $ | 89.77 | 223700 | 530692290 | $ | 53.16 |
| 20895 | 530357010 | $ | 221.17 | 122297 | 530564562 | $ | 361.40 | 223701 | 530692291 | $ | 340.74 |
| 20896 | 530357011 | $ | 846.86 | 122298 | 530564563 | $ | 54.30 | 223702 | 530692292 | $ | 29.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20897 | 530357013 | $ | 4.37 | 122299 | 530564564 | $ | 84.30 | 223703 | 530692293 | $ | 105.63 |
| 20898 | 530357014 | $ | 247.94 | 122300 | 530564565 | $ | 75.24 | 223704 | 530692294 | $ | 66.62 |
| 20899 | 530357015 | $ | 29.71 | 122301 | 530564567 | $ | 93.50 | 223705 | 530692295 | $ | 88.68 |
| 20900 | 530357018 | $ | 44.10 | 122302 | 530564568 | $ | 128.39 | 223706 | 530692296 | $ | 167.43 |
| 20901 | 530357023 | $ | 228.50 | 122303 | 530564569 | $ | 695.00 | 223707 | 530692297 | $ | 208.47 |
| 20902 | 530357026 | $ | 1.39 | 122304 | 530564570 | $ | 905.54 | 223708 | 530692298 | $ | 54.63 |
| 20903 | 530357027 | $ | 119.14 | 122305 | 530564571 | $ | 455.57 | 223709 | 530692299 | $ | 116.92 |
| 20904 | 530357030 | $ | 31.89 | 122306 | 530564572 | $ | 6.66 | 223710 | 530692300 | $ | 234.36 |
| 20905 | 530357031 | $ | 189.38 | 122307 | 530564573 | $ | 695.00 | 223711 | 530692301 | $ | 1,460.64 |
| 20906 | 530357034 | $ | 4.98 | 122308 | 530564574 | $ | 202.19 | 223712 | 530692302 | $ | 77.28 |
| 20907 | 530357045 | $ | 13.58 | 122309 | 530564575 | $ | 79.26 | 223713 | 530692303 | $ | 48.30 |
| 20908 | 530357047 | $ | 15.12 | 122310 | 530564576 | $ | 3.15 | 223714 | 530692304 | $ | 167.70 |
| 20909 | 530357052 | $ | 18.90 | 122311 | 530564577 | $ | 99.91 | 223715 | 530692305 | $ | 24.44 |
| 20910 | 530357055 | $ | 24.45 | 122312 | 530564578 | $ | 78.29 | 223716 | 530692306 | $ | 111.38 |
| 20911 | 530357058 | $ | 127.14 | 122313 | 530564579 | $ | 282.04 | 223717 | 530692307 | $ | 692.30 |
| 20912 | 530357061 | $ | 109.52 | 122314 | 530564580 | $ | 22.30 | 223718 | 530692308 | $ | 144.45 |
| 20913 | 530357066 | $ | 7.56 | 122315 | 530564581 | $ | 429.78 | 223719 | 530692309 | $ | 45.08 |
| 20914 | 530357072 | $ | 884.52 | 122316 | 530564582 | $ | 232.08 | 223720 | 530692310 | $ | 119.14 |
| 20915 | 530357076 | $ | 66.82 | 122317 | 530564583 | $ | 38.39 | 223721 | 530692311 | $ | 5,644.40 |
| 20916 | 530357080 | $ | 550.94 | 122318 | 530564584 | $ | 0.10 | 223722 | 530692312 | $ | 9.66 |
| 20917 | 530357081 | $ | 3.78 | 122319 | 530564585 | $ | 140.88 | 223723 | 530692313 | $ | 243.28 |
| 20918 | 530357082 | $ | 23.31 | 122320 | 530564586 | $ | 61.16 | 223724 | 530692314 | $ | 1,250.50 |
| 20919 | 530357084 | $ | 12.60 | 122321 | 530564587 | $ | 23.33 | 223725 | 530692315 | $ | 1,713.26 |
| 20920 | 530357088 | $ | 373.37 | 122322 | 530564588 | $ | 138.43 | 223726 | 530692316 | $ | 125.56 |
| 20921 | 530357090 | $ | 11.97 | 122323 | 530564589 | $ | 80.11 | 223727 | 530692317 | $ | 502.32 |
| 20922 | 530357095 | $ | 329.36 | 122324 | 530564590 | $ | 37.15 | 223728 | 530692318 | $ | 47.56 |
| 20923 | 530357096 | $ | 56.74 | 122325 | 530564591 | $ | 29.34 | 223729 | 530692319 | $ | 322.56 |
| 20924 | 530357102 | $ | 26.46 | 122326 | 530564592 | $ | 8.59 | 223730 | 530692321 | $ | 80.50 |
| 20925 | 530357106 | $ | 9.45 | 122327 | 530564593 | $ | 817.25 | 223731 | 530692322 | $ | 3.22 |
| 20926 | 530357110 | $ | 5.04 | 122328 | 530564594 | $ | 55.84 | 223732 | 530692323 | $ | 6.44 |
| 20927 | 530357115 | $ | 9.59 | 122329 | 530564595 | $ | 102.61 | 223733 | 530692324 | $ | 52.68 |
| 20928 | 530357116 | $ | 88.42 | 122330 | 530564596 | $ | 62.33 | 223734 | 530692325 | $ | 47.56 |
| 20929 | 530357118 | $ | 51.52 | 122331 | 530564597 | $ | 13.36 | 223735 | 530692326 | $ | 152.92 |
| 20930 | 530357119 | $ | 22.22 | 122332 | 530564598 | $ | 42.84 | 223736 | 530692327 | $ | 273.70 |
| 20931 | 530357121 | $ | 41.80 | 122333 | 530564599 | $ | 209.49 | 223737 | 530692328 | $ | 73.95 |
| 20932 | 530357122 | $ | 51.54 | 122334 | 530564600 | $ | 73.91 | 223738 | 530692329 | $ | 8.63 |
| 20933 | 530357123 | $ | 367.02 | 122335 | 530564601 | $ | 7.54 | 223739 | 530692330 | $ | 44.23 |
| 20934 | 530357126 | $ | 18.18 | 122336 | 530564602 | $ | 59.55 | 223740 | 530692331 | $ | 484.37 |
| 20935 | 530357127 | $ | 11.73 | 122337 | 530564603 | $ | 178.71 | 223741 | 530692332 | $ | 24.44 |
| 20936 | 530357129 | $ | 78.28 | 122338 | 530564605 | $ | 204.69 | 223742 | 530692333 | $ | 14.78 |
| 20937 | 530357130 | $ | 35.25 | 122339 | 530564606 | $ | 113.94 | 223743 | 530692334 | $ | 95.52 |
| 20938 | 530357131 | $ | 54.04 | 122340 | 530564607 | $ | 316.00 | 223744 | 530692336 | $ | 81.43 |
| 20939 | 530357132 | $ | 36.54 | 122341 | 530564608 | $ | 42.20 | 223745 | 530692337 | $ | 93.79 |
| 20940 | 530357133 | $ | 81.33 | 122342 | 530564609 | $ | 182.17 | 223746 | 530692338 | $ | 3.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20941 | 530357134 | $ | 355.07 | 122343 | 530564610 | $ | 21.45 | 223747 | 530692339 | $ | 14.10 |
| 20942 | 530357135 | $ | 41.70 | 122344 | 530564611 | $ | 14.04 | 223748 | 530692340 | $ | 10.24 |
| 20943 | 530357137 | $ | 62.11 | 122345 | 530564612 | $ | 242.96 | 223749 | 530692341 | $ | 242.06 |
| 20944 | 530357139 | $ | 91.62 | 122346 | 530564613 | $ | 30.76 | 223750 | 530692342 | $ | 776.70 |
| 20945 | 530357140 | $ | 200.95 | 122347 | 530564614 | $ | 37.35 | 223751 | 530692343 | $ | 998.88 |
| 20946 | 530357142 | $ | 3.87 | 122348 | 530564615 | $ | 27.59 | 223752 | 530692344 | $ | 37.54 |
| 20947 | 530357152 | $ | 85.68 | 122349 | 530564616 | $ | 86.41 | 223753 | 530692346 | $ | 15.42 |
| 20948 | 530357153 | $ | 6.30 | 122350 | 530564617 | $ | 9.05 | 223754 | 530692348 | $ | 225.81 |
| 20949 | 530357155 | $ | 10.08 | 122351 | 530564618 | $ | 90.16 | 223755 | 530692349 | $ | 313.80 |
| 20950 | 530357156 | $ | 99.54 | 122352 | 530564619 | $ | 361.91 | 223756 | 530692350 | $ | 35.42 |
| 20951 | 530357157 | $ | 13.23 | 122353 | 530564620 | $ | 316.00 | 223757 | 530692352 | $ | 444.69 |
| 20952 | 530357158 | $ | 9.45 | 122354 | 530564621 | $ | 19.74 | 223758 | 530692353 | $ | 107.45 |
| 20953 | 530357159 | $ | 20.28 | 122355 | 530564623 | $ | 68.54 | 223759 | 530692354 | $ | 81.30 |
| 20954 | 530357160 | $ | 15.80 | 122356 | 530564624 | $ | 10.32 | 223760 | 530692355 | $ | 189.98 |
| 20955 | 530357163 | $ | 2.52 | 122357 | 530564626 | $ | 76.06 | 223761 | 530692356 | $ | 48.47 |
| 20956 | 530357164 | $ | 35.28 | 122358 | 530564627 | $ | 45.91 | 223762 | 530692357 | $ | 46.79 |
| 20957 | 530357165 | $ | 35.28 | 122359 | 530564628 | $ | 66.51 | 223763 | 530692358 | $ | 4.49 |
| 20958 | 530357167 | $ | 5.04 | 122360 | 530564629 | $ | 42.05 | 223764 | 530692359 | $ | 1,194.60 |
| 20959 | 530357168 | $ | 3.15 | 122361 | 530564630 | $ | 483.31 | 223765 | 530692360 | $ | 12.83 |
| 20960 | 530357172 | $ | 23.31 | 122362 | 530564631 | $ | 132.06 | 223766 | 530692361 | $ | 5,100.42 |
| 20961 | 530357173 | $ | 30.72 | 122363 | 530564632 | $ | 68.79 | 223767 | 530692362 | $ | 191.72 |
| 20962 | 530357180 | $ | 18.70 | 122364 | 530564633 | $ | 18.80 | 223768 | 530692363 | $ | 9.61 |
| 20963 | 530357181 | $ | 39.90 | 122365 | 530564634 | $ | 29.20 | 223769 | 530692364 | $ | 7.21 |
| 20964 | 530357187 | $ | 14.38 | 122366 | 530564635 | $ | 186.69 | 223770 | 530692365 | $ | 19.32 |
| 20965 | 530357188 | $ | 192.13 | 122367 | 530564636 | $ | 46.79 | 223771 | 530692366 | $ | 180.32 |
| 20966 | 530357189 | $ | 32.25 | 122368 | 530564637 | $ | 187.69 | 223772 | 530692367 | $ | 189.44 |
| 20967 | 530357190 | $ | 54.18 | 122369 | 530564638 | $ | 11.43 | 223773 | 530692368 | $ | 65.56 |
| 20968 | 530357191 | $ | 183.98 | 122370 | 530564639 | $ | 421.44 | 223774 | 530692369 | $ | 30.88 |
| 20969 | 530357192 | $ | 144.41 | 122371 | 530564640 | $ | 12.66 | 223775 | 530692370 | $ | 81.77 |
| 20970 | 530357193 | $ | 965.00 | 122372 | 530564641 | $ | 47.18 | 223776 | 530692371 | $ | 244.72 |
| 20971 | 530357195 | $ | 28.38 | 122373 | 530564642 | $ | 7.79 | 223777 | 530692372 | $ | 53.26 |
| 20972 | 530357196 | $ | 52.76 | 122374 | 530564643 | $ | 25.70 | 223778 | 530692373 | $ | 137.94 |
| 20973 | 530357200 | $ | 33.86 | 122375 | 530564644 | $ | 38.80 | 223779 | 530692374 | $ | 9.51 |
| 20974 | 530357205 | $ | 122.99 | 122376 | 530564645 | $ | 80.22 | 223780 | 530692375 | $ | 12.88 |
| 20975 | 530357209 | $ | 33.91 | 122377 | 530564646 | $ | 9.47 | 223781 | 530692376 | $ | 12.88 |
| 20976 | 530357211 | $ | 2.28 | 122378 | 530564647 | $ | 7.62 | 223782 | 530692377 | $ | 80.74 |
| 20977 | 530357212 | $ | 77.54 | 122379 | 530564648 | $ | 83.83 | 223783 | 530692378 | $ | 68.04 |
| 20978 | 530357214 | $ | 10.94 | 122380 | 530564649 | $ | 540.50 | 223784 | 530692379 | $ | 53.84 |
| 20979 | 530357215 | $ | 14.78 | 122381 | 530564650 | $ | 462.20 | 223785 | 530692380 | $ | 117.66 |
| 20980 | 530357216 | $ | 34.77 | 122382 | 530564651 | $ | 0.17 | 223786 | 530692381 | $ | 36.00 |
| 20981 | 530357217 | $ | 47.49 | 122383 | 530564652 | $ | 21.26 | 223787 | 530692382 | $ | 33.44 |
| 20982 | 530357218 | $ | 1.29 | 122384 | 530564655 | $ | 18.55 | 223788 | 530692383 | $ | 207.08 |
| 20983 | 530357220 | $ | 35.91 | 122385 | 530564656 | $ | 132.50 | 223789 | 530692384 | $ | 370.28 |
| 20984 | 530357221 | $ | 45.76 | 122386 | 530564658 | $ | 15.14 | 223790 | 530692385 | $ | 22.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20985 | 530357224 | $ | 31.57 | 122387 | 530564659 | $ | 39.48 | 223791 | 530692386 | $ | 9.66 |
| 20986 | 530357225 | $ | 15.94 | 122388 | 530564660 | $ | 14.21 | 223792 | 530692387 | $ | 19.68 |
| 20987 | 530357227 | $ | 94.36 | 122389 | 530564661 | $ | 47.18 | 223793 | 530692388 | $ | 0.06 |
| 20988 | 530357228 | $ | 1,024.00 | 122390 | 530564662 | $ | 183.87 | 223794 | 530692389 | $ | 12.73 |
| 20989 | 530357229 | $ | 11.97 | 122391 | 530564663 | $ | 8.37 | 223795 | 530692390 | $ | 12.92 |
| 20990 | 530357231 | $ | 36.12 | 122392 | 530564664 | $ | 19.15 | 223796 | 530692391 | $ | 203.06 |
| 20991 | 530357232 | $ | 37.65 | 122393 | 530564665 | $ | 54.49 | 223797 | 530692392 | $ | 481.05 |
| 20992 | 530357233 | $ | 17.53 | 122394 | 530564666 | $ | 22.44 | 223798 | 530692394 | $ | 209.50 |
| 20993 | 530357234 | $ | 23.77 | 122395 | 530564667 | $ | 122.22 | 223799 | 530692397 | $ | 38.63 |
| 20994 | 530357236 | $ | 43.02 | 122396 | 530564668 | $ | 212.01 | 223800 | 530692398 | $ | 6.98 |
| 20995 | 530357238 | $ | 100.70 | 122397 | 530564669 | $ | 47.40 | 223801 | 530692400 | $ | 19.32 |
| 20996 | 530357240 | $ | 20.64 | 122398 | 530564670 | $ | 73.77 | 223802 | 530692402 | $ | 1,050.66 |
| 20997 | 530357247 | $ | 1,264.64 | 122399 | 530564671 | $ | 1.36 | 223803 | 530692403 | $ | 186.99 |
| 20998 | 530357251 | $ | 351.72 | 122400 | 530564672 | $ | 674.29 | 223804 | 530692404 | $ | 194.70 |
| 20999 | 530357253 | $ | 151.20 | 122401 | 530564675 | $ | 316.00 | 223805 | 530692406 | $ | 212.52 |
| 21000 | 530357257 | $ | 140.69 | 122402 | 530564676 | $ | 195.31 | 223806 | 530692408 | $ | 67.62 |
| 21001 | 530357259 | $ | 31.50 | 122403 | 530564677 | $ | 15.48 | 223807 | 530692409 | $ | 52.11 |
| 21002 | 530357260 | $ | 13.23 | 122404 | 530564678 | $ | 539.08 | 223808 | 530692410 | $ | 177.10 |
| 21003 | 530357267 | $ | 31.20 | 122405 | 530564679 | $ | 113.79 | 223809 | 530692411 | $ | 151.34 |
| 21004 | 530357269 | $ | 22.68 | 122406 | 530564680 | $ | 695.00 | 223810 | 530692412 | $ | 23.16 |
| 21005 | 530357270 | $ | 99.82 | 122407 | 530564681 | $ | 3.42 | 223811 | 530692413 | $ | 119.66 |
| 21006 | 530357271 | $ | 57.56 | 122408 | 530564683 | $ | 9.47 | 223812 | 530692416 | $ | 38.60 |
| 21007 | 530357272 | $ | 37.65 | 122409 | 530564684 | $ | 7.54 | 223813 | 530692420 | $ | 40.53 |
| 21008 | 530357275 | $ | 18.83 | 122410 | 530564685 | $ | 66.24 | 223814 | 530692421 | $ | 92.64 |
| 21009 | 530357276 | $ | 236.33 | 122411 | 530564686 | $ | 3,434.92 | 223815 | 530692422 | $ | 118.34 |
| 21010 | 530357277 | $ | 141.80 | 122412 | 530564687 | $ | 2,664.05 | 223816 | 530692423 | $ | 48.25 |
| 21011 | 530357279 | $ | 29.52 | 122413 | 530564688 | $ | 156.16 | 223817 | 530692424 | $ | 90.71 |
| 21012 | 530357280 | $ | 12.26 | 122414 | 530564689 | $ | 205.23 | 223818 | 530692425 | $ | 320.50 |
| 21013 | 530357281 | $ | 41.12 | 122415 | 530564690 | $ | 233.69 | 223819 | 530692426 | $ | 77.20 |
| 21014 | 530357282 | $ | 41.12 | 122416 | 530564692 | $ | 163.09 | 223820 | 530692428 | $ | 84.92 |
| 21015 | 530357285 | $ | 89.36 | 122417 | 530564693 | $ | 237.80 | 223821 | 530692429 | $ | 57.90 |
| 21016 | 530357286 | $ | 21.93 | 122418 | 530564694 | $ | 110.46 | 223822 | 530692430 | $ | 117.73 |
| 21017 | 530357288 | $ | 1.90 | 122419 | 530564695 | $ | 41.51 | 223823 | 530692431 | $ | 108.08 |
| 21018 | 530357290 | $ | 26.89 | 122420 | 530564696 | $ | 70.93 | 223824 | 530692432 | $ | 237.39 |
| 21019 | 530357291 | $ | 41.28 | 122421 | 530564698 | $ | 18.17 | 223825 | 530692435 | $ | 383.97 |
| 21020 | 530357296 | $ | 4.73 | 122422 | 530564699 | $ | 79.64 | 223826 | 530692436 | $ | 46.32 |
| 21021 | 530357297 | $ | 23.56 | 122423 | 530564700 | $ | 153.92 | 223827 | 530692438 | $ | 104.22 |
| 21022 | 530357302 | $ | 128.58 | 122424 | 530564701 | $ | 17.26 | 223828 | 530692439 | $ | 69.48 |
| 21023 | 530357305 | $ | 15.94 | 122425 | 530564702 | $ | 39.39 | 223829 | 530692440 | $ | 46.32 |
| 21024 | 530357306 | $ | 0.57 | 122426 | 530564703 | $ | 150.65 | 223830 | 530692441 | $ | 345.59 |
| 21025 | 530357307 | $ | 7.13 | 122427 | 530564704 | $ | 128.85 | 223831 | 530692442 | $ | 67.55 |
| 21026 | 530357308 | $ | 29.52 | 122428 | 530564705 | $ | 32.71 | 223832 | 530692444 | $ | 249.50 |
| 21027 | 530357309 | $ | 68.94 | 122429 | 530564706 | $ | 1,334.53 | 223833 | 530692445 | $ | 214.23 |
| 21028 | 530357310 | $ | 25.77 | 122430 | 530564708 | $ | 125.76 | 223834 | 530692448 | $ | 40.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21029 | 530357311 | $ | 13.58 | 122431 | 530564709 | $ | 36.85 | 223835 | 530692449 | $ | 17.37 |
| 21030 | 530357312 | $ | 29.52 | 122432 | 530564711 | $ | 18.00 | 223836 | 530692450 | $ | 37.62 |
| 21031 | 530357313 | $ | 54.18 | 122433 | 530564713 | $ | 55.92 | 223837 | 530692451 | $ | 38.60 |
| 21032 | 530357318 | $ | 2,227.33 | 122434 | 530564714 | $ | 316.00 | 223838 | 530692452 | $ | 17.37 |
| 21033 | 530357319 | $ | 157.76 | 122435 | 530564715 | $ | 130.36 | 223839 | 530692453 | $ | 40.53 |
| 21034 | 530357324 | $ | 117.34 | 122436 | 530564716 | $ | 86.94 | 223840 | 530692454 | $ | 37.62 |
| 21035 | 530357327 | $ | 144.56 | 122437 | 530564717 | $ | 18.98 | 223841 | 530692455 | $ | 44.39 |
| 21036 | 530357328 | $ | 281.60 | 122438 | 530564718 | $ | 57.42 | 223842 | 530692456 | $ | 42.75 |
| 21037 | 530357329 | $ | 299.78 | 122439 | 530564719 | $ | 149.21 | 223843 | 530692457 | $ | 32.81 |
| 21038 | 530357331 | $ | 23.76 | 122440 | 530564720 | $ | 14.59 | 223844 | 530692458 | $ | 14.08 |
| 21039 | 530357332 | $ | 5.98 | 122441 | 530564721 | $ | 199.64 | 223845 | 530692459 | $ | 185.92 |
| 21040 | 530357333 | $ | 138.46 | 122442 | 530564724 | $ | 27.23 | 223846 | 530692460 | $ | 13.47 |
| 21041 | 530357335 | $ | 10.08 | 122443 | 530564725 | $ | 8.89 | 223847 | 530692461 | $ | 248.34 |
| 21042 | 530357336 | $ | 10.08 | 122444 | 530564726 | $ | 94.15 | 223848 | 530692462 | $ | 275.89 |
| 21043 | 530357339 | $ | 22.68 | 122445 | 530564727 | $ | 2.56 | 223849 | 530692463 | $ | 289.50 |
| 21044 | 530357340 | $ | 363.84 | 122446 | 530564728 | $ | 0.10 | 223850 | 530692464 | $ | 12.87 |
| 21045 | 530357341 | $ | 181.16 | 122447 | 530564729 | $ | 226.58 | 223851 | 530692465 | $ | 79.13 |
| 21046 | 530357342 | $ | 1,255.80 | 122448 | 530564730 | $ | 14.15 | 223852 | 530692466 | $ | 9.70 |
| 21047 | 530357345 | $ | 54.58 | 122449 | 530564731 | $ | 236.34 | 223853 | 530692467 | $ | 12.03 |
| 21048 | 530357346 | $ | 31.10 | 122450 | 530564732 | $ | 33.99 | 223854 | 530692468 | $ | 164.22 |
| 21049 | 530357347 | $ | 10.71 | 122451 | 530564733 | $ | 69.01 | 223855 | 530692469 | $ | 430.41 |
| 21050 | 530357348 | $ | 8.82 | 122452 | 530564734 | $ | 56.43 | 223856 | 530692470 | $ | 95.47 |
| 21051 | 530357353 | $ | 132.30 | 122453 | 530564735 | $ | 221.08 | 223857 | 530692471 | $ | 132.10 |
| 21052 | 530357354 | $ | 105.20 | 122454 | 530564737 | $ | 317.07 | 223858 | 530692472 | $ | 127.12 |
| 21053 | 530357359 | $ | 146.17 | 122455 | 530564738 | $ | 208.47 | 223859 | 530692473 | $ | 13.47 |
| 21054 | 530357361 | $ | 3.33 | 122456 | 530564739 | $ | 0.82 | 223860 | 530692474 | $ | 37.77 |
| 21055 | 530357362 | $ | 26.96 | 122457 | 530564740 | $ | 30.10 | 223861 | 530692475 | $ | 18.59 |
| 21056 | 530357364 | $ | 3.61 | 122458 | 530564741 | $ | 95.11 | 223862 | 530692476 | $ | 28.20 |
| 21057 | 530357366 | $ | 6.11 | 122459 | 530564742 | $ | 79.53 | 223863 | 530692477 | $ | 85.86 |
| 21058 | 530357367 | $ | 40.84 | 122460 | 530564743 | $ | 15.29 | 223864 | 530692478 | $ | 61.52 |
| 21059 | 530357368 | $ | 15.94 | 122461 | 530564744 | $ | 988.16 | 223865 | 530692479 | $ | 54.74 |
| 21060 | 530357369 | $ | 290.54 | 122462 | 530564745 | $ | 223.88 | 223866 | 530692480 | $ | 26.05 |
| 21061 | 530357370 | $ | 17.69 | 122463 | 530564746 | $ | 36.97 | 223867 | 530692481 | $ | 32.69 |
| 21062 | 530357371 | $ | 34.77 | 122464 | 530564747 | $ | 137.72 | 223868 | 530692482 | $ | 103.27 |
| 21063 | 530357373 | $ | 11.61 | 122465 | 530564748 | $ | 106.73 | 223869 | 530692483 | $ | 28.17 |
| 21064 | 530357375 | $ | 46.62 | 122466 | 530564749 | $ | 99.65 | 223870 | 530692484 | $ | 22.12 |
| 21065 | 530357378 | $ | 15.75 | 122467 | 530564750 | $ | 36.75 | 223871 | 530692485 | $ | 17.96 |
| 21066 | 530357379 | $ | 38.43 | 122468 | 530564751 | $ | 29.25 | 223872 | 530692486 | $ | 28.20 |
| 21067 | 530357380 | $ | 734.94 | 122469 | 530564752 | $ | 11.61 | 223873 | 530692487 | $ | 35.92 |
| 21068 | 530357381 | $ | 22.68 | 122470 | 530564753 | $ | 0.66 | 223874 | 530692488 | $ | 59.73 |
| 21069 | 530357383 | $ | 405.37 | 122471 | 530564755 | $ | 11.15 | 223875 | 530692490 | $ | 148.12 |
| 21070 | 530357385 | $ | 69.36 | 122472 | 530564756 | $ | 544.18 | 223876 | 530692491 | $ | 46.79 |
| 21071 | 530357386 | $ | 88.80 | 122473 | 530564757 | $ | 159.43 | 223877 | 530692492 | $ | 99.92 |
| 21072 | 530357387 | $ | 17.64 | 122474 | 530564758 | $ | 614.25 | 223878 | 530692493 | $ | 91.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21073 | 530357389 | $ | 18.27 | 122475 | 530564759 | $ | 15.43 | 223879 | 530692494 | $ | 129.70 |
| 21074 | 530357390 | $ | 20.79 | 122476 | 530564760 | $ | 273.87 | 223880 | 530692495 | $ | 97.27 |
| 21075 | 530357391 | $ | 123.17 | 122477 | 530564761 | $ | 24.68 | 223881 | 530692496 | $ | 62.23 |
| 21076 | 530357392 | $ | 1,314.90 | 122478 | 530564762 | $ | 59.28 | 223882 | 530692497 | $ | 1.12 |
| 21077 | 530357393 | $ | 759.60 | 122479 | 530564763 | $ | 51.20 | 223883 | 530692498 | $ | 37.85 |
| 21078 | 530357395 | $ | 34.02 | 122480 | 530564764 | $ | 61.44 | 223884 | 530692499 | $ | 122.36 |
| 21079 | 530357396 | $ | 27.72 | 122481 | 530564765 | $ | 4.31 | 223885 | 530692500 | $ | 54.04 |
| 21080 | 530357397 | $ | 23.16 | 122482 | 530564766 | $ | 13.51 | 223886 | 530692501 | $ | 60.86 |
| 21081 | 530357399 | $ | 80.49 | 122483 | 530564767 | $ | 133.12 | 223887 | 530692502 | $ | 2.68 |
| 21082 | 530357400 | $ | 14.85 | 122484 | 530564768 | $ | 401.36 | 223888 | 530692504 | $ | 54.71 |
| 21083 | 530357401 | $ | 204.80 | 122485 | 530564769 | $ | 188.74 | 223889 | 530692505 | $ | 54.74 |
| 21084 | 530357402 | $ | 302.79 | 122486 | 530564770 | $ | 220.16 | 223890 | 530692506 | $ | 71.32 |
| 21085 | 530357416 | $ | 93.44 | 122487 | 530564771 | $ | 100.27 | 223891 | 530692507 | $ | 5.79 |
| 21086 | 530357417 | $ | 623.02 | 122488 | 530564772 | $ | 63.98 | 223892 | 530692508 | $ | 65.04 |
| 21087 | 530357419 | $ | 717.10 | 122489 | 530564773 | $ | 112.70 | 223893 | 530692509 | $ | 51.52 |
| 21088 | 530357420 | $ | 1,237.35 | 122490 | 530564774 | $ | 22.81 | 223894 | 530692510 | $ | 123.58 |
| 21089 | 530357422 | $ | 26.46 | 122491 | 530564775 | $ | 34.90 | 223895 | 530692511 | $ | 57.96 |
| 21090 | 530357424 | $ | 97.28 | 122492 | 530564777 | $ | 0.35 | 223896 | 530692512 | $ | 57.96 |
| 21091 | 530357425 | $ | 28.64 | 122493 | 530564778 | $ | 440.56 | 223897 | 530692513 | $ | 690.46 |
| 21092 | 530357426 | $ | 543.78 | 122494 | 530564779 | $ | 68.78 | 223898 | 530692514 | $ | 86.94 |
| 21093 | 530357428 | $ | 209.00 | 122495 | 530564781 | $ | 8.17 | 223899 | 530692515 | $ | 44.01 |
| 21094 | 530357429 | $ | 294.50 | 122496 | 530564782 | $ | 178.51 | 223900 | 530692516 | $ | 41.86 |
| 21095 | 530357430 | $ | 101.28 | 122497 | 530564783 | $ | 693.13 | 223901 | 530692517 | $ | 21.06 |
| 21096 | 530357431 | $ | 258.64 | 122498 | 530564784 | $ | 51.53 | 223902 | 530692518 | $ | 125.58 |
| 21097 | 530357432 | $ | 41.08 | 122499 | 530564786 | $ | 15.44 | 223903 | 530692519 | $ | 171.72 |
| 21098 | 530357433 | $ | 5.16 | 122500 | 530564787 | $ | 242.71 | 223904 | 530692520 | $ | 516.98 |
| 21099 | 530357434 | $ | 77.63 | 122501 | 530564788 | $ | 268.75 | 223905 | 530692521 | $ | 535.28 |
| 21100 | 530357435 | $ | 322.00 | 122502 | 530564789 | $ | 45.08 | 223906 | 530692522 | $ | 235.75 |
| 21101 | 530357436 | $ | 32.02 | 122503 | 530564791 | $ | 216.90 | 223907 | 530692523 | $ | 52.66 |
| 21102 | 530357446 | $ | 14.19 | 122504 | 530564793 | $ | 131.40 | 223908 | 530692524 | $ | 61.18 |
| 21103 | 530357453 | $ | 14.52 | 122505 | 530564794 | $ | 250.88 | 223909 | 530692525 | $ | 11.15 |
| 21104 | 530357454 | $ | 14.52 | 122506 | 530564795 | $ | 134.96 | 223910 | 530692526 | $ | 64.40 |
| 21105 | 530357455 | $ | 242.38 | 122507 | 530564798 | $ | 785.04 | 223911 | 530692527 | $ | 96.59 |
| 21106 | 530357459 | $ | 410.13 | 122508 | 530564799 | $ | 5.45 | 223912 | 530692528 | $ | 1,754.49 |
| 21107 | 530357460 | $ | 38.43 | 122509 | 530564800 | $ | 966.00 | 223913 | 530692529 | $ | 1,726.65 |
| 21108 | 530357464 | $ | 78.34 | 122510 | 530564801 | $ | 30.56 | 223914 | 530692530 | $ | 331.95 |
| 21109 | 530357465 | $ | 12.50 | 122511 | 530564802 | $ | 694.85 | 223915 | 530692531 | $ | 41.97 |
| 21110 | 530357466 | $ | 0.86 | 122512 | 530564803 | $ | 1,274.90 | 223916 | 530692532 | $ | 6.20 |
| 21111 | 530357467 | $ | 80.82 | 122513 | 530564804 | $ | 3.42 | 223917 | 530692533 | $ | 48.43 |
| 21112 | 530357468 | $ | 25.83 | 122514 | 530564805 | $ | 24.99 | 223918 | 530692534 | $ | 229.86 |
| 21113 | 530357469 | $ | 130.60 | 122515 | 530564806 | $ | 322.31 | 223919 | 530692535 | $ | 329.74 |
| 21114 | 530357470 | $ | 25.06 | 122516 | 530564807 | $ | 353.51 | 223920 | 530692537 | $ | 27.42 |
| 21115 | 530357471 | $ | 30.87 | 122517 | 530564808 | $ | 140.00 | 223921 | 530692539 | $ | 6.68 |
| 21116 | 530357472 | $ | 14.49 | 122518 | 530564809 | $ | 22.48 | 223922 | 530692540 | $ | 223.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21117 | 530357473 | $ | 100.29 | 122519 | 530564810 | $ | 86.05 | 223923 | 530692541 | $ | 107.52 |
| 21118 | 530357475 | $ | 149.64 | 122520 | 530564811 | $ | 69.66 | 223924 | 530692543 | $ | 41.86 |
| 21119 | 530357476 | $ | 12.45 | 122521 | 530564812 | $ | 85.32 | 223925 | 530692544 | $ | 551.99 |
| 21120 | 530357479 | $ | 24.08 | 122522 | 530564813 | $ | 275.46 | 223926 | 530692545 | $ | 21.23 |
| 21121 | 530357480 | $ | 22.68 | 122523 | 530564814 | $ | 26.58 | 223927 | 530692546 | $ | 151.43 |
| 21122 | 530357482 | $ | 12.42 | 122524 | 530564815 | $ | 17.17 | 223928 | 530692547 | $ | 289.46 |
| 21123 | 530357483 | $ | 11.34 | 122525 | 530564816 | $ | 25.12 | 223929 | 530692548 | $ | 554.19 |
| 21124 | 530357484 | $ | 50.81 | 122526 | 530564817 | $ | 5.61 | 223930 | 530692549 | $ | 8.60 |
| 21125 | 530357485 | $ | 196.56 | 122527 | 530564818 | $ | 427.64 | 223931 | 530692550 | $ | 216.05 |
| 21126 | 530357486 | $ | 8.19 | 122528 | 530564819 | $ | 25.22 | 223932 | 530692551 | $ | 76.00 |
| 21127 | 530357487 | $ | 10.71 | 122529 | 530564820 | $ | 20.26 | 223933 | 530692552 | $ | 9.57 |
| 21128 | 530357488 | $ | 61.46 | 122530 | 530564821 | $ | 13.36 | 223934 | 530692554 | $ | 9.36 |
| 21129 | 530357489 | $ | 47.63 | 122531 | 530564822 | $ | 200.03 | 223935 | 530692555 | $ | 66.56 |
| 21130 | 530357492 | $ | 12.60 | 122532 | 530564823 | $ | 13.13 | 223936 | 530692556 | $ | 781.32 |
| 21131 | 530357493 | $ | 34.77 | 122533 | 530564824 | $ | 33.63 | 223937 | 530692557 | $ | 35.91 |
| 21132 | 530357494 | $ | 154.56 | 122534 | 530564825 | $ | 73.36 | 223938 | 530692558 | $ | 43.66 |
| 21133 | 530357495 | $ | 169.41 | 122535 | 530564826 | $ | 96.54 | 223939 | 530692559 | $ | 127.09 |
| 21134 | 530357496 | $ | 54.74 | 122536 | 530564827 | $ | 196.42 | 223940 | 530692560 | $ | 32.49 |
| 21135 | 530357497 | $ | 959.56 | 122537 | 530564828 | $ | 91.60 | 223941 | 530692561 | $ | 347.75 |
| 21136 | 530357498 | $ | 7.74 | 122538 | 530564829 | $ | 43.15 | 223942 | 530692562 | $ | 30.38 |
| 21137 | 530357500 | $ | 10.71 | 122539 | 530564830 | $ | 122.00 | 223943 | 530692563 | $ | 122.88 |
| 21138 | 530357502 | $ | 385.66 | 122540 | 530564831 | $ | 115.45 | 223944 | 530692564 | $ | 3.32 |
| 21139 | 530357503 | $ | 22.05 | 122541 | 530564832 | $ | 3.64 | 223945 | 530692565 | $ | 23.94 |
| 21140 | 530357504 | $ | 342.87 | 122542 | 530564833 | $ | 96.08 | 223946 | 530692567 | $ | 193.59 |
| 21141 | 530357505 | $ | 32.81 | 122543 | 530564834 | $ | 69.12 | 223947 | 530692568 | $ | 168.22 |
| 21142 | 530357518 | $ | 8.82 | 122544 | 530564835 | $ | 129.50 | 223948 | 530692569 | $ | 208.01 |
| 21143 | 530357519 | $ | 26.46 | 122545 | 530564836 | $ | 738.95 | 223949 | 530692570 | $ | 294.19 |
| 21144 | 530357520 | $ | 4.41 | 122546 | 530564837 | $ | 695.00 | 223950 | 530692571 | $ | 92.51 |
| 21145 | 530357521 | $ | 27.17 | 122547 | 530564838 | $ | 1,023.73 | 223951 | 530692572 | $ | 200.55 |
| 21146 | 530357524 | $ | 10.32 | 122548 | 530564839 | $ | 17.44 | 223952 | 530692573 | $ | 66.97 |
| 21147 | 530357529 | $ | 267.72 | 122549 | 530564840 | $ | 419.81 | 223953 | 530692574 | $ | 545.89 |
| 21148 | 530357530 | $ | 31.89 | 122550 | 530564841 | $ | 8.23 | 223954 | 530692575 | $ | 392.79 |
| 21149 | 530357531 | $ | 3.99 | 122551 | 530564842 | $ | 370.40 | 223955 | 530692576 | $ | 97.94 |
| 21150 | 530357533 | $ | 16.27 | 122552 | 530564843 | $ | 20.25 | 223956 | 530692577 | $ | 200.16 |
| 21151 | 530357534 | $ | 4.18 | 122553 | 530564844 | $ | 22.15 | 223957 | 530692578 | $ | 179.43 |
| 21152 | 530357536 | $ | 21.52 | 122554 | 530564845 | $ | 342.61 | 223958 | 530692579 | $ | 121.46 |
| 21153 | 530357537 | $ | 0.44 | 122555 | 530564846 | $ | 27.63 | 223959 | 530692580 | $ | 160.19 |
| 21154 | 530357538 | $ | 65.24 | 122556 | 530564847 | $ | 218.91 | 223960 | 530692581 | $ | 512.85 |
| 21155 | 530357539 | $ | 0.67 | 122557 | 530564848 | $ | 27.34 | 223961 | 530692582 | $ | 198.21 |
| 21156 | 530357540 | $ | 72.10 | 122558 | 530564849 | $ | 96.20 | 223962 | 530692584 | $ | 142.06 |
| 21157 | 530357542 | $ | 10.32 | 122559 | 530564850 | $ | 177.00 | 223963 | 530692585 | $ | 78.98 |
| 21158 | 530357545 | $ | 416.54 | 122560 | 530564851 | $ | 32.81 | 223964 | 530692586 | $ | 144.44 |
| 21159 | 530357546 | $ | 28.68 | 122561 | 530564852 | $ | 46.86 | 223965 | 530692587 | $ | 242.97 |
| 21160 | 530357547 | $ | 23.12 | 122562 | 530564853 | $ | 129.49 | 223966 | 530692588 | $ | 139.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21161 | 530357548 | $ | 3.33 | 122563 | 530564854 | $ | 418.60 | 223967 | 530692589 | $ | 503.97 |
| 21162 | 530357549 | $ | 74.90 | 122564 | 530564855 | $ | 3,295.67 | 223968 | 530692591 | $ | 93.27 |
| 21163 | 530357557 | $ | 13.52 | 122565 | 530564857 | $ | 248.76 | 223969 | 530692592 | $ | 105.36 |
| 21164 | 530357558 | $ | 13.52 | 122566 | 530564859 | $ | 150.22 | 223970 | 530692593 | $ | 286.99 |
| 21165 | 530357561 | $ | 82.91 | 122567 | 530564860 | $ | 67.33 | 223971 | 530692594 | $ | 58.05 |
| 21166 | 530357562 | $ | 207.69 | 122568 | 530564861 | $ | 17.64 | 223972 | 530692595 | $ | 343.04 |
| 21167 | 530357563 | $ | 59.04 | 122569 | 530564862 | $ | 106.26 | 223973 | 530692596 | $ | 154.55 |
| 21168 | 530357564 | $ | 371.63 | 122570 | 530564863 | $ | 97.28 | 223974 | 530692597 | $ | 1,456.81 |
| 21169 | 530357565 | $ | 354.20 | 122571 | 530564864 | $ | 182.39 | 223975 | 530692598 | $ | 32.20 |
| 21170 | 530357566 | $ | 839.82 | 122572 | 530564866 | $ | 458.34 | 223976 | 530692599 | $ | 45.08 |
| 21171 | 530357568 | $ | 3.78 | 122573 | 530564867 | $ | 25.38 | 223977 | 530692600 | $ | 729.46 |
| 21172 | 530357572 | $ | 273.60 | 122574 | 530564868 | $ | 51.08 | 223978 | 530692601 | $ | 129.75 |
| 21173 | 530357573 | $ | 21.39 | 122575 | 530564869 | $ | 483.00 | 223979 | 530692602 | $ | 26.00 |
| 21174 | 530357574 | $ | 38.54 | 122576 | 530564870 | $ | 4,343.78 | 223980 | 530692603 | $ | 96.60 |
| 21175 | 530357575 | $ | 0.57 | 122577 | 530564871 | $ | 115.58 | 223981 | 530692604 | $ | 42.50 |
| 21176 | 530357576 | $ | 5.51 | 122578 | 530564872 | $ | 17.26 | 223982 | 530692605 | $ | 60.53 |
| 21177 | 530357578 | $ | 13.23 | 122579 | 530564873 | $ | 39.65 | 223983 | 530692606 | $ | 130.07 |
| 21178 | 530357580 | $ | 42.26 | 122580 | 530564874 | $ | 160.03 | 223984 | 530692607 | $ | 21.63 |
| 21179 | 530357584 | $ | 13.00 | 122581 | 530564876 | $ | 437.93 | 223985 | 530692608 | $ | 40.97 |
| 21180 | 530357585 | $ | 33.52 | 122582 | 530564877 | $ | 264.40 | 223986 | 530692609 | $ | 293.05 |
| 21181 | 530357586 | $ | 20.04 | 122583 | 530564878 | $ | 5.12 | 223987 | 530692610 | $ | 4.68 |
| 21182 | 530357587 | $ | 48.41 | 122584 | 530564879 | $ | 222.25 | 223988 | 530692611 | $ | 1,689.39 |
| 21183 | 530357588 | $ | 727.07 | 122585 | 530564880 | $ | 88.47 | 223989 | 530692612 | $ | 203.75 |
| 21184 | 530357590 | $ | 117.34 | 122586 | 530564881 | $ | 1,192.30 | 223990 | 530692613 | $ | 175.80 |
| 21185 | 530357591 | $ | 224.80 | 122587 | 530564882 | $ | 4.51 | 223991 | 530692614 | $ | 138.41 |
| 21186 | 530357594 | $ | 20.50 | 122588 | 530564883 | $ | 36.39 | 223992 | 530692615 | $ | 61.18 |
| 21187 | 530357599 | $ | 4.43 | 122589 | 530564884 | $ | 1,678.91 | 223993 | 530692616 | $ | 192.45 |
| 21188 | 530357600 | $ | 80.63 | 122590 | 530564885 | $ | 13.40 | 223994 | 530692617 | $ | 368.43 |
| 21189 | 530357601 | $ | 134.49 | 122591 | 530564886 | $ | 394.80 | 223995 | 530692619 | $ | 217.32 |
| 21190 | 530357605 | $ | 2,524.63 | 122592 | 530564887 | $ | 27.37 | 223996 | 530692620 | $ | 775.14 |
| 21191 | 530357606 | $ | 344.54 | 122593 | 530564888 | $ | 5.83 | 223997 | 530692621 | $ | 32.20 |
| 21192 | 530357607 | $ | 63.27 | 122594 | 530564889 | $ | 15.39 | 223998 | 530692622 | $ | 45.08 |
| 21193 | 530357610 | $ | 173.88 | 122595 | 530564890 | $ | 3.90 | 223999 | 530692623 | $ | 207.81 |
| 21194 | 530357611 | $ | 7.32 | 122596 | 530564891 | $ | 12.40 | 224000 | 530692624 | $ | 57.96 |
| 21195 | 530357612 | $ | 0.63 | 122597 | 530564892 | $ | 30.48 | 224001 | 530692625 | $ | 72.50 |
| 21196 | 530357615 | $ | 42.16 | 122598 | 530564893 | $ | 42.54 | 224002 | 530692626 | $ | 50.30 |
| 21197 | 530357616 | $ | 21.47 | 122599 | 530564894 | $ | 5.86 | 224003 | 530692627 | $ | 48.30 |
| 21198 | 530357617 | $ | 9.03 | 122600 | 530564895 | $ | 22.44 | 224004 | 530692628 | $ | 151.33 |
| 21199 | 530357618 | $ | 207.10 | 122601 | 530564896 | $ | 25.44 | 224005 | 530692629 | $ | 62.50 |
| 21200 | 530357624 | $ | 6.93 | 122602 | 530564897 | $ | 106.26 | 224006 | 530692630 | $ | 205.42 |
| 21201 | 530357626 | $ | 51.20 | 122603 | 530564898 | $ | 7.05 | 224007 | 530692631 | $ | 74.06 |
| 21202 | 530357627 | $ | 186.07 | 122604 | 530564899 | $ | 70.65 | 224008 | 530692632 | $ | 6.44 |
| 21203 | 530357628 | $ | 47.05 | 122605 | 530564900 | $ | 5.83 | 224009 | 530692633 | $ | 21.63 |
| 21204 | 530357629 | $ | 31.50 | 122606 | 530564901 | $ | 175.62 | 224010 | 530692634 | $ | 1,161.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21205 | 530357631 | $ | 50.71 | 122607 | 530564902 | $ | 756.70 | 224011 | 530692635 | $ | 55.38 |
| 21206 | 530357644 | $ | 26.46 | 122608 | 530564903 | $ | 156.56 | 224012 | 530692636 | $ | 635.45 |
| 21207 | 530357651 | $ | 21.39 | 122609 | 530564904 | $ | 49.45 | 224013 | 530692637 | $ | 99.82 |
| 21208 | 530357652 | $ | 6.93 | 122610 | 530564905 | $ | 18.80 | 224014 | 530692638 | $ | 35.42 |
| 21209 | 530357654 | $ | 8.19 | 122611 | 530564906 | $ | 505.54 | 224015 | 530692639 | $ | 51.52 |
| 21210 | 530357655 | $ | 3.97 | 122612 | 530564907 | $ | 15.33 | 224016 | 530692640 | $ | 336.08 |
| 21211 | 530357656 | $ | 15.94 | 122613 | 530564909 | $ | 170.87 | 224017 | 530692641 | $ | 479.28 |
| 21212 | 530357657 | $ | 40.02 | 122614 | 530564910 | $ | 540.96 | 224018 | 530692642 | $ | 61.82 |
| 21213 | 530357661 | $ | 46.91 | 122615 | 530564911 | $ | 332.17 | 224019 | 530692643 | $ | 48.30 |
| 21214 | 530357662 | $ | 119.03 | 122616 | 530564912 | $ | 59.70 | 224020 | 530692644 | $ | 54.74 |
| 21215 | 530357665 | $ | 1,868.74 | 122617 | 530564913 | $ | 212.52 | 224021 | 530692645 | $ | 126.05 |
| 21216 | 530357666 | $ | 63.47 | 122618 | 530564914 | $ | 148.71 | 224022 | 530692646 | $ | 67.63 |
| 21217 | 530357667 | $ | 80.23 | 122619 | 530564915 | $ | 148.08 | 224023 | 530692647 | $ | 93.83 |
| 21218 | 530357675 | $ | 233.10 | 122620 | 530564916 | $ | 15.97 | 224024 | 530692649 | $ | 131.00 |
| 21219 | 530357677 | $ | 93.49 | 122621 | 530564917 | $ | 30.58 | 224025 | 530692650 | $ | 70.84 |
| 21220 | 530357679 | $ | 34.26 | 122622 | 530564918 | $ | 86.56 | 224026 | 530692651 | $ | 149.98 |
| 21221 | 530357680 | $ | 54.18 | 122623 | 530564919 | $ | 89.90 | 224027 | 530692653 | $ | 5.79 |
| 21222 | 530357682 | $ | 22.05 | 122624 | 530564920 | $ | 29.45 | 224028 | 530692654 | $ | 38.85 |
| 21223 | 530357684 | $ | 11.34 | 122625 | 530564922 | $ | 213.51 | 224029 | 530692655 | $ | 36.67 |
| 21224 | 530357685 | $ | 15.12 | 122626 | 530564923 | $ | 218.90 | 224030 | 530692657 | $ | 44.39 |
| 21225 | 530357686 | $ | 184.16 | 122627 | 530564924 | $ | 419.18 | 224031 | 530692658 | $ | 44.39 |
| 21226 | 530357687 | $ | 10.71 | 122628 | 530564925 | $ | 264.04 | 224032 | 530692659 | $ | 118.25 |
| 21227 | 530357688 | $ | 141.75 | 122629 | 530564926 | $ | 99.39 | 224033 | 530692660 | $ | 149.69 |
| 21228 | 530357689 | $ | 21.39 | 122630 | 530564927 | $ | 277.32 | 224034 | 530692661 | $ | 125.42 |
| 21229 | 530357692 | $ | 13.58 | 122631 | 530564928 | $ | 11.18 | 224035 | 530692662 | $ | 62.98 |
| 21230 | 530357693 | $ | 12.60 | 122632 | 530564930 | $ | 32.82 | 224036 | 530692663 | $ | 1.28 |
| 21231 | 530357694 | $ | 37.14 | 122633 | 530564931 | $ | 483.00 | 224037 | 530692664 | $ | 14.31 |
| 21232 | 530357696 | $ | 29.61 | 122634 | 530564932 | $ | 32.20 | 224038 | 530692665 | $ | 348.15 |
| 21233 | 530357697 | $ | 12.90 | 122635 | 530564933 | $ | 66.61 | 224039 | 530692666 | $ | 94.27 |
| 21234 | 530357698 | $ | 158.01 | 122636 | 530564934 | $ | 1.76 | 224040 | 530692667 | $ | 788.85 |
| 21235 | 530357699 | $ | 21.42 | 122637 | 530564935 | $ | 347.76 | 224041 | 530692668 | $ | 3.35 |
| 21236 | 530357700 | $ | 154.56 | 122638 | 530564936 | $ | 77.67 | 224042 | 530692669 | $ | 64.29 |
| 21237 | 530357701 | $ | 178.41 | 122639 | 530564937 | $ | 101.04 | 224043 | 530692670 | $ | 61.18 |
| 21238 | 530357702 | $ | 54.03 | 122640 | 530564938 | $ | 103.04 | 224044 | 530692671 | $ | 57.90 |
| 21239 | 530357703 | $ | 10.08 | 122641 | 530564939 | $ | 51.52 | 224045 | 530692672 | $ | 9.22 |
| 21240 | 530357705 | $ | 86.94 | 122642 | 530564941 | $ | 176.79 | 224046 | 530692673 | $ | 6.56 |
| 21241 | 530357706 | $ | 207.56 | 122643 | 530564942 | $ | 19.05 | 224047 | 530692674 | $ | 238.24 |
| 21242 | 530357707 | $ | 608.28 | 122644 | 530564943 | $ | 399.28 | 224048 | 530692675 | $ | 3.83 |
| 21243 | 530357708 | $ | 340.91 | 122645 | 530564944 | $ | 113.16 | 224049 | 530692676 | $ | 0.96 |
| 21244 | 530357710 | $ | 158.46 | 122646 | 530564945 | $ | 247.94 | 224050 | 530692677 | $ | 1,597.58 |
| 21245 | 530357721 | $ | 35.28 | 122647 | 530564947 | $ | 183.33 | 224051 | 530692678 | $ | 450.56 |
| 21246 | 530357722 | $ | 20.79 | 122648 | 530564948 | $ | 10.68 | 224052 | 530692679 | $ | 286.58 |
| 21247 | 530357723 | $ | 20.48 | 122649 | 530564949 | $ | 502.32 | 224053 | 530692680 | $ | 1.25 |
| 21248 | 530357724 | $ | 133.12 | 122650 | 530564950 | $ | 0.26 | 224054 | 530692681 | $ | 1.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21249 | 530357725 | $ | 32.13 | 122651 | 530564952 | $ | 228.67 | 224055 | 530692682 | $ | 0.80 |
| 21250 | 530357726 | $ | 3.78 | 122652 | 530564953 | $ | 135.24 | 224056 | 530692683 | $ | 10.26 |
| 21251 | 530357727 | $ | 21.42 | 122653 | 530564954 | $ | 388.93 | 224057 | 530692684 | $ | 86.69 |
| 21252 | 530357728 | $ | 148.48 | 122654 | 530564955 | $ | 87.76 | 224058 | 530692685 | $ | 70.84 |
| 21253 | 530357729 | $ | 18.90 | 122655 | 530564956 | $ | 74.86 | 224059 | 530692686 | $ | 91.36 |
| 21254 | 530357731 | $ | 24.51 | 122656 | 530564957 | $ | 457.24 | 224060 | 530692687 | $ | 171.66 |
| 21255 | 530357732 | $ | 13.23 | 122657 | 530564958 | $ | 11.59 | 224061 | 530692688 | $ | 105.55 |
| 21256 | 530357733 | $ | 77.90 | 122658 | 530564959 | $ | 66.97 | 224062 | 530692689 | $ | 138.46 |
| 21257 | 530357736 | $ | 33.16 | 122659 | 530564960 | $ | 145.43 | 224063 | 530692690 | $ | 57.96 |
| 21258 | 530357737 | $ | 55.91 | 122660 | 530564961 | $ | 90.16 | 224064 | 530692691 | $ | 61.18 |
| 21259 | 530357738 | $ | 32.20 | 122661 | 530564962 | $ | 271.76 | 224065 | 530692692 | $ | 83.67 |
| 21260 | 530357739 | $ | 1,930.00 | 122662 | 530564964 | $ | 75.27 | 224066 | 530692693 | $ | 837.21 |
| 21261 | 530357743 | $ | 84.73 | 122663 | 530564987 | $ | 254.84 | 224067 | 530692694 | $ | 135.24 |
| 21262 | 530357744 | $ | 657.03 | 122664 | 530564990 | $ | 84.15 | 224068 | 530692695 | $ | 367.98 |
| 21263 | 530357745 | $ | 54.18 | 122665 | 530564994 | $ | 7.54 | 224069 | 530692696 | $ | 67.62 |
| 21264 | 530357748 | $ | 20.90 | 122666 | 530564995 | $ | 56.51 | 224070 | 530692697 | $ | 302.68 |
| 21265 | 530357752 | $ | 66.04 | 122667 | 530565003 | $ | 14.19 | 224071 | 530692698 | $ | 83.72 |
| 21266 | 530357753 | $ | 246.58 | 122668 | 530565004 | $ | 124.02 | 224072 | 530692699 | $ | 61.18 |
| 21267 | 530357754 | $ | 137.06 | 122669 | 530565022 | $ | 387.00 | 224073 | 530692700 | $ | 57.70 |
| 21268 | 530357756 | $ | 1,078.70 | 122670 | 530565032 | $ | 4.70 | 224074 | 530692701 | $ | 157.04 |
| 21269 | 530357757 | $ | 18.50 | 122671 | 530565037 | $ | 513.00 | 224075 | 530692702 | $ | 0.32 |
| 21270 | 530357759 | $ | 24.14 | 122672 | 530565050 | $ | 96.12 | 224076 | 530692703 | $ | 83.72 |
| 21271 | 530357760 | $ | 303.37 | 122673 | 530565051 | $ | 96.31 | 224077 | 530692704 | $ | 22.54 |
| 21272 | 530357762 | $ | 21.93 | 122674 | 530565055 | $ | 59.72 | 224078 | 530692705 | $ | 113.00 |
| 21273 | 530357763 | $ | 116.55 | 122675 | 530565057 | $ | 682.64 | 224079 | 530692706 | $ | 268.22 |
| 21274 | 530357764 | $ | 19.62 | 122676 | 530565059 | $ | 41.61 | 224080 | 530692707 | $ | 97.87 |
| 21275 | 530357765 | $ | 121.43 | 122677 | 530565061 | $ | 2.66 | 224081 | 530692708 | $ | 209.19 |
| 21276 | 530357766 | $ | 39.53 | 122678 | 530565062 | $ | 868.34 | 224082 | 530692709 | $ | 138.61 |
| 21277 | 530357770 | $ | 15.43 | 122679 | 530565064 | $ | 728.32 | 224083 | 530692710 | $ | 83.72 |
| 21278 | 530357771 | $ | 131.26 | 122680 | 530565069 | $ | 54.83 | 224084 | 530692711 | $ | 30.40 |
| 21279 | 530357772 | $ | 40.86 | 122681 | 530565070 | $ | 191.24 | 224085 | 530692712 | $ | 247.66 |
| 21280 | 530357775 | $ | 434.00 | 122682 | 530565071 | $ | 158.26 | 224086 | 530692713 | $ | 6.44 |
| 21281 | 530357778 | $ | 18.06 | 122683 | 530565072 | $ | 75.98 | 224087 | 530692714 | $ | 71.32 |
| 21282 | 530357779 | $ | 22.19 | 122684 | 530565073 | $ | 993.39 | 224088 | 530692715 | $ | 122.36 |
| 21283 | 530357780 | $ | 31.38 | 122685 | 530565074 | $ | 288.59 | 224089 | 530692716 | $ | 402.77 |
| 21284 | 530357783 | $ | 19.00 | 122686 | 530565079 | $ | 90.28 | 224090 | 530692717 | $ | 253.02 |
| 21285 | 530357785 | $ | 107.51 | 122687 | 530565080 | $ | 101.10 | 224091 | 530692718 | $ | 122.87 |
| 21286 | 530357788 | $ | 38.29 | 122688 | 530565081 | $ | 394.12 | 224092 | 530692719 | $ | 146.39 |
| 21287 | 530357791 | $ | 44.10 | 122689 | 530565083 | $ | 230.88 | 224093 | 530692720 | $ | 61.18 |
| 21288 | 530357792 | $ | 49.62 | 122690 | 530565084 | $ | 14.62 | 224094 | 530692721 | $ | 4.50 |
| 21289 | 530357794 | $ | 115.66 | 122691 | 530565086 | $ | 172.52 | 224095 | 530692722 | $ | 6.36 |
| 21290 | 530357795 | $ | 37.90 | 122692 | 530565087 | $ | 695.00 | 224096 | 530692723 | $ | 109.48 |
| 21291 | 530357796 | $ | 38.70 | 122693 | 530565088 | $ | 56.20 | 224097 | 530692724 | $ | 28.98 |
| 21292 | 530357798 | $ | 127.26 | 122694 | 530565091 | $ | 57.95 | 224098 | 530692725 | $ | 39.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21293 | 530357800 | $ | 45.46 | 122695 | 530565092 | $ | 2.47 | 224099 | 530692726 | $ | 465.92 |
| 21294 | 530357801 | $ | 46.26 | 122696 | 530565095 | $ | 8.37 | 224100 | 530692727 | $ | 1.02 |
| 21295 | 530357802 | $ | 19.72 | 122697 | 530565096 | $ | 418.74 | 224101 | 530692728 | $ | 84.00 |
| 21296 | 530357803 | $ | 33.99 | 122698 | 530565097 | $ | 3,296.60 | 224102 | 530692729 | $ | 38.64 |
| 21297 | 530357804 | $ | 204.51 | 122699 | 530565098 | $ | 527.68 | 224103 | 530692730 | $ | 680.96 |
| 21298 | 530357808 | $ | 32.21 | 122700 | 530565099 | $ | 59.23 | 224104 | 530692731 | $ | 70.84 |
| 21299 | 530357810 | $ | 18.83 | 122701 | 530565100 | $ | 78.62 | 224105 | 530692732 | $ | 359.82 |
| 21300 | 530357811 | $ | 15.94 | 122702 | 530565101 | $ | 34.09 | 224106 | 530692733 | $ | 96.60 |
| 21301 | 530357814 | $ | 4.86 | 122703 | 530565102 | $ | 431.23 | 224107 | 530692735 | $ | 898.00 |
| 21302 | 530357815 | $ | 4.98 | 122704 | 530565103 | $ | 56.01 | 224108 | 530692736 | $ | 211.97 |
| 21303 | 530357816 | $ | 23.22 | 122705 | 530565104 | $ | 18.20 | 224109 | 530692737 | $ | 186.30 |
| 21304 | 530357817 | $ | 23.16 | 122706 | 530565106 | $ | 1,052.65 | 224110 | 530692738 | $ | 231.84 |
| 21305 | 530357819 | $ | 15.94 | 122707 | 530565107 | $ | 11.43 | 224111 | 530692739 | $ | 137.39 |
| 21306 | 530357821 | $ | 0.48 | 122708 | 530565108 | $ | 76.88 | 224112 | 530692740 | $ | 283.86 |
| 21307 | 530357822 | $ | 21.39 | 122709 | 530565111 | $ | 43.29 | 224113 | 530692741 | $ | 112.02 |
| 21308 | 530357823 | $ | 222.42 | 122710 | 530565113 | $ | 26.70 | 224114 | 530692742 | $ | 75.34 |
| 21309 | 530357824 | $ | 98.28 | 122711 | 530565114 | $ | 782.16 | 224115 | 530692743 | $ | 231.84 |
| 21310 | 530357825 | $ | 74.79 | 122712 | 530565115 | $ | 428.26 | 224116 | 530692744 | $ | 244.06 |
| 21311 | 530357827 | $ | 2.36 | 122713 | 530565117 | $ | 468.50 | 224117 | 530692745 | $ | 207.18 |
| 21312 | 530357828 | $ | 13.58 | 122714 | 530565118 | $ | 245.14 | 224118 | 530692746 | $ | 74.06 |
| 21313 | 530357829 | $ | 45.99 | 122715 | 530565119 | $ | 257.28 | 224119 | 530692747 | $ | 225.38 |
| 21314 | 530357830 | $ | 23.43 | 122716 | 530565120 | $ | 133.70 | 224120 | 530692748 | $ | 51.81 |
| 21315 | 530357831 | $ | 98.32 | 122717 | 530565122 | $ | 153.00 | 224121 | 530692749 | $ | 698.01 |
| 21316 | 530357832 | $ | 29.61 | 122718 | 530565123 | $ | 40.32 | 224122 | 530692750 | $ | 38.64 |
| 21317 | 530357833 | $ | 77.28 | 122719 | 530565125 | $ | 78.70 | 224123 | 530692751 | $ | 435.08 |
| 21318 | 530357835 | $ | 15.62 | 122720 | 530565126 | $ | 22.74 | 224124 | 530692752 | $ | 48.30 |
| 21319 | 530357836 | $ | 5.04 | 122721 | 530565127 | $ | 110.01 | 224125 | 530692753 | $ | 6.30 |
| 21320 | 530357837 | $ | 2.66 | 122722 | 530565128 | $ | 76.46 | 224126 | 530692754 | $ | 157.97 |
| 21321 | 530357842 | $ | 117.74 | 122723 | 530565129 | $ | 86.94 | 224127 | 530692756 | $ | 27.85 |
| 21322 | 530357843 | $ | 189.23 | 122724 | 530565130 | $ | 237.36 | 224128 | 530692757 | $ | 193.00 |
| 21323 | 530357844 | $ | 230.12 | 122725 | 530565133 | $ | 451.82 | 224129 | 530692759 | $ | 16.27 |
| 21324 | 530357845 | $ | 163.38 | 122726 | 530565134 | $ | 170.66 | 224130 | 530692760 | $ | 13.47 |
| 21325 | 530357849 | $ | 326.38 | 122727 | 530565136 | $ | 133.48 | 224131 | 530692761 | $ | 97.52 |
| 21326 | 530357850 | $ | 63.97 | 122728 | 530565137 | $ | 117.61 | 224132 | 530692762 | $ | 11.15 |
| 21327 | 530357852 | $ | 40.27 | 122729 | 530565138 | $ | 0.48 | 224133 | 530692764 | $ | 48.07 |
| 21328 | 530357853 | $ | 28.03 | 122730 | 530565139 | $ | 163.01 | 224134 | 530692765 | $ | 37.83 |
| 21329 | 530357855 | $ | 205.15 | 122731 | 530565140 | $ | 58.16 | 224135 | 530692768 | $ | 67.58 |
| 21330 | 530357856 | $ | 14.19 | 122732 | 530565141 | $ | 20.97 | 224136 | 530692769 | $ | 11.15 |
| 21331 | 530357860 | $ | 15.12 | 122733 | 530565143 | $ | 676.12 | 224137 | 530692770 | $ | 179.18 |
| 21332 | 530357861 | $ | 65.52 | 122734 | 530565145 | $ | 443.04 | 224138 | 530692771 | $ | 0.76 |
| 21333 | 530357864 | $ | 195.30 | 122735 | 530565146 | $ | 252.52 | 224139 | 530692772 | $ | 134.78 |
| 21334 | 530357865 | $ | 68.04 | 122736 | 530565147 | $ | 241.99 | 224140 | 530692773 | $ | 95.96 |
| 21335 | 530357875 | $ | 15.94 | 122737 | 530565148 | $ | 14.11 | 224141 | 530692774 | $ | 14.41 |
| 21336 | 530357876 | $ | 53.02 | 122738 | 530565151 | $ | 56.64 | 224142 | 530692775 | $ | 52.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21337 | 530357877 | $ | 18.06 | 122739 | 530565153 | $ | 134.77 | 224143 | 530692776 | $ | 18.83 |
| 21338 | 530357878 | $ | 3.87 | 122740 | 530565155 | $ | 252.70 | 224144 | 530692777 | $ | 2.05 |
| 21339 | 530357879 | $ | 199.64 | 122741 | 530565156 | $ | 7.54 | 224145 | 530692778 | $ | 389.62 |
| 21340 | 530357881 | $ | 24.57 | 122742 | 530565157 | $ | 197.10 | 224146 | 530692779 | $ | 9.03 |
| 21341 | 530357882 | $ | 14.49 | 122743 | 530565159 | $ | 84.45 | 224147 | 530692780 | $ | 7.72 |
| 21342 | 530357883 | $ | 146.11 | 122744 | 530565160 | $ | 1,879.67 | 224148 | 530692781 | $ | 25.77 |
| 21343 | 530357884 | $ | 68.27 | 122745 | 530565161 | $ | 12.88 | 224149 | 530692782 | $ | 29.44 |
| 21344 | 530357885 | $ | 13.86 | 122746 | 530565162 | $ | 48.34 | 224150 | 530692783 | $ | 42.04 |
| 21345 | 530357886 | $ | 13.07 | 122747 | 530565163 | $ | 429.19 | 224151 | 530692785 | $ | 11.15 |
| 21346 | 530357890 | $ | 61.29 | 122748 | 530565164 | $ | 12.06 | 224152 | 530692786 | $ | 5.38 |
| 21347 | 530357891 | $ | 2,044.70 | 122749 | 530565165 | $ | 175.14 | 224153 | 530692787 | $ | 12.80 |
| 21348 | 530357892 | $ | 6,473.10 | 122750 | 530565166 | $ | 209.30 | 224154 | 530692788 | $ | 16.27 |
| 21349 | 530357901 | $ | 70.61 | 122751 | 530565167 | $ | 370.30 | 224155 | 530692789 | $ | 138.21 |
| 21350 | 530357905 | $ | 36.79 | 122752 | 530565168 | $ | 437.92 | 224156 | 530692790 | $ | 76.78 |
| 21351 | 530357906 | $ | 8.46 | 122753 | 530565169 | $ | 258.06 | 224157 | 530692793 | $ | 1.12 |
| 21352 | 530357908 | $ | 69.47 | 122754 | 530565170 | $ | 222.02 | 224158 | 530692795 | $ | 21.56 |
| 21353 | 530357909 | $ | 11.61 | 122755 | 530565171 | $ | 453.15 | 224159 | 530692796 | $ | 21.11 |
| 21354 | 530357910 | $ | 106.34 | 122756 | 530565172 | $ | 170.51 | 224160 | 530692799 | $ | 187.06 |
| 21355 | 530357920 | $ | 240.64 | 122757 | 530565173 | $ | 21.74 | 224161 | 530692800 | $ | 151.34 |
| 21356 | 530357921 | $ | 50.07 | 122758 | 530565175 | $ | 432.10 | 224162 | 530692801 | $ | 5.16 |
| 21357 | 530357923 | $ | 5.02 | 122759 | 530565177 | $ | 13.90 | 224163 | 530692804 | $ | 13.71 |
| 21358 | 530357924 | $ | 633.76 | 122760 | 530565178 | $ | 90.38 | 224164 | 530692805 | $ | 71.27 |
| 21359 | 530357925 | $ | 751.87 | 122761 | 530565179 | $ | 65.83 | 224165 | 530692806 | $ | 11.15 |
| 21360 | 530357928 | $ | 21.42 | 122762 | 530565180 | $ | 198.91 | 224166 | 530692807 | $ | 406.94 |
| 21361 | 530357929 | $ | 29.61 | 122763 | 530565185 | $ | 377.36 | 224167 | 530692808 | $ | 269.13 |
| 21362 | 530357930 | $ | 11.34 | 122764 | 530565186 | $ | 86.13 | 224168 | 530692809 | $ | 0.26 |
| 21363 | 530357933 | $ | 207.11 | 122765 | 530565187 | $ | 703.06 | 224169 | 530692811 | $ | 7.74 |
| 21364 | 530357934 | $ | 22.60 | 122766 | 530565188 | $ | 1,744.03 | 224170 | 530692812 | $ | 31.80 |
| 21365 | 530357937 | $ | 22.68 | 122767 | 530565189 | $ | 21.65 | 224171 | 530692813 | $ | 6,440.00 |
| 21366 | 530357938 | $ | 195.29 | 122768 | 530565190 | $ | 416.63 | 224172 | 530692815 | $ | 9.66 |
| 21367 | 530357939 | $ | 47.25 | 122769 | 530565191 | $ | 282.03 | 224173 | 530692816 | $ | 3,582.57 |
| 21368 | 530357940 | $ | 37.17 | 122770 | 530565192 | $ | 782.60 | 224174 | 530692817 | $ | 69.05 |
| 21369 | 530357945 | $ | 25.20 | 122771 | 530565193 | $ | 23.02 | 224175 | 530692818 | $ | 74.06 |
| 21370 | 530357946 | $ | 108.27 | 122772 | 530565196 | $ | 3.90 | 224176 | 530692819 | $ | 12.88 |
| 21371 | 530357947 | $ | 103.30 | 122773 | 530565197 | $ | 228.62 | 224177 | 530692821 | $ | 34.36 |
| 21372 | 530357948 | $ | 15.81 | 122774 | 530565198 | $ | 158.72 | 224178 | 530692822 | $ | 90.30 |
| 21373 | 530357949 | $ | 55.80 | 122775 | 530565199 | $ | 195.48 | 224179 | 530692823 | $ | 12.04 |
| 21374 | 530357956 | $ | 2.00 | 122776 | 530565200 | $ | 18.55 | 224180 | 530692824 | $ | 339.18 |
| 21375 | 530357958 | $ | 142.28 | 122777 | 530565201 | $ | 39.75 | 224181 | 530692825 | $ | 59.59 |
| 21376 | 530357959 | $ | 5.16 | 122778 | 530565202 | $ | 1,161.80 | 224182 | 530692827 | $ | 29.24 |
| 21377 | 530357960 | $ | 34.83 | 122779 | 530565203 | $ | 19.00 | 224183 | 530692828 | $ | 1,017.86 |
| 21378 | 530357961 | $ | 109.48 | 122780 | 530565204 | $ | 115.92 | 224184 | 530692829 | $ | 19.74 |
| 21379 | 530357962 | $ | 61.04 | 122781 | 530565205 | $ | 344.63 | 224185 | 530692830 | $ | 15.53 |
| 21380 | 530357963 | $ | 64.35 | 122782 | 530565206 | $ | 616.04 | 224186 | 530692831 | $ | 17.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21381 | 530357970 | $ | 241.50 | 122783 | 530565207 | $ | 30.68 | 224187 | 530692832 | $ | 13.16 |
| 21382 | 530357971 | $ | 135.06 | 122784 | 530565208 | $ | 124.46 | 224188 | 530692833 | $ | 15.48 |
| 21383 | 530357972 | $ | 93.81 | 122785 | 530565209 | $ | 61.18 | 224189 | 530692834 | $ | 28.47 |
| 21384 | 530357973 | $ | 244.76 | 122786 | 530565211 | $ | 180.23 | 224190 | 530692835 | $ | 14.93 |
| 21385 | 530357974 | $ | 983.64 | 122787 | 530565212 | $ | 109.29 | 224191 | 530692836 | $ | 121.39 |
| 21386 | 530357975 | $ | 281.60 | 122788 | 530565213 | $ | 24.12 | 224192 | 530692837 | $ | 16.27 |
| 21387 | 530357980 | $ | 1.33 | 122789 | 530565214 | $ | 30.89 | 224193 | 530692838 | $ | 5.12 |
| 21388 | 530357981 | $ | 66.34 | 122790 | 530565215 | $ | 17.96 | 224194 | 530692839 | $ | 16.36 |
| 21389 | 530357984 | $ | 16.14 | 122791 | 530565216 | $ | 6.45 | 224195 | 530692840 | $ | 69.55 |
| 21390 | 530357986 | $ | 578.56 | 122792 | 530565217 | $ | 65.73 | 224196 | 530692841 | $ | 51.53 |
| 21391 | 530357988 | $ | 1,319.51 | 122793 | 530565218 | $ | 64.17 | 224197 | 530692843 | $ | 34.36 |
| 21392 | 530357989 | $ | 87.66 | 122794 | 530565219 | $ | 10.71 | 224198 | 530692844 | $ | 110.34 |
| 21393 | 530357990 | $ | 5.70 | 122795 | 530565220 | $ | 23.16 | 224199 | 530692845 | $ | 1,396.71 |
| 21394 | 530357991 | $ | 86.38 | 122796 | 530565221 | $ | 65.34 | 224200 | 530692846 | $ | 48.97 |
| 21395 | 530357992 | $ | 129.08 | 122797 | 530565222 | $ | 29.33 | 224201 | 530692847 | $ | 18.83 |
| 21396 | 530357994 | $ | 145.15 | 122798 | 530565223 | $ | 101.73 | 224202 | 530692848 | $ | 42.16 |
| 21397 | 530357996 | $ | 215.66 | 122799 | 530565224 | $ | 83.72 | 224203 | 530692850 | $ | 24.86 |
| 21398 | 530358002 | $ | 29.01 | 122800 | 530565227 | $ | 563.96 | 224204 | 530692851 | $ | 19.30 |
| 21399 | 530358003 | $ | 11.13 | 122801 | 530565228 | $ | 132.43 | 224205 | 530692853 | $ | 38.70 |
| 21400 | 530358007 | $ | 131.22 | 122802 | 530565229 | $ | 73.04 | 224206 | 530692854 | $ | 946.68 |
| 21401 | 530358012 | $ | 36.22 | 122803 | 530565230 | $ | 431.48 | 224207 | 530692855 | $ | 26.37 |
| 21402 | 530358015 | $ | 16.10 | 122804 | 530565231 | $ | 551.31 | 224208 | 530692856 | $ | 526.84 |
| 21403 | 530358018 | $ | 78.27 | 122805 | 530565232 | $ | 43.06 | 224209 | 530692857 | $ | 3.87 |
| 21404 | 530358020 | $ | 48.35 | 122806 | 530565233 | $ | 101.31 | 224210 | 530692859 | $ | 33.45 |
| 21405 | 530358022 | $ | 33.39 | 122807 | 530565234 | $ | 105.58 | 224211 | 530692861 | $ | 73.09 |
| 21406 | 530358024 | $ | 58.73 | 122808 | 530565235 | $ | 89.17 | 224212 | 530692862 | $ | 130.05 |
| 21407 | 530358025 | $ | 18.50 | 122809 | 530565236 | $ | 3.43 | 224213 | 530692863 | $ | 31.96 |
| 21408 | 530358027 | $ | 30.87 | 122810 | 530565237 | $ | 340.79 | 224214 | 530692864 | $ | 114.36 |
| 21409 | 530358028 | $ | 14.49 | 122811 | 530565238 | $ | 9.91 | 224215 | 530692865 | $ | 8.55 |
| 21410 | 530358029 | $ | 179.53 | 122812 | 530565239 | $ | 27.89 | 224216 | 530692866 | $ | 158.07 |
| 21411 | 530358037 | $ | 84.97 | 122813 | 530565240 | $ | 44.90 | 224217 | 530692867 | $ | 53.10 |
| 21412 | 530358038 | $ | 383.33 | 122814 | 530565242 | $ | 695.00 | 224218 | 530692868 | $ | 53.50 |
| 21413 | 530358039 | $ | 6.93 | 122815 | 530565243 | $ | 25.60 | 224219 | 530692869 | $ | 5.79 |
| 21414 | 530358040 | $ | 1,389.47 | 122816 | 530565244 | $ | 2,755.44 | 224220 | 530692871 | $ | 14.93 |
| 21415 | 530358041 | $ | 410.58 | 122817 | 530565245 | $ | 18.48 | 224221 | 530692872 | $ | 59.19 |
| 21416 | 530358042 | $ | 31.35 | 122818 | 530565246 | $ | 5.57 | 224222 | 530692873 | $ | 53.19 |
| 21417 | 530358045 | $ | 29.51 | 122819 | 530565247 | $ | 167.23 | 224223 | 530692874 | $ | 42.04 |
| 21418 | 530358046 | $ | 32.20 | 122820 | 530565248 | $ | 72.17 | 224224 | 530692875 | $ | 3.42 |
| 21419 | 530358048 | $ | 5.04 | 122821 | 530565249 | $ | 138.46 | 224225 | 530692876 | $ | 83.50 |
| 21420 | 530358050 | $ | 2.52 | 122822 | 530565250 | $ | 12.07 | 224226 | 530692878 | $ | 219.42 |
| 21421 | 530358051 | $ | 49.54 | 122823 | 530565251 | $ | 3.68 | 224227 | 530692879 | $ | 531.30 |
| 21422 | 530358055 | $ | 15.94 | 122824 | 530565252 | $ | 11.43 | 224228 | 530692880 | $ | 11.97 |
| 21423 | 530358056 | $ | 28.38 | 122825 | 530565253 | $ | 0.03 | 224229 | 530692881 | $ | 20.60 |
| 21424 | 530358057 | $ | 99.99 | 122826 | 530565254 | $ | 3.64 | 224230 | 530692882 | $ | 12.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21425 | 530358058 | $ | 12.60 | 122827 | 530565255 | $ | 159.90 | 224231 | 530692883 | $ | 69.96 |
| 21426 | 530358061 | $ | 33.90 | 122828 | 530565256 | $ | 342.68 | 224232 | 530692884 | $ | 5.79 |
| 21427 | 530358064 | $ | 60.92 | 122829 | 530565257 | $ | 138.33 | 224233 | 530692885 | $ | 52.44 |
| 21428 | 530358065 | $ | 50.68 | 122830 | 530565258 | $ | 30.89 | 224234 | 530692887 | $ | 71.27 |
| 21429 | 530358066 | $ | 251.86 | 122831 | 530565259 | $ | 86.93 | 224235 | 530692888 | $ | 117.62 |
| 21430 | 530358070 | $ | 9.45 | 122832 | 530565260 | $ | 30.89 | 224236 | 530692889 | $ | 814.58 |
| 21431 | 530358071 | $ | 42.21 | 122833 | 530565261 | $ | 23.08 | 224237 | 530692890 | $ | 37.51 |
| 21432 | 530358076 | $ | 26.17 | 122834 | 530565262 | $ | 484.01 | 224238 | 530692893 | $ | 593.97 |
| 21433 | 530358077 | $ | 38.70 | 122835 | 530565264 | $ | 103.04 | 224239 | 530692894 | $ | 16.10 |
| 21434 | 530358078 | $ | 358.40 | 122836 | 530565265 | $ | 43.96 | 224240 | 530692895 | $ | 19.74 |
| 21435 | 530358079 | $ | 24.02 | 122837 | 530565267 | $ | 19.35 | 224241 | 530692896 | $ | 139.88 |
| 21436 | 530358085 | $ | 191.24 | 122838 | 530565270 | $ | 40.56 | 224242 | 530692897 | $ | 3.64 |
| 21437 | 530358086 | $ | 54.69 | 122839 | 530565272 | $ | 439.69 | 224243 | 530692898 | $ | 25.26 |
| 21438 | 530358087 | $ | 20.87 | 122840 | 530565273 | $ | 429.50 | 224244 | 530692899 | $ | 19.74 |
| 21439 | 530358089 | $ | 18.50 | 122841 | 530565274 | $ | 112.70 | 224245 | 530692900 | $ | 15.55 |
| 21440 | 530358090 | $ | 1.29 | 122842 | 530565275 | $ | 504.20 | 224246 | 530692901 | $ | 36.92 |
| 21441 | 530358091 | $ | 92.78 | 122843 | 530565276 | $ | 0.91 | 224247 | 530692903 | $ | 18.66 |
| 21442 | 530358092 | $ | 77.98 | 122844 | 530565279 | $ | 35.96 | 224248 | 530692905 | $ | 21.59 |
| 21443 | 530358093 | $ | 30.72 | 122845 | 530565281 | $ | 115.33 | 224249 | 530692906 | $ | 22.30 |
| 21444 | 530358094 | $ | 1,175.37 | 122846 | 530565282 | $ | 82.99 | 224250 | 530692907 | $ | 41.29 |
| 21445 | 530358095 | $ | 163.84 | 122847 | 530565283 | $ | 19.35 | 224251 | 530692908 | $ | 18.83 |
| 21446 | 530358097 | $ | 19.35 | 122848 | 530565284 | $ | 954.80 | 224252 | 530692909 | $ | 34.02 |
| 21447 | 530358098 | $ | 117.56 | 122849 | 530565285 | $ | 1,456.55 | 224253 | 530692912 | $ | 25.77 |
| 21448 | 530358099 | $ | 13.41 | 122850 | 530565286 | $ | 171.98 | 224254 | 530692917 | $ | 488.21 |
| 21449 | 530358104 | $ | 203.51 | 122851 | 530565287 | $ | 29.87 | 224255 | 530692918 | $ | 15.48 |
| 21450 | 530358105 | $ | 13.86 | 122852 | 530565288 | $ | 148.94 | 224256 | 530692922 | $ | 11.15 |
| 21451 | 530358108 | $ | 294.71 | 122853 | 530565289 | $ | 10.92 | 224257 | 530692925 | $ | 45.55 |
| 21452 | 530358109 | $ | 171.99 | 122854 | 530565290 | $ | 272.73 | 224258 | 530692926 | $ | 21.81 |
| 21453 | 530358110 | $ | 66.78 | 122855 | 530565291 | $ | 125.58 | 224259 | 530692927 | $ | 42.95 |
| 21454 | 530358111 | $ | 65.52 | 122856 | 530565293 | $ | 32.74 | 224260 | 530692929 | $ | 30.89 |
| 21455 | 530358112 | $ | 0.35 | 122857 | 530565294 | $ | 24.70 | 224261 | 530692931 | $ | 22.16 |
| 21456 | 530358113 | $ | 28.35 | 122858 | 530565295 | $ | 112.70 | 224262 | 530692932 | $ | 21.23 |
| 21457 | 530358114 | $ | 358.64 | 122859 | 530565296 | $ | 90.16 | 224263 | 530692933 | $ | 59.76 |
| 21458 | 530358119 | $ | 77.27 | 122860 | 530565297 | $ | 7.85 | 224264 | 530692934 | $ | 42.95 |
| 21459 | 530358120 | $ | 0.69 | 122861 | 530565298 | $ | 11.36 | 224265 | 530692936 | $ | 6.45 |
| 21460 | 530358127 | $ | 20.48 | 122862 | 530565299 | $ | 12.07 | 224266 | 530692939 | $ | 6.02 |
| 21461 | 530358128 | $ | 112.79 | 122863 | 530565300 | $ | 540.96 | 224267 | 530692940 | $ | 5.79 |
| 21462 | 530358130 | $ | 8.19 | 122864 | 530565301 | $ | 0.63 | 224268 | 530692941 | $ | 5.79 |
| 21463 | 530358131 | $ | 9.03 | 122865 | 530565302 | $ | 112.70 | 224269 | 530692942 | $ | 123.52 |
| 21464 | 530358132 | $ | 40.96 | 122866 | 530565303 | $ | 1.89 | 224270 | 530692943 | $ | 128.80 |
| 21465 | 530358136 | $ | 309.41 | 122867 | 530565304 | $ | 654.72 | 224271 | 530692944 | $ | 15.48 |
| 21466 | 530358137 | $ | 38.60 | 122868 | 530565305 | $ | 151.34 | 224272 | 530692945 | $ | 225.40 |
| 21467 | 530358140 | $ | 729.75 | 122869 | 530565306 | $ | 41.19 | 224273 | 530692946 | $ | 50.46 |
| 21468 | 530358143 | $ | 171.27 | 122870 | 530565307 | $ | 187.13 | 224274 | 530692947 | $ | 80.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21469 | 530358144 | $ | 123.52 | 122871 | 530565308 | $ | 18.80 | 224275 | 530692949 | $ | 119.14 |
| 21470 | 530358145 | $ | 167.64 | 122872 | 530565309 | $ | 20.51 | 224276 | 530692950 | $ | 21.93 |
| 21471 | 530358146 | $ | 572.29 | 122873 | 530565310 | $ | 34.53 | 224277 | 530692951 | $ | 302.68 |
| 21472 | 530358147 | $ | 12.88 | 122874 | 530565311 | $ | 129.29 | 224278 | 530692952 | $ | 12.90 |
| 21473 | 530358148 | $ | 162.56 | 122875 | 530565312 | $ | 1,053.25 | 224279 | 530692953 | $ | 56.76 |
| 21474 | 530358149 | $ | 12.88 | 122876 | 530565313 | $ | 460.82 | 224280 | 530692955 | $ | 118.48 |
| 21475 | 530358150 | $ | 777.81 | 122877 | 530565314 | $ | 20.21 | 224281 | 530692956 | $ | 17.15 |
| 21476 | 530358151 | $ | 426.99 | 122878 | 530565315 | $ | 357.42 | 224282 | 530692958 | $ | 952.32 |
| 21477 | 530358152 | $ | 805.00 | 122879 | 530565316 | $ | 316.00 | 224283 | 530692959 | $ | 28.87 |
| 21478 | 530358153 | $ | 87.04 | 122880 | 530565317 | $ | 13.79 | 224284 | 530692960 | $ | 43.50 |
| 21479 | 530358154 | $ | 265.91 | 122881 | 530565318 | $ | 12.07 | 224285 | 530692962 | $ | 12.06 |
| 21480 | 530358158 | $ | 19.08 | 122882 | 530565319 | $ | 154.68 | 224286 | 530692963 | $ | 18.83 |
| 21481 | 530358159 | $ | 73.06 | 122883 | 530565320 | $ | 1,099.80 | 224287 | 530692964 | $ | 177.81 |
| 21482 | 530358160 | $ | 18.83 | 122884 | 530565321 | $ | 6.46 | 224288 | 530692965 | $ | 173.88 |
| 21483 | 530358161 | $ | 1,024.00 | 122885 | 530565322 | $ | 90.16 | 224289 | 530692966 | $ | 1.75 |
| 21484 | 530358162 | $ | 12.60 | 122886 | 530565323 | $ | 19.32 | 224290 | 530692967 | $ | 6.10 |
| 21485 | 530358164 | $ | 58.59 | 122887 | 530565324 | $ | 46.35 | 224291 | 530692968 | $ | 17.18 |
| 21486 | 530358165 | $ | 73.08 | 122888 | 530565326 | $ | 0.32 | 224292 | 530692971 | $ | 5.15 |
| 21487 | 530358166 | $ | 207.26 | 122889 | 530565327 | $ | 31.76 | 224293 | 530692972 | $ | 61.01 |
| 21488 | 530358167 | $ | 31.50 | 122890 | 530565329 | $ | 1,170.25 | 224294 | 530692973 | $ | 1.89 |
| 21489 | 530358169 | $ | 173.88 | 122891 | 530565330 | $ | 1,057.08 | 224295 | 530692974 | $ | 107.10 |
| 21490 | 530358176 | $ | 15.36 | 122892 | 530565331 | $ | 314.81 | 224296 | 530692975 | $ | 0.48 |
| 21491 | 530358179 | $ | 27.72 | 122893 | 530565333 | $ | 6.90 | 224297 | 530692977 | $ | 7.85 |
| 21492 | 530358183 | $ | 43.09 | 122894 | 530565334 | $ | 710.28 | 224298 | 530692979 | $ | 10.26 |
| 21493 | 530358184 | $ | 29.56 | 122895 | 530565335 | $ | 973.19 | 224299 | 530692982 | $ | 2.82 |
| 21494 | 530358185 | $ | 1.98 | 122896 | 530565336 | $ | 7.32 | 224300 | 530692987 | $ | 32.20 |
| 21495 | 530358192 | $ | 112.31 | 122897 | 530565337 | $ | 14.65 | 224301 | 530692989 | $ | 15.00 |
| 21496 | 530358195 | $ | 25.83 | 122898 | 530565338 | $ | 126.58 | 224302 | 530692991 | $ | 12.80 |
| 21497 | 530358197 | $ | 5.57 | 122899 | 530565339 | $ | 128.55 | 224303 | 530692992 | $ | 12.80 |
| 21498 | 530358199 | $ | 56.16 | 122900 | 530565340 | $ | 151.85 | 224304 | 530692993 | $ | 1,219.94 |
| 21499 | 530358200 | $ | 10.32 | 122901 | 530565341 | $ | 99.82 | 224305 | 530692994 | $ | 130.22 |
| 21500 | 530358203 | $ | 412.70 | 122902 | 530565342 | $ | 109.48 | 224306 | 530692995 | $ | 229.72 |
| 21501 | 530358210 | $ | 8.82 | 122903 | 530565343 | $ | 500.92 | 224307 | 530692996 | $ | 38.60 |
| 21502 | 530358211 | $ | 37.14 | 122904 | 530565344 | $ | 169.50 | 224308 | 530692997 | $ | 18.83 |
| 21503 | 530358214 | $ | 6.27 | 122905 | 530565345 | $ | 41.61 | 224309 | 530692998 | $ | 30.15 |
| 21504 | 530358215 | $ | 0.38 | 122906 | 530565346 | $ | 667.79 | 224310 | 530693000 | $ | 19.74 |
| 21505 | 530358216 | $ | 0.38 | 122907 | 530565347 | $ | 29.64 | 224311 | 530693001 | $ | 211.72 |
| 21506 | 530358217 | $ | 11.61 | 122908 | 530565348 | $ | 257.60 | 224312 | 530693002 | $ | 9.37 |
| 21507 | 530358219 | $ | 20.52 | 122909 | 530565349 | $ | 26.97 | 224313 | 530693003 | $ | 114.60 |
| 21508 | 530358220 | $ | 45.84 | 122910 | 530565350 | $ | 608.93 | 224314 | 530693004 | $ | 498.66 |
| 21509 | 530358226 | $ | 13.06 | 122911 | 530565351 | $ | 515.55 | 224315 | 530693005 | $ | 248.32 |
| 21510 | 530358227 | $ | 2.00 | 122912 | 530565353 | $ | 22.56 | 224316 | 530693006 | $ | 11.59 |
| 21511 | 530358228 | $ | 20.91 | 122913 | 530565354 | $ | 83.72 | 224317 | 530693007 | $ | 1.40 |
| 21512 | 530358229 | $ | 203.70 | 122914 | 530565355 | $ | 1.71 | 224318 | 530693008 | $ | 187.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21513 | 530358230 | $ | 21.16 | 122915 | 530565356 | $ | 29.31 | 224319 | 530693009 | $ | 264.40 |
| 21514 | 530358231 | $ | 1,060.39 | 122916 | 530565358 | $ | 23.14 | 224320 | 530693010 | $ | 17.72 |
| 21515 | 530358232 | $ | 96.64 | 122917 | 530565360 | $ | 23.96 | 224321 | 530693011 | $ | 6.28 |
| 21516 | 530358233 | $ | 184.16 | 122918 | 530565361 | $ | 137.76 | 224322 | 530693012 | $ | 354.24 |
| 21517 | 530358235 | $ | 11.42 | 122919 | 530565362 | $ | 10.27 | 224323 | 530693013 | $ | 147.74 |
| 21518 | 530358236 | $ | 117.46 | 122920 | 530565363 | $ | 426.73 | 224324 | 530693014 | $ | 57.58 |
| 21519 | 530358237 | $ | 233.46 | 122921 | 530565364 | $ | 466.60 | 224325 | 530693015 | $ | 23.47 |
| 21520 | 530358238 | $ | 587.69 | 122922 | 530565365 | $ | 100.19 | 224326 | 530693016 | $ | 22.31 |
| 21521 | 530358239 | $ | 138.95 | 122923 | 530565366 | $ | 12.71 | 224327 | 530693017 | $ | 19.97 |
| 21522 | 530358241 | $ | 36.41 | 122924 | 530565367 | $ | 91.84 | 224328 | 530693019 | $ | 61.18 |
| 21523 | 530358243 | $ | 18.90 | 122925 | 530565368 | $ | 33.10 | 224329 | 530693020 | $ | 99.82 |
| 21524 | 530358244 | $ | 8.35 | 122926 | 530565370 | $ | 51.64 | 224330 | 530693021 | $ | 336.24 |
| 21525 | 530358245 | $ | 1,140.63 | 122927 | 530565371 | $ | 57.70 | 224331 | 530693022 | $ | 239.49 |
| 21526 | 530358247 | $ | 385.50 | 122928 | 530565372 | $ | 1,107.56 | 224332 | 530693023 | $ | 99.59 |
| 21527 | 530358249 | $ | 1,026.00 | 122929 | 530565373 | $ | 225.40 | 224333 | 530693025 | $ | 514.16 |
| 21528 | 530358252 | $ | 29.84 | 122930 | 530565374 | $ | 20.71 | 224334 | 530693026 | $ | 73.32 |
| 21529 | 530358256 | $ | 53.21 | 122931 | 530565375 | $ | 10.02 | 224335 | 530693027 | $ | 3.22 |
| 21530 | 530358257 | $ | 373.94 | 122932 | 530565376 | $ | 0.19 | 224336 | 530693028 | $ | 3.48 |
| 21531 | 530358259 | $ | 1.26 | 122933 | 530565377 | $ | 41.27 | 224337 | 530693030 | $ | 1,141.76 |
| 21532 | 530358260 | $ | 1,041.49 | 122934 | 530565378 | $ | 60.64 | 224338 | 530693031 | $ | 1,788.95 |
| 21533 | 530358266 | $ | 21.71 | 122935 | 530565380 | $ | 43.55 | 224339 | 530693033 | $ | 40.96 |
| 21534 | 530358267 | $ | 28.95 | 122936 | 530565381 | $ | 218.96 | 224340 | 530693036 | $ | 46.32 |
| 21535 | 530358268 | $ | 64.67 | 122937 | 530565383 | $ | 1,009.06 | 224341 | 530693037 | $ | 23.22 |
| 21536 | 530358269 | $ | 21.46 | 122938 | 530565384 | $ | 13.33 | 224342 | 530693039 | $ | 24.86 |
| 21537 | 530358270 | $ | 46.62 | 122939 | 530565385 | $ | 77.28 | 224343 | 530693040 | $ | 30.96 |
| 21538 | 530358275 | $ | 36.82 | 122940 | 530565387 | $ | 6,738.08 | 224344 | 530693042 | $ | 652.97 |
| 21539 | 530358278 | $ | 50.69 | 122941 | 530565388 | $ | 435.83 | 224345 | 530693043 | $ | 47.32 |
| 21540 | 530358279 | $ | 115.27 | 122942 | 530565389 | $ | 131.14 | 224346 | 530693044 | $ | 935.55 |
| 21541 | 530358280 | $ | 37.41 | 122943 | 530565390 | $ | 180.93 | 224347 | 530693046 | $ | 32.56 |
| 21542 | 530358281 | $ | 415.38 | 122944 | 530565391 | $ | 16.10 | 224348 | 530693047 | $ | 32.20 |
| 21543 | 530358285 | $ | 125.86 | 122945 | 530565392 | $ | 119.14 | 224349 | 530693048 | $ | 22.54 |
| 21544 | 530358286 | $ | 207.63 | 122946 | 530565393 | $ | 261.51 | 224350 | 530693049 | $ | 20.48 |
| 21545 | 530358288 | $ | 30.48 | 122947 | 530565394 | $ | 572.40 | 224351 | 530693050 | $ | 18.06 |
| 21546 | 530358289 | $ | 278.16 | 122948 | 530565395 | $ | 17.65 | 224352 | 530693051 | $ | 16.77 |
| 21547 | 530358294 | $ | 19.53 | 122949 | 530565396 | $ | 9.48 | 224353 | 530693052 | $ | 18.06 |
| 21548 | 530358295 | $ | 25.20 | 122950 | 530565397 | $ | 293.65 | 224354 | 530693053 | $ | 640.00 |
| 21549 | 530358296 | $ | 15.75 | 122951 | 530565398 | $ | 65.98 | 224355 | 530693054 | $ | 11.15 |
| 21550 | 530358302 | $ | 38.70 | 122952 | 530565399 | $ | 212.52 | 224356 | 530693056 | $ | 82.76 |
| 21551 | 530358306 | $ | 23.76 | 122953 | 530565400 | $ | 34.36 | 224357 | 530693057 | $ | 13.71 |
| 21552 | 530358307 | $ | 39.00 | 122954 | 530565403 | $ | 27.97 | 224358 | 530693058 | $ | 24.26 |
| 21553 | 530358308 | $ | 18.06 | 122955 | 530565404 | $ | 283.46 | 224359 | 530693059 | $ | 579.03 |
| 21554 | 530358313 | $ | 40.02 | 122956 | 530565405 | $ | 418.75 | 224360 | 530693060 | $ | 23.21 |
| 21555 | 530358315 | $ | 175.45 | 122957 | 530565406 | $ | 198.72 | 224361 | 530693061 | $ | 17.18 |
| 21556 | 530358316 | $ | 30.72 | 122958 | 530565409 | $ | 188.78 | 224362 | 530693063 | $ | 13.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21557 | 530358317 | $ | 138.12 | 122959 | 530565410 | $ | 45.05 | 224363 | 530693064 | $ | 68.71 |
| 21558 | 530358318 | $ | 48.35 | 122960 | 530565411 | $ | 217.05 | 224364 | 530693065 | $ | 55.24 |
| 21559 | 530358319 | $ | 10.87 | 122961 | 530565412 | $ | 46.28 | 224365 | 530693066 | $ | 17.18 |
| 21560 | 530358321 | $ | 59.04 | 122962 | 530565413 | $ | 539.45 | 224366 | 530693067 | $ | 23.21 |
| 21561 | 530358324 | $ | 29.82 | 122963 | 530565414 | $ | 65.98 | 224367 | 530693068 | $ | 25.77 |
| 21562 | 530358325 | $ | 25.76 | 122964 | 530565416 | $ | 293.77 | 224368 | 530693069 | $ | 16.27 |
| 21563 | 530358326 | $ | 36.82 | 122965 | 530565417 | $ | 479.92 | 224369 | 530693071 | $ | 9.03 |
| 21564 | 530358327 | $ | 61.53 | 122966 | 530565418 | $ | 76.23 | 224370 | 530693072 | $ | 11.15 |
| 21565 | 530358328 | $ | 35.66 | 122967 | 530565419 | $ | 32.20 | 224371 | 530693073 | $ | 11.15 |
| 21566 | 530358330 | $ | 34.55 | 122968 | 530565420 | $ | 45.05 | 224372 | 530693074 | $ | 259.48 |
| 21567 | 530358333 | $ | 27.18 | 122969 | 530565421 | $ | 333.13 | 224373 | 530693075 | $ | 128.00 |
| 21568 | 530358334 | $ | 695.21 | 122970 | 530565422 | $ | 402.55 | 224374 | 530693076 | $ | 11.15 |
| 21569 | 530358338 | $ | 119.37 | 122971 | 530565423 | $ | 83.96 | 224375 | 530693077 | $ | 10.24 |
| 21570 | 530358339 | $ | 917.07 | 122972 | 530565424 | $ | 111.68 | 224376 | 530693079 | $ | 30.66 |
| 21571 | 530358341 | $ | 12.90 | 122973 | 530565425 | $ | 279.64 | 224377 | 530693080 | $ | 21.39 |
| 21572 | 530358342 | $ | 307.23 | 122974 | 530565426 | $ | 170.40 | 224378 | 530693083 | $ | 65.24 |
| 21573 | 530358343 | $ | 17.40 | 122975 | 530565427 | $ | 360.64 | 224379 | 530693084 | $ | 33.54 |
| 21574 | 530358344 | $ | 11.97 | 122976 | 530565428 | $ | 20.00 | 224380 | 530693085 | $ | 18.06 |
| 21575 | 530358345 | $ | 85.77 | 122977 | 530565430 | $ | 8.19 | 224381 | 530693086 | $ | 21.93 |
| 21576 | 530358347 | $ | 17.72 | 122978 | 530565431 | $ | 340.12 | 224382 | 530693087 | $ | 156.33 |
| 21577 | 530358350 | $ | 18.50 | 122979 | 530565432 | $ | 343.20 | 224383 | 530693088 | $ | 175.63 |
| 21578 | 530358352 | $ | 86.18 | 122980 | 530565434 | $ | 42.96 | 224384 | 530693089 | $ | 5.79 |
| 21579 | 530358354 | $ | 223.44 | 122981 | 530565435 | $ | 171.26 | 224385 | 530693090 | $ | 11.58 |
| 21580 | 530358357 | $ | 57.96 | 122982 | 530565436 | $ | 268.05 | 224386 | 530693091 | $ | 1,122.70 |
| 21581 | 530358360 | $ | 40.47 | 122983 | 530565437 | $ | 142.78 | 224387 | 530693092 | $ | 120.65 |
| 21582 | 530358361 | $ | 83.61 | 122984 | 530565438 | $ | 983.79 | 224388 | 530693098 | $ | 322.00 |
| 21583 | 530358367 | $ | 180.32 | 122985 | 530565439 | $ | 10.32 | 224389 | 530693100 | $ | 3,477.34 |
| 21584 | 530358368 | $ | 13.59 | 122986 | 530565440 | $ | 35.09 | 224390 | 530693101 | $ | 3,625.43 |
| 21585 | 530358369 | $ | 515.49 | 122987 | 530565441 | $ | 6.78 | 224391 | 530693102 | $ | 3,616.69 |
| 21586 | 530358370 | $ | 37.14 | 122988 | 530565442 | $ | 159.45 | 224392 | 530693103 | $ | 3,419.76 |
| 21587 | 530358371 | $ | 877.66 | 122989 | 530565443 | $ | 299.86 | 224393 | 530693104 | $ | 3,549.18 |
| 21588 | 530358372 | $ | 72.10 | 122990 | 530565444 | $ | 52.03 | 224394 | 530693105 | $ | 3,691.36 |
| 21589 | 530358380 | $ | 46.62 | 122991 | 530565446 | $ | 1,040.88 | 224395 | 530693106 | $ | 266.19 |
| 21590 | 530358381 | $ | 5.67 | 122992 | 530565447 | $ | 40.49 | 224396 | 530693112 | $ | 9.66 |
| 21591 | 530358383 | $ | 44.70 | 122993 | 530565448 | $ | 68.34 | 224397 | 530693113 | $ | 16.10 |
| 21592 | 530358388 | $ | 13.58 | 122994 | 530565449 | $ | 20.60 | 224398 | 530693114 | $ | 20.65 |
| 21593 | 530358389 | $ | 9.03 | 122995 | 530565450 | $ | 688.28 | 224399 | 530693115 | $ | 110.49 |
| 21594 | 530358390 | $ | 1,464.33 | 122996 | 530565451 | $ | 673.21 | 224400 | 530693120 | $ | 366.91 |
| 21595 | 530358402 | $ | 217.85 | 122997 | 530565453 | $ | 183.18 | 224401 | 530693121 | $ | 238.80 |
| 21596 | 530358405 | $ | 1,049.60 | 122998 | 530565454 | $ | 1,207.03 | 224402 | 530693122 | $ | 104.52 |
| 21597 | 530358406 | $ | 622.44 | 122999 | 530565456 | $ | 299.50 | 224403 | 530693123 | $ | 35.10 |
| 21598 | 530358408 | $ | 66.67 | 123000 | 530565458 | $ | 338.10 | 224404 | 530693124 | $ | 110.85 |
| 21599 | 530358413 | $ | 465.92 | 123001 | 530565459 | $ | 246.66 | 224405 | 530693125 | $ | 45.08 |
| 21600 | 530358414 | $ | 61.92 | 123002 | 530565460 | $ | 356.62 | 224406 | 530693126 | $ | 96.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21601 | 530358416 | $ | 126.00 | 123003 | 530565461 | $ | 560.53 | 224407 | 530693127 | $ | 8.44 |
| 21602 | 530358417 | $ | 21.90 | 123004 | 530565462 | $ | 518.59 | 224408 | 530693128 | $ | 21.01 |
| 21603 | 530358418 | $ | 21.79 | 123005 | 530565464 | $ | 284.30 | 224409 | 530693129 | $ | 28.95 |
| 21604 | 530358419 | $ | 5.67 | 123006 | 530565465 | $ | 679.11 | 224410 | 530693131 | $ | 173.19 |
| 21605 | 530358420 | $ | 18.90 | 123007 | 530565466 | $ | 840.68 | 224411 | 530693132 | $ | 9.45 |
| 21606 | 530358421 | $ | 23.43 | 123008 | 530565467 | $ | 116.74 | 224412 | 530693133 | $ | 48.44 |
| 21607 | 530358422 | $ | 163.77 | 123009 | 530565469 | $ | 2,348.78 | 224413 | 530693134 | $ | 4.69 |
| 21608 | 530358423 | $ | 1.24 | 123010 | 530565470 | $ | 895.24 | 224414 | 530693135 | $ | 134.01 |
| 21609 | 530358424 | $ | 48.27 | 123011 | 530565471 | $ | 295.32 | 224415 | 530693136 | $ | 24.35 |
| 21610 | 530358425 | $ | 38.70 | 123012 | 530565472 | $ | 322.63 | 224416 | 530693137 | $ | 0.11 |
| 21611 | 530358426 | $ | 323.05 | 123013 | 530565473 | $ | 64.40 | 224417 | 530693138 | $ | 0.12 |
| 21612 | 530358429 | $ | 496.00 | 123014 | 530565474 | $ | 148.42 | 224418 | 530693139 | $ | 64.40 |
| 21613 | 530358432 | $ | 372.87 | 123015 | 530565475 | $ | 85.60 | 224419 | 530693140 | $ | 319.00 |
| 21614 | 530358433 | $ | 422.56 | 123016 | 530565478 | $ | 152.68 | 224420 | 530693141 | $ | 251.62 |
| 21615 | 530358434 | $ | 15.80 | 123017 | 530565482 | $ | 358.91 | 224421 | 530693142 | $ | 98.80 |
| 21616 | 530358435 | $ | 16.77 | 123018 | 530565486 | $ | 1,019.99 | 224422 | 530693145 | $ | 80.65 |
| 21617 | 530358436 | $ | 67.84 | 123019 | 530565487 | $ | 4,465.41 | 224423 | 530693146 | $ | 45.08 |
| 21618 | 530358438 | $ | 106.63 | 123020 | 530565488 | $ | 28.98 | 224424 | 530693147 | $ | 90.59 |
| 21619 | 530358439 | $ | 89.83 | 123021 | 530565489 | $ | 76.62 | 224425 | 530693148 | $ | 363.75 |
| 21620 | 530358444 | $ | 32.25 | 123022 | 530565490 | $ | 439.82 | 224426 | 530693149 | $ | 41.86 |
| 21621 | 530358445 | $ | 61.18 | 123023 | 530565491 | $ | 537.60 | 224427 | 530693150 | $ | 51.52 |
| 21622 | 530358449 | $ | 134.33 | 123024 | 530565492 | $ | 388.84 | 224428 | 530693151 | $ | 6.44 |
| 21623 | 530358450 | $ | 6,580.01 | 123025 | 530565493 | $ | 147.90 | 224429 | 530693152 | $ | 221.85 |
| 21624 | 530358452 | $ | 669.60 | 123026 | 530565494 | $ | 2.07 | 224430 | 530693153 | $ | 70.19 |
| 21625 | 530358455 | $ | 44.90 | 123027 | 530565495 | $ | 19.35 | 224431 | 530693154 | $ | 231.58 |
| 21626 | 530358456 | $ | 203.30 | 123028 | 530565497 | $ | 166.59 | 224432 | 530693155 | $ | 54.74 |
| 21627 | 530358459 | $ | 131.23 | 123029 | 530565498 | $ | 2,013.94 | 224433 | 530693156 | $ | 22.23 |
| 21628 | 530358462 | $ | 560.70 | 123030 | 530565499 | $ | 20.75 | 224434 | 530693157 | $ | 298.25 |
| 21629 | 530358468 | $ | 213.55 | 123031 | 530565500 | $ | 174.99 | 224435 | 530693158 | $ | 78.26 |
| 21630 | 530358469 | $ | 27.72 | 123032 | 530565501 | $ | 136.76 | 224436 | 530693160 | $ | 64.84 |
| 21631 | 530358472 | $ | 26.46 | 123033 | 530565502 | $ | 392.82 | 224437 | 530693161 | $ | 397.79 |
| 21632 | 530358475 | $ | 10.08 | 123034 | 530565503 | $ | 289.56 | 224438 | 530693162 | $ | 172.69 |
| 21633 | 530358476 | $ | 276.08 | 123035 | 530565505 | $ | 293.91 | 224439 | 530693164 | $ | 645.89 |
| 21634 | 530358477 | $ | 106.47 | 123036 | 530565506 | $ | 35.42 | 224440 | 530693166 | $ | 31.04 |
| 21635 | 530358478 | $ | 17.01 | 123037 | 530565507 | $ | 221.18 | 224441 | 530693167 | $ | 67.72 |
| 21636 | 530358480 | $ | 10.71 | 123038 | 530565508 | $ | 61.12 | 224442 | 530693168 | $ | 272.81 |
| 21637 | 530358482 | $ | 71.33 | 123039 | 530565510 | $ | 58.60 | 224443 | 530693169 | $ | 1.79 |
| 21638 | 530358484 | $ | 27.72 | 123040 | 530565511 | $ | 287.12 | 224444 | 530693170 | $ | 384.00 |
| 21639 | 530358488 | $ | 138.71 | 123041 | 530565512 | $ | 19.30 | 224445 | 530693171 | $ | 128.80 |
| 21640 | 530358489 | $ | 2.57 | 123042 | 530565513 | $ | 151.95 | 224446 | 530693172 | $ | 7.61 |
| 21641 | 530358494 | $ | 106.89 | 123043 | 530565514 | $ | 192.01 | 224447 | 530693173 | $ | 139.96 |
| 21642 | 530358496 | $ | 10.32 | 123044 | 530565515 | $ | 41.86 | 224448 | 530693174 | $ | 0.95 |
| 21643 | 530358497 | $ | 19.62 | 123045 | 530565516 | $ | 1,109.84 | 224449 | 530693175 | $ | 31.14 |
| 21644 | 530358498 | $ | 15.94 | 123046 | 530565517 | $ | 335.55 | 224450 | 530693176 | $ | 626.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21645 | 530358499 | $ | 32.40 | 123047 | 530565518 | $ | 136.23 | 224451 | 530693177 | $ | 513.05 |
| 21646 | 530358501 | $ | 173.92 | 123048 | 530565519 | $ | 220.24 | 224452 | 530693178 | $ | 260.42 |
| 21647 | 530358503 | $ | 532.51 | 123049 | 530565520 | $ | 135.24 | 224453 | 530693179 | $ | 414.72 |
| 21648 | 530358506 | $ | 30.47 | 123050 | 530565522 | $ | 67.62 | 224454 | 530693180 | $ | 276.78 |
| 21649 | 530358507 | $ | 68.45 | 123051 | 530565523 | $ | 37.86 | 224455 | 530693181 | $ | 846.56 |
| 21650 | 530358511 | $ | 285.00 | 123052 | 530565524 | $ | 418.63 | 224456 | 530693182 | $ | 308.52 |
| 21651 | 530358513 | $ | 1,706.37 | 123053 | 530565525 | $ | 418.63 | 224457 | 530693183 | $ | 1,051.93 |
| 21652 | 530358515 | $ | 49.77 | 123054 | 530565526 | $ | 418.85 | 224458 | 530693184 | $ | 785.06 |
| 21653 | 530358519 | $ | 42.84 | 123055 | 530565527 | $ | 464.95 | 224459 | 530693185 | $ | 6,970.08 |
| 21654 | 530358523 | $ | 42.58 | 123056 | 530565528 | $ | 8.62 | 224460 | 530693186 | $ | 469.12 |
| 21655 | 530358524 | $ | 235.06 | 123057 | 530565529 | $ | 129.78 | 224461 | 530693187 | $ | 158.98 |
| 21656 | 530358525 | $ | 9.50 | 123058 | 530565530 | $ | 466.35 | 224462 | 530693188 | $ | 2,130.84 |
| 21657 | 530358526 | $ | 303.84 | 123059 | 530565531 | $ | 391.89 | 224463 | 530693189 | $ | 189.98 |
| 21658 | 530358527 | $ | 428.00 | 123060 | 530565532 | $ | 258.01 | 224464 | 530693190 | $ | 272.83 |
| 21659 | 530358528 | $ | 62.22 | 123061 | 530565533 | $ | 293.02 | 224465 | 530693191 | $ | 215.74 |
| 21660 | 530358529 | $ | 366.74 | 123062 | 530565534 | $ | 61.18 | 224466 | 530693192 | $ | 144.90 |
| 21661 | 530358530 | $ | 115.83 | 123063 | 530565536 | $ | 71.48 | 224467 | 530693193 | $ | 15.84 |
| 21662 | 530358531 | $ | 5.08 | 123064 | 530565537 | $ | 151.98 | 224468 | 530693194 | $ | 176.12 |
| 21663 | 530358532 | $ | 73.76 | 123065 | 530565538 | $ | 9.91 | 224469 | 530693195 | $ | 111.94 |
| 21664 | 530358533 | $ | 13.22 | 123066 | 530565539 | $ | 146.90 | 224470 | 530693196 | $ | 0.80 |
| 21665 | 530358534 | $ | 92.82 | 123067 | 530565540 | $ | 9.48 | 224471 | 530693197 | $ | 136.86 |
| 21666 | 530358542 | $ | 43.86 | 123068 | 530565541 | $ | 9.48 | 224472 | 530693198 | $ | 30.72 |
| 21667 | 530358543 | $ | 246.62 | 123069 | 530565542 | $ | 94.17 | 224473 | 530693199 | $ | 51.52 |
| 21668 | 530358545 | $ | 1,497.30 | 123070 | 530565543 | $ | 303.28 | 224474 | 530693200 | $ | 355.61 |
| 21669 | 530358546 | $ | 51.20 | 123071 | 530565544 | $ | 147.60 | 224475 | 530693201 | $ | 85.94 |
| 21670 | 530358547 | $ | 104.91 | 123072 | 530565545 | $ | 256.57 | 224476 | 530693202 | $ | 113.86 |
| 21671 | 530358549 | $ | 64.58 | 123073 | 530565546 | $ | 6.46 | 224477 | 530693203 | $ | 203.09 |
| 21672 | 530358551 | $ | 207.10 | 123074 | 530565547 | $ | 159.05 | 224478 | 530693204 | $ | 178.87 |
| 21673 | 530358552 | $ | 847.74 | 123075 | 530565548 | $ | 1,076.37 | 224479 | 530693205 | $ | 92.11 |
| 21674 | 530358554 | $ | 25.23 | 123076 | 530565549 | $ | 393.77 | 224480 | 530693206 | $ | 167.44 |
| 21675 | 530358556 | $ | 173.31 | 123077 | 530565550 | $ | 132.02 | 224481 | 530693207 | $ | 88.78 |
| 21676 | 530358559 | $ | 273.48 | 123078 | 530565551 | $ | 448.85 | 224482 | 530693208 | $ | 747.04 |
| 21677 | 530358561 | $ | 271.15 | 123079 | 530565552 | $ | 9.03 | 224483 | 530693209 | $ | 216.74 |
| 21678 | 530358562 | $ | 1,096.96 | 123080 | 530565554 | $ | 379.29 | 224484 | 530693210 | $ | 1,465.48 |
| 21679 | 530358563 | $ | 16.77 | 123081 | 530565555 | $ | 608.58 | 224485 | 530693211 | $ | 102.14 |
| 21680 | 530358564 | $ | 163.27 | 123082 | 530565558 | $ | 1.28 | 224486 | 530693212 | $ | 19.00 |
| 21681 | 530358565 | $ | 287.71 | 123083 | 530565559 | $ | 1.28 | 224487 | 530693213 | $ | 74.40 |
| 21682 | 530358567 | $ | 116.90 | 123084 | 530565560 | $ | 305.59 | 224488 | 530693214 | $ | 69.08 |
| 21683 | 530358568 | $ | 51.52 | 123085 | 530565562 | $ | 97.19 | 224489 | 530693215 | $ | 1,388.22 |
| 21684 | 530358576 | $ | 23.94 | 123086 | 530565563 | $ | 54.49 | 224490 | 530693216 | $ | 51.52 |
| 21685 | 530358579 | $ | 130.48 | 123087 | 530565564 | $ | 6.46 | 224491 | 530693217 | $ | 98.80 |
| 21686 | 530358583 | $ | 13.23 | 123088 | 530565565 | $ | 508.13 | 224492 | 530693218 | $ | 528.52 |
| 21687 | 530358584 | $ | 92.27 | 123089 | 530565566 | $ | 185.97 | 224493 | 530693219 | $ | 579.30 |
| 21688 | 530358585 | $ | 1,431.55 | 123090 | 530565567 | $ | 259.92 | 224494 | 530693221 | $ | 254.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21689 | 530358588 | $ | 95.32 | 123091 | 530565568 | $ | 60.93 | 224495 | 530693222 | $ | 116.65 |
| 21690 | 530358590 | $ | 161.00 | 123092 | 530565569 | $ | 24.67 | 224496 | 530693223 | $ | 0.95 |
| 21691 | 530358591 | $ | 161.00 | 123093 | 530565570 | $ | 84.31 | 224497 | 530693224 | $ | 883.81 |
| 21692 | 530358593 | $ | 281.60 | 123094 | 530565571 | $ | 95.85 | 224498 | 530693225 | $ | 106.26 |
| 21693 | 530358594 | $ | 58.59 | 123095 | 530565573 | $ | 379.96 | 224499 | 530693226 | $ | 83.72 |
| 21694 | 530358595 | $ | 29.52 | 123096 | 530565574 | $ | 26.82 | 224500 | 530693227 | $ | 149.66 |
| 21695 | 530358603 | $ | 4.85 | 123097 | 530565578 | $ | 389.62 | 224501 | 530693228 | $ | 157.15 |
| 21696 | 530358605 | $ | 354.22 | 123098 | 530565579 | $ | 533.14 | 224502 | 530693229 | $ | 198.91 |
| 21697 | 530358607 | $ | 39.11 | 123099 | 530565580 | $ | 78.28 | 224503 | 530693230 | $ | 98.00 |
| 21698 | 530358609 | $ | 4,560.00 | 123100 | 530565581 | $ | 113.27 | 224504 | 530693231 | $ | 41.86 |
| 21699 | 530358610 | $ | 50.26 | 123101 | 530565582 | $ | 125.96 | 224505 | 530693232 | $ | 117.54 |
| 21700 | 530358611 | $ | 46.17 | 123102 | 530565583 | $ | 325.22 | 224506 | 530693233 | $ | 96.90 |
| 21701 | 530358614 | $ | 40.02 | 123103 | 530565584 | $ | 34.75 | 224507 | 530693234 | $ | 23.16 |
| 21702 | 530358615 | $ | 1.50 | 123104 | 530565585 | $ | 18.23 | 224508 | 530693236 | $ | 9.92 |
| 21703 | 530358618 | $ | 61.11 | 123105 | 530565586 | $ | 65.04 | 224509 | 530693237 | $ | 617.23 |
| 21704 | 530358622 | $ | 2.56 | 123106 | 530565587 | $ | 23.38 | 224510 | 530693238 | $ | 518.33 |
| 21705 | 530358624 | $ | 336.86 | 123107 | 530565588 | $ | 685.86 | 224511 | 530693239 | $ | 733.30 |
| 21706 | 530358629 | $ | 5.04 | 123108 | 530565589 | $ | 196.42 | 224512 | 530693240 | $ | 107.67 |
| 21707 | 530358632 | $ | 30.87 | 123109 | 530565590 | $ | 1,445.78 | 224513 | 530693241 | $ | 44.37 |
| 21708 | 530358633 | $ | 3.87 | 123110 | 530565591 | $ | 931.17 | 224514 | 530693242 | $ | 166.55 |
| 21709 | 530358634 | $ | 34.45 | 123111 | 530565592 | $ | 64.40 | 224515 | 530693243 | $ | 81.39 |
| 21710 | 530358637 | $ | 209.56 | 123112 | 530565593 | $ | 57.71 | 224516 | 530693244 | $ | 1.79 |
| 21711 | 530358639 | $ | 18.23 | 123113 | 530565595 | $ | 209.30 | 224517 | 530693246 | $ | 167.58 |
| 21712 | 530358640 | $ | 3.87 | 123114 | 530565596 | $ | 558.96 | 224518 | 530693248 | $ | 57.02 |
| 21713 | 530358641 | $ | 28.95 | 123115 | 530565597 | $ | 215.09 | 224519 | 530693249 | $ | 510.40 |
| 21714 | 530358651 | $ | 122.85 | 123116 | 530565598 | $ | 128.80 | 224520 | 530693251 | $ | 33.55 |
| 21715 | 530358652 | $ | 124.74 | 123117 | 530565599 | $ | 29.59 | 224521 | 530693253 | $ | 113.65 |
| 21716 | 530358653 | $ | 1.90 | 123118 | 530565600 | $ | 206.08 | 224522 | 530693254 | $ | 1.70 |
| 21717 | 530358654 | $ | 85.50 | 123119 | 530565601 | $ | 59.83 | 224523 | 530693255 | $ | 201.53 |
| 21718 | 530358658 | $ | 18.57 | 123120 | 530565602 | $ | 3.03 | 224524 | 530693256 | $ | 396.79 |
| 21719 | 530358661 | $ | 53.27 | 123121 | 530565603 | $ | 358.05 | 224525 | 530693257 | $ | 218.78 |
| 21720 | 530358667 | $ | 3.23 | 123122 | 530565604 | $ | 455.29 | 224526 | 530693258 | $ | 453.36 |
| 21721 | 530358669 | $ | 51.60 | 123123 | 530565605 | $ | 641.15 | 224527 | 530693259 | $ | 39.26 |
| 21722 | 530358670 | $ | 66.99 | 123124 | 530565606 | $ | 757.31 | 224528 | 530693261 | $ | 435.35 |
| 21723 | 530358671 | $ | 54.93 | 123125 | 530565607 | $ | 27.42 | 224529 | 530693262 | $ | 312.31 |
| 21724 | 530358678 | $ | 1,280.00 | 123126 | 530565608 | $ | 79.85 | 224530 | 530693263 | $ | 1,244.83 |
| 21725 | 530358680 | $ | 92.43 | 123127 | 530565609 | $ | 197.70 | 224531 | 530693265 | $ | 271.36 |
| 21726 | 530358682 | $ | 187.35 | 123128 | 530565610 | $ | 248.52 | 224532 | 530693266 | $ | 247.94 |
| 21727 | 530358683 | $ | 135.66 | 123129 | 530565612 | $ | 183.91 | 224533 | 530693267 | $ | 457.35 |
| 21728 | 530358686 | $ | 546.34 | 123130 | 530565613 | $ | 137.94 | 224534 | 530693268 | $ | 148.76 |
| 21729 | 530358688 | $ | 248.00 | 123131 | 530565614 | $ | 77.87 | 224535 | 530693269 | $ | 204.14 |
| 21730 | 530358689 | $ | 682.09 | 123132 | 530565615 | $ | 413.37 | 224536 | 530693270 | $ | 1,072.35 |
| 21731 | 530358692 | $ | 1.08 | 123133 | 530565616 | $ | 982.00 | 224537 | 530693271 | $ | 375.46 |
| 21732 | 530358694 | $ | 366.27 | 123134 | 530565621 | $ | 101.71 | 224538 | 530693272 | $ | 391.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21733 | 530358695 | $ | 611.53 | 123135 | 530565622 | $ | 47.65 | 224539 | 530693273 | $ | 866.38 |
| 21734 | 530358698 | $ | 98.43 | 123136 | 530565623 | $ | 83.72 | 224540 | 530693274 | $ | 638.23 |
| 21735 | 530358699 | $ | 1.71 | 123137 | 530565624 | $ | 9.03 | 224541 | 530693275 | $ | 640.00 |
| 21736 | 530358702 | $ | 141.17 | 123138 | 530565625 | $ | 5.16 | 224542 | 530693276 | $ | 141.68 |
| 21737 | 530358704 | $ | 51.52 | 123139 | 530565626 | $ | 7.42 | 224543 | 530693277 | $ | 2,686.14 |
| 21738 | 530358706 | $ | 58.08 | 123140 | 530565627 | $ | 60.73 | 224544 | 530693281 | $ | 331.62 |
| 21739 | 530358707 | $ | 13.82 | 123141 | 530565628 | $ | 108.12 | 224545 | 530693283 | $ | 276.48 |
| 21740 | 530358711 | $ | 148.12 | 123142 | 530565630 | $ | 233.91 | 224546 | 530693284 | $ | 625.61 |
| 21741 | 530358713 | $ | 18.38 | 123143 | 530565631 | $ | 10.32 | 224547 | 530693285 | $ | 259.24 |
| 21742 | 530358714 | $ | 412.08 | 123144 | 530565632 | $ | 24.67 | 224548 | 530693290 | $ | 305.70 |
| 21743 | 530358715 | $ | 112.25 | 123145 | 530565634 | $ | 242.78 | 224549 | 530693291 | $ | 64.40 |
| 21744 | 530358717 | $ | 17.58 | 123146 | 530565635 | $ | 93.38 | 224550 | 530693292 | $ | 27.02 |
| 21745 | 530358718 | $ | 18.91 | 123147 | 530565637 | $ | 111.09 | 224551 | 530693293 | $ | 122.36 |
| 21746 | 530358720 | $ | 74.05 | 123148 | 530565638 | $ | 30.96 | 224552 | 530693294 | $ | 354.13 |
| 21747 | 530358721 | $ | 112.25 | 123149 | 530565639 | $ | 27.02 | 224553 | 530693295 | $ | 41.86 |
| 21748 | 530358728 | $ | 732.58 | 123150 | 530565640 | $ | 27.02 | 224554 | 530693296 | $ | 241.51 |
| 21749 | 530358729 | $ | 457.24 | 123151 | 530565641 | $ | 291.73 | 224555 | 530693297 | $ | 70.84 |
| 21750 | 530358731 | $ | 120.43 | 123152 | 530565642 | $ | 9.03 | 224556 | 530693299 | $ | 41.86 |
| 21751 | 530358732 | $ | 1.71 | 123153 | 530565643 | $ | 50.31 | 224557 | 530693300 | $ | 51.52 |
| 21752 | 530358733 | $ | 82.15 | 123154 | 530565645 | $ | 14.56 | 224558 | 530693302 | $ | 30.88 |
| 21753 | 530358735 | $ | 99.27 | 123155 | 530565646 | $ | 38.60 | 224559 | 530693303 | $ | 57.96 |
| 21754 | 530358739 | $ | 71.80 | 123156 | 530565647 | $ | 44.39 | 224560 | 530693304 | $ | 151.33 |
| 21755 | 530358740 | $ | 63.11 | 123157 | 530565648 | $ | 41.36 | 224561 | 530693306 | $ | 42.46 |
| 21756 | 530358741 | $ | 19.35 | 123158 | 530565649 | $ | 28.29 | 224562 | 530693307 | $ | 41.86 |
| 21757 | 530358743 | $ | 36.54 | 123159 | 530565650 | $ | 26.36 | 224563 | 530693308 | $ | 48.30 |
| 21758 | 530358744 | $ | 2.09 | 123160 | 530565651 | $ | 241.55 | 224564 | 530693310 | $ | 97.87 |
| 21759 | 530358745 | $ | 44.95 | 123161 | 530565652 | $ | 28.07 | 224565 | 530693311 | $ | 310.73 |
| 21760 | 530358746 | $ | 52.07 | 123162 | 530565653 | $ | 3.87 | 224566 | 530693312 | $ | 1,289.24 |
| 21761 | 530358750 | $ | 23.32 | 123163 | 530565654 | $ | 381.23 | 224567 | 530693313 | $ | 19.30 |
| 21762 | 530358754 | $ | 699.99 | 123164 | 530565655 | $ | 443.10 | 224568 | 530693315 | $ | 605.36 |
| 21763 | 530358756 | $ | 4.41 | 123165 | 530565656 | $ | 265.32 | 224569 | 530693316 | $ | 476.56 |
| 21764 | 530358758 | $ | 1.89 | 123166 | 530565657 | $ | 146.68 | 224570 | 530693318 | $ | 61.18 |
| 21765 | 530358759 | $ | 4.41 | 123167 | 530565658 | $ | 175.80 | 224571 | 530693319 | $ | 187.62 |
| 21766 | 530358760 | $ | 77.28 | 123168 | 530565659 | $ | 59.85 | 224572 | 530693320 | $ | 148.12 |
| 21767 | 530358761 | $ | 5.37 | 123169 | 530565660 | $ | 93.75 | 224573 | 530693321 | $ | 67.62 |
| 21768 | 530358763 | $ | 31.89 | 123170 | 530565661 | $ | 117.51 | 224574 | 530693322 | $ | 28.25 |
| 21769 | 530358764 | $ | 15.93 | 123171 | 530565662 | $ | 141.68 | 224575 | 530693323 | $ | 103.04 |
| 21770 | 530358765 | $ | 40.32 | 123172 | 530565665 | $ | 429.83 | 224576 | 530693324 | $ | 122.36 |
| 21771 | 530358766 | $ | 39.06 | 123173 | 530565667 | $ | 15.48 | 224577 | 530693325 | $ | 96.60 |
| 21772 | 530358767 | $ | 9.03 | 123174 | 530565668 | $ | 134.66 | 224578 | 530693326 | $ | 0.26 |
| 21773 | 530358768 | $ | 139.25 | 123175 | 530565669 | $ | 59.83 | 224579 | 530693327 | $ | 1.26 |
| 21774 | 530358770 | $ | 38.84 | 123176 | 530565670 | $ | 23.16 | 224580 | 530693328 | $ | 9.62 |
| 21775 | 530358773 | $ | 173.49 | 123177 | 530565672 | $ | 445.51 | 224581 | 530693329 | $ | 300.98 |
| 21776 | 530358783 | $ | 102.40 | 123178 | 530565673 | $ | 127.38 | 224582 | 530693330 | $ | 36.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21777 | 530358785 | $ | 90.47 | 123179 | 530565674 | $ | 74.60 | 224583 | 530693331 | $ | 131.44 |
| 21778 | 530358789 | $ | 273.70 | 123180 | 530565675 | $ | 322.87 | 224584 | 530693332 | $ | 110.20 |
| 21779 | 530358791 | $ | 25.80 | 123181 | 530565676 | $ | 22.23 | 224585 | 530693333 | $ | 58.37 |
| 21780 | 530358792 | $ | 28.68 | 123182 | 530565679 | $ | 692.87 | 224586 | 530693334 | $ | 28.95 |
| 21781 | 530358793 | $ | 18.31 | 123183 | 530565681 | $ | 128.99 | 224587 | 530693335 | $ | 45.08 |
| 21782 | 530358794 | $ | 2.28 | 123184 | 530565684 | $ | 101.75 | 224588 | 530693336 | $ | 114.00 |
| 21783 | 530358795 | $ | 34.77 | 123185 | 530565685 | $ | 46.32 | 224589 | 530693337 | $ | 2,598.90 |
| 21784 | 530358796 | $ | 44.66 | 123186 | 530565686 | $ | 62.17 | 224590 | 530693338 | $ | 562.20 |
| 21785 | 530358797 | $ | 14.48 | 123187 | 530565688 | $ | 37.50 | 224591 | 530693339 | $ | 525.04 |
| 21786 | 530358798 | $ | 921.60 | 123188 | 530565690 | $ | 136.80 | 224592 | 530693340 | $ | 1.54 |
| 21787 | 530358800 | $ | 98.80 | 123189 | 530565691 | $ | 15.39 | 224593 | 530693341 | $ | 198.40 |
| 21788 | 530358802 | $ | 414.72 | 123190 | 530565692 | $ | 25.65 | 224594 | 530693342 | $ | 102.40 |
| 21789 | 530358807 | $ | 35.99 | 123191 | 530565693 | $ | 3,220.00 | 224595 | 530693343 | $ | 706.29 |
| 21790 | 530358812 | $ | 327.62 | 123192 | 530565694 | $ | 92.63 | 224596 | 530693345 | $ | 91.32 |
| 21791 | 530358813 | $ | 229.50 | 123193 | 530565695 | $ | 50.65 | 224597 | 530693346 | $ | 1,451.05 |
| 21792 | 530358814 | $ | 579.00 | 123194 | 530565696 | $ | 22.30 | 224598 | 530693347 | $ | 200.07 |
| 21793 | 530358815 | $ | 98.54 | 123195 | 530565697 | $ | 55.17 | 224599 | 530693348 | $ | 287.78 |
| 21794 | 530358817 | $ | 11.34 | 123196 | 530565698 | $ | 12.96 | 224600 | 530693349 | $ | 243.46 |
| 21795 | 530358818 | $ | 2.88 | 123197 | 530565699 | $ | 0.89 | 224601 | 530693350 | $ | 114.58 |
| 21796 | 530358821 | $ | 23.51 | 123198 | 530565700 | $ | 9.79 | 224602 | 530693351 | $ | 119.78 |
| 21797 | 530358822 | $ | 18.12 | 123199 | 530565702 | $ | 12.77 | 224603 | 530693352 | $ | 0.38 |
| 21798 | 530358826 | $ | 38.30 | 123200 | 530565703 | $ | 28.85 | 224604 | 530693353 | $ | 1,054.72 |
| 21799 | 530358827 | $ | 36.54 | 123201 | 530565704 | $ | 1.24 | 224605 | 530693354 | $ | 909.65 |
| 21800 | 530358828 | $ | 55.38 | 123202 | 530565705 | $ | 54.74 | 224606 | 530693355 | $ | 717.63 |
| 21801 | 530358829 | $ | 45.27 | 123203 | 530565706 | $ | 1,220.32 | 224607 | 530693356 | $ | 805.00 |
| 21802 | 530358833 | $ | 14.08 | 123204 | 530565707 | $ | 2,324.68 | 224608 | 530693357 | $ | 529.15 |
| 21803 | 530358834 | $ | 48.30 | 123205 | 530565708 | $ | 19.68 | 224609 | 530693358 | $ | 374.87 |
| 21804 | 530358835 | $ | 672.09 | 123206 | 530565709 | $ | 8.37 | 224610 | 530693359 | $ | 11.40 |
| 21805 | 530358837 | $ | 133.51 | 123207 | 530565710 | $ | 252.84 | 224611 | 530693360 | $ | 471.27 |
| 21806 | 530358838 | $ | 133.51 | 123208 | 530565711 | $ | 13.76 | 224612 | 530693361 | $ | 1.60 |
| 21807 | 530358839 | $ | 69.48 | 123209 | 530565713 | $ | 1,842.46 | 224613 | 530693362 | $ | 205.54 |
| 21808 | 530358841 | $ | 5.89 | 123210 | 530565714 | $ | 827.05 | 224614 | 530693363 | $ | 57.59 |
| 21809 | 530358842 | $ | 1,296.64 | 123211 | 530565716 | $ | 1,077.60 | 224615 | 530693364 | $ | 0.63 |
| 21810 | 530358852 | $ | 88.17 | 123212 | 530565717 | $ | 338.14 | 224616 | 530693365 | $ | 2.56 |
| 21811 | 530358856 | $ | 285.47 | 123213 | 530565718 | $ | 186.12 | 224617 | 530693367 | $ | 732.75 |
| 21812 | 530358857 | $ | 96.60 | 123214 | 530565719 | $ | 452.31 | 224618 | 530693368 | $ | 91.41 |
| 21813 | 530358858 | $ | 17.96 | 123215 | 530565720 | $ | 308.00 | 224619 | 530693369 | $ | 90.15 |
| 21814 | 530358860 | $ | 484.38 | 123216 | 530565721 | $ | 51.20 | 224620 | 530693370 | $ | 138.98 |
| 21815 | 530358861 | $ | 255.93 | 123217 | 530565722 | $ | 158.78 | 224621 | 530693371 | $ | 476.58 |
| 21816 | 530358862 | $ | 431.35 | 123218 | 530565724 | $ | 141.59 | 224622 | 530693372 | $ | 395.88 |
| 21817 | 530358863 | $ | 579.00 | 123219 | 530565725 | $ | 140.20 | 224623 | 530693373 | $ | 643.54 |
| 21818 | 530358864 | $ | 33.52 | 123220 | 530565726 | $ | 14.31 | 224624 | 530693374 | $ | 164.15 |
| 21819 | 530358865 | $ | 12.74 | 123221 | 530565727 | $ | 920.45 | 224625 | 530693375 | $ | 1,476.65 |
| 21820 | 530358866 | $ | 16.10 | 123222 | 530565728 | $ | 71.28 | 224626 | 530693376 | $ | 374.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21821 | 530358868 | $ | 1,905.00 | 123223 | 530565729 | $ | 27.17 | 224627 | 530693377 | $ | 1,037.92 |
| 21822 | 530358869 | $ | 6.84 | 123224 | 530565730 | $ | 279.50 | 224628 | 530693378 | $ | 2,002.90 |
| 21823 | 530358870 | $ | 27.72 | 123225 | 530565731 | $ | 60.57 | 224629 | 530693379 | $ | 63.14 |
| 21824 | 530358871 | $ | 54.96 | 123226 | 530565732 | $ | 386.00 | 224630 | 530693380 | $ | 547.40 |
| 21825 | 530358872 | $ | 177.15 | 123227 | 530565733 | $ | 12.94 | 224631 | 530693381 | $ | 597.63 |
| 21826 | 530358876 | $ | 45.36 | 123228 | 530565734 | $ | 32.34 | 224632 | 530693382 | $ | 10.24 |
| 21827 | 530358879 | $ | 22.54 | 123229 | 530565735 | $ | 589.46 | 224633 | 530693383 | $ | 902.93 |
| 21828 | 530358885 | $ | 18.50 | 123230 | 530565736 | $ | 39.23 | 224634 | 530693384 | $ | 35.34 |
| 21829 | 530358886 | $ | 12.84 | 123231 | 530565737 | $ | 141.31 | 224635 | 530693385 | $ | 165.42 |
| 21830 | 530358887 | $ | 386.40 | 123232 | 530565738 | $ | 66.44 | 224636 | 530693386 | $ | 1,645.31 |
| 21831 | 530358889 | $ | 3,129.06 | 123233 | 530565739 | $ | 20.25 | 224637 | 530693387 | $ | 1,565.15 |
| 21832 | 530358890 | $ | 248.67 | 123234 | 530565740 | $ | 27.84 | 224638 | 530693388 | $ | 1,075.70 |
| 21833 | 530358891 | $ | 360.19 | 123235 | 530565741 | $ | 81.79 | 224639 | 530693389 | $ | 84.92 |
| 21834 | 530358892 | $ | 5.16 | 123236 | 530565743 | $ | 25.20 | 224640 | 530693390 | $ | 151.87 |
| 21835 | 530358895 | $ | 15.75 | 123237 | 530565744 | $ | 179.13 | 224641 | 530693392 | $ | 476.56 |
| 21836 | 530358900 | $ | 31.89 | 123238 | 530565745 | $ | 124.42 | 224642 | 530693393 | $ | 197.93 |
| 21837 | 530358903 | $ | 4,904.55 | 123239 | 530565746 | $ | 1.62 | 224643 | 530693394 | $ | 6.27 |
| 21838 | 530358904 | $ | 478.25 | 123240 | 530565747 | $ | 0.32 | 224644 | 530693395 | $ | 161.07 |
| 21839 | 530358909 | $ | 682.35 | 123241 | 530565748 | $ | 14.68 | 224645 | 530693396 | $ | 374.61 |
| 21840 | 530358910 | $ | 256.00 | 123242 | 530565749 | $ | 132.02 | 224646 | 530693397 | $ | 59.26 |
| 21841 | 530358914 | $ | 33.06 | 123243 | 530565750 | $ | 164.55 | 224647 | 530693398 | $ | 276.88 |
| 21842 | 530358915 | $ | 250.13 | 123244 | 530565751 | $ | 86.68 | 224648 | 530693399 | $ | 190.85 |
| 21843 | 530358918 | $ | 2.38 | 123245 | 530565752 | $ | 116.05 | 224649 | 530693400 | $ | 746.91 |
| 21844 | 530358920 | $ | 7.56 | 123246 | 530565753 | $ | 66.44 | 224650 | 530693401 | $ | 91.06 |
| 21845 | 530358921 | $ | 23.16 | 123247 | 530565754 | $ | 51.52 | 224651 | 530693402 | $ | 521.33 |
| 21846 | 530358922 | $ | 193.00 | 123248 | 530565755 | $ | 160.38 | 224652 | 530693403 | $ | 261.12 |
| 21847 | 530358924 | $ | 177.10 | 123249 | 530565756 | $ | 135.34 | 224653 | 530693405 | $ | 1,670.09 |
| 21848 | 530358926 | $ | 369.11 | 123250 | 530565757 | $ | 61.44 | 224654 | 530693406 | $ | 2.47 |
| 21849 | 530358932 | $ | 402.50 | 123251 | 530565758 | $ | 0.63 | 224655 | 530693407 | $ | 245.06 |
| 21850 | 530358939 | $ | 35.91 | 123252 | 530565760 | $ | 43.03 | 224656 | 530693408 | $ | 1,060.99 |
| 21851 | 530358940 | $ | 127.35 | 123253 | 530565761 | $ | 2.52 | 224657 | 530693409 | $ | 0.64 |
| 21852 | 530358944 | $ | 230.92 | 123254 | 530565762 | $ | 492.83 | 224658 | 530693410 | $ | 3.58 |
| 21853 | 530358946 | $ | 28.20 | 123255 | 530565763 | $ | 47.97 | 224659 | 530693411 | $ | 383.18 |
| 21854 | 530358950 | $ | 85.14 | 123256 | 530565764 | $ | 46.19 | 224660 | 530693412 | $ | 445.44 |
| 21855 | 530358958 | $ | 32.81 | 123257 | 530565765 | $ | 70.87 | 224661 | 530693413 | $ | 41.86 |
| 21856 | 530358960 | $ | 41.80 | 123258 | 530565766 | $ | 217.61 | 224662 | 530693414 | $ | 0.64 |
| 21857 | 530358961 | $ | 35.59 | 123259 | 530565767 | $ | 30.89 | 224663 | 530693415 | $ | 15.36 |
| 21858 | 530358963 | $ | 32.20 | 123260 | 530565768 | $ | 225.18 | 224664 | 530693416 | $ | 13.30 |
| 21859 | 530358964 | $ | 12.90 | 123261 | 530565769 | $ | 453.49 | 224665 | 530693417 | $ | 316.02 |
| 21860 | 530358967 | $ | 404.44 | 123262 | 530565770 | $ | 227.08 | 224666 | 530693418 | $ | 294.88 |
| 21861 | 530358968 | $ | 77.70 | 123263 | 530565771 | $ | 42.39 | 224667 | 530693419 | $ | 812.64 |
| 21862 | 530358969 | $ | 116.67 | 123264 | 530565772 | $ | 143.36 | 224668 | 530693420 | $ | 80.88 |
| 21863 | 530358972 | $ | 141.83 | 123265 | 530565773 | $ | 363.00 | 224669 | 530693421 | $ | 2,572.81 |
| 21864 | 530358974 | $ | 237.50 | 123266 | 530565774 | $ | 344.02 | 224670 | 530693422 | $ | 52.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21865 | 530358975 | $ | 10.71 | 123267 | 530565775 | $ | 330.38 | 224671 | 530693423 | $ | 387.79 |
| 21866 | 530358978 | $ | 15.75 | 123268 | 530565776 | $ | 1.60 | 224672 | 530693424 | $ | 81.84 |
| 21867 | 530358981 | $ | 831.46 | 123269 | 530565777 | $ | 62.49 | 224673 | 530693425 | $ | 64.27 |
| 21868 | 530358982 | $ | 5.04 | 123270 | 530565778 | $ | 39.23 | 224674 | 530693426 | $ | 102.36 |
| 21869 | 530358984 | $ | 10.08 | 123271 | 530565779 | $ | 387.64 | 224675 | 530693427 | $ | 461.80 |
| 21870 | 530358985 | $ | 24.67 | 123272 | 530565780 | $ | 2.52 | 224676 | 530693429 | $ | 182.57 |
| 21871 | 530358989 | $ | 53.60 | 123273 | 530565781 | $ | 235.71 | 224677 | 530693430 | $ | 404.79 |
| 21872 | 530358990 | $ | 2,560.00 | 123274 | 530565782 | $ | 9.42 | 224678 | 530693431 | $ | 403.35 |
| 21873 | 530358993 | $ | 362.09 | 123275 | 530565784 | $ | 13.29 | 224679 | 530693432 | $ | 2.71 |
| 21874 | 530358994 | $ | 374.29 | 123276 | 530565785 | $ | 301.51 | 224680 | 530693433 | $ | 0.64 |
| 21875 | 530358995 | $ | 93.39 | 123277 | 530565786 | $ | 3,471.16 | 224681 | 530693435 | $ | 1.60 |
| 21876 | 530358996 | $ | 28.95 | 123278 | 530565787 | $ | 69.99 | 224682 | 530693436 | $ | 189.02 |
| 21877 | 530358997 | $ | 8.82 | 123279 | 530565788 | $ | 90.75 | 224683 | 530693437 | $ | 289.01 |
| 21878 | 530359003 | $ | 180.81 | 123280 | 530565789 | $ | 22.28 | 224684 | 530693438 | $ | 141.68 |
| 21879 | 530359004 | $ | 125.72 | 123281 | 530565790 | $ | 56.93 | 224685 | 530693439 | $ | 58.63 |
| 21880 | 530359006 | $ | 489.44 | 123282 | 530565792 | $ | 204.12 | 224686 | 530693440 | $ | 1.43 |
| 21881 | 530359007 | $ | 114.41 | 123283 | 530565793 | $ | 0.95 | 224687 | 530693441 | $ | 61.18 |
| 21882 | 530359011 | $ | 124.46 | 123284 | 530565794 | $ | 209.66 | 224688 | 530693442 | $ | 3.22 |
| 21883 | 530359014 | $ | 158.96 | 123285 | 530565795 | $ | 237.62 | 224689 | 530693443 | $ | 4.47 |
| 21884 | 530359017 | $ | 29.85 | 123286 | 530565796 | $ | 20.66 | 224690 | 530693444 | $ | 8.60 |
| 21885 | 530359023 | $ | 11.51 | 123287 | 530565797 | $ | 47.25 | 224691 | 530693445 | $ | 299.08 |
| 21886 | 530359024 | $ | 314.33 | 123288 | 530565798 | $ | 414.52 | 224692 | 530693446 | $ | 2.24 |
| 21887 | 530359025 | $ | 20.64 | 123289 | 530565799 | $ | 173.24 | 224693 | 530693447 | $ | 6.54 |
| 21888 | 530359026 | $ | 7.74 | 123290 | 530565800 | $ | 138.24 | 224694 | 530693448 | $ | 168.66 |
| 21889 | 530359029 | $ | 1.20 | 123291 | 530565801 | $ | 36.85 | 224695 | 530693450 | $ | 204.22 |
| 21890 | 530359033 | $ | 28.98 | 123292 | 530565802 | $ | 125.00 | 224696 | 530693451 | $ | 32.25 |
| 21891 | 530359034 | $ | 49.14 | 123293 | 530565803 | $ | 87.98 | 224697 | 530693452 | $ | 35.39 |
| 21892 | 530359035 | $ | 127.30 | 123294 | 530565804 | $ | 26.94 | 224698 | 530693453 | $ | 313.81 |
| 21893 | 530359037 | $ | 100.80 | 123295 | 530565806 | $ | 191.59 | 224699 | 530693454 | $ | 3.80 |
| 21894 | 530359038 | $ | 78.75 | 123296 | 530565807 | $ | 57.54 | 224700 | 530693455 | $ | 61.18 |
| 21895 | 530359039 | $ | 32.27 | 123297 | 530565808 | $ | 45.66 | 224701 | 530693456 | $ | 141.75 |
| 21896 | 530359042 | $ | 46.44 | 123298 | 530565809 | $ | 43.47 | 224702 | 530693457 | $ | 8.19 |
| 21897 | 530359044 | $ | 208.67 | 123299 | 530565811 | $ | 19.65 | 224703 | 530693458 | $ | 218.44 |
| 21898 | 530359045 | $ | 153.87 | 123300 | 530565812 | $ | 26.89 | 224704 | 530693459 | $ | 102.47 |
| 21899 | 530359047 | $ | 146.09 | 123301 | 530565814 | $ | 412.23 | 224705 | 530693460 | $ | 61.95 |
| 21900 | 530359048 | $ | 583.56 | 123302 | 530565815 | $ | 48.30 | 224706 | 530693461 | $ | 125.73 |
| 21901 | 530359049 | $ | 46.26 | 123303 | 530565816 | $ | 136.24 | 224707 | 530693463 | $ | 143.27 |
| 21902 | 530359050 | $ | 36.60 | 123304 | 530565817 | $ | 511.45 | 224708 | 530693464 | $ | 38.64 |
| 21903 | 530359052 | $ | 641.32 | 123305 | 530565818 | $ | 37.79 | 224709 | 530693466 | $ | 849.42 |
| 21904 | 530359053 | $ | 1,395.61 | 123306 | 530565820 | $ | 2.80 | 224710 | 530693467 | $ | 197.52 |
| 21905 | 530359054 | $ | 8.82 | 123307 | 530565822 | $ | 16.37 | 224711 | 530693468 | $ | 134.39 |
| 21906 | 530359060 | $ | 130.56 | 123308 | 530565823 | $ | 20.94 | 224712 | 530693469 | $ | 64.63 |
| 21907 | 530359062 | $ | 527.69 | 123309 | 530565824 | $ | 24.75 | 224713 | 530693470 | $ | 1,380.96 |
| 21908 | 530359064 | $ | 19.14 | 123310 | 530565825 | $ | 67.62 | 224714 | 530693471 | $ | 90.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21909 | 530359065 | $ | 575.49 | 123311 | 530565826 | $ | 35.42 | 224715 | 530693472 | $ | 5.08 |
| 21910 | 530359068 | $ | 51.60 | 123312 | 530565827 | $ | 32.20 | 224716 | 530693473 | $ | 233.80 |
| 21911 | 530359074 | $ | 395.73 | 123313 | 530565828 | $ | 13.51 | 224717 | 530693474 | $ | 21.91 |
| 21912 | 530359075 | $ | 67.08 | 123314 | 530565829 | $ | 32.20 | 224718 | 530693475 | $ | 103.23 |
| 21913 | 530359076 | $ | 18.50 | 123315 | 530565830 | $ | 32.20 | 224719 | 530693476 | $ | 39.81 |
| 21914 | 530359077 | $ | 60.94 | 123316 | 530565831 | $ | 189.98 | 224720 | 530693478 | $ | 47.12 |
| 21915 | 530359078 | $ | 14.47 | 123317 | 530565832 | $ | 44.90 | 224721 | 530693479 | $ | 48.32 |
| 21916 | 530359081 | $ | 233.17 | 123318 | 530565833 | $ | 25.76 | 224722 | 530693480 | $ | 129.31 |
| 21917 | 530359083 | $ | 36.24 | 123319 | 530565834 | $ | 28.98 | 224723 | 530693481 | $ | 179.94 |
| 21918 | 530359086 | $ | 64.29 | 123320 | 530565835 | $ | 33.23 | 224724 | 530693482 | $ | 145.00 |
| 21919 | 530359087 | $ | 127.62 | 123321 | 530565838 | $ | 315.19 | 224725 | 530693483 | $ | 303.04 |
| 21920 | 530359088 | $ | 97.18 | 123322 | 530565839 | $ | 167.44 | 224726 | 530693484 | $ | 121.91 |
| 21921 | 530359090 | $ | 7.56 | 123323 | 530565840 | $ | 307.93 | 224727 | 530693486 | $ | 1,352.96 |
| 21922 | 530359092 | $ | 322.56 | 123324 | 530565841 | $ | 64.40 | 224728 | 530693487 | $ | 1,165.64 |
| 21923 | 530359093 | $ | 18.18 | 123325 | 530565843 | $ | 28.98 | 224729 | 530693488 | $ | 1,672.23 |
| 21924 | 530359096 | $ | 141.68 | 123326 | 530565844 | $ | 95.95 | 224730 | 530693489 | $ | 414.72 |
| 21925 | 530359099 | $ | 64.40 | 123327 | 530565849 | $ | 714.84 | 224731 | 530693490 | $ | 600.52 |
| 21926 | 530359101 | $ | 270.16 | 123328 | 530565850 | $ | 59.55 | 224732 | 530693491 | $ | 4,875.49 |
| 21927 | 530359102 | $ | 37.90 | 123329 | 530565851 | $ | 53.88 | 224733 | 530693492 | $ | 1,815.07 |
| 21928 | 530359103 | $ | 1,132.30 | 123330 | 530565852 | $ | 60.32 | 224734 | 530693493 | $ | 629.96 |
| 21929 | 530359104 | $ | 128.26 | 123331 | 530565853 | $ | 38.64 | 224735 | 530693495 | $ | 98.37 |
| 21930 | 530359105 | $ | 12.65 | 123332 | 530565854 | $ | 106.26 | 224736 | 530693496 | $ | 156.77 |
| 21931 | 530359106 | $ | 2,059.82 | 123333 | 530565855 | $ | 25.76 | 224737 | 530693497 | $ | 12.90 |
| 21932 | 530359108 | $ | 102.92 | 123334 | 530565856 | $ | 71.06 | 224738 | 530693498 | $ | 32.25 |
| 21933 | 530359111 | $ | 100.76 | 123335 | 530565857 | $ | 106.26 | 224739 | 530693499 | $ | 48.30 |
| 21934 | 530359114 | $ | 0.19 | 123336 | 530565858 | $ | 70.84 | 224740 | 530693500 | $ | 357.79 |
| 21935 | 530359115 | $ | 16.32 | 123337 | 530565859 | $ | 28.98 | 224741 | 530693501 | $ | 20.11 |
| 21936 | 530359116 | $ | 18.06 | 123338 | 530565860 | $ | 28.98 | 224742 | 530693502 | $ | 272.52 |
| 21937 | 530359117 | $ | 26.32 | 123339 | 530565861 | $ | 37.34 | 224743 | 530693503 | $ | 478.90 |
| 21938 | 530359118 | $ | 6.37 | 123340 | 530565862 | $ | 67.62 | 224744 | 530693504 | $ | 167.44 |
| 21939 | 530359121 | $ | 92.56 | 123341 | 530565863 | $ | 28.98 | 224745 | 530693505 | $ | 10.40 |
| 21940 | 530359122 | $ | 29.61 | 123342 | 530565864 | $ | 787.44 | 224746 | 530693506 | $ | 122.36 |
| 21941 | 530359124 | $ | 70.62 | 123343 | 530565865 | $ | 395.21 | 224747 | 530693507 | $ | 77.28 |
| 21942 | 530359127 | $ | 184.16 | 123344 | 530565866 | $ | 100.36 | 224748 | 530693508 | $ | 1.02 |
| 21943 | 530359128 | $ | 214.05 | 123345 | 530565867 | $ | 2.05 | 224749 | 530693509 | $ | 132.02 |
| 21944 | 530359130 | $ | 397.92 | 123346 | 530565869 | $ | 614.69 | 224750 | 530693510 | $ | 39.81 |
| 21945 | 530359132 | $ | 1,297.66 | 123347 | 530565870 | $ | 585.57 | 224751 | 530693511 | $ | 21.25 |
| 21946 | 530359133 | $ | 447.04 | 123348 | 530565871 | $ | 320.05 | 224752 | 530693512 | $ | 49.39 |
| 21947 | 530359134 | $ | 428.07 | 123349 | 530565872 | $ | 0.96 | 224753 | 530693513 | $ | 102.01 |
| 21948 | 530359137 | $ | 11.61 | 123350 | 530565873 | $ | 5,120.00 | 224754 | 530693514 | $ | 547.99 |
| 21949 | 530359139 | $ | 12.60 | 123351 | 530565874 | $ | 710.94 | 224755 | 530693515 | $ | 56.43 |
| 21950 | 530359144 | $ | 138.95 | 123352 | 530565875 | $ | 0.64 | 224756 | 530693517 | $ | 120.50 |
| 21951 | 530359145 | $ | 300.83 | 123353 | 530565876 | $ | 499.72 | 224757 | 530693518 | $ | 165.58 |
| 21952 | 530359146 | $ | 3,820.10 | 123354 | 530565877 | $ | 228.83 | 224758 | 530693519 | $ | 5.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21953 | 530359149 | $ | 304.91 | 123355 | 530565878 | $ | 132.08 | 224759 | 530693520 | $ | 203.05 |
| 21954 | 530359150 | $ | 698.04 | 123356 | 530565879 | $ | 74.90 | 224760 | 530693521 | $ | 266.24 |
| 21955 | 530359154 | $ | 19.91 | 123357 | 530565881 | $ | 180.60 | 224761 | 530693522 | $ | 325.98 |
| 21956 | 530359157 | $ | 666.54 | 123358 | 530565882 | $ | 203.85 | 224762 | 530693523 | $ | 309.34 |
| 21957 | 530359158 | $ | 80.50 | 123359 | 530565883 | $ | 1,721.01 | 224763 | 530693524 | $ | 440.32 |
| 21958 | 530359159 | $ | 40.47 | 123360 | 530565884 | $ | 125.62 | 224764 | 530693525 | $ | 358.84 |
| 21959 | 530359160 | $ | 41.80 | 123361 | 530565885 | $ | 381.77 | 224765 | 530693526 | $ | 562.22 |
| 21960 | 530359161 | $ | 43.29 | 123362 | 530565886 | $ | 1,477.21 | 224766 | 530693527 | $ | 26.80 |
| 21961 | 530359162 | $ | 156.25 | 123363 | 530565887 | $ | 7.27 | 224767 | 530693528 | $ | 266.24 |
| 21962 | 530359163 | $ | 65.52 | 123364 | 530565889 | $ | 333.32 | 224768 | 530693530 | $ | 5.12 |
| 21963 | 530359164 | $ | 35.42 | 123365 | 530565890 | $ | 579.00 | 224769 | 530693531 | $ | 297.11 |
| 21964 | 530359168 | $ | 34.04 | 123366 | 530565891 | $ | 579.00 | 224770 | 530693532 | $ | 232.95 |
| 21965 | 530359169 | $ | 18.36 | 123367 | 530565893 | $ | 765.95 | 224771 | 530693533 | $ | 228.10 |
| 21966 | 530359173 | $ | 86.85 | 123368 | 530565894 | $ | 707.55 | 224772 | 530693534 | $ | 166.22 |
| 21967 | 530359174 | $ | 1,057.00 | 123369 | 530565895 | $ | 718.52 | 224773 | 530693535 | $ | 85.93 |
| 21968 | 530359175 | $ | 23.03 | 123370 | 530565897 | $ | 16.27 | 224774 | 530693536 | $ | 527.65 |
| 21969 | 530359179 | $ | 15.12 | 123371 | 530565900 | $ | 0.38 | 224775 | 530693537 | $ | 39.48 |
| 21970 | 530359180 | $ | 404.45 | 123372 | 530565901 | $ | 212.52 | 224776 | 530693538 | $ | 112.70 |
| 21971 | 530359181 | $ | 24.06 | 123373 | 530565902 | $ | 0.53 | 224777 | 530693539 | $ | 89.71 |
| 21972 | 530359184 | $ | 89.68 | 123374 | 530565903 | $ | 13.51 | 224778 | 530693540 | $ | 75.09 |
| 21973 | 530359186 | $ | 18.06 | 123375 | 530565905 | $ | 177.83 | 224779 | 530693541 | $ | 97.01 |
| 21974 | 530359187 | $ | 15.94 | 123376 | 530565907 | $ | 1,090.27 | 224780 | 530693542 | $ | 72.47 |
| 21975 | 530359188 | $ | 1.81 | 123377 | 530565908 | $ | 302.68 | 224781 | 530693543 | $ | 81.33 |
| 21976 | 530359190 | $ | 1,288.00 | 123378 | 530565909 | $ | 787.40 | 224782 | 530693544 | $ | 666.71 |
| 21977 | 530359191 | $ | 243.41 | 123379 | 530565910 | $ | 4,129.69 | 224783 | 530693546 | $ | 115.02 |
| 21978 | 530359193 | $ | 72.85 | 123380 | 530565911 | $ | 914.48 | 224784 | 530693548 | $ | 8.34 |
| 21979 | 530359197 | $ | 5.04 | 123381 | 530565912 | $ | 54.74 | 224785 | 530693550 | $ | 537.60 |
| 21980 | 530359198 | $ | 9.03 | 123382 | 530565913 | $ | 70.84 | 224786 | 530693551 | $ | 409.60 |
| 21981 | 530359199 | $ | 10.32 | 123383 | 530565914 | $ | 14.19 | 224787 | 530693552 | $ | 305.32 |
| 21982 | 530359202 | $ | 95.17 | 123384 | 530565915 | $ | 77.30 | 224788 | 530693553 | $ | 20.48 |
| 21983 | 530359205 | $ | 644.00 | 123385 | 530565917 | $ | 804.00 | 224789 | 530693554 | $ | 65.56 |
| 21984 | 530359209 | $ | 261.10 | 123386 | 530565918 | $ | 165.34 | 224790 | 530693556 | $ | 1.90 |
| 21985 | 530359210 | $ | 1,240.00 | 123387 | 530565919 | $ | 103.04 | 224791 | 530693557 | $ | 301.10 |
| 21986 | 530359211 | $ | 908.04 | 123388 | 530565920 | $ | 86.94 | 224792 | 530693558 | $ | 58.54 |
| 21987 | 530359220 | $ | 15.64 | 123389 | 530565921 | $ | 20.65 | 224793 | 530693559 | $ | 61.18 |
| 21988 | 530359221 | $ | 296.45 | 123390 | 530565923 | $ | 5.57 | 224794 | 530693560 | $ | 397.34 |
| 21989 | 530359224 | $ | 320.58 | 123391 | 530565924 | $ | 455.06 | 224795 | 530693561 | $ | 351.62 |
| 21990 | 530359225 | $ | 371.69 | 123392 | 530565925 | $ | 24.86 | 224796 | 530693562 | $ | 3.87 |
| 21991 | 530359228 | $ | 560.36 | 123393 | 530565926 | $ | 312.71 | 224797 | 530693563 | $ | 796.60 |
| 21992 | 530359229 | $ | 254.15 | 123394 | 530565927 | $ | 16.46 | 224798 | 530693564 | $ | 474.13 |
| 21993 | 530359230 | $ | 39.99 | 123395 | 530565929 | $ | 695.84 | 224799 | 530693565 | $ | 205.66 |
| 21994 | 530359231 | $ | 299.61 | 123396 | 530565930 | $ | 0.26 | 224800 | 530693566 | $ | 172.94 |
| 21995 | 530359249 | $ | 185.23 | 123397 | 530565931 | $ | 1.05 | 224801 | 530693567 | $ | 130.55 |
| 21996 | 530359251 | $ | 61.21 | 123398 | 530565932 | $ | 249.34 | 224802 | 530693568 | $ | 55.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21997 | 530359253 | $ | 93.10 | 123399 | 530565937 | $ | 147.38 | 224803 | 530693569 | $ | 381.31 |
| 21998 | 530359256 | $ | 7.75 | 123400 | 530565938 | $ | 67.79 | 224804 | 530693570 | $ | 121.31 |
| 21999 | 530359257 | $ | 11.78 | 123401 | 530565939 | $ | 972.93 | 224805 | 530693571 | $ | 303.41 |
| 22000 | 530359258 | $ | 30.96 | 123402 | 530565940 | $ | 5,769.86 | 224806 | 530693572 | $ | 0.11 |
| 22001 | 530359261 | $ | 612.75 | 123403 | 530565941 | $ | 574.20 | 224807 | 530693574 | $ | 31.28 |
| 22002 | 530359262 | $ | 172.35 | 123404 | 530565942 | $ | 2,001.44 | 224808 | 530693575 | $ | 3.22 |
| 22003 | 530359266 | $ | 1,098.30 | 123405 | 530565943 | $ | 253.86 | 224809 | 530693576 | $ | 250.88 |
| 22004 | 530359267 | $ | 558.70 | 123406 | 530565945 | $ | 1,225.78 | 224810 | 530693577 | $ | 436.28 |
| 22005 | 530359268 | $ | 45.46 | 123407 | 530565946 | $ | 205.78 | 224811 | 530693578 | $ | 6.44 |
| 22006 | 530359270 | $ | 408.25 | 123408 | 530565947 | $ | 2,141.40 | 224812 | 530693579 | $ | 54.72 |
| 22007 | 530359271 | $ | 212.19 | 123409 | 530565948 | $ | 74.68 | 224813 | 530693580 | $ | 197.79 |
| 22008 | 530359272 | $ | 208.44 | 123410 | 530565949 | $ | 315.56 | 224814 | 530693581 | $ | 21.23 |
| 22009 | 530359274 | $ | 48.25 | 123411 | 530565950 | $ | 45.08 | 224815 | 530693582 | $ | 121.71 |
| 22010 | 530359276 | $ | 252.42 | 123412 | 530565951 | $ | 90.16 | 224816 | 530693583 | $ | 40.44 |
| 22011 | 530359278 | $ | 54.32 | 123413 | 530565952 | $ | 12.90 | 224817 | 530693584 | $ | 4,810.13 |
| 22012 | 530359283 | $ | 965.00 | 123414 | 530565955 | $ | 27.09 | 224818 | 530693585 | $ | 47.45 |
| 22013 | 530359284 | $ | 13.54 | 123415 | 530565956 | $ | 9.39 | 224819 | 530693586 | $ | 35.09 |
| 22014 | 530359285 | $ | 7,256.09 | 123416 | 530565957 | $ | 25.33 | 224820 | 530693587 | $ | 24.95 |
| 22015 | 530359290 | $ | 112.70 | 123417 | 530565958 | $ | 9.03 | 224821 | 530693588 | $ | 27.97 |
| 22016 | 530359293 | $ | 134.61 | 123418 | 530565959 | $ | 19.35 | 224822 | 530693589 | $ | 57.03 |
| 22017 | 530359294 | $ | 989.72 | 123419 | 530565960 | $ | 119.74 | 224823 | 530693590 | $ | 28.99 |
| 22018 | 530359295 | $ | 47.70 | 123420 | 530565961 | $ | 16.77 | 224824 | 530693591 | $ | 13.18 |
| 22019 | 530359296 | $ | 186.91 | 123421 | 530565962 | $ | 169.27 | 224825 | 530693592 | $ | 199.26 |
| 22020 | 530359297 | $ | 10.08 | 123422 | 530565964 | $ | 362.84 | 224826 | 530693593 | $ | 101.70 |
| 22021 | 530359298 | $ | 20.20 | 123423 | 530565966 | $ | 482.50 | 224827 | 530693594 | $ | 6.28 |
| 22022 | 530359300 | $ | 363.41 | 123424 | 530565967 | $ | 6.45 | 224828 | 530693595 | $ | 555.88 |
| 22023 | 530359301 | $ | 366.55 | 123425 | 530565968 | $ | 5.16 | 224829 | 530693596 | $ | 531.30 |
| 22024 | 530359304 | $ | 319.65 | 123426 | 530565969 | $ | 1,284.13 | 224830 | 530693598 | $ | 147.39 |
| 22025 | 530359305 | $ | 12.88 | 123427 | 530565970 | $ | 845.85 | 224831 | 530693599 | $ | 940.10 |
| 22026 | 530359307 | $ | 705.63 | 123428 | 530565971 | $ | 399.28 | 224832 | 530693600 | $ | 41.32 |
| 22027 | 530359308 | $ | 873.72 | 123429 | 530565972 | $ | 3.33 | 224833 | 530693601 | $ | 11.82 |
| 22028 | 530359309 | $ | 68.00 | 123430 | 530565973 | $ | 271.36 | 224834 | 530693602 | $ | 233.87 |
| 22029 | 530359310 | $ | 194.86 | 123431 | 530565975 | $ | 2,415.00 | 224835 | 530693603 | $ | 169.54 |
| 22030 | 530359313 | $ | 61.28 | 123432 | 530565976 | $ | 4,557.35 | 224836 | 530693604 | $ | 7.62 |
| 22031 | 530359314 | $ | 90.86 | 123433 | 530565977 | $ | 0.77 | 224837 | 530693605 | $ | 202.64 |
| 22032 | 530359315 | $ | 125.29 | 123434 | 530565978 | $ | 185.43 | 224838 | 530693606 | $ | 19.25 |
| 22033 | 530359317 | $ | 6.04 | 123435 | 530565979 | $ | 7.72 | 224839 | 530693607 | $ | 18.60 |
| 22034 | 530359318 | $ | 362.57 | 123436 | 530565980 | $ | 9.03 | 224840 | 530693608 | $ | 69.70 |
| 22035 | 530359319 | $ | 243.45 | 123437 | 530565981 | $ | 19.35 | 224841 | 530693611 | $ | 19.26 |
| 22036 | 530359320 | $ | 3.23 | 123438 | 530565982 | $ | 225.18 | 224842 | 530693612 | $ | 111.18 |
| 22037 | 530359321 | $ | 139.56 | 123439 | 530565986 | $ | 0.19 | 224843 | 530693613 | $ | 141.48 |
| 22038 | 530359324 | $ | 56.16 | 123440 | 530565987 | $ | 0.16 | 224844 | 530693614 | $ | 156.84 |
| 22039 | 530359326 | $ | 18.90 | 123441 | 530565989 | $ | 1,105.92 | 224845 | 530693615 | $ | 23.70 |
| 22040 | 530359329 | $ | 2,020.75 | 123442 | 530565990 | $ | 6.88 | 224846 | 530693616 | $ | 20.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22041 | 530359332 | $ | 234.84 | 123443 | 530565991 | $ | 21.50 | 224847 | 530693617 | $ | 453.74 |
| 22042 | 530359333 | $ | 1,584.97 | 123444 | 530565992 | $ | 307.46 | 224848 | 530693618 | $ | 27.97 |
| 22043 | 530359334 | $ | 2,276.43 | 123445 | 530565993 | $ | 22.36 | 224849 | 530693619 | $ | 34.35 |
| 22044 | 530359335 | $ | 12,648.33 | 123446 | 530565994 | $ | 421.82 | 224850 | 530693620 | $ | 15.24 |
| 22045 | 530359336 | $ | 2,276.43 | 123447 | 530565995 | $ | 196.74 | 224851 | 530693621 | $ | 456.37 |
| 22046 | 530359337 | $ | 598.69 | 123448 | 530565996 | $ | 426.55 | 224852 | 530693622 | $ | 63.50 |
| 22047 | 530359341 | $ | 97.98 | 123449 | 530565997 | $ | 1,107.68 | 224853 | 530693623 | $ | 48.30 |
| 22048 | 530359345 | $ | 80.48 | 123450 | 530565998 | $ | 300.96 | 224854 | 530693624 | $ | 139.78 |
| 22049 | 530359348 | $ | 834.56 | 123451 | 530565999 | $ | 2,159.36 | 224855 | 530693625 | $ | 12.21 |
| 22050 | 530359350 | $ | 233.36 | 123452 | 530566000 | $ | 798.56 | 224856 | 530693626 | $ | 70.84 |
| 22051 | 530359352 | $ | 2.76 | 123453 | 530566001 | $ | 1.91 | 224857 | 530693627 | $ | 90.16 |
| 22052 | 530359353 | $ | 420.22 | 123454 | 530566002 | $ | 507.37 | 224858 | 530693628 | $ | 64.40 |
| 22053 | 530359357 | $ | 29.20 | 123455 | 530566003 | $ | 62.86 | 224859 | 530693629 | $ | 45.56 |
| 22054 | 530359358 | $ | 20.16 | 123456 | 530566004 | $ | 116.88 | 224860 | 530693630 | $ | 4,259.69 |
| 22055 | 530359361 | $ | 337.90 | 123457 | 530566005 | $ | 0.26 | 224861 | 530693631 | $ | 167.44 |
| 22056 | 530359364 | $ | 10.49 | 123458 | 530566006 | $ | 673.50 | 224862 | 530693632 | $ | 218.96 |
| 22057 | 530359367 | $ | 483.00 | 123459 | 530566007 | $ | 54.70 | 224863 | 530693633 | $ | 961.73 |
| 22058 | 530359368 | $ | 102.40 | 123460 | 530566008 | $ | 1,122.50 | 224864 | 530693634 | $ | 90.16 |
| 22059 | 530359369 | $ | 69.39 | 123461 | 530566009 | $ | 141.68 | 224865 | 530693635 | $ | 48.30 |
| 22060 | 530359372 | $ | 32.40 | 123462 | 530566010 | $ | 435.15 | 224866 | 530693636 | $ | 22.54 |
| 22061 | 530359373 | $ | 64.50 | 123463 | 530566018 | $ | 251.16 | 224867 | 530693637 | $ | 161.64 |
| 22062 | 530359374 | $ | 254.66 | 123464 | 530566019 | $ | 202.86 | 224868 | 530693638 | $ | 82.77 |
| 22063 | 530359375 | $ | 168.74 | 123465 | 530566021 | $ | 1.94 | 224869 | 530693639 | $ | 98.56 |
| 22064 | 530359376 | $ | 47.91 | 123466 | 530566023 | $ | 229.19 | 224870 | 530693640 | $ | 213.16 |
| 22065 | 530359377 | $ | 7.62 | 123467 | 530566026 | $ | 3.42 | 224871 | 530693641 | $ | 47.01 |
| 22066 | 530359378 | $ | 203.75 | 123468 | 530566027 | $ | 1,986.56 | 224872 | 530693642 | $ | 193.24 |
| 22067 | 530359379 | $ | 1,665.61 | 123469 | 530566033 | $ | 65.35 | 224873 | 530693643 | $ | 8.70 |
| 22068 | 530359381 | $ | 388.61 | 123470 | 530566037 | $ | 3.17 | 224874 | 530693644 | $ | 981.91 |
| 22069 | 530359382 | $ | 1,292.43 | 123471 | 530566040 | $ | 54.50 | 224875 | 530693645 | $ | 73.18 |
| 22070 | 530359385 | $ | 16.38 | 123472 | 530566051 | $ | 49.59 | 224876 | 530693646 | $ | 30.28 |
| 22071 | 530359386 | $ | 55.11 | 123473 | 530566054 | $ | 611.31 | 224877 | 530693647 | $ | 898.00 |
| 22072 | 530359388 | $ | 1,541.72 | 123474 | 530566055 | $ | 19.30 | 224878 | 530693648 | $ | 272.61 |
| 22073 | 530359389 | $ | 1,357.20 | 123475 | 530566057 | $ | 64.40 | 224879 | 530693649 | $ | 1,166.88 |
| 22074 | 530359392 | $ | 341.96 | 123476 | 530566059 | $ | 3.42 | 224880 | 530693650 | $ | 216.54 |
| 22075 | 530359393 | $ | 16.51 | 123477 | 530566062 | $ | 179.20 | 224881 | 530693651 | $ | 1,443.11 |
| 22076 | 530359398 | $ | 619.29 | 123478 | 530566064 | $ | 215.04 | 224882 | 530693652 | $ | 7.44 |
| 22077 | 530359400 | $ | 464.24 | 123479 | 530566069 | $ | 45.08 | 224883 | 530693653 | $ | 226.67 |
| 22078 | 530359401 | $ | 40.02 | 123480 | 530566070 | $ | 7.72 | 224884 | 530693654 | $ | 47.78 |
| 22079 | 530359402 | $ | 130.72 | 123481 | 530566071 | $ | 322.00 | 224885 | 530693655 | $ | 10.24 |
| 22080 | 530359403 | $ | 205.61 | 123482 | 530566073 | $ | 7,209.55 | 224886 | 530693656 | $ | 83.72 |
| 22081 | 530359404 | $ | 324.90 | 123483 | 530566075 | $ | 768.00 | 224887 | 530693657 | $ | 613.04 |
| 22082 | 530359405 | $ | 38.00 | 123484 | 530566078 | $ | 186.00 | 224888 | 530693658 | $ | 5.99 |
| 22083 | 530359409 | $ | 575.09 | 123485 | 530566079 | $ | 7.41 | 224889 | 530693659 | $ | 55.07 |
| 22084 | 530359410 | $ | 136.67 | 123486 | 530566083 | $ | 256.00 | 224890 | 530693660 | $ | 4.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22085 | 530359412 | $ | 343.84 | 123487 | 530566087 | $ | 115.80 | 224891 | 530693661 | $ | 339.36 |
| 22086 | 530359413 | $ | 45.83 | 123488 | 530566088 | $ | 25.80 | 224892 | 530693662 | $ | 64.40 |
| 22087 | 530359414 | $ | 199.83 | 123489 | 530566091 | $ | 25.60 | 224893 | 530693663 | $ | 393.96 |
| 22088 | 530359415 | $ | 7,506.12 | 123490 | 530566098 | $ | 48.87 | 224894 | 530693664 | $ | 95.00 |
| 22089 | 530359416 | $ | 845.95 | 123491 | 530566101 | $ | 31.00 | 224895 | 530693665 | $ | 137.15 |
| 22090 | 530359417 | $ | 29.56 | 123492 | 530566103 | $ | 3,860.00 | 224896 | 530693667 | $ | 336.42 |
| 22091 | 530359418 | $ | 15,360.00 | 123493 | 530566108 | $ | 119.66 | 224897 | 530693668 | $ | 214.09 |
| 22092 | 530359421 | $ | 167.23 | 123494 | 530566113 | $ | 63.00 | 224898 | 530693669 | $ | 66.66 |
| 22093 | 530359422 | $ | 199.64 | 123495 | 530566115 | $ | 512.00 | 224899 | 530693670 | $ | 80.82 |
| 22094 | 530359424 | $ | 183.30 | 123496 | 530566119 | $ | 207.82 | 224900 | 530693671 | $ | 67.20 |
| 22095 | 530359426 | $ | 969.81 | 123497 | 530566121 | $ | 2,294.00 | 224901 | 530693672 | $ | 33.95 |
| 22096 | 530359428 | $ | 11.46 | 123498 | 530566123 | $ | 590.20 | 224902 | 530693673 | $ | 260.82 |
| 22097 | 530359429 | $ | 72.10 | 123499 | 530566136 | $ | 0.80 | 224903 | 530693674 | $ | 21.18 |
| 22098 | 530359431 | $ | 206.63 | 123500 | 530566138 | $ | 698.72 | 224904 | 530693675 | $ | 277.20 |
| 22099 | 530359432 | $ | 21.93 | 123501 | 530566142 | $ | 257.60 | 224905 | 530693676 | $ | 64.64 |
| 22100 | 530359433 | $ | 164.19 | 123502 | 530566145 | $ | 67.55 | 224906 | 530693677 | $ | 473.29 |
| 22101 | 530359435 | $ | 142.86 | 123503 | 530566148 | $ | 0.22 | 224907 | 530693678 | $ | 75.98 |
| 22102 | 530359438 | $ | 72.11 | 123504 | 530566149 | $ | 144.90 | 224908 | 530693679 | $ | 22.70 |
| 22103 | 530359440 | $ | 277.28 | 123505 | 530566150 | $ | 193.00 | 224909 | 530693680 | $ | 33.38 |
| 22104 | 530359441 | $ | 11.21 | 123506 | 530566151 | $ | 902.93 | 224910 | 530693681 | $ | 53.98 |
| 22105 | 530359444 | $ | 34.26 | 123507 | 530566157 | $ | 639.00 | 224911 | 530693682 | $ | 26.80 |
| 22106 | 530359445 | $ | 127.17 | 123508 | 530566158 | $ | 3,416.00 | 224912 | 530693683 | $ | 36.46 |
| 22107 | 530359447 | $ | 1.99 | 123509 | 530566159 | $ | 0.11 | 224913 | 530693684 | $ | 395.43 |
| 22108 | 530359448 | $ | 8.82 | 123510 | 530566160 | $ | 254.79 | 224914 | 530693686 | $ | 12.80 |
| 22109 | 530359449 | $ | 4.06 | 123511 | 530566161 | $ | 428.26 | 224915 | 530693687 | $ | 46.81 |
| 22110 | 530359451 | $ | 337.77 | 123512 | 530566163 | $ | 63.59 | 224916 | 530693688 | $ | 283.10 |
| 22111 | 530359454 | $ | 39.70 | 123513 | 530566175 | $ | 51.42 | 224917 | 530693689 | $ | 36.46 |
| 22112 | 530359455 | $ | 629.18 | 123514 | 530566178 | $ | 17.10 | 224918 | 530693690 | $ | 85.31 |
| 22113 | 530359456 | $ | 352.10 | 123515 | 530566180 | $ | 2.21 | 224919 | 530693691 | $ | 89.80 |
| 22114 | 530359457 | $ | 1,200.32 | 123516 | 530566182 | $ | 228.62 | 224920 | 530693693 | $ | 575.50 |
| 22115 | 530359458 | $ | 11.78 | 123517 | 530566183 | $ | 330.48 | 224921 | 530693694 | $ | 40.60 |
| 22116 | 530359459 | $ | 568.31 | 123518 | 530566185 | $ | 68.78 | 224922 | 530693695 | $ | 7.72 |
| 22117 | 530359461 | $ | 107.52 | 123519 | 530566186 | $ | 3.22 | 224923 | 530693696 | $ | 67.06 |
| 22118 | 530359467 | $ | 94.94 | 123520 | 530566188 | $ | 171.00 | 224924 | 530693697 | $ | 156.87 |
| 22119 | 530359468 | $ | 6,100.95 | 123521 | 530566189 | $ | 2,008.80 | 224925 | 530693700 | $ | 31.11 |
| 22120 | 530359469 | $ | 6,100.95 | 123522 | 530566190 | $ | 0.26 | 224926 | 530693701 | $ | 306.96 |
| 22121 | 530359471 | $ | 40.65 | 123523 | 530566193 | $ | 20.48 | 224927 | 530693702 | $ | 266.24 |
| 22122 | 530359472 | $ | 29.52 | 123524 | 530566194 | $ | 6.35 | 224928 | 530693703 | $ | 167.41 |
| 22123 | 530359475 | $ | 1,856.70 | 123525 | 530566196 | $ | 364.00 | 224929 | 530693704 | $ | 170.66 |
| 22124 | 530359477 | $ | 6.93 | 123526 | 530566199 | $ | 111.51 | 224930 | 530693705 | $ | 92.41 |
| 22125 | 530359478 | $ | 40.43 | 123527 | 530566200 | $ | 38.22 | 224931 | 530693706 | $ | 247.85 |
| 22126 | 530359479 | $ | 122.03 | 123528 | 530566203 | $ | 515.10 | 224932 | 530693707 | $ | 28.01 |
| 22127 | 530359480 | $ | 220.29 | 123529 | 530566207 | $ | 46.08 | 224933 | 530693708 | $ | 38.70 |
| 22128 | 530359483 | $ | 353.28 | 123530 | 530566208 | $ | 0.77 | 224934 | 530693709 | $ | 7.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22129 | 530359484 | $ | 21.60 | 123531 | 530566210 | $ | 276.62 | 224935 | 530693710 | $ | 175.37 |
| 22130 | 530359485 | $ | 48.88 | 123532 | 530566212 | $ | 10,085.78 | 224936 | 530693711 | $ | 248.06 |
| 22131 | 530359486 | $ | 2.52 | 123533 | 530566217 | $ | 36.92 | 224937 | 530693712 | $ | 110.99 |
| 22132 | 530359487 | $ | 517.78 | 123534 | 530566218 | $ | 60.46 | 224938 | 530693713 | $ | 129.00 |
| 22133 | 530359489 | $ | 4,275.00 | 123535 | 530566219 | $ | 13.30 | 224939 | 530693714 | $ | 21.93 |
| 22134 | 530359490 | $ | 401.33 | 123536 | 530566220 | $ | 2,770.36 | 224940 | 530693715 | $ | 203.31 |
| 22135 | 530359492 | $ | 681.08 | 123537 | 530566221 | $ | 19,305.80 | 224941 | 530693716 | $ | 1,165.45 |
| 22136 | 530359494 | $ | 2,798.54 | 123538 | 530566223 | $ | 147.80 | 224942 | 530693717 | $ | 900.54 |
| 22137 | 530359498 | $ | 113.38 | 123539 | 530566225 | $ | 5.13 | 224943 | 530693718 | $ | 2,931.38 |
| 22138 | 530359499 | $ | 1,305.82 | 123540 | 530566226 | $ | 4.45 | 224944 | 530693720 | $ | 47.52 |
| 22139 | 530359500 | $ | 113.78 | 123541 | 530566227 | $ | 509.70 | 224945 | 530693721 | $ | 1,663.33 |
| 22140 | 530359501 | $ | 190.65 | 123542 | 530566229 | $ | 182.40 | 224946 | 530693722 | $ | 71.12 |
| 22141 | 530359502 | $ | 663.29 | 123543 | 530566230 | $ | 78.62 | 224947 | 530693723 | $ | 1,102.42 |
| 22142 | 530359503 | $ | 1,930.00 | 123544 | 530566231 | $ | 3.22 | 224948 | 530693725 | $ | 50.15 |
| 22143 | 530359510 | $ | 288.45 | 123545 | 530566233 | $ | 38.64 | 224949 | 530693726 | $ | 110.76 |
| 22144 | 530359512 | $ | 1,688.36 | 123546 | 530566235 | $ | 0.29 | 224950 | 530693727 | $ | 10.19 |
| 22145 | 530359513 | $ | 117.30 | 123547 | 530566236 | $ | 41.86 | 224951 | 530693728 | $ | 12.49 |
| 22146 | 530359515 | $ | 3,889.93 | 123548 | 530566237 | $ | 69.48 | 224952 | 530693729 | $ | 51.65 |
| 22147 | 530359521 | $ | 147.18 | 123549 | 530566238 | $ | 38.64 | 224953 | 530693730 | $ | 96.50 |
| 22148 | 530359523 | $ | 19.32 | 123550 | 530566239 | $ | 77.28 | 224954 | 530693731 | $ | 33.54 |
| 22149 | 530359527 | $ | 1,557.73 | 123551 | 530566240 | $ | 57.96 | 224955 | 530693732 | $ | 58.96 |
| 22150 | 530359529 | $ | 30.12 | 123552 | 530566242 | $ | 7.11 | 224956 | 530693733 | $ | 71.06 |
| 22151 | 530359532 | $ | 10.32 | 123553 | 530566243 | $ | 0.64 | 224957 | 530693736 | $ | 222.18 |
| 22152 | 530359534 | $ | 57.80 | 123554 | 530566245 | $ | 83.08 | 224958 | 530693737 | $ | 653.75 |
| 22153 | 530359536 | $ | 149.64 | 123555 | 530566246 | $ | 12.41 | 224959 | 530693739 | $ | 41.32 |
| 22154 | 530359537 | $ | 11.40 | 123556 | 530566248 | $ | 129.00 | 224960 | 530693740 | $ | 48.74 |
| 22155 | 530359541 | $ | 15.20 | 123557 | 530566251 | $ | 2.34 | 224961 | 530693741 | $ | 44.10 |
| 22156 | 530359542 | $ | 7.08 | 123558 | 530566252 | $ | 260.82 | 224962 | 530693742 | $ | 99.47 |
| 22157 | 530359543 | $ | 6.44 | 123559 | 530566253 | $ | 225.40 | 224963 | 530693743 | $ | 0.26 |
| 22158 | 530359545 | $ | 286.64 | 123560 | 530566254 | $ | 362.63 | 224964 | 530693744 | $ | 1.12 |
| 22159 | 530359546 | $ | 22.42 | 123561 | 530566255 | $ | 309.12 | 224965 | 530693745 | $ | 0.68 |
| 22160 | 530359548 | $ | 35.87 | 123562 | 530566256 | $ | 162.03 | 224966 | 530693746 | $ | 596.98 |
| 22161 | 530359551 | $ | 431.74 | 123563 | 530566258 | $ | 92.37 | 224967 | 530693747 | $ | 89.10 |
| 22162 | 530359552 | $ | 254.41 | 123564 | 530566259 | $ | 119.14 | 224968 | 530693749 | $ | 29.48 |
| 22163 | 530359553 | $ | 29.20 | 123565 | 530566260 | $ | 1,710.00 | 224969 | 530693750 | $ | 38.30 |
| 22164 | 530359556 | $ | 241.50 | 123566 | 530566261 | $ | 149.20 | 224970 | 530693751 | $ | 85.54 |
| 22165 | 530359558 | $ | 6.46 | 123567 | 530566262 | $ | 119.28 | 224971 | 530693752 | $ | 307.33 |
| 22166 | 530359569 | $ | 305.35 | 123568 | 530566267 | $ | 201.37 | 224972 | 530693753 | $ | 231.30 |
| 22167 | 530359572 | $ | 42.21 | 123569 | 530566269 | $ | 441.14 | 224973 | 530693754 | $ | 713.24 |
| 22168 | 530359575 | $ | 6.30 | 123570 | 530566270 | $ | 7.86 | 224974 | 530693755 | $ | 25.80 |
| 22169 | 530359577 | $ | 7.56 | 123571 | 530566271 | $ | 253.22 | 224975 | 530693756 | $ | 5.16 |
| 22170 | 530359581 | $ | 232.29 | 123572 | 530566272 | $ | 250.00 | 224976 | 530693757 | $ | 16.77 |
| 22171 | 530359582 | $ | 101.14 | 123573 | 530566273 | $ | 216.19 | 224977 | 530693758 | $ | 25.19 |
| 22172 | 530359586 | $ | 31.71 | 123574 | 530566275 | $ | 342.00 | 224978 | 530693760 | $ | 226.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22173 | 530359588 | $ | 141.20 | 123575 | 530566276 | $ | 106.26 | 224979 | 530693761 | $ | 322.79 |
| 22174 | 530359592 | $ | 175.89 | 123576 | 530566277 | $ | 153.60 | 224980 | 530693762 | $ | 66.00 |
| 22175 | 530359593 | $ | 130.30 | 123577 | 530566279 | $ | 325.22 | 224981 | 530693763 | $ | 243.80 |
| 22176 | 530359594 | $ | 174.08 | 123578 | 530566280 | $ | 334.35 | 224982 | 530693764 | $ | 29.48 |
| 22177 | 530359596 | $ | 768.06 | 123579 | 530566281 | $ | 86.75 | 224983 | 530693765 | $ | 71.84 |
| 22178 | 530359605 | $ | 51.10 | 123580 | 530566283 | $ | 597.27 | 224984 | 530693767 | $ | 370.09 |
| 22179 | 530359606 | $ | 8,804.81 | 123581 | 530566284 | $ | 211.76 | 224985 | 530693768 | $ | 511.50 |
| 22180 | 530359608 | $ | 212.24 | 123582 | 530566285 | $ | 515.20 | 224986 | 530693769 | $ | 69.98 |
| 22181 | 530359609 | $ | 5.70 | 123583 | 530566286 | $ | 722.44 | 224987 | 530693771 | $ | 630.00 |
| 22182 | 530359613 | $ | 13.02 | 123584 | 530566287 | $ | 39.68 | 224988 | 530693772 | $ | 0.57 |
| 22183 | 530359614 | $ | 12.90 | 123585 | 530566288 | $ | 4.79 | 224989 | 530693774 | $ | 35.50 |
| 22184 | 530359615 | $ | 3.15 | 123586 | 530566289 | $ | 190.00 | 224990 | 530693778 | $ | 127.12 |
| 22185 | 530359616 | $ | 836.58 | 123587 | 530566290 | $ | 540.96 | 224991 | 530693779 | $ | 1.44 |
| 22186 | 530359617 | $ | 2.38 | 123588 | 530566291 | $ | 283.36 | 224992 | 530693780 | $ | 13.86 |
| 22187 | 530359621 | $ | 59.17 | 123589 | 530566292 | $ | 111.85 | 224993 | 530693781 | $ | 3.24 |
| 22188 | 530359622 | $ | 25.76 | 123590 | 530566293 | $ | 358.34 | 224994 | 530693782 | $ | 1.45 |
| 22189 | 530359623 | $ | 548.33 | 123591 | 530566295 | $ | 3,609.50 | 224995 | 530693783 | $ | 9.77 |
| 22190 | 530359624 | $ | 161.45 | 123592 | 530566296 | $ | 414,106.37 | 224996 | 530693784 | $ | 68.40 |
| 22191 | 530359625 | $ | 181.83 | 123593 | 530566297 | $ | 27,201.52 | 224997 | 530693785 | $ | 58.81 |
| 22192 | 530359630 | $ | 1,106.52 | 123594 | 530566299 | $ | 10,630.70 | 224998 | 530693786 | $ | 73.29 |
| 22193 | 530359632 | $ | 233.29 | 123595 | 530566300 | $ | 90,801.11 | 224999 | 530693787 | $ | 0.73 |
| 22194 | 530359638 | $ | 7,708.68 | 123596 | 530566301 | $ | 1,978.75 | 225000 | 530693788 | $ | 0.26 |
| 22195 | 530359640 | $ | 213.93 | 123597 | 530566302 | $ | 5.12 | 225001 | 530693791 | $ | 348.54 |
| 22196 | 530359643 | $ | 109.48 | 123598 | 530566304 | $ | 1,957.94 | 225002 | 530693793 | $ | 181.20 |
| 22197 | 530359646 | $ | 72.55 | 123599 | 530566305 | $ | 12,213.24 | 225003 | 530693794 | $ | 0.43 |
| 22198 | 530359648 | $ | 209.30 | 123600 | 530566306 | $ | 16.10 | 225004 | 530693795 | $ | 424.51 |
| 22199 | 530359653 | $ | 1,680.99 | 123601 | 530566307 | $ | 358.03 | 225005 | 530693796 | $ | 209.79 |
| 22200 | 530359659 | $ | 39.70 | 123602 | 530566308 | $ | 1,710.00 | 225006 | 530693798 | $ | 632.98 |
| 22201 | 530359662 | $ | 1,137.80 | 123603 | 530566309 | $ | 290.44 | 225007 | 530693799 | $ | 1,674.34 |
| 22202 | 530359665 | $ | 8.19 | 123604 | 530566310 | $ | 10,146.55 | 225008 | 530693800 | $ | 0.77 |
| 22203 | 530359666 | $ | 6.93 | 123605 | 530566316 | $ | 0.19 | 225009 | 530693801 | $ | 1.36 |
| 22204 | 530359671 | $ | 4,452.51 | 123606 | 530566318 | $ | 61.36 | 225010 | 530693802 | $ | 198.80 |
| 22205 | 530359672 | $ | 19.48 | 123607 | 530566319 | $ | 4.73 | 225011 | 530693803 | $ | 805.50 |
| 22206 | 530359676 | $ | 98.93 | 123608 | 530566320 | $ | 190.89 | 225012 | 530693804 | $ | 396.49 |
| 22207 | 530359677 | $ | 8.34 | 123609 | 530566321 | $ | 508.18 | 225013 | 530693806 | $ | 163.84 |
| 22208 | 530359679 | $ | 14.04 | 123610 | 530566322 | $ | 62.22 | 225014 | 530693807 | $ | 8.58 |
| 22209 | 530359680 | $ | 2.09 | 123611 | 530566323 | $ | 5.31 | 225015 | 530693808 | $ | 1.72 |
| 22210 | 530359681 | $ | 180.38 | 123612 | 530566324 | $ | 363.94 | 225016 | 530693809 | $ | 587.56 |
| 22211 | 530359682 | $ | 771.57 | 123613 | 530566326 | $ | 465.81 | 225017 | 530693810 | $ | 348.80 |
| 22212 | 530359683 | $ | 571.79 | 123614 | 530566328 | $ | 506.24 | 225018 | 530693812 | $ | 481.24 |
| 22213 | 530359685 | $ | 63.78 | 123615 | 530566329 | $ | 33.57 | 225019 | 530693813 | $ | 452.10 |
| 22214 | 530359687 | $ | 386.00 | 123616 | 530566330 | $ | 3,934.08 | 225020 | 530693814 | $ | 668.10 |
| 22215 | 530359691 | $ | 60.40 | 123617 | 530566331 | $ | 308.62 | 225021 | 530693815 | $ | 47.78 |
| 22216 | 530359692 | $ | 1,151.18 | 123618 | 530566332 | $ | 39.87 | 225022 | 530693816 | $ | 1.12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22217 | 530359693 | $ | 599.54 | 123619 | 530566333 | $ | 4,409.36 | 225023 | 530693817 | $ | 122.02 |
| 22218 | 530359694 | $ | 599.54 | 123620 | 530566335 | $ | 831.57 | 225024 | 530693818 | $ | 526.18 |
| 22219 | 530359695 | $ | 288.13 | 123621 | 530566336 | $ | 1,007.48 | 225025 | 530693819 | $ | 0.32 |
| 22220 | 530359696 | $ | 522.61 | 123622 | 530566337 | $ | 985.42 | 225026 | 530693820 | $ | 28.98 |
| 22221 | 530359698 | $ | 261.10 | 123623 | 530566338 | $ | 910.51 | 225027 | 530693821 | $ | 0.68 |
| 22222 | 530359702 | $ | 8.82 | 123624 | 530566340 | $ | 1,445.27 | 225028 | 530693822 | $ | 6.84 |
| 22223 | 530359703 | $ | 3.83 | 123625 | 530566341 | $ | 39.87 | 225029 | 530693823 | $ | 2,548.81 |
| 22224 | 530359706 | $ | 1,094.80 | 123626 | 530566342 | $ | 701.73 | 225030 | 530693824 | $ | 11.43 |
| 22225 | 530359713 | $ | 183.21 | 123627 | 530566344 | $ | 3,318.30 | 225031 | 530693826 | $ | 56.32 |
| 22226 | 530359714 | $ | 19,028.09 | 123628 | 530566345 | $ | 783.71 | 225032 | 530693827 | $ | 349.33 |
| 22227 | 530359719 | $ | 771.05 | 123629 | 530566347 | $ | 3,769.71 | 225033 | 530693828 | $ | 5,120.00 |
| 22228 | 530359720 | $ | 639.95 | 123630 | 530566348 | $ | 668.50 | 225034 | 530693829 | $ | 173.88 |
| 22229 | 530359721 | $ | 20.16 | 123631 | 530566349 | $ | 560.26 | 225035 | 530693830 | $ | 3.22 |
| 22230 | 530359728 | $ | 194.05 | 123632 | 530566350 | $ | 553.25 | 225036 | 530693831 | $ | 142.14 |
| 22231 | 530359732 | $ | 424.96 | 123633 | 530566351 | $ | 109.44 | 225037 | 530693832 | $ | 397.43 |
| 22232 | 530359733 | $ | 6.17 | 123634 | 530566352 | $ | 54.87 | 225038 | 530693834 | $ | 637.58 |
| 22233 | 530359734 | $ | 19.23 | 123635 | 530566353 | $ | 145.70 | 225039 | 530693836 | $ | 561.16 |
| 22234 | 530359735 | $ | 2.00 | 123636 | 530566354 | $ | 1,343.66 | 225040 | 530693837 | $ | 3.84 |
| 22235 | 530359736 | $ | 24.70 | 123637 | 530566356 | $ | 176.76 | 225041 | 530693838 | $ | 33.02 |
| 22236 | 530359740 | $ | 23.13 | 123638 | 530566357 | $ | 316.05 | 225042 | 530693839 | $ | 1.28 |
| 22237 | 530359741 | $ | 161.20 | 123639 | 530566358 | $ | 446.48 | 225043 | 530693841 | $ | 187.30 |
| 22238 | 530359743 | $ | 187.72 | 123640 | 530566359 | $ | 687.25 | 225044 | 530693842 | $ | 1.44 |
| 22239 | 530359744 | $ | 310.58 | 123641 | 530566360 | $ | 204.04 | 225045 | 530693843 | $ | 70.84 |
| 22240 | 530359745 | $ | 320.68 | 123642 | 530566361 | $ | 4,333.96 | 225046 | 530693844 | $ | 522.24 |
| 22241 | 530359746 | $ | 175.69 | 123643 | 530566362 | $ | 563.50 | 225047 | 530693845 | $ | 240.84 |
| 22242 | 530359747 | $ | 611.15 | 123644 | 530566363 | $ | 972.60 | 225048 | 530693846 | $ | 49.14 |
| 22243 | 530359748 | $ | 77.59 | 123645 | 530566364 | $ | 200.07 | 225049 | 530693847 | $ | 162.54 |
| 22244 | 530359751 | $ | 913.68 | 123646 | 530566365 | $ | 504.77 | 225050 | 530693848 | $ | 104.13 |
| 22245 | 530359752 | $ | 1,459.29 | 123647 | 530566367 | $ | 5,527.96 | 225051 | 530693849 | $ | 83.83 |
| 22246 | 530359754 | $ | 333.96 | 123648 | 530566368 | $ | 1,220.38 | 225052 | 530693851 | $ | 0.43 |
| 22247 | 530359755 | $ | 3.87 | 123649 | 530566373 | $ | 201.18 | 225053 | 530693852 | $ | 2,438.15 |
| 22248 | 530359757 | $ | 31.68 | 123650 | 530566374 | $ | 271.44 | 225054 | 530693853 | $ | 0.13 |
| 22249 | 530359759 | $ | 46.26 | 123651 | 530566377 | $ | 447.63 | 225055 | 530693854 | $ | 63.76 |
| 22250 | 530359760 | $ | 69.22 | 123652 | 530566378 | $ | 9.65 | 225056 | 530693855 | $ | 69.20 |
| 22251 | 530359761 | $ | 19.29 | 123653 | 530566381 | $ | 865.59 | 225057 | 530693856 | $ | 60.37 |
| 22252 | 530359762 | $ | 17.96 | 123654 | 530566382 | $ | 966.00 | 225058 | 530693857 | $ | 175.81 |
| 22253 | 530359763 | $ | 640.00 | 123655 | 530566383 | $ | 51.78 | 225059 | 530693858 | $ | 6.35 |
| 22254 | 530359765 | $ | 21.28 | 123656 | 530566384 | $ | 396.00 | 225060 | 530693860 | $ | 0.32 |
| 22255 | 530359766 | $ | 191.07 | 123657 | 530566386 | $ | 644.00 | 225061 | 530693861 | $ | 45.91 |
| 22256 | 530359767 | $ | 278.14 | 123658 | 530566387 | $ | 156.25 | 225062 | 530693862 | $ | 89.68 |
| 22257 | 530359772 | $ | 125.58 | 123659 | 530566388 | $ | 78.86 | 225063 | 530693863 | $ | 20.32 |
| 22258 | 530359773 | $ | 28.38 | 123660 | 530566389 | $ | 644.00 | 225064 | 530693864 | $ | 41.71 |
| 22259 | 530359774 | $ | 4,570.23 | 123661 | 530566390 | $ | 644.00 | 225065 | 530693865 | $ | 291.66 |
| 22260 | 530359776 | $ | 241.50 | 123662 | 530566393 | $ | 966.00 | 225066 | 530693866 | $ | 404.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22261 | 530359778 | $ | 7,219.92 | 123663 | 530566394 | $ | 644.00 | 225067 | 530693867 | $ | 0.73 |
| 22262 | 530359779 | $ | 7,109.43 | 123664 | 530566395 | $ | 38.60 | 225068 | 530693868 | $ | 67.30 |
| 22263 | 530359780 | $ | 193.07 | 123665 | 530566396 | $ | 1,656.04 | 225069 | 530693869 | $ | 10.91 |
| 22264 | 530359781 | $ | 80.92 | 123666 | 530566397 | $ | 592.48 | 225070 | 530693871 | $ | 55.92 |
| 22265 | 530359782 | $ | 2,549.76 | 123667 | 530566401 | $ | 908.71 | 225071 | 530693872 | $ | 84.60 |
| 22266 | 530359786 | $ | 71.41 | 123668 | 530566402 | $ | 25.09 | 225072 | 530693873 | $ | 0.52 |
| 22267 | 530359792 | $ | 29.62 | 123669 | 530566403 | $ | 2,450.12 | 225073 | 530693874 | $ | 25.68 |
| 22268 | 530359794 | $ | 1.89 | 123670 | 530566404 | $ | 68.91 | 225074 | 530693875 | $ | 84.56 |
| 22269 | 530359796 | $ | 13.70 | 123671 | 530566405 | $ | 61.76 | 225075 | 530693876 | $ | 1.90 |
| 22270 | 530359803 | $ | 343.54 | 123672 | 530566406 | $ | 510.11 | 225076 | 530693877 | $ | 92.18 |
| 22271 | 530359804 | $ | 21.27 | 123673 | 530566407 | $ | 2,481.14 | 225077 | 530693878 | $ | 155.27 |
| 22272 | 530359805 | $ | 18.06 | 123674 | 530566409 | $ | 550.62 | 225078 | 530693879 | $ | 1.75 |
| 22273 | 530359807 | $ | 25.17 | 123675 | 530566410 | $ | 453.00 | 225079 | 530693880 | $ | 133.50 |
| 22274 | 530359809 | $ | 2,552.00 | 123676 | 530566411 | $ | 406.35 | 225080 | 530693881 | $ | 1.91 |
| 22275 | 530359810 | $ | 210.75 | 123677 | 530566412 | $ | 322.00 | 225081 | 530693882 | $ | 3.51 |
| 22276 | 530359815 | $ | 6.30 | 123678 | 530566413 | $ | 756.70 | 225082 | 530693883 | $ | 0.67 |
| 22277 | 530359818 | $ | 125.58 | 123679 | 530566414 | $ | 528.08 | 225083 | 530693884 | $ | 11.58 |
| 22278 | 530359819 | $ | 26.22 | 123680 | 530566415 | $ | 322.00 | 225084 | 530693885 | $ | 0.83 |
| 22279 | 530359821 | $ | 184.92 | 123681 | 530566416 | $ | 966.00 | 225085 | 530693886 | $ | 2.65 |
| 22280 | 530359823 | $ | 1.26 | 123682 | 530566417 | $ | 2,669.55 | 225086 | 530693887 | $ | 247.50 |
| 22281 | 530359825 | $ | 67.31 | 123683 | 530566418 | $ | 192.12 | 225087 | 530693888 | $ | 50.57 |
| 22282 | 530359826 | $ | 3,378.61 | 123684 | 530566419 | $ | 19,300.00 | 225088 | 530693889 | $ | 103.04 |
| 22283 | 530359828 | $ | 115.92 | 123685 | 530566420 | $ | 1,217.00 | 225089 | 530693890 | $ | 0.64 |
| 22284 | 530359829 | $ | 122.36 | 123686 | 530566421 | $ | 1,805.46 | 225090 | 530693891 | $ | 0.48 |
| 22285 | 530359830 | $ | 1,111.16 | 123687 | 530566422 | $ | 85.29 | 225091 | 530693893 | $ | 13,498.65 |
| 22286 | 530359833 | $ | 12.88 | 123688 | 530566423 | $ | 273.70 | 225092 | 530693894 | $ | 41.86 |
| 22287 | 530359834 | $ | 230.51 | 123689 | 530566426 | $ | 957.22 | 225093 | 530693895 | $ | 22.78 |
| 22288 | 530359835 | $ | 90.22 | 123690 | 530566427 | $ | 644.00 | 225094 | 530693896 | $ | 0.64 |
| 22289 | 530359837 | $ | 18.27 | 123691 | 530566428 | $ | 602.14 | 225095 | 530693897 | $ | 2.87 |
| 22290 | 530359839 | $ | 74.50 | 123692 | 530566429 | $ | 644.00 | 225096 | 530693899 | $ | 25.76 |
| 22291 | 530359840 | $ | 722.83 | 123693 | 530566430 | $ | 3,999.24 | 225097 | 530693900 | $ | 1,335.39 |
| 22292 | 530359845 | $ | 30.87 | 123694 | 530566431 | $ | 161.00 | 225098 | 530693902 | $ | 9.24 |
| 22293 | 530359851 | $ | 15.11 | 123695 | 530566432 | $ | 322.00 | 225099 | 530693903 | $ | 2.07 |
| 22294 | 530359852 | $ | 13.78 | 123696 | 530566433 | $ | 644.00 | 225100 | 530693904 | $ | 300.83 |
| 22295 | 530359857 | $ | 125.58 | 123697 | 530566434 | $ | 161.00 | 225101 | 530693905 | $ | 0.67 |
| 22296 | 530359858 | $ | 271.36 | 123698 | 530566437 | $ | 3,664.72 | 225102 | 530693906 | $ | 0.19 |
| 22297 | 530359860 | $ | 43.70 | 123699 | 530566438 | $ | 6,697.60 | 225103 | 530693907 | $ | 52.92 |
| 22298 | 530359861 | $ | 22.62 | 123700 | 530566439 | $ | 58.39 | 225104 | 530693909 | $ | 3.71 |
| 22299 | 530359862 | $ | 5.71 | 123701 | 530566440 | $ | 438.11 | 225105 | 530693910 | $ | 1.12 |
| 22300 | 530359863 | $ | 14.49 | 123702 | 530566442 | $ | 336.22 | 225106 | 530693912 | $ | 1.91 |
| 22301 | 530359866 | $ | 178.60 | 123703 | 530566444 | $ | 1,320.96 | 225107 | 530693913 | $ | 1.44 |
| 22302 | 530359868 | $ | 2,363.44 | 123704 | 530566446 | $ | 52.69 | 225108 | 530693914 | $ | 16.87 |
| 22303 | 530359870 | $ | 4.41 | 123705 | 530566447 | $ | 2.00 | 225109 | 530693915 | $ | 1.91 |
| 22304 | 530359872 | $ | 865.28 | 123706 | 530566449 | $ | 1,360.23 | 225110 | 530693916 | $ | 0.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22305 | 530359874 | $ | 87.72 | 123707 | 530566452 | $ | 459.12 | 225111 | 530693917 | $ | 2.68 |
| 22306 | 530359875 | $ | 5,431.18 | 123708 | 530566453 | $ | 75.35 | 225112 | 530693919 | $ | 37.67 |
| 22307 | 530359877 | $ | 299.65 | 123709 | 530566454 | $ | 103.72 | 225113 | 530693920 | $ | 112.44 |
| 22308 | 530359880 | $ | 596.81 | 123710 | 530566455 | $ | 7.72 | 225114 | 530693921 | $ | 1.53 |
| 22309 | 530359884 | $ | 227.74 | 123711 | 530566457 | $ | 178.10 | 225115 | 530693922 | $ | 119.14 |
| 22310 | 530359886 | $ | 414.47 | 123712 | 530566458 | $ | 3,995.25 | 225116 | 530693924 | $ | 0.48 |
| 22311 | 530359887 | $ | 206.08 | 123713 | 530566459 | $ | 258.00 | 225117 | 530693925 | $ | 115.92 |
| 22312 | 530359888 | $ | 225.14 | 123714 | 530566460 | $ | 486.22 | 225118 | 530693926 | $ | 25.80 |
| 22313 | 530359890 | $ | 9.70 | 123715 | 530566461 | $ | 492.66 | 225119 | 530693927 | $ | 67.62 |
| 22314 | 530359892 | $ | 202.03 | 123716 | 530566462 | $ | 495.88 | 225120 | 530693928 | $ | 0.68 |
| 22315 | 530359893 | $ | 85.90 | 123717 | 530566463 | $ | 479.78 | 225121 | 530693929 | $ | 1.05 |
| 22316 | 530359894 | $ | 138.70 | 123718 | 530566464 | $ | 483.00 | 225122 | 530693931 | $ | 2.07 |
| 22317 | 530359898 | $ | 19.53 | 123719 | 530566465 | $ | 492.66 | 225123 | 530693932 | $ | 138.23 |
| 22318 | 530359899 | $ | 135.13 | 123720 | 530566466 | $ | 158.67 | 225124 | 530693933 | $ | 199.68 |
| 22319 | 530359901 | $ | 1,394.85 | 123721 | 530566467 | $ | 489.44 | 225125 | 530693935 | $ | 0.57 |
| 22320 | 530359903 | $ | 18.83 | 123722 | 530566468 | $ | 489.44 | 225126 | 530693936 | $ | 38.64 |
| 22321 | 530359912 | $ | 17.10 | 123723 | 530566469 | $ | 107.55 | 225127 | 530693937 | $ | 22.54 |
| 22322 | 530359915 | $ | 17.26 | 123724 | 530566470 | $ | 129.00 | 225128 | 530693938 | $ | 33.77 |
| 22323 | 530359917 | $ | 471.04 | 123725 | 530566472 | $ | 336.04 | 225129 | 530693939 | $ | 0.51 |
| 22324 | 530359921 | $ | 132.21 | 123726 | 530566473 | $ | 29.48 | 225130 | 530693940 | $ | 88.91 |
| 22325 | 530359924 | $ | 60.61 | 123727 | 530566477 | $ | 129.00 | 225131 | 530693941 | $ | 2.58 |
| 22326 | 530359926 | $ | 480.70 | 123728 | 530566478 | $ | 138.00 | 225132 | 530693942 | $ | 18.06 |
| 22327 | 530359928 | $ | 121.86 | 123729 | 530566479 | $ | 129.00 | 225133 | 530693943 | $ | 3.87 |
| 22328 | 530359929 | $ | 15.80 | 123730 | 530566481 | $ | 166.69 | 225134 | 530693945 | $ | 163.13 |
| 22329 | 530359931 | $ | 65.62 | 123731 | 530566484 | $ | 1,342.41 | 225135 | 530693946 | $ | 411.41 |
| 22330 | 530359934 | $ | 578.62 | 123732 | 530566488 | $ | 1,739.72 | 225136 | 530693947 | $ | 3.49 |
| 22331 | 530359935 | $ | 52.47 | 123733 | 530566491 | $ | 15.75 | 225137 | 530693948 | $ | 50.06 |
| 22332 | 530359936 | $ | 59.48 | 123734 | 530566493 | $ | 107.55 | 225138 | 530693949 | $ | 87.06 |
| 22333 | 530359937 | $ | 118.08 | 123735 | 530566494 | $ | 38.22 | 225139 | 530693950 | $ | 0.34 |
| 22334 | 530359938 | $ | 509.64 | 123736 | 530566495 | $ | 107.55 | 225140 | 530693951 | $ | 64.40 |
| 22335 | 530359939 | $ | 7.74 | 123737 | 530566496 | $ | 376.35 | 225141 | 530693952 | $ | 54.74 |
| 22336 | 530359941 | $ | 63.84 | 123738 | 530566498 | $ | 810.87 | 225142 | 530693953 | $ | 90.16 |
| 22337 | 530359944 | $ | 233.80 | 123739 | 530566500 | $ | 644.00 | 225143 | 530693954 | $ | 221.19 |
| 22338 | 530359945 | $ | 12.88 | 123740 | 530566503 | $ | 4.19 | 225144 | 530693955 | $ | 15.55 |
| 22339 | 530359948 | $ | 7.60 | 123741 | 530566504 | $ | 99.51 | 225145 | 530693956 | $ | 11.74 |
| 22340 | 530359949 | $ | 32.07 | 123742 | 530566505 | $ | 446.73 | 225146 | 530693957 | $ | 173.14 |
| 22341 | 530359950 | $ | 12,648.33 | 123743 | 530566506 | $ | 977.82 | 225147 | 530693958 | $ | 55.20 |
| 22342 | 530359951 | $ | 12,652.82 | 123744 | 530566507 | $ | 942.08 | 225148 | 530693960 | $ | 149.45 |
| 22343 | 530359952 | $ | 424.92 | 123745 | 530566508 | $ | 691.20 | 225149 | 530693961 | $ | 218.58 |
| 22344 | 530359957 | $ | 5.46 | 123746 | 530566509 | $ | 1,571.84 | 225150 | 530693962 | $ | 0.34 |
| 22345 | 530359959 | $ | 12.90 | 123747 | 530566510 | $ | 316.44 | 225151 | 530693963 | $ | 174.32 |
| 22346 | 530359960 | $ | 3.61 | 123748 | 530566511 | $ | 213.30 | 225152 | 530693964 | $ | 359.96 |
| 22347 | 530359964 | $ | 8.19 | 123749 | 530566512 | $ | 442.00 | 225153 | 530693965 | $ | 1.53 |
| 22348 | 530359965 | $ | 154.46 | 123750 | 530566513 | $ | 498.37 | 225154 | 530693966 | $ | 11.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22349 | 530359966 | $ | 423.84 | 123751 | 530566514 | $ | 75.35 | 225155 | 530693967 | $ | 50.14 |
| 22350 | 530359968 | $ | 757.76 | 123752 | 530566515 | $ | 216.39 | 225156 | 530693968 | $ | 1.21 |
| 22351 | 530359969 | $ | 3.87 | 123753 | 530566516 | $ | 19.89 | 225157 | 530693969 | $ | 0.34 |
| 22352 | 530359971 | $ | 624.11 | 123754 | 530566517 | $ | 128.77 | 225158 | 530693970 | $ | 1.45 |
| 22353 | 530359972 | $ | 278.44 | 123755 | 530566518 | $ | 462.86 | 225159 | 530693971 | $ | 52.02 |
| 22354 | 530359975 | $ | 425.82 | 123756 | 530566519 | $ | 12.88 | 225160 | 530693972 | $ | 26.42 |
| 22355 | 530359976 | $ | 806.01 | 123757 | 530566520 | $ | 6.44 | 225161 | 530693973 | $ | 122.03 |
| 22356 | 530359977 | $ | 67.62 | 123758 | 530566521 | $ | 86.94 | 225162 | 530693974 | $ | 2.78 |
| 22357 | 530359978 | $ | 120.16 | 123759 | 530566522 | $ | 127.52 | 225163 | 530693975 | $ | 15.24 |
| 22358 | 530359980 | $ | 58.72 | 123760 | 530566523 | $ | 66.98 | 225164 | 530693976 | $ | 891.94 |
| 22359 | 530359981 | $ | 1,205.14 | 123761 | 530566524 | $ | 130.29 | 225165 | 530693977 | $ | 22.41 |
| 22360 | 530359983 | $ | 197.38 | 123762 | 530566526 | $ | 644.00 | 225166 | 530693978 | $ | 6.37 |
| 22361 | 530359986 | $ | 76.11 | 123763 | 530566528 | $ | 289.50 | 225167 | 530693979 | $ | 87.55 |
| 22362 | 530359987 | $ | 1,258.72 | 123764 | 530566529 | $ | 10,738.93 | 225168 | 530693980 | $ | 48.04 |
| 22363 | 530359989 | $ | 92.16 | 123765 | 530566530 | $ | 976.58 | 225169 | 530693981 | $ | 0.48 |
| 22364 | 530359992 | $ | 28.98 | 123766 | 530566531 | $ | 689.08 | 225170 | 530693982 | $ | 36.57 |
| 22365 | 530359994 | $ | 118.51 | 123767 | 530566532 | $ | 10,762.76 | 225171 | 530693983 | $ | 8.82 |
| 22366 | 530360000 | $ | 0.63 | 123768 | 530566533 | $ | 93.49 | 225172 | 530693984 | $ | 0.43 |
| 22367 | 530360001 | $ | 179.43 | 123769 | 530566535 | $ | 258.00 | 225173 | 530693985 | $ | 0.43 |
| 22368 | 530360003 | $ | 128.27 | 123770 | 530566536 | $ | 1,881.00 | 225174 | 530693986 | $ | 7.17 |
| 22369 | 530360004 | $ | 342,000.00 | 123771 | 530566537 | $ | 25,650.00 | 225175 | 530693988 | $ | 750.48 |
| 22370 | 530360005 | $ | 151.34 | 123772 | 530566538 | $ | 524.86 | 225176 | 530693989 | $ | 11.58 |
| 22371 | 530360007 | $ | 43.76 | 123773 | 530566539 | $ | 177.10 | 225177 | 530693991 | $ | 62.86 |
| 22372 | 530360008 | $ | 37.41 | 123774 | 530566540 | $ | 442.32 | 225178 | 530693992 | $ | 163.80 |
| 22373 | 530360011 | $ | 166.72 | 123775 | 530566541 | $ | 84.92 | 225179 | 530693993 | $ | 17.66 |
| 22374 | 530360013 | $ | 876.73 | 123776 | 530566542 | $ | 377.74 | 225180 | 530693994 | $ | 0.19 |
| 22375 | 530360015 | $ | 32.70 | 123777 | 530566544 | $ | 249.24 | 225181 | 530693995 | $ | 25.43 |
| 22376 | 530360016 | $ | 105.00 | 123778 | 530566545 | $ | 289.65 | 225182 | 530693996 | $ | 12.53 |
| 22377 | 530360017 | $ | 322.00 | 123779 | 530566546 | $ | 193.00 | 225183 | 530693997 | $ | 79.38 |
| 22378 | 530360018 | $ | 193.85 | 123780 | 530566547 | $ | 546.82 | 225184 | 530693998 | $ | 232.77 |
| 22379 | 530360020 | $ | 368.60 | 123781 | 530566548 | $ | 0.48 | 225185 | 530693999 | $ | 315.69 |
| 22380 | 530360023 | $ | 154.35 | 123782 | 530566549 | $ | 0.32 | 225186 | 530694000 | $ | 17.78 |
| 22381 | 530360024 | $ | 15.94 | 123783 | 530566550 | $ | 3.96 | 225187 | 530694001 | $ | 55.94 |
| 22382 | 530360025 | $ | 38.43 | 123784 | 530566551 | $ | 5.16 | 225188 | 530694002 | $ | 45.61 |
| 22383 | 530360027 | $ | 103.04 | 123785 | 530566552 | $ | 72.64 | 225189 | 530694003 | $ | 457.24 |
| 22384 | 530360029 | $ | 1,451.33 | 123786 | 530566553 | $ | 529.79 | 225190 | 530694004 | $ | 87.59 |
| 22385 | 530360031 | $ | 1,454.98 | 123787 | 530566557 | $ | 1,536.00 | 225191 | 530694005 | $ | 97.02 |
| 22386 | 530360034 | $ | 93.62 | 123788 | 530566558 | $ | 537.31 | 225192 | 530694006 | $ | 122.21 |
| 22387 | 530360036 | $ | 201.84 | 123789 | 530566559 | $ | 2,048.00 | 225193 | 530694009 | $ | 23.68 |
| 22388 | 530360037 | $ | 51.44 | 123790 | 530566561 | $ | 89.63 | 225194 | 530694010 | $ | 0.57 |
| 22389 | 530360038 | $ | 151.23 | 123791 | 530566563 | $ | 75.35 | 225195 | 530694011 | $ | 0.77 |
| 22390 | 530360039 | $ | 1,089.82 | 123792 | 530566564 | $ | 537.74 | 225196 | 530694012 | $ | 16.38 |
| 22391 | 530360040 | $ | 129.52 | 123793 | 530566565 | $ | 618.24 | 225197 | 530694013 | $ | 97.02 |
| 22392 | 530360041 | $ | 179.55 | 123794 | 530566566 | $ | 102,400.00 | 225198 | 530694015 | $ | 0.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22393 | 530360047 | $ | 757.32 | 123795 | 530566567 | $ | 805.00 | 225199 | 530694016 | $ | 135.24 |
| 22394 | 530360052 | $ | 5.67 | 123796 | 530566568 | $ | 644.00 | 225200 | 530694018 | $ | 0.48 |
| 22395 | 530360058 | $ | 38.60 | 123797 | 530566569 | $ | 193,000.00 | 225201 | 530694019 | $ | 1.02 |
| 22396 | 530360059 | $ | 303.27 | 123798 | 530566570 | $ | 46.32 | 225202 | 530694020 | $ | 5.16 |
| 22397 | 530360061 | $ | 76.92 | 123799 | 530566571 | $ | 42.46 | 225203 | 530694021 | $ | 0.26 |
| 22398 | 530360062 | $ | 6.35 | 123800 | 530566574 | $ | 25.60 | 225204 | 530694022 | $ | 54.43 |
| 22399 | 530360065 | $ | 47.88 | 123801 | 530566575 | $ | 644.00 | 225205 | 530694024 | $ | 114.66 |
| 22400 | 530360067 | $ | 85.16 | 123802 | 530566576 | $ | 644.00 | 225206 | 530694025 | $ | 1.37 |
| 22401 | 530360073 | $ | 81.50 | 123803 | 530566577 | $ | 516.00 | 225207 | 530694026 | $ | 0.16 |
| 22402 | 530360074 | $ | 608.14 | 123804 | 530566578 | $ | 282.10 | 225208 | 530694027 | $ | 1.60 |
| 22403 | 530360075 | $ | 306.94 | 123805 | 530566579 | $ | 44.10 | 225209 | 530694029 | $ | 1.33 |
| 22404 | 530360076 | $ | 2.06 | 123806 | 530566580 | $ | 3.22 | 225210 | 530694030 | $ | 80.96 |
| 22405 | 530360077 | $ | 53.27 | 123807 | 530566581 | $ | 8.19 | 225211 | 530694031 | $ | 336.75 |
| 22406 | 530360078 | $ | 5,419.73 | 123808 | 530566582 | $ | 1.26 | 225212 | 530694032 | $ | 51.52 |
| 22407 | 530360080 | $ | 3.52 | 123809 | 530566585 | $ | 16.68 | 225213 | 530694033 | $ | 2.54 |
| 22408 | 530360083 | $ | 5,225.38 | 123810 | 530566589 | $ | 77.28 | 225214 | 530694034 | $ | 150.89 |
| 22409 | 530360085 | $ | 10.71 | 123811 | 530566591 | $ | 1,862.61 | 225215 | 530694035 | $ | 35.28 |
| 22410 | 530360086 | $ | 53.51 | 123812 | 530566593 | $ | 24.70 | 225216 | 530694036 | $ | 7.62 |
| 22411 | 530360089 | $ | 148.46 | 123813 | 530566599 | $ | 301.89 | 225217 | 530694037 | $ | 20.90 |
| 22412 | 530360090 | $ | 86.36 | 123814 | 530566606 | $ | 135.88 | 225218 | 530694038 | $ | 19.05 |
| 22413 | 530360091 | $ | 25.83 | 123815 | 530566607 | $ | 92.86 | 225219 | 530694039 | $ | 39.99 |
| 22414 | 530360094 | $ | 345.64 | 123816 | 530566612 | $ | 94.12 | 225220 | 530694040 | $ | 198.32 |
| 22415 | 530360096 | $ | 15.94 | 123817 | 530566631 | $ | 92.16 | 225221 | 530694041 | $ | 183.28 |
| 22416 | 530360098 | $ | 138.87 | 123818 | 530566640 | $ | 104.96 | 225222 | 530694042 | $ | 6.45 |
| 22417 | 530360101 | $ | 2.38 | 123819 | 530566642 | $ | 12.88 | 225223 | 530694043 | $ | 18.51 |
| 22418 | 530360102 | $ | 6.09 | 123820 | 530566651 | $ | 17.10 | 225224 | 530694044 | $ | 76.92 |
| 22419 | 530360103 | $ | 460.53 | 123821 | 530566658 | $ | 276.92 | 225225 | 530694045 | $ | 8.70 |
| 22420 | 530360106 | $ | 13.23 | 123822 | 530566660 | $ | 908.82 | 225226 | 530694047 | $ | 194.19 |
| 22421 | 530360107 | $ | 3,313.12 | 123823 | 530566661 | $ | 10.00 | 225227 | 530694048 | $ | 29.21 |
| 22422 | 530360110 | $ | 25.80 | 123824 | 530566663 | $ | 0.77 | 225228 | 530694049 | $ | 46.83 |
| 22423 | 530360111 | $ | 34.20 | 123825 | 530566664 | $ | 54.32 | 225229 | 530694051 | $ | 33.54 |
| 22424 | 530360116 | $ | 13.08 | 123826 | 530566666 | $ | 16.87 | 225230 | 530694052 | $ | 1.12 |
| 22425 | 530360120 | $ | 86.36 | 123827 | 530566667 | $ | 16.87 | 225231 | 530694053 | $ | 37.41 |
| 22426 | 530360121 | $ | 442.43 | 123828 | 530566677 | $ | 115.86 | 225232 | 530694054 | $ | 304.62 |
| 22427 | 530360122 | $ | 369.36 | 123829 | 530566679 | $ | 0.51 | 225233 | 530694055 | $ | 101.33 |
| 22428 | 530360125 | $ | 6.35 | 123830 | 530566681 | $ | 159.50 | 225234 | 530694056 | $ | 1.70 |
| 22429 | 530360126 | $ | 211.91 | 123831 | 530566682 | $ | 29.32 | 225235 | 530694057 | $ | 1.33 |
| 22430 | 530360127 | $ | 82.99 | 123832 | 530566686 | $ | 599.28 | 225236 | 530694058 | $ | 149.70 |
| 22431 | 530360129 | $ | 2,351.58 | 123833 | 530566687 | $ | 45.06 | 225237 | 530694059 | $ | 398.97 |
| 22432 | 530360130 | $ | 14.49 | 123834 | 530566688 | $ | 10.24 | 225238 | 530694060 | $ | 58.80 |
| 22433 | 530360132 | $ | 266.86 | 123835 | 530566690 | $ | 109.48 | 225239 | 530694061 | $ | 9.65 |
| 22434 | 530360133 | $ | 1,196.02 | 123836 | 530566694 | $ | 4.75 | 225240 | 530694062 | $ | 1.30 |
| 22435 | 530360135 | $ | 83.12 | 123837 | 530566721 | $ | 76.79 | 225241 | 530694064 | $ | 208.63 |
| 22436 | 530360140 | $ | 737.52 | 123838 | 530566722 | $ | 31.90 | 225242 | 530694066 | $ | 0.77 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22437 | 530360141 | $ | 1,233.26 | 123839 | 530566724 | $ | 13.14 | 225243 | 530694067 | $ | 4,848.97 |
| 22438 | 530360146 | $ | 849.17 | 123840 | 530566727 | $ | 328.32 | 225244 | 530694068 | $ | 74.03 |
| 22439 | 530360147 | $ | 859.43 | 123841 | 530566734 | $ | 26.62 | 225245 | 530694069 | $ | 372.74 |
| 22440 | 530360148 | $ | 1,728.65 | 123842 | 530566735 | $ | 66.56 | 225246 | 530694071 | $ | 210.71 |
| 22441 | 530360149 | $ | 848.61 | 123843 | 530566741 | $ | 7.09 | 225247 | 530694072 | $ | 3.87 |
| 22442 | 530360150 | $ | 361.99 | 123844 | 530566742 | $ | 164.10 | 225248 | 530694074 | $ | 12.90 |
| 22443 | 530360151 | $ | 1,505.62 | 123845 | 530566743 | $ | 103.22 | 225249 | 530694075 | $ | 102.02 |
| 22444 | 530360153 | $ | 61.86 | 123846 | 530566744 | $ | 2.76 | 225250 | 530694076 | $ | 256.00 |
| 22445 | 530360155 | $ | 772.00 | 123847 | 530566747 | $ | 4.37 | 225251 | 530694077 | $ | 256.00 |
| 22446 | 530360156 | $ | 504.40 | 123848 | 530566748 | $ | 215.78 | 225252 | 530694078 | $ | 149.13 |
| 22447 | 530360157 | $ | 257.17 | 123849 | 530566749 | $ | 54.74 | 225253 | 530694079 | $ | 129.00 |
| 22448 | 530360158 | $ | 109.65 | 123850 | 530566750 | $ | 288.00 | 225254 | 530694080 | $ | 329.32 |
| 22449 | 530360159 | $ | 3,908.63 | 123851 | 530566751 | $ | 180.90 | 225255 | 530694081 | $ | 1,539.97 |
| 22450 | 530360160 | $ | 361.57 | 123852 | 530566754 | $ | 66.50 | 225256 | 530694082 | $ | 51.60 |
| 22451 | 530360161 | $ | 261.84 | 123853 | 530566758 | $ | 122.36 | 225257 | 530694083 | $ | 129.00 |
| 22452 | 530360164 | $ | 86.94 | 123854 | 530566759 | $ | 32.20 | 225258 | 530694084 | $ | 129.00 |
| 22453 | 530360169 | $ | 151.00 | 123855 | 530566760 | $ | 478.17 | 225259 | 530694085 | $ | 32.25 |
| 22454 | 530360170 | $ | 61.74 | 123856 | 530566762 | $ | 639.65 | 225260 | 530694086 | $ | 219.29 |
| 22455 | 530360171 | $ | 43.47 | 123857 | 530566766 | $ | 460.80 | 225261 | 530694087 | $ | 129.00 |
| 22456 | 530360176 | $ | 197.99 | 123858 | 530566767 | $ | 143.36 | 225262 | 530694088 | $ | 40.07 |
| 22457 | 530360179 | $ | 31.89 | 123859 | 530566769 | $ | 208.47 | 225263 | 530694089 | $ | 87.72 |
| 22458 | 530360181 | $ | 33.39 | 123860 | 530566770 | $ | 75.74 | 225264 | 530694090 | $ | 258.00 |
| 22459 | 530360182 | $ | 3.59 | 123861 | 530566772 | $ | 248.90 | 225265 | 530694091 | $ | 4,025.00 |
| 22460 | 530360186 | $ | 354.27 | 123862 | 530566774 | $ | 297.50 | 225266 | 530694092 | $ | 2,898.00 |
| 22461 | 530360192 | $ | 53.71 | 123863 | 530566776 | $ | 5.38 | 225267 | 530694093 | $ | 100.62 |
| 22462 | 530360193 | $ | 1.27 | 123864 | 530566777 | $ | 65.62 | 225268 | 530694094 | $ | 339.00 |
| 22463 | 530360195 | $ | 24.08 | 123865 | 530566778 | $ | 138.51 | 225269 | 530694095 | $ | 243.55 |
| 22464 | 530360196 | $ | 115.86 | 123866 | 530566781 | $ | 47.68 | 225270 | 530694096 | $ | 15.48 |
| 22465 | 530360199 | $ | 434.82 | 123867 | 530566784 | $ | 15.44 | 225271 | 530694100 | $ | 54.18 |
| 22466 | 530360200 | $ | 7.37 | 123868 | 530566785 | $ | 11.01 | 225272 | 530694101 | $ | 965.26 |
| 22467 | 530360207 | $ | 282.87 | 123869 | 530566788 | $ | 1,083.19 | 225273 | 530694102 | $ | 54.83 |
| 22468 | 530360208 | $ | 395.00 | 123870 | 530566789 | $ | 439.32 | 225274 | 530694103 | $ | 1,949.74 |
| 22469 | 530360209 | $ | 1,089.01 | 123871 | 530566790 | $ | 0.80 | 225275 | 530694104 | $ | 65.79 |
| 22470 | 530360213 | $ | 5.04 | 123872 | 530566791 | $ | 13.60 | 225276 | 530694105 | $ | 71.51 |
| 22471 | 530360215 | $ | 479.78 | 123873 | 530566792 | $ | 137.31 | 225277 | 530694106 | $ | 134.96 |
| 22472 | 530360217 | $ | 18.27 | 123874 | 530566793 | $ | 1,041.45 | 225278 | 530694107 | $ | 916.75 |
| 22473 | 530360218 | $ | 45.46 | 123875 | 530566794 | $ | 11.13 | 225279 | 530694108 | $ | 1,391.90 |
| 22474 | 530360219 | $ | 30.40 | 123876 | 530566796 | $ | 1,001.14 | 225280 | 530694109 | $ | 7.74 |
| 22475 | 530360220 | $ | 21.93 | 123877 | 530566798 | $ | 78.50 | 225281 | 530694110 | $ | 134.96 |
| 22476 | 530360224 | $ | 2.76 | 123878 | 530566802 | $ | 53.95 | 225282 | 530694111 | $ | 3,498.06 |
| 22477 | 530360228 | $ | 26.64 | 123879 | 530566803 | $ | 37.05 | 225283 | 530694112 | $ | 5.16 |
| 22478 | 530360230 | $ | 37.33 | 123880 | 530566804 | $ | 170.52 | 225284 | 530694113 | $ | 5.16 |
| 22479 | 530360231 | $ | 92.08 | 123881 | 530566805 | $ | 17.92 | 225285 | 530694114 | $ | 9.03 |
| 22480 | 530360233 | $ | 16.10 | 123882 | 530566806 | $ | 725.02 | 225286 | 530694115 | $ | 9.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22481 | 530360235 | $ | 118.97 | 123883 | 530566808 | $ | 5.70 | 225287 | 530694116 | $ | 0.38 |
| 22482 | 530360236 | $ | 115.29 | 123884 | 530566809 | $ | 135.33 | 225288 | 530694117 | $ | 17.38 |
| 22483 | 530360240 | $ | 103.04 | 123885 | 530566810 | $ | 61.44 | 225289 | 530694118 | $ | 70.32 |
| 22484 | 530360241 | $ | 13.23 | 123886 | 530566811 | $ | 90.16 | 225290 | 530694119 | $ | 129.00 |
| 22485 | 530360242 | $ | 807.34 | 123887 | 530566812 | $ | 18.00 | 225291 | 530694120 | $ | 2.58 |
| 22486 | 530360245 | $ | 3,452.16 | 123888 | 530566813 | $ | 1,129.17 | 225292 | 530694121 | $ | 118.25 |
| 22487 | 530360250 | $ | 111.02 | 123889 | 530566814 | $ | 56.32 | 225293 | 530694122 | $ | 5.16 |
| 22488 | 530360252 | $ | 2.54 | 123890 | 530566817 | $ | 16.38 | 225294 | 530694123 | $ | 18.06 |
| 22489 | 530360253 | $ | 2,179.94 | 123891 | 530566819 | $ | 68.10 | 225295 | 530694124 | $ | 61.92 |
| 22490 | 530360254 | $ | 322.84 | 123892 | 530566820 | $ | 535.32 | 225296 | 530694125 | $ | 14.19 |
| 22491 | 530360256 | $ | 318.76 | 123893 | 530566821 | $ | 61.76 | 225297 | 530694126 | $ | 58.05 |
| 22492 | 530360257 | $ | 11.59 | 123894 | 530566824 | $ | 20.42 | 225298 | 530694127 | $ | 1.75 |
| 22493 | 530360261 | $ | 5.16 | 123895 | 530566826 | $ | 133.12 | 225299 | 530694128 | $ | 2.14 |
| 22494 | 530360262 | $ | 141.01 | 123896 | 530566828 | $ | 26.60 | 225300 | 530694129 | $ | 36.12 |
| 22495 | 530360263 | $ | 219.18 | 123897 | 530566837 | $ | 25.60 | 225301 | 530694130 | $ | 3.87 |
| 22496 | 530360266 | $ | 1,771.35 | 123898 | 530566838 | $ | 136.45 | 225302 | 530694131 | $ | 212.15 |
| 22497 | 530360267 | $ | 15.36 | 123899 | 530566840 | $ | 90.28 | 225303 | 530694132 | $ | 11.61 |
| 22498 | 530360268 | $ | 91.35 | 123900 | 530566841 | $ | 57.80 | 225304 | 530694133 | $ | 6.45 |
| 22499 | 530360269 | $ | 987.32 | 123901 | 530566845 | $ | 273.70 | 225305 | 530694134 | $ | 5.16 |
| 22500 | 530360273 | $ | 140.90 | 123902 | 530566849 | $ | 667.98 | 225306 | 530694135 | $ | 129.00 |
| 22501 | 530360274 | $ | 34.32 | 123903 | 530566850 | $ | 142.94 | 225307 | 530694136 | $ | 129.00 |
| 22502 | 530360277 | $ | 8.82 | 123904 | 530566854 | $ | 97.11 | 225308 | 530694137 | $ | 51.60 |
| 22503 | 530360278 | $ | 464.30 | 123905 | 530566856 | $ | 10.10 | 225309 | 530694138 | $ | 20.64 |
| 22504 | 530360280 | $ | 137.82 | 123906 | 530566858 | $ | 168.96 | 225310 | 530694139 | $ | 32.25 |
| 22505 | 530360282 | $ | 13.20 | 123907 | 530566860 | $ | 167.24 | 225311 | 530694140 | $ | 1,610.00 |
| 22506 | 530360284 | $ | 15.62 | 123908 | 530566861 | $ | 86.74 | 225312 | 530694141 | $ | 143.78 |
| 22507 | 530360285 | $ | 66.70 | 123909 | 530566862 | $ | 75.94 | 225313 | 530694142 | $ | 129.00 |
| 22508 | 530360286 | $ | 0.80 | 123910 | 530566863 | $ | 292.16 | 225314 | 530694143 | $ | 108.42 |
| 22509 | 530360287 | $ | 347.64 | 123911 | 530566864 | $ | 111.54 | 225315 | 530694144 | $ | 648.84 |
| 22510 | 530360290 | $ | 13.86 | 123912 | 530566865 | $ | 150.61 | 225316 | 530694145 | $ | 327.43 |
| 22511 | 530360291 | $ | 6.93 | 123913 | 530566866 | $ | 183.73 | 225317 | 530694146 | $ | 103.73 |
| 22512 | 530360292 | $ | 22.54 | 123914 | 530566867 | $ | 28,041.23 | 225318 | 530694147 | $ | 61.92 |
| 22513 | 530360298 | $ | 80.33 | 123915 | 530566868 | $ | 2,632.14 | 225319 | 530694149 | $ | 129.00 |
| 22514 | 530360304 | $ | 24.57 | 123916 | 530566869 | $ | 6,455.64 | 225320 | 530694150 | $ | 2.90 |
| 22515 | 530360305 | $ | 71.97 | 123917 | 530566870 | $ | 117.76 | 225321 | 530694151 | $ | 139.26 |
| 22516 | 530360306 | $ | 7.56 | 123918 | 530566871 | $ | 249.71 | 225322 | 530694152 | $ | 296.80 |
| 22517 | 530360307 | $ | 4.41 | 123919 | 530566873 | $ | 319.86 | 225323 | 530694153 | $ | 69.97 |
| 22518 | 530360309 | $ | 16.77 | 123920 | 530566875 | $ | 811.31 | 225324 | 530694154 | $ | 34.01 |
| 22519 | 530360310 | $ | 3.15 | 123921 | 530566876 | $ | 22.15 | 225325 | 530694155 | $ | 41.84 |
| 22520 | 530360311 | $ | 23.31 | 123922 | 530566877 | $ | 143.47 | 225326 | 530694156 | $ | 61.18 |
| 22521 | 530360318 | $ | 231.84 | 123923 | 530566878 | $ | 61.44 | 225327 | 530694157 | $ | 213.46 |
| 22522 | 530360319 | $ | 37.65 | 123924 | 530566880 | $ | 598.92 | 225328 | 530694158 | $ | 51.66 |
| 22523 | 530360324 | $ | 72.20 | 123925 | 530566882 | $ | 9.24 | 225329 | 530694159 | $ | 225.28 |
| 22524 | 530360326 | $ | 2.38 | 123926 | 530566883 | $ | 107.52 | 225330 | 530694160 | $ | 24.13 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22525 | 530360328 | $ | 35.42 | 123927 | 530566886 | $ | 15.44 | 225331 | 530694161 | $ | 686.08 |
| 22526 | 530360333 | $ | 95.22 | 123928 | 530566887 | $ | 1,162.11 | 225332 | 530694162 | $ | 1.71 |
| 22527 | 530360335 | $ | 1,478.30 | 123929 | 530566889 | $ | 373.49 | 225333 | 530694163 | $ | 112.23 |
| 22528 | 530360338 | $ | 24.51 | 123930 | 530566891 | $ | 11.78 | 225334 | 530694164 | $ | 9,735.30 |
| 22529 | 530360344 | $ | 91.44 | 123931 | 530566897 | $ | 186.08 | 225335 | 530694165 | $ | 102.30 |
| 22530 | 530360345 | $ | 21.07 | 123932 | 530566898 | $ | 1,949.56 | 225336 | 530694166 | $ | 15.97 |
| 22531 | 530360346 | $ | 6,103.00 | 123933 | 530566899 | $ | 426.55 | 225337 | 530694167 | $ | 1,108.74 |
| 22532 | 530360347 | $ | 50.90 | 123934 | 530566900 | $ | 41.76 | 225338 | 530694169 | $ | 320.83 |
| 22533 | 530360349 | $ | 24.57 | 123935 | 530566901 | $ | 1,599.58 | 225339 | 530694171 | $ | 75.87 |
| 22534 | 530360350 | $ | 61.92 | 123936 | 530566902 | $ | 17.10 | 225340 | 530694172 | $ | 128.80 |
| 22535 | 530360351 | $ | 160.04 | 123937 | 530566903 | $ | 280.14 | 225341 | 530694173 | $ | 956.91 |
| 22536 | 530360353 | $ | 54.57 | 123938 | 530566904 | $ | 0.80 | 225342 | 530694174 | $ | 273.70 |
| 22537 | 530360354 | $ | 7.56 | 123939 | 530566905 | $ | 86.72 | 225343 | 530694175 | $ | 371.56 |
| 22538 | 530360355 | $ | 4,358.13 | 123940 | 530566906 | $ | 1.90 | 225344 | 530694176 | $ | 145.56 |
| 22539 | 530360358 | $ | 670.10 | 123941 | 530566907 | $ | 559.58 | 225345 | 530694177 | $ | 622.22 |
| 22540 | 530360359 | $ | 1,801.74 | 123942 | 530566908 | $ | 232.97 | 225346 | 530694178 | $ | 6.38 |
| 22541 | 530360363 | $ | 15.67 | 123943 | 530566909 | $ | 84.16 | 225347 | 530694179 | $ | 17.78 |
| 22542 | 530360364 | $ | 67.91 | 123944 | 530566910 | $ | 161.45 | 225348 | 530694180 | $ | 189.18 |
| 22543 | 530360365 | $ | 42.21 | 123945 | 530566911 | $ | 12.08 | 225349 | 530694181 | $ | 30.99 |
| 22544 | 530360366 | $ | 35.53 | 123946 | 530566912 | $ | 58.11 | 225350 | 530694182 | $ | 30.99 |
| 22545 | 530360367 | $ | 378.41 | 123947 | 530566913 | $ | 17.88 | 225351 | 530694183 | $ | 30.99 |
| 22546 | 530360370 | $ | 9.50 | 123948 | 530566914 | $ | 490.04 | 225352 | 530694184 | $ | 45.08 |
| 22547 | 530360373 | $ | 49.28 | 123949 | 530566915 | $ | 149.37 | 225353 | 530694185 | $ | 134.70 |
| 22548 | 530360374 | $ | 16.27 | 123950 | 530566922 | $ | 633.42 | 225354 | 530694186 | $ | 26.80 |
| 22549 | 530360375 | $ | 512.00 | 123951 | 530566924 | $ | 341.77 | 225355 | 530694187 | $ | 763.06 |
| 22550 | 530360376 | $ | 554.59 | 123952 | 530566925 | $ | 151.68 | 225356 | 530694188 | $ | 437.80 |
| 22551 | 530360377 | $ | 313.70 | 123953 | 530566926 | $ | 114.43 | 225357 | 530694189 | $ | 210.35 |
| 22552 | 530360378 | $ | 29.61 | 123954 | 530566928 | $ | 176.48 | 225358 | 530694190 | $ | 118.87 |
| 22553 | 530360379 | $ | 21.71 | 123955 | 530566930 | $ | 35.42 | 225359 | 530694191 | $ | 54.74 |
| 22554 | 530360380 | $ | 79.78 | 123956 | 530566931 | $ | 331.66 | 225360 | 530694192 | $ | 886.26 |
| 22555 | 530360381 | $ | 2,400.92 | 123957 | 530566932 | $ | 50.18 | 225361 | 530694193 | $ | 345.64 |
| 22556 | 530360383 | $ | 1,759.92 | 123958 | 530566933 | $ | 3.78 | 225362 | 530694194 | $ | 266.57 |
| 22557 | 530360384 | $ | 1,568.92 | 123959 | 530566934 | $ | 56.32 | 225363 | 530694195 | $ | 655.98 |
| 22558 | 530360386 | $ | 200.09 | 123960 | 530566935 | $ | 5.04 | 225364 | 530694196 | $ | 77.45 |
| 22559 | 530360387 | $ | 2,460.52 | 123961 | 530566937 | $ | 121.85 | 225365 | 530694197 | $ | 169.59 |
| 22560 | 530360388 | $ | 116.59 | 123962 | 530566938 | $ | 212.52 | 225366 | 530694198 | $ | 107.54 |
| 22561 | 530360389 | $ | 44.73 | 123963 | 530566939 | $ | 33,866.91 | 225367 | 530694199 | $ | 73.34 |
| 22562 | 530360390 | $ | 324.20 | 123964 | 530566940 | $ | 17,492.10 | 225368 | 530694200 | $ | 599.35 |
| 22563 | 530360391 | $ | 241.50 | 123965 | 530566941 | $ | 127.05 | 225369 | 530694201 | $ | 212.52 |
| 22564 | 530360393 | $ | 37.33 | 123966 | 530566942 | $ | 7.20 | 225370 | 530694202 | $ | 307.42 |
| 22565 | 530360395 | $ | 32.13 | 123967 | 530566943 | $ | 38.40 | 225371 | 530694203 | $ | 583.14 |
| 22566 | 530360396 | $ | 29.52 | 123968 | 530566944 | $ | 493.90 | 225372 | 530694204 | $ | 202.17 |
| 22567 | 530360397 | $ | 22.05 | 123969 | 530566945 | $ | 171.00 | 225373 | 530694205 | $ | 400.48 |
| 22568 | 530360398 | $ | 403.01 | 123970 | 530566946 | $ | 248.47 | 225374 | 530694206 | $ | 202.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22569 | 530360400 | $ | 391.31 | 123971 | 530566947 | $ | 619.62 | 225375 | 530694207 | $ | 408.82 |
| 22570 | 530360401 | $ | 486.29 | 123972 | 530566948 | $ | 17.17 | 225376 | 530694208 | $ | 233.52 |
| 22571 | 530360404 | $ | 28.35 | 123973 | 530566949 | $ | 154.56 | 225377 | 530694209 | $ | 54.04 |
| 22572 | 530360406 | $ | 104.92 | 123974 | 530566950 | $ | 282.87 | 225378 | 530694210 | $ | 103.30 |
| 22573 | 530360409 | $ | 67.17 | 123975 | 530566951 | $ | 614.58 | 225379 | 530694211 | $ | 49.42 |
| 22574 | 530360413 | $ | 220.73 | 123976 | 530566952 | $ | 0.48 | 225380 | 530694212 | $ | 267.56 |
| 22575 | 530360416 | $ | 45.98 | 123977 | 530566953 | $ | 161.00 | 225381 | 530694213 | $ | 29.48 |
| 22576 | 530360417 | $ | 613.11 | 123978 | 530566954 | $ | 359.20 | 225382 | 530694214 | $ | 666.54 |
| 22577 | 530360418 | $ | 161.64 | 123979 | 530566955 | $ | 148.12 | 225383 | 530694215 | $ | 21.11 |
| 22578 | 530360421 | $ | 96.69 | 123980 | 530566957 | $ | 21.17 | 225384 | 530694217 | $ | 226.60 |
| 22579 | 530360423 | $ | 25.83 | 123981 | 530566959 | $ | 3.03 | 225385 | 530694218 | $ | 92.12 |
| 22580 | 530360424 | $ | 50.19 | 123982 | 530566960 | $ | 0.76 | 225386 | 530694219 | $ | 87.45 |
| 22581 | 530360427 | $ | 104.58 | 123983 | 530566962 | $ | 6.95 | 225387 | 530694220 | $ | 452.53 |
| 22582 | 530360428 | $ | 408.94 | 123984 | 530566965 | $ | 38.40 | 225388 | 530694221 | $ | 30.88 |
| 22583 | 530360429 | $ | 68.30 | 123985 | 530566966 | $ | 0.38 | 225389 | 530694222 | $ | 41.76 |
| 22584 | 530360430 | $ | 48.30 | 123986 | 530566967 | $ | 61.32 | 225390 | 530694223 | $ | 92.48 |
| 22585 | 530360431 | $ | 301.81 | 123987 | 530566968 | $ | 54.74 | 225391 | 530694224 | $ | 6.45 |
| 22586 | 530360433 | $ | 169.84 | 123988 | 530566969 | $ | 67.07 | 225392 | 530694225 | $ | 139.78 |
| 22587 | 530360434 | $ | 18.90 | 123989 | 530566970 | $ | 4.41 | 225393 | 530694226 | $ | 207.60 |
| 22588 | 530360436 | $ | 16.38 | 123990 | 530566971 | $ | 13.45 | 225394 | 530694227 | $ | 3.87 |
| 22589 | 530360438 | $ | 13.58 | 123991 | 530566972 | $ | 1.60 | 225395 | 530694229 | $ | 1.29 |
| 22590 | 530360439 | $ | 126.94 | 123992 | 530566974 | $ | 0.19 | 225396 | 530694230 | $ | 129.00 |
| 22591 | 530360440 | $ | 136.74 | 123993 | 530566975 | $ | 0.66 | 225397 | 530694231 | $ | 6.72 |
| 22592 | 530360446 | $ | 0.38 | 123994 | 530566976 | $ | 4.27 | 225398 | 530694232 | $ | 16.25 |
| 22593 | 530360450 | $ | 100.65 | 123995 | 530566977 | $ | 5.95 | 225399 | 530694233 | $ | 24.08 |
| 22594 | 530360452 | $ | 334.51 | 123996 | 530566978 | $ | 2.94 | 225400 | 530694234 | $ | 325.10 |
| 22595 | 530360453 | $ | 167.73 | 123997 | 530566979 | $ | 0.48 | 225401 | 530694235 | $ | 26.75 |
| 22596 | 530360454 | $ | 5.16 | 123998 | 530566980 | $ | 0.19 | 225402 | 530694237 | $ | 122.81 |
| 22597 | 530360455 | $ | 16.49 | 123999 | 530566981 | $ | 9.30 | 225403 | 530694238 | $ | 104.75 |
| 22598 | 530360456 | $ | 3.06 | 124000 | 530566982 | $ | 1.12 | 225404 | 530694239 | $ | 19.32 |
| 22599 | 530360457 | $ | 129.76 | 124001 | 530566983 | $ | 0.52 | 225405 | 530694240 | $ | 153.26 |
| 22600 | 530360459 | $ | 53.88 | 124002 | 530566984 | $ | 1.28 | 225406 | 530694241 | $ | 80.82 |
| 22601 | 530360460 | $ | 90.16 | 124003 | 530566985 | $ | 136.08 | 225407 | 530694242 | $ | 62.58 |
| 22602 | 530360465 | $ | 6.27 | 124004 | 530566987 | $ | 1,839.81 | 225408 | 530694243 | $ | 216.33 |
| 22603 | 530360467 | $ | 26.48 | 124005 | 530566988 | $ | 68.74 | 225409 | 530694244 | $ | 121.91 |
| 22604 | 530360468 | $ | 20.16 | 124006 | 530566989 | $ | 304.73 | 225410 | 530694245 | $ | 45.01 |
| 22605 | 530360469 | $ | 118.82 | 124007 | 530566990 | $ | 74.91 | 225411 | 530694246 | $ | 2.22 |
| 22606 | 530360470 | $ | 0.72 | 124008 | 530566991 | $ | 12.45 | 225412 | 530694247 | $ | 126.59 |
| 22607 | 530360472 | $ | 9.03 | 124009 | 530566992 | $ | 18.38 | 225413 | 530694248 | $ | 38.53 |
| 22608 | 530360473 | $ | 1,863.44 | 124010 | 530566993 | $ | 12.45 | 225414 | 530694249 | $ | 7.37 |
| 22609 | 530360474 | $ | 8.55 | 124011 | 530566994 | $ | 569.82 | 225415 | 530694250 | $ | 264.40 |
| 22610 | 530360475 | $ | 30.24 | 124012 | 530566995 | $ | 10.32 | 225416 | 530694251 | $ | 54.74 |
| 22611 | 530360477 | $ | 24.08 | 124013 | 530566996 | $ | 31.55 | 225417 | 530694252 | $ | 11.61 |
| 22612 | 530360480 | $ | 38.12 | 124014 | 530566997 | $ | 247.87 | 225418 | 530694253 | $ | 290.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22613 | 530360481 | $ | 86.82 | 124015 | 530566998 | $ | 310.48 | 225419 | 530694254 | $ | 389.56 |
| 22614 | 530360483 | $ | 57.60 | 124016 | 530566999 | $ | 43.46 | 225420 | 530694255 | $ | 1,185.73 |
| 22615 | 530360484 | $ | 15.48 | 124017 | 530567000 | $ | 45.77 | 225421 | 530694256 | $ | 7.74 |
| 22616 | 530360487 | $ | 763.12 | 124018 | 530567001 | $ | 695.95 | 225422 | 530694257 | $ | 2.64 |
| 22617 | 530360492 | $ | 83.12 | 124019 | 530567002 | $ | 22.25 | 225423 | 530694258 | $ | 92.86 |
| 22618 | 530360493 | $ | 100.80 | 124020 | 530567003 | $ | 367.16 | 225424 | 530694259 | $ | 17.94 |
| 22619 | 530360494 | $ | 10.71 | 124021 | 530567004 | $ | 112.64 | 225425 | 530694261 | $ | 90.16 |
| 22620 | 530360495 | $ | 32.06 | 124022 | 530567005 | $ | 92.61 | 225426 | 530694262 | $ | 1,778.50 |
| 22621 | 530360496 | $ | 120.80 | 124023 | 530567007 | $ | 111.69 | 225427 | 530694263 | $ | 36.12 |
| 22622 | 530360498 | $ | 199.90 | 124024 | 530567008 | $ | 1.71 | 225428 | 530694264 | $ | 28.98 |
| 22623 | 530360500 | $ | 8.82 | 124025 | 530567009 | $ | 11.02 | 225429 | 530694265 | $ | 25.76 |
| 22624 | 530360504 | $ | 27.09 | 124026 | 530567010 | $ | 1.90 | 225430 | 530694266 | $ | 52.01 |
| 22625 | 530360505 | $ | 4,806.57 | 124027 | 530567011 | $ | 89.60 | 225431 | 530694268 | $ | 300.84 |
| 22626 | 530360507 | $ | 155.85 | 124028 | 530567013 | $ | 422.06 | 225432 | 530694269 | $ | 239.55 |
| 22627 | 530360508 | $ | 1,754.80 | 124029 | 530567014 | $ | 722.89 | 225433 | 530694270 | $ | 191.63 |
| 22628 | 530360513 | $ | 859.43 | 124030 | 530567015 | $ | 307.20 | 225434 | 530694271 | $ | 1,669.00 |
| 22629 | 530360515 | $ | 23.94 | 124031 | 530567016 | $ | 363.52 | 225435 | 530694274 | $ | 83.72 |
| 22630 | 530360516 | $ | 138.04 | 124032 | 530567017 | $ | 746.91 | 225436 | 530694275 | $ | 1,203.20 |
| 22631 | 530360517 | $ | 25.80 | 124033 | 530567018 | $ | 506.88 | 225437 | 530694277 | $ | 411.60 |
| 22632 | 530360518 | $ | 16.51 | 124034 | 530567019 | $ | 389.12 | 225438 | 530694278 | $ | 127.78 |
| 22633 | 530360522 | $ | 67.22 | 124035 | 530567020 | $ | 0.95 | 225439 | 530694279 | $ | 23.05 |
| 22634 | 530360524 | $ | 1,493.46 | 124036 | 530567021 | $ | 6,169.26 | 225440 | 530694280 | $ | 1.52 |
| 22635 | 530360528 | $ | 14.19 | 124037 | 530567022 | $ | 340.77 | 225441 | 530694282 | $ | 0.95 |
| 22636 | 530360530 | $ | 21.20 | 124038 | 530567023 | $ | 74.06 | 225442 | 530694283 | $ | 248.60 |
| 22637 | 530360532 | $ | 89.89 | 124039 | 530567024 | $ | 1,288.80 | 225443 | 530694284 | $ | 10.32 |
| 22638 | 530360533 | $ | 13.51 | 124040 | 530567025 | $ | 77.28 | 225444 | 530694285 | $ | 74.06 |
| 22639 | 530360534 | $ | 48.35 | 124041 | 530567026 | $ | 1,868.80 | 225445 | 530694286 | $ | 10,486.40 |
| 22640 | 530360536 | $ | 112.64 | 124042 | 530567027 | $ | 83.05 | 225446 | 530694288 | $ | 1,026.81 |
| 22641 | 530360537 | $ | 2,723.90 | 124043 | 530567028 | $ | 280.14 | 225447 | 530694289 | $ | 3,195.64 |
| 22642 | 530360538 | $ | 26.64 | 124044 | 530567029 | $ | 32.40 | 225448 | 530694290 | $ | 86.94 |
| 22643 | 530360539 | $ | 3.23 | 124045 | 530567030 | $ | 35.42 | 225449 | 530694291 | $ | 54.99 |
| 22644 | 530360540 | $ | 74.15 | 124046 | 530567031 | $ | 37.83 | 225450 | 530694292 | $ | 84.51 |
| 22645 | 530360541 | $ | 61.41 | 124047 | 530567032 | $ | 272.13 | 225451 | 530694293 | $ | 525.72 |
| 22646 | 530360542 | $ | 9.03 | 124048 | 530567033 | $ | 129.20 | 225452 | 530694296 | $ | 180.93 |
| 22647 | 530360544 | $ | 275.65 | 124049 | 530567034 | $ | 21.17 | 225453 | 530694298 | $ | 112.69 |
| 22648 | 530360546 | $ | 22.08 | 124050 | 530567035 | $ | 52.38 | 225454 | 530694300 | $ | 366.09 |
| 22649 | 530360548 | $ | 859.43 | 124051 | 530567036 | $ | 1,607.42 | 225455 | 530694306 | $ | 4.23 |
| 22650 | 530360549 | $ | 438.72 | 124052 | 530567037 | $ | 212.56 | 225456 | 530694307 | $ | 125.00 |
| 22651 | 530360553 | $ | 52.92 | 124053 | 530567042 | $ | 11.15 | 225457 | 530694308 | $ | 159.20 |
| 22652 | 530360556 | $ | 1,208.38 | 124054 | 530567045 | $ | 539.61 | 225458 | 530694310 | $ | 99.82 |
| 22653 | 530360557 | $ | 235.64 | 124055 | 530567048 | $ | 318.79 | 225459 | 530694312 | $ | 25.67 |
| 22654 | 530360558 | $ | 2,833.07 | 124056 | 530567051 | $ | 67.62 | 225460 | 530694313 | $ | 411.13 |
| 22655 | 530360559 | $ | 146.89 | 124057 | 530567052 | $ | 353.32 | 225461 | 530694314 | $ | 181.08 |
| 22656 | 530360560 | $ | 3,944.50 | 124058 | 530567054 | $ | 486.22 | 225462 | 530694316 | $ | 2.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22657 | 530360562 | $ | 119.70 | 124059 | 530567055 | $ | 290.37 | 225463 | 530694317 | $ | 45.08 |
| 22658 | 530360563 | $ | 119.70 | 124060 | 530567057 | $ | 5.16 | 225464 | 530694318 | $ | 45.08 |
| 22659 | 530360564 | $ | 119.70 | 124061 | 530567058 | $ | 51.53 | 225465 | 530694319 | $ | 802.13 |
| 22660 | 530360566 | $ | 83,337.40 | 124062 | 530567060 | $ | 61.18 | 225466 | 530694327 | $ | 204.90 |
| 22661 | 530360567 | $ | 7.22 | 124063 | 530567061 | $ | 41.86 | 225467 | 530694330 | $ | 15.39 |
| 22662 | 530360568 | $ | 23.60 | 124064 | 530567062 | $ | 103.98 | 225468 | 530694331 | $ | 38.40 |
| 22663 | 530360571 | $ | 3,411.98 | 124065 | 530567063 | $ | 199.64 | 225469 | 530694333 | $ | 409.60 |
| 22664 | 530360573 | $ | 10.32 | 124066 | 530567065 | $ | 39.99 | 225470 | 530694336 | $ | 965.00 |
| 22665 | 530360575 | $ | 18.78 | 124067 | 530567068 | $ | 109.48 | 225471 | 530694337 | $ | 2.93 |
| 22666 | 530360576 | $ | 26.60 | 124068 | 530567069 | $ | 83.72 | 225472 | 530694338 | $ | 139.49 |
| 22667 | 530360578 | $ | 6.97 | 124069 | 530567070 | $ | 30.96 | 225473 | 530694340 | $ | 9,336.02 |
| 22668 | 530360582 | $ | 43.05 | 124070 | 530567071 | $ | 48.30 | 225474 | 530694342 | $ | 209.29 |
| 22669 | 530360584 | $ | 1,819.96 | 124071 | 530567072 | $ | 36.12 | 225475 | 530694344 | $ | 108.54 |
| 22670 | 530360586 | $ | 8.89 | 124072 | 530567074 | $ | 772.00 | 225476 | 530694345 | $ | 295.07 |
| 22671 | 530360587 | $ | 213.04 | 124073 | 530567077 | $ | 143.85 | 225477 | 530694351 | $ | 309.12 |
| 22672 | 530360588 | $ | 21.42 | 124074 | 530567078 | $ | 170.60 | 225478 | 530694352 | $ | 1.90 |
| 22673 | 530360589 | $ | 1,023.29 | 124075 | 530567079 | $ | 1,558.16 | 225479 | 530694354 | $ | 47.69 |
| 22674 | 530360590 | $ | 423.96 | 124076 | 530567080 | $ | 11.15 | 225480 | 530694355 | $ | 74.12 |
| 22675 | 530360591 | $ | 7.68 | 124077 | 530567081 | $ | 13.71 | 225481 | 530694356 | $ | 154.65 |
| 22676 | 530360594 | $ | 1.89 | 124078 | 530567084 | $ | 8.60 | 225482 | 530694357 | $ | 364.01 |
| 22677 | 530360595 | $ | 74.04 | 124079 | 530567087 | $ | 7.55 | 225483 | 530694359 | $ | 177.78 |
| 22678 | 530360596 | $ | 59.85 | 124080 | 530567089 | $ | 50.31 | 225484 | 530694361 | $ | 82.94 |
| 22679 | 530360597 | $ | 37.17 | 124081 | 530567090 | $ | 38.58 | 225485 | 530694367 | $ | 68.03 |
| 22680 | 530360598 | $ | 614.63 | 124082 | 530567091 | $ | 70.95 | 225486 | 530694368 | $ | 468.08 |
| 22681 | 530360604 | $ | 4.07 | 124083 | 530567093 | $ | 1.90 | 225487 | 530694369 | $ | 235.06 |
| 22682 | 530360605 | $ | 59.30 | 124084 | 530567094 | $ | 183.54 | 225488 | 530694370 | $ | 232.98 |
| 22683 | 530360606 | $ | 1,024.00 | 124085 | 530567096 | $ | 154.56 | 225489 | 530694372 | $ | 152.22 |
| 22684 | 530360607 | $ | 242.70 | 124086 | 530567097 | $ | 89.64 | 225490 | 530694374 | $ | 23.31 |
| 22685 | 530360608 | $ | 35.42 | 124087 | 530567098 | $ | 354.20 | 225491 | 530694376 | $ | 561.52 |
| 22686 | 530360611 | $ | 77.90 | 124088 | 530567099 | $ | 320.77 | 225492 | 530694377 | $ | 3.87 |
| 22687 | 530360612 | $ | 29.52 | 124089 | 530567100 | $ | 238.28 | 225493 | 530694378 | $ | 3.87 |
| 22688 | 530360615 | $ | 238.25 | 124090 | 530567101 | $ | 501.94 | 225494 | 530694380 | $ | 281.88 |
| 22689 | 530360617 | $ | 14.82 | 124091 | 530567103 | $ | 71.68 | 225495 | 530694381 | $ | 137.78 |
| 22690 | 530360619 | $ | 777.95 | 124092 | 530567104 | $ | 201.70 | 225496 | 530694382 | $ | 25.80 |
| 22691 | 530360621 | $ | 363.51 | 124093 | 530567105 | $ | 497.57 | 225497 | 530694383 | $ | 249.46 |
| 22692 | 530360624 | $ | 962.13 | 124094 | 530567106 | $ | 106.71 | 225498 | 530694386 | $ | 68.01 |
| 22693 | 530360625 | $ | 17.64 | 124095 | 530567107 | $ | 2.92 | 225499 | 530694387 | $ | 32.25 |
| 22694 | 530360626 | $ | 371.87 | 124096 | 530567108 | $ | 1.53 | 225500 | 530694388 | $ | 164.34 |
| 22695 | 530360627 | $ | 166.04 | 124097 | 530567110 | $ | 1.12 | 225501 | 530694389 | $ | 307.20 |
| 22696 | 530360628 | $ | 21.93 | 124098 | 530567111 | $ | 149.46 | 225502 | 530694390 | $ | 464.83 |
| 22697 | 530360630 | $ | 69.22 | 124099 | 530567112 | $ | 159.82 | 225503 | 530694391 | $ | 15.48 |
| 22698 | 530360631 | $ | 69.04 | 124100 | 530567113 | $ | 0.64 | 225504 | 530694395 | $ | 224.59 |
| 22699 | 530360634 | $ | 46.92 | 124101 | 530567114 | $ | 0.41 | 225505 | 530694396 | $ | 230.14 |
| 22700 | 530360636 | $ | 72.10 | 124102 | 530567116 | $ | 29.74 | 225506 | 530694397 | $ | 188.44 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22701 | 530360637 | $ | 176.60 | 124103 | 530567117 | $ | 328.18 | 225507 | 530694398 | $ | 352.26 |
| 22702 | 530360638 | $ | 174.10 | 124104 | 530567118 | $ | 0.80 | 225508 | 530694401 | $ | 312.32 |
| 22703 | 530360639 | $ | 251.16 | 124105 | 530567119 | $ | 264.04 | 225509 | 530694402 | $ | 190.77 |
| 22704 | 530360641 | $ | 436.39 | 124106 | 530567120 | $ | 235.33 | 225510 | 530694403 | $ | 234.89 |
| 22705 | 530360643 | $ | 576.45 | 124107 | 530567121 | $ | 119.14 | 225511 | 530694404 | $ | 768.00 |
| 22706 | 530360645 | $ | 15.62 | 124108 | 530567123 | $ | 144.90 | 225512 | 530694407 | $ | 242.50 |
| 22707 | 530360648 | $ | 74.98 | 124109 | 530567124 | $ | 254.38 | 225513 | 530694408 | $ | 199.68 |
| 22708 | 530360649 | $ | 389.50 | 124110 | 530567125 | $ | 29.04 | 225514 | 530694409 | $ | 2,232.32 |
| 22709 | 530360650 | $ | 25.83 | 124111 | 530567126 | $ | 209.30 | 225515 | 530694411 | $ | 84.03 |
| 22710 | 530360652 | $ | 118.74 | 124112 | 530567127 | $ | 1.28 | 225516 | 530694413 | $ | 794.81 |
| 22711 | 530360653 | $ | 1,558.03 | 124113 | 530567128 | $ | 565.06 | 225517 | 530694414 | $ | 20.54 |
| 22712 | 530360654 | $ | 36.14 | 124114 | 530567129 | $ | 156.59 | 225518 | 530694419 | $ | 261.12 |
| 22713 | 530360655 | $ | 8.89 | 124115 | 530567130 | $ | 2.55 | 225519 | 530694420 | $ | 58.85 |
| 22714 | 530360657 | $ | 6.93 | 124116 | 530567131 | $ | 34.94 | 225520 | 530694421 | $ | 502.29 |
| 22715 | 530360658 | $ | 90.72 | 124117 | 530567132 | $ | 123.51 | 225521 | 530694427 | $ | 165.42 |
| 22716 | 530360661 | $ | 17.01 | 124118 | 530567133 | $ | 324.57 | 225522 | 530694428 | $ | 305.52 |
| 22717 | 530360663 | $ | 6.93 | 124119 | 530567134 | $ | 6.30 | 225523 | 530694429 | $ | 3.87 |
| 22718 | 530360664 | $ | 11.34 | 124120 | 530567135 | $ | 0.80 | 225524 | 530694430 | $ | 74.06 |
| 22719 | 530360666 | $ | 77.90 | 124121 | 530567136 | $ | 5.16 | 225525 | 530694432 | $ | 168.85 |
| 22720 | 530360667 | $ | 2.02 | 124122 | 530567137 | $ | 164.22 | 225526 | 530694433 | $ | 88.76 |
| 22721 | 530360668 | $ | 18.83 | 124123 | 530567138 | $ | 293.02 | 225527 | 530694435 | $ | 48.30 |
| 22722 | 530360671 | $ | 5.25 | 124124 | 530567139 | $ | 433.03 | 225528 | 530694436 | $ | 3.46 |
| 22723 | 530360672 | $ | 914.69 | 124125 | 530567141 | $ | 61.47 | 225529 | 530694437 | $ | 32.81 |
| 22724 | 530360675 | $ | 79.98 | 124126 | 530567142 | $ | 6.58 | 225530 | 530694438 | $ | 123.29 |
| 22725 | 530360676 | $ | 141.27 | 124127 | 530567143 | $ | 0.48 | 225531 | 530694439 | $ | 96.71 |
| 22726 | 530360677 | $ | 291.85 | 124128 | 530567144 | $ | 1.44 | 225532 | 530694443 | $ | 166.54 |
| 22727 | 530360678 | $ | 50.47 | 124129 | 530567145 | $ | 332.91 | 225533 | 530694444 | $ | 193.07 |
| 22728 | 530360679 | $ | 302.36 | 124130 | 530567146 | $ | 199.64 | 225534 | 530694446 | $ | 1.27 |
| 22729 | 530360680 | $ | 256.00 | 124131 | 530567147 | $ | 0.48 | 225535 | 530694448 | $ | 24.08 |
| 22730 | 530360681 | $ | 1,469.92 | 124132 | 530567148 | $ | 296.22 | 225536 | 530694449 | $ | 4.17 |
| 22731 | 530360682 | $ | 1,129.84 | 124133 | 530567149 | $ | 285.61 | 225537 | 530694450 | $ | 72.73 |
| 22732 | 530360683 | $ | 146.89 | 124134 | 530567150 | $ | 6.88 | 225538 | 530694451 | $ | 165.72 |
| 22733 | 530360684 | $ | 23.22 | 124135 | 530567151 | $ | 173.88 | 225539 | 530694452 | $ | 195.02 |
| 22734 | 530360686 | $ | 830.76 | 124136 | 530567152 | $ | 787.79 | 225540 | 530694453 | $ | 179.77 |
| 22735 | 530360688 | $ | 61.26 | 124137 | 530567153 | $ | 228.62 | 225541 | 530694455 | $ | 125.58 |
| 22736 | 530360689 | $ | 55.88 | 124138 | 530567154 | $ | 203.99 | 225542 | 530694456 | $ | 6.45 |
| 22737 | 530360691 | $ | 94.25 | 124139 | 530567155 | $ | 1.69 | 225543 | 530694458 | $ | 1.29 |
| 22738 | 530360693 | $ | 386.40 | 124140 | 530567156 | $ | 0.16 | 225544 | 530694459 | $ | 2.58 |
| 22739 | 530360698 | $ | 302.68 | 124141 | 530567157 | $ | 271.67 | 225545 | 530694460 | $ | 45.08 |
| 22740 | 530360699 | $ | 159.98 | 124142 | 530567160 | $ | 9.03 | 225546 | 530694461 | $ | 167.04 |
| 22741 | 530360701 | $ | 2,102.69 | 124143 | 530567162 | $ | 33.54 | 225547 | 530694462 | $ | 130.62 |
| 22742 | 530360706 | $ | 41.52 | 124144 | 530567166 | $ | 25.60 | 225548 | 530694463 | $ | 129.00 |
| 22743 | 530360707 | $ | 177.56 | 124145 | 530567167 | $ | 82.24 | 225549 | 530694464 | $ | 45.08 |
| 22744 | 530360708 | $ | 564.87 | 124146 | 530567168 | $ | 146.01 | 225550 | 530694465 | $ | 32.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22745 | 530360710 | $ | 13.58 | 124147 | 530567169 | $ | 94.84 | 225551 | 530694466 | $ | 10.32 |
| 22746 | 530360712 | $ | 21.93 | 124148 | 530567170 | $ | 88.35 | 225552 | 530694467 | $ | 36.12 |
| 22747 | 530360714 | $ | 88.78 | 124149 | 530567171 | $ | 88.35 | 225553 | 530694468 | $ | 29.67 |
| 22748 | 530360716 | $ | 45.81 | 124150 | 530567172 | $ | 94.84 | 225554 | 530694471 | $ | 180.32 |
| 22749 | 530360717 | $ | 842.95 | 124151 | 530567173 | $ | 94.84 | 225555 | 530694472 | $ | 132.02 |
| 22750 | 530360721 | $ | 558.08 | 124152 | 530567174 | $ | 25.60 | 225556 | 530694473 | $ | 95.00 |
| 22751 | 530360724 | $ | 147.41 | 124153 | 530567175 | $ | 128.00 | 225557 | 530694474 | $ | 47.07 |
| 22752 | 530360727 | $ | 233.27 | 124154 | 530567176 | $ | 0.63 | 225558 | 530694475 | $ | 47.07 |
| 22753 | 530360733 | $ | 20.64 | 124155 | 530567177 | $ | 58.82 | 225559 | 530694476 | $ | 103.20 |
| 22754 | 530360734 | $ | 0.47 | 124156 | 530567178 | $ | 58.82 | 225560 | 530694477 | $ | 133.53 |
| 22755 | 530360735 | $ | 107.57 | 124157 | 530567179 | $ | 129.86 | 225561 | 530694480 | $ | 71.57 |
| 22756 | 530360737 | $ | 644.00 | 124158 | 530567180 | $ | 157.86 | 225562 | 530694481 | $ | 51.52 |
| 22757 | 530360742 | $ | 74.02 | 124159 | 530567182 | $ | 86.94 | 225563 | 530694482 | $ | 99.81 |
| 22758 | 530360744 | $ | 168.70 | 124160 | 530567184 | $ | 54.74 | 225564 | 530694484 | $ | 26.67 |
| 22759 | 530360746 | $ | 317.44 | 124161 | 530567186 | $ | 686.84 | 225565 | 530694486 | $ | 111.16 |
| 22760 | 530360747 | $ | 3.80 | 124162 | 530567188 | $ | 257.97 | 225566 | 530694489 | $ | 84.03 |
| 22761 | 530360748 | $ | 90.98 | 124163 | 530567190 | $ | 123.18 | 225567 | 530694491 | $ | 438.43 |
| 22762 | 530360751 | $ | 97.02 | 124164 | 530567191 | $ | 72.52 | 225568 | 530694492 | $ | 252.27 |
| 22763 | 530360755 | $ | 49.13 | 124165 | 530567192 | $ | 2.72 | 225569 | 530694493 | $ | 30.96 |
| 22764 | 530360756 | $ | 300.35 | 124166 | 530567193 | $ | 8.98 | 225570 | 530694494 | $ | 297.51 |
| 22765 | 530360757 | $ | 465.88 | 124167 | 530567194 | $ | 298.80 | 225571 | 530694495 | $ | 112.70 |
| 22766 | 530360758 | $ | 37.80 | 124168 | 530567195 | $ | 1,304.59 | 225572 | 530694497 | $ | 249.82 |
| 22767 | 530360759 | $ | 18.27 | 124169 | 530567196 | $ | 535.83 | 225573 | 530694498 | $ | 258.62 |
| 22768 | 530360760 | $ | 33.39 | 124170 | 530567197 | $ | 106.26 | 225574 | 530694499 | $ | 48.30 |
| 22769 | 530360761 | $ | 17.64 | 124171 | 530567198 | $ | 5.16 | 225575 | 530694500 | $ | 45.08 |
| 22770 | 530360764 | $ | 42.58 | 124172 | 530567199 | $ | 424.10 | 225576 | 530694502 | $ | 103.12 |
| 22771 | 530360765 | $ | 6.93 | 124173 | 530567200 | $ | 223.32 | 225577 | 530694503 | $ | 238.28 |
| 22772 | 530360766 | $ | 3.65 | 124174 | 530567201 | $ | 140.55 | 225578 | 530694504 | $ | 41.86 |
| 22773 | 530360767 | $ | 52.29 | 124175 | 530567202 | $ | 144.90 | 225579 | 530694506 | $ | 9.66 |
| 22774 | 530360768 | $ | 86.13 | 124176 | 530567203 | $ | 240.01 | 225580 | 530694507 | $ | 91.95 |
| 22775 | 530360770 | $ | 51.40 | 124177 | 530567204 | $ | 22.54 | 225581 | 530694508 | $ | 106.15 |
| 22776 | 530360771 | $ | 12.60 | 124178 | 530567205 | $ | 334.98 | 225582 | 530694509 | $ | 1,339.51 |
| 22777 | 530360781 | $ | 365.18 | 124179 | 530567206 | $ | 9.26 | 225583 | 530694510 | $ | 965.00 |
| 22778 | 530360782 | $ | 107.19 | 124180 | 530567208 | $ | 5.79 | 225584 | 530694511 | $ | 138.46 |
| 22779 | 530360783 | $ | 53.90 | 124181 | 530567209 | $ | 589.26 | 225585 | 530694512 | $ | 189.98 |
| 22780 | 530360787 | $ | 68.40 | 124182 | 530567210 | $ | 81.50 | 225586 | 530694513 | $ | 77.59 |
| 22781 | 530360789 | $ | 621.55 | 124183 | 530567222 | $ | 30,110.00 | 225587 | 530694514 | $ | 495.42 |
| 22782 | 530360790 | $ | 81.92 | 124184 | 530567223 | $ | 1,513.35 | 225588 | 530694516 | $ | 248.00 |
| 22783 | 530360793 | $ | 309.12 | 124185 | 530567226 | $ | 98.43 | 225589 | 530694517 | $ | 15.48 |
| 22784 | 530360794 | $ | 579.60 | 124186 | 530567227 | $ | 309.87 | 225590 | 530694518 | $ | 77.28 |
| 22785 | 530360795 | $ | 12.08 | 124187 | 530567228 | $ | 274.30 | 225591 | 530694519 | $ | 82.32 |
| 22786 | 530360797 | $ | 101.14 | 124188 | 530567230 | $ | 534.96 | 225592 | 530694520 | $ | 82.32 |
| 22787 | 530360798 | $ | 2.79 | 124189 | 530567231 | $ | 1,872.59 | 225593 | 530694521 | $ | 15.48 |
| 22788 | 530360799 | $ | 335.34 | 124190 | 530567233 | $ | 52.89 | 225594 | 530694523 | $ | 48.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22789 | 530360801 | $ | 7.98 | 124191 | 530567235 | $ | 286.21 | 225595 | 530694524 | $ | 158.26 |
| 22790 | 530360802 | $ | 131.49 | 124192 | 530567236 | $ | 450.79 | 225596 | 530694525 | $ | 160.93 |
| 22791 | 530360804 | $ | 90.71 | 124193 | 530567237 | $ | 223.54 | 225597 | 530694527 | $ | 312.34 |
| 22792 | 530360806 | $ | 549.10 | 124194 | 530567238 | $ | 187.70 | 225598 | 530694528 | $ | 270.20 |
| 22793 | 530360807 | $ | 4,632.00 | 124195 | 530567239 | $ | 1,234.83 | 225599 | 530694530 | $ | 61.18 |
| 22794 | 530360808 | $ | 115.20 | 124196 | 530567240 | $ | 31.76 | 225600 | 530694531 | $ | 45.08 |
| 22795 | 530360814 | $ | 167.44 | 124197 | 530567241 | $ | 4,015.69 | 225601 | 530694532 | $ | 55.23 |
| 22796 | 530360816 | $ | 61.74 | 124198 | 530567242 | $ | 843.04 | 225602 | 530694533 | $ | 177.07 |
| 22797 | 530360821 | $ | 122.36 | 124199 | 530567243 | $ | 347.64 | 225603 | 530694534 | $ | 150.79 |
| 22798 | 530360823 | $ | 187.74 | 124200 | 530567244 | $ | 588.80 | 225604 | 530694535 | $ | 179.25 |
| 22799 | 530360824 | $ | 34.12 | 124201 | 530567245 | $ | 112.70 | 225605 | 530694537 | $ | 54.97 |
| 22800 | 530360825 | $ | 9.50 | 124202 | 530567246 | $ | 664.78 | 225606 | 530694538 | $ | 85.54 |
| 22801 | 530360827 | $ | 10.71 | 124203 | 530567247 | $ | 124.46 | 225607 | 530694545 | $ | 77.20 |
| 22802 | 530360829 | $ | 56.70 | 124204 | 530567248 | $ | 153.26 | 225608 | 530694546 | $ | 204.11 |
| 22803 | 530360830 | $ | 30.88 | 124205 | 530567249 | $ | 244.72 | 225609 | 530694547 | $ | 85.54 |
| 22804 | 530360832 | $ | 8.82 | 124206 | 530567250 | $ | 612.46 | 225610 | 530694548 | $ | 77.59 |
| 22805 | 530360833 | $ | 13.86 | 124207 | 530567251 | $ | 528.48 | 225611 | 530694549 | $ | 102.95 |
| 22806 | 530360834 | $ | 3.51 | 124208 | 530567252 | $ | 414.72 | 225612 | 530694550 | $ | 171.08 |
| 22807 | 530360839 | $ | 13.25 | 124209 | 530567254 | $ | 300.82 | 225613 | 530694552 | $ | 40.56 |
| 22808 | 530360840 | $ | 117.39 | 124210 | 530567255 | $ | 1,243.12 | 225614 | 530694553 | $ | 73.05 |
| 22809 | 530360842 | $ | 20.13 | 124211 | 530567256 | $ | 399.28 | 225615 | 530694554 | $ | 111.94 |
| 22810 | 530360843 | $ | 10.17 | 124212 | 530567257 | $ | 238.28 | 225616 | 530694555 | $ | 9.65 |
| 22811 | 530360844 | $ | 0.09 | 124213 | 530567258 | $ | 431.48 | 225617 | 530694556 | $ | 217.60 |
| 22812 | 530360845 | $ | 16.03 | 124214 | 530567259 | $ | 37.41 | 225618 | 530694557 | $ | 68.97 |
| 22813 | 530360849 | $ | 83.69 | 124215 | 530567260 | $ | 138.46 | 225619 | 530694558 | $ | 470.25 |
| 22814 | 530360850 | $ | 3,415.25 | 124216 | 530567261 | $ | 53.86 | 225620 | 530694559 | $ | 0.88 |
| 22815 | 530360851 | $ | 37.75 | 124217 | 530567262 | $ | 71.75 | 225621 | 530694560 | $ | 86.19 |
| 22816 | 530360852 | $ | 20.48 | 124218 | 530567263 | $ | 44.26 | 225622 | 530694562 | $ | 37.60 |
| 22817 | 530360853 | $ | 20.79 | 124219 | 530567264 | $ | 196.42 | 225623 | 530694563 | $ | 86.85 |
| 22818 | 530360854 | $ | 8.19 | 124220 | 530567265 | $ | 186.81 | 225624 | 530694564 | $ | 41.68 |
| 22819 | 530360855 | $ | 16.38 | 124221 | 530567267 | $ | 225.77 | 225625 | 530694566 | $ | 13.51 |
| 22820 | 530360856 | $ | 869.40 | 124222 | 530567268 | $ | 99.18 | 225626 | 530694567 | $ | 114.66 |
| 22821 | 530360862 | $ | 34.65 | 124223 | 530567269 | $ | 3,255.25 | 225627 | 530694568 | $ | 41.90 |
| 22822 | 530360863 | $ | 31.33 | 124224 | 530567270 | $ | 1,291.77 | 225628 | 530694569 | $ | 3.30 |
| 22823 | 530360864 | $ | 0.50 | 124225 | 530567271 | $ | 24.86 | 225629 | 530694570 | $ | 287.28 |
| 22824 | 530360865 | $ | 401.14 | 124226 | 530567272 | $ | 20.88 | 225630 | 530694572 | $ | 1,227.78 |
| 22825 | 530360866 | $ | 52.92 | 124227 | 530567273 | $ | 61.45 | 225631 | 530694573 | $ | 63.63 |
| 22826 | 530360867 | $ | 26.32 | 124228 | 530567274 | $ | 491.11 | 225632 | 530694574 | $ | 15.08 |
| 22827 | 530360868 | $ | 448.28 | 124229 | 530567275 | $ | 40.84 | 225633 | 530694577 | $ | 36.69 |
| 22828 | 530360869 | $ | 85.77 | 124230 | 530567276 | $ | 271.66 | 225634 | 530694578 | $ | 1,331.58 |
| 22829 | 530360870 | $ | 386.40 | 124231 | 530567277 | $ | 322.19 | 225635 | 530694579 | $ | 109.48 |
| 22830 | 530360873 | $ | 67.17 | 124232 | 530567279 | $ | 11.08 | 225636 | 530694581 | $ | 467.89 |
| 22831 | 530360874 | $ | 119.70 | 124233 | 530567280 | $ | 183.41 | 225637 | 530694582 | $ | 47.67 |
| 22832 | 530360876 | $ | 93.44 | 124234 | 530567281 | $ | 432.89 | 225638 | 530694584 | $ | 2.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22833 | 530360877 | $ | 3.81 | 124235 | 530567282 | $ | 54.61 | 225639 | 530694585 | $ | 2.76 |
| 22834 | 530360879 | $ | 56.03 | 124236 | 530567285 | $ | 152.48 | 225640 | 530694586 | $ | 966.00 |
| 22835 | 530360882 | $ | 15.94 | 124237 | 530567286 | $ | 40.32 | 225641 | 530694587 | $ | 7.18 |
| 22836 | 530360883 | $ | 212.52 | 124238 | 530567287 | $ | 479.61 | 225642 | 530694588 | $ | 966.00 |
| 22837 | 530360884 | $ | 269.58 | 124239 | 530567289 | $ | 105.72 | 225643 | 530694589 | $ | 2.09 |
| 22838 | 530360885 | $ | 350.84 | 124240 | 530567290 | $ | 302.63 | 225644 | 530694590 | $ | 258.00 |
| 22839 | 530360886 | $ | 1,876.82 | 124241 | 530567291 | $ | 152.61 | 225645 | 530694591 | $ | 479.99 |
| 22840 | 530360887 | $ | 15.62 | 124242 | 530567292 | $ | 112.55 | 225646 | 530694592 | $ | 985.34 |
| 22841 | 530360888 | $ | 30.87 | 124243 | 530567293 | $ | 186.39 | 225647 | 530694593 | $ | 6.35 |
| 22842 | 530360889 | $ | 143.92 | 124244 | 530567294 | $ | 148.07 | 225648 | 530694594 | $ | 6.35 |
| 22843 | 530360890 | $ | 3.81 | 124245 | 530567295 | $ | 48.09 | 225649 | 530694595 | $ | 5.08 |
| 22844 | 530360892 | $ | 114.01 | 124246 | 530567296 | $ | 166.14 | 225650 | 530694596 | $ | 71.12 |
| 22845 | 530360895 | $ | 948.81 | 124247 | 530567297 | $ | 41.86 | 225651 | 530694597 | $ | 29.56 |
| 22846 | 530360897 | $ | 489.49 | 124248 | 530567298 | $ | 227.15 | 225652 | 530694598 | $ | 256.00 |
| 22847 | 530360900 | $ | 19.53 | 124249 | 530567299 | $ | 2,010.68 | 225653 | 530694599 | $ | 204.80 |
| 22848 | 530360901 | $ | 27.72 | 124250 | 530567300 | $ | 350.15 | 225654 | 530694601 | $ | 1,581.92 |
| 22849 | 530360903 | $ | 23.22 | 124251 | 530567301 | $ | 658.23 | 225655 | 530694604 | $ | 3,840.00 |
| 22850 | 530360905 | $ | 34.45 | 124252 | 530567302 | $ | 1,001.77 | 225656 | 530694605 | $ | 9.94 |
| 22851 | 530360907 | $ | 331.66 | 124253 | 530567303 | $ | 1,968.60 | 225657 | 530694607 | $ | 1,610.00 |
| 22852 | 530360908 | $ | 53.27 | 124254 | 530567304 | $ | 5,217.48 | 225658 | 530694608 | $ | 644.00 |
| 22853 | 530360909 | $ | 90.72 | 124255 | 530567305 | $ | 976.50 | 225659 | 530694611 | $ | 483.88 |
| 22854 | 530360911 | $ | 12.60 | 124256 | 530567306 | $ | 80.50 | 225660 | 530694613 | $ | 725.78 |
| 22855 | 530360912 | $ | 79.09 | 124257 | 530567307 | $ | 432.62 | 225661 | 530694614 | $ | 399.56 |
| 22856 | 530360913 | $ | 18.27 | 124258 | 530567308 | $ | 19.00 | 225662 | 530694616 | $ | 1,766.62 |
| 22857 | 530360914 | $ | 8.82 | 124259 | 530567309 | $ | 9,430.80 | 225663 | 530694617 | $ | 74.56 |
| 22858 | 530360915 | $ | 397.84 | 124260 | 530567310 | $ | 96.83 | 225664 | 530694619 | $ | 163.23 |
| 22859 | 530360916 | $ | 15.94 | 124261 | 530567311 | $ | 46.41 | 225665 | 530694620 | $ | 6.39 |
| 22860 | 530360917 | $ | 9.69 | 124262 | 530567312 | $ | 54.09 | 225666 | 530694621 | $ | 64.50 |
| 22861 | 530360918 | $ | 392.93 | 124263 | 530567313 | $ | 68.71 | 225667 | 530694622 | $ | 150.57 |
| 22862 | 530360920 | $ | 1.33 | 124264 | 530567314 | $ | 1,132.07 | 225668 | 530694623 | $ | 3.35 |
| 22863 | 530360925 | $ | 85.50 | 124265 | 530567315 | $ | 3,220.00 | 225669 | 530694624 | $ | 3.10 |
| 22864 | 530360928 | $ | 0.95 | 124266 | 530567317 | $ | 2,163.34 | 225670 | 530694625 | $ | 2.57 |
| 22865 | 530360929 | $ | 5.95 | 124267 | 530567318 | $ | 33,146.80 | 225671 | 530694626 | $ | 5.59 |
| 22866 | 530360930 | $ | 18.06 | 124268 | 530567319 | $ | 3,044.15 | 225672 | 530694627 | $ | 26.46 |
| 22867 | 530360933 | $ | 35.91 | 124269 | 530567321 | $ | 157.74 | 225673 | 530694628 | $ | 41.48 |
| 22868 | 530360937 | $ | 319.00 | 124270 | 530567322 | $ | 9,520.08 | 225674 | 530694629 | $ | 0.26 |
| 22869 | 530360938 | $ | 118.65 | 124271 | 530567323 | $ | 104.14 | 225675 | 530694630 | $ | 132.02 |
| 22870 | 530360939 | $ | 27.09 | 124272 | 530567324 | $ | 1,284.41 | 225676 | 530694632 | $ | 134.54 |
| 22871 | 530360941 | $ | 29.52 | 124273 | 530567325 | $ | 27.09 | 225677 | 530694633 | $ | 0.34 |
| 22872 | 530360942 | $ | 516.51 | 124274 | 530567326 | $ | 148.61 | 225678 | 530694634 | $ | 70.56 |
| 22873 | 530360943 | $ | 10.71 | 124275 | 530567327 | $ | 288.92 | 225679 | 530694635 | $ | 83.72 |
| 22874 | 530360946 | $ | 365.17 | 124276 | 530567328 | $ | 436.48 | 225680 | 530694636 | $ | 3.48 |
| 22875 | 530360948 | $ | 158.26 | 124277 | 530567329 | $ | 309.66 | 225681 | 530694637 | $ | 38.30 |
| 22876 | 530360950 | $ | 152.18 | 124278 | 530567331 | $ | 996.61 | 225682 | 530694638 | $ | 276.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22877 | 530360951 | $ | 6.35 | 124279 | 530567332 | $ | 2,240.25 | 225683 | 530694639 | $ | 40.40 |
| 22878 | 530360953 | $ | 43.56 | 124280 | 530567333 | $ | 254.94 | 225684 | 530694640 | $ | 312.13 |
| 22879 | 530360954 | $ | 2.19 | 124281 | 530567334 | $ | 107.84 | 225685 | 530694641 | $ | 127.10 |
| 22880 | 530360957 | $ | 365.19 | 124282 | 530567335 | $ | 138.01 | 225686 | 530694644 | $ | 449.00 |
| 22881 | 530360960 | $ | 63.21 | 124283 | 530567338 | $ | 124.00 | 225687 | 530694645 | $ | 1,341.00 |
| 22882 | 530360961 | $ | 31.50 | 124284 | 530567341 | $ | 372.00 | 225688 | 530694646 | $ | 11.58 |
| 22883 | 530360963 | $ | 61.41 | 124285 | 530567343 | $ | 361.13 | 225689 | 530694647 | $ | 24.32 |
| 22884 | 530360965 | $ | 3.78 | 124286 | 530567344 | $ | 801.04 | 225690 | 530694648 | $ | 83.14 |
| 22885 | 530360966 | $ | 27.53 | 124287 | 530567346 | $ | 270.31 | 225691 | 530694651 | $ | 44.51 |
| 22886 | 530360967 | $ | 36.82 | 124288 | 530567347 | $ | 2.80 | 225692 | 530694655 | $ | 146.28 |
| 22887 | 530360968 | $ | 386.40 | 124289 | 530567349 | $ | 483.00 | 225693 | 530694656 | $ | 914.26 |
| 22888 | 530360969 | $ | 10.71 | 124290 | 530567350 | $ | 24,538.50 | 225694 | 530694657 | $ | 1,959.38 |
| 22889 | 530360970 | $ | 9.45 | 124291 | 530567352 | $ | 966.00 | 225695 | 530694658 | $ | 39.65 |
| 22890 | 530360972 | $ | 3.78 | 124292 | 530567353 | $ | 11,286.00 | 225696 | 530694659 | $ | 432.64 |
| 22891 | 530360974 | $ | 37.65 | 124293 | 530567355 | $ | 125.45 | 225697 | 530694660 | $ | 0.63 |
| 22892 | 530360975 | $ | 161.00 | 124294 | 530567356 | $ | 1,155.09 | 225698 | 530694661 | $ | 1,930.00 |
| 22893 | 530360984 | $ | 1.52 | 124295 | 530567357 | $ | 382.51 | 225699 | 530694662 | $ | 106.91 |
| 22894 | 530360985 | $ | 40.21 | 124296 | 530567358 | $ | 1,734.53 | 225700 | 530694663 | $ | 279.82 |
| 22895 | 530360987 | $ | 6.41 | 124297 | 530567359 | $ | 1,023.42 | 225701 | 530694664 | $ | 1,316.06 |
| 22896 | 530360988 | $ | 28.68 | 124298 | 530567360 | $ | 1,743.64 | 225702 | 530694665 | $ | 0.13 |
| 22897 | 530360989 | $ | 42.26 | 124299 | 530567361 | $ | 1,869.20 | 225703 | 530694666 | $ | 31.88 |
| 22898 | 530360991 | $ | 325.86 | 124300 | 530567363 | $ | 1,204.85 | 225704 | 530694667 | $ | 276.92 |
| 22899 | 530360992 | $ | 92.96 | 124301 | 530567364 | $ | 1,339.55 | 225705 | 530694668 | $ | 238.28 |
| 22900 | 530360994 | $ | 26.32 | 124302 | 530567365 | $ | 1,766.23 | 225706 | 530694669 | $ | 61.18 |
| 22901 | 530360995 | $ | 29.09 | 124303 | 530567366 | $ | 1,133.95 | 225707 | 530694670 | $ | 1.28 |
| 22902 | 530360998 | $ | 1.27 | 124304 | 530567367 | $ | 18.06 | 225708 | 530694671 | $ | 1,449.17 |
| 22903 | 530361001 | $ | 17.99 | 124305 | 530567369 | $ | 1,073.46 | 225709 | 530694672 | $ | 18.77 |
| 22904 | 530361003 | $ | 23.45 | 124306 | 530567370 | $ | 4,591.59 | 225710 | 530694673 | $ | 270.54 |
| 22905 | 530361006 | $ | 101.30 | 124307 | 530567371 | $ | 982.20 | 225711 | 530694674 | $ | 270.54 |
| 22906 | 530361008 | $ | 74.44 | 124308 | 530567372 | $ | 1,888.12 | 225712 | 530694676 | $ | 15.75 |
| 22907 | 530361009 | $ | 4.87 | 124309 | 530567373 | $ | 989.37 | 225713 | 530694677 | $ | 48.30 |
| 22908 | 530361010 | $ | 94.75 | 124310 | 530567375 | $ | 11,457.45 | 225714 | 530694678 | $ | 253.73 |
| 22909 | 530361011 | $ | 7.68 | 124311 | 530567376 | $ | 57.90 | 225715 | 530694679 | $ | 41.86 |
| 22910 | 530361012 | $ | 3.78 | 124312 | 530567377 | $ | 344.74 | 225716 | 530694680 | $ | 51.52 |
| 22911 | 530361013 | $ | 6.35 | 124313 | 530567378 | $ | 2,226.50 | 225717 | 530694681 | $ | 206.02 |
| 22912 | 530361015 | $ | 367.38 | 124314 | 530567379 | $ | 1,715.18 | 225718 | 530694682 | $ | 71.38 |
| 22913 | 530361017 | $ | 141.19 | 124315 | 530567380 | $ | 5.78 | 225719 | 530694683 | $ | 59.82 |
| 22914 | 530361018 | $ | 307.93 | 124316 | 530567381 | $ | 1,610.00 | 225720 | 530694684 | $ | 67.62 |
| 22915 | 530361019 | $ | 408.50 | 124317 | 530567382 | $ | 1,658.23 | 225721 | 530694685 | $ | 67.62 |
| 22916 | 530361020 | $ | 293.79 | 124318 | 530567383 | $ | 606.15 | 225722 | 530694686 | $ | 45.08 |
| 22917 | 530361022 | $ | 71.35 | 124319 | 530567384 | $ | 606.15 | 225723 | 530694687 | $ | 22.26 |
| 22918 | 530361024 | $ | 1.24 | 124320 | 530567387 | $ | 9.03 | 225724 | 530694688 | $ | 1,307.00 |
| 22919 | 530361025 | $ | 38.64 | 124321 | 530567393 | $ | 204.80 | 225725 | 530694689 | $ | 12.60 |
| 22920 | 530361026 | $ | 1.24 | 124322 | 530567394 | $ | 276.48 | 225726 | 530694690 | $ | 1,300.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22921 | 530361027 | $ | 43.02 | 124323 | 530567395 | $ | 1,121.34 | 225727 | 530694692 | $ | 1.45 |
| 22922 | 530361028 | $ | 1,610.00 | 124324 | 530567398 | $ | 165.36 | 225728 | 530694693 | $ | 4.19 |
| 22923 | 530361029 | $ | 54.74 | 124325 | 530567399 | $ | 345.80 | 225729 | 530694694 | $ | 277.16 |
| 22924 | 530361032 | $ | 250.88 | 124326 | 530567400 | $ | 199.68 | 225730 | 530694695 | $ | 142.91 |
| 22925 | 530361033 | $ | 25.83 | 124327 | 530567401 | $ | 194.56 | 225731 | 530694696 | $ | 67.62 |
| 22926 | 530361034 | $ | 34.02 | 124328 | 530567402 | $ | 4,473.36 | 225732 | 530694697 | $ | 30.06 |
| 22927 | 530361037 | $ | 328.10 | 124329 | 530567403 | $ | 12.90 | 225733 | 530694698 | $ | 22.47 |
| 22928 | 530361038 | $ | 768.00 | 124330 | 530567405 | $ | 527.00 | 225734 | 530694700 | $ | 131.59 |
| 22929 | 530361039 | $ | 2.56 | 124331 | 530567409 | $ | 6,474.00 | 225735 | 530694701 | $ | 41.86 |
| 22930 | 530361046 | $ | 112.91 | 124332 | 530567413 | $ | 155.51 | 225736 | 530694702 | $ | 256.02 |
| 22931 | 530361047 | $ | 12.90 | 124333 | 530567420 | $ | 84.98 | 225737 | 530694703 | $ | 66.66 |
| 22932 | 530361049 | $ | 635.00 | 124334 | 530567421 | $ | 148.17 | 225738 | 530694704 | $ | 124.22 |
| 22933 | 530361052 | $ | 63.89 | 124335 | 530567422 | $ | 745.34 | 225739 | 530694706 | $ | 41.86 |
| 22934 | 530361053 | $ | 948.95 | 124336 | 530567424 | $ | 713.91 | 225740 | 530694707 | $ | 41.79 |
| 22935 | 530361054 | $ | 509.35 | 124337 | 530567425 | $ | 139.19 | 225741 | 530694708 | $ | 17.08 |
| 22936 | 530361056 | $ | 123.33 | 124338 | 530567427 | $ | 11.61 | 225742 | 530694709 | $ | 115.43 |
| 22937 | 530361058 | $ | 1.05 | 124339 | 530567430 | $ | 1,916.43 | 225743 | 530694710 | $ | 0.26 |
| 22938 | 530361059 | $ | 31.89 | 124340 | 530567431 | $ | 15.48 | 225744 | 530694711 | $ | 209.30 |
| 22939 | 530361060 | $ | 16.38 | 124341 | 530567432 | $ | 7.74 | 225745 | 530694712 | $ | 19.30 |
| 22940 | 530361064 | $ | 9.08 | 124342 | 530567433 | $ | 2,769.20 | 225746 | 530694713 | $ | 0.26 |
| 22941 | 530361069 | $ | 300.24 | 124343 | 530567434 | $ | 128.93 | 225747 | 530694714 | $ | 20.90 |
| 22942 | 530361070 | $ | 194.12 | 124344 | 530567435 | $ | 260.82 | 225748 | 530694715 | $ | 71.84 |
| 22943 | 530361073 | $ | 80.23 | 124345 | 530567436 | $ | 6,568.80 | 225749 | 530694716 | $ | 247.04 |
| 22944 | 530361075 | $ | 6.94 | 124346 | 530567437 | $ | 45.08 | 225750 | 530694717 | $ | 268.22 |
| 22945 | 530361076 | $ | 672.98 | 124347 | 530567440 | $ | 586.59 | 225751 | 530694718 | $ | 11.15 |
| 22946 | 530361080 | $ | 46.36 | 124348 | 530567443 | $ | 1,433.99 | 225752 | 530694719 | $ | 94.29 |
| 22947 | 530361081 | $ | 164.62 | 124349 | 530567444 | $ | 299.46 | 225753 | 530694720 | $ | 112.64 |
| 22948 | 530361082 | $ | 101.43 | 124350 | 530567446 | $ | 761.01 | 225754 | 530694721 | $ | 35.74 |
| 22949 | 530361083 | $ | 71.57 | 124351 | 530567448 | $ | 1,242.68 | 225755 | 530694722 | $ | 129.59 |
| 22950 | 530361084 | $ | 64.40 | 124352 | 530567450 | $ | 208.76 | 225756 | 530694723 | $ | 26.80 |
| 22951 | 530361088 | $ | 644.00 | 124353 | 530567451 | $ | 138.10 | 225757 | 530694724 | $ | 11.27 |
| 22952 | 530361092 | $ | 54.26 | 124354 | 530567452 | $ | 48.30 | 225758 | 530694725 | $ | 24.38 |
| 22953 | 530361095 | $ | 112.70 | 124355 | 530567453 | $ | 4,937.32 | 225759 | 530694726 | $ | 48.38 |
| 22954 | 530361096 | $ | 2,560.00 | 124356 | 530567454 | $ | 772.27 | 225760 | 530694727 | $ | 413.52 |
| 22955 | 530361101 | $ | 146.75 | 124357 | 530567455 | $ | 2,126.93 | 225761 | 530694728 | $ | 179.20 |
| 22956 | 530361102 | $ | 125.70 | 124358 | 530567456 | $ | 418.39 | 225762 | 530694730 | $ | 386.00 |
| 22957 | 530361103 | $ | 56.86 | 124359 | 530567457 | $ | 110.43 | 225763 | 530694731 | $ | 386.00 |
| 22958 | 530361104 | $ | 9.45 | 124360 | 530567459 | $ | 5,134.48 | 225764 | 530694732 | $ | 140.60 |
| 22959 | 530361106 | $ | 108.14 | 124361 | 530567461 | $ | 1,911.63 | 225765 | 530694733 | $ | 85.42 |
| 22960 | 530361107 | $ | 243.45 | 124362 | 530567462 | $ | 22.53 | 225766 | 530694735 | $ | 1.46 |
| 22961 | 530361108 | $ | 1.90 | 124363 | 530567464 | $ | 877.85 | 225767 | 530694738 | $ | 2.56 |
| 22962 | 530361109 | $ | 0.25 | 124364 | 530567467 | $ | 54.09 | 225768 | 530694739 | $ | 292.16 |
| 22963 | 530361110 | $ | 153.60 | 124365 | 530567468 | $ | 478.50 | 225769 | 530694740 | $ | 423.19 |
| 22964 | 530361111 | $ | 48.73 | 124366 | 530567469 | $ | 2,565.00 | 225770 | 530694741 | $ | 754.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22965 | 530361112 | $ | 4,820.00 | 124367 | 530567470 | $ | 1,282.50 | 225771 | 530694743 | $ | 36.84 |
| 22966 | 530361118 | $ | 993.28 | 124368 | 530567471 | $ | 1,282.50 | 225772 | 530694745 | $ | 482.50 |
| 22967 | 530361119 | $ | 32.81 | 124369 | 530567472 | $ | 2,629.50 | 225773 | 530694746 | $ | 718.70 |
| 22968 | 530361121 | $ | 157.72 | 124370 | 530567473 | $ | 10.32 | 225774 | 530694749 | $ | 293.02 |
| 22969 | 530361122 | $ | 4,820.00 | 124371 | 530567475 | $ | 132.13 | 225775 | 530694750 | $ | 167.44 |
| 22970 | 530361123 | $ | 325.02 | 124372 | 530567476 | $ | 2,829.00 | 225776 | 530694752 | $ | 609.96 |
| 22971 | 530361124 | $ | 238.79 | 124373 | 530567477 | $ | 4.31 | 225777 | 530694753 | $ | 1,507.06 |
| 22972 | 530361126 | $ | 54.61 | 124374 | 530567478 | $ | 0.03 | 225778 | 530694754 | $ | 226.01 |
| 22973 | 530361127 | $ | 3.80 | 124375 | 530567479 | $ | 3.87 | 225779 | 530694755 | $ | 1,893.08 |
| 22974 | 530361128 | $ | 20.34 | 124376 | 530567480 | $ | 2.55 | 225780 | 530694756 | $ | 156.96 |
| 22975 | 530361129 | $ | 11.34 | 124377 | 530567481 | $ | 1.37 | 225781 | 530694757 | $ | 51.98 |
| 22976 | 530361131 | $ | 118.76 | 124378 | 530567482 | $ | 7.68 | 225782 | 530694758 | $ | 156.59 |
| 22977 | 530361135 | $ | 75.81 | 124379 | 530567483 | $ | 2,248.64 | 225783 | 530694760 | $ | 203.15 |
| 22978 | 530361136 | $ | 465.13 | 124380 | 530567484 | $ | 6.45 | 225784 | 530694761 | $ | 366.44 |
| 22979 | 530361137 | $ | 26.46 | 124381 | 530567485 | $ | 1,947.08 | 225785 | 530694762 | $ | 149.87 |
| 22980 | 530361142 | $ | 10.71 | 124382 | 530567486 | $ | 50.55 | 225786 | 530694763 | $ | 3.03 |
| 22981 | 530361143 | $ | 28.35 | 124383 | 530567487 | $ | 1,339.58 | 225787 | 530694764 | $ | 67.69 |
| 22982 | 530361144 | $ | 85.68 | 124384 | 530567488 | $ | 3.87 | 225788 | 530694765 | $ | 124.77 |
| 22983 | 530361145 | $ | 28.38 | 124385 | 530567489 | $ | 10.32 | 225789 | 530694766 | $ | 87.32 |
| 22984 | 530361149 | $ | 29.52 | 124386 | 530567490 | $ | 16.77 | 225790 | 530694767 | $ | 2.54 |
| 22985 | 530361151 | $ | 6.08 | 124387 | 530567491 | $ | 899.00 | 225791 | 530694770 | $ | 0.74 |
| 22986 | 530361154 | $ | 600.82 | 124388 | 530567492 | $ | 1,996.80 | 225792 | 530694773 | $ | 34.60 |
| 22987 | 530361155 | $ | 22.65 | 124389 | 530567493 | $ | 10,132.50 | 225793 | 530694775 | $ | 129.00 |
| 22988 | 530361156 | $ | 27.09 | 124390 | 530567494 | $ | 4,121.10 | 225794 | 530694776 | $ | 138.75 |
| 22989 | 530361157 | $ | 682.70 | 124391 | 530567495 | $ | 2,123.00 | 225795 | 530694777 | $ | 133.26 |
| 22990 | 530361158 | $ | 272.53 | 124392 | 530567497 | $ | 2,694.00 | 225796 | 530694779 | $ | 7.62 |
| 22991 | 530361159 | $ | 12.88 | 124393 | 530567498 | $ | 644.00 | 225797 | 530694780 | $ | 100.59 |
| 22992 | 530361160 | $ | 59.31 | 124394 | 530567499 | $ | 12.64 | 225798 | 530694781 | $ | 21.10 |
| 22993 | 530361161 | $ | 96.90 | 124395 | 530567500 | $ | 16.85 | 225799 | 530694782 | $ | 68.58 |
| 22994 | 530361162 | $ | 525.61 | 124396 | 530567501 | $ | 167.44 | 225800 | 530694783 | $ | 0.51 |
| 22995 | 530361163 | $ | 190.18 | 124397 | 530567503 | $ | 134.60 | 225801 | 530694784 | $ | 97.02 |
| 22996 | 530361164 | $ | 1,508.76 | 124398 | 530567505 | $ | 4,565.70 | 225802 | 530694785 | $ | 0.26 |
| 22997 | 530361165 | $ | 622.47 | 124399 | 530567508 | $ | 2,245.00 | 225803 | 530694786 | $ | 298.12 |
| 22998 | 530361166 | $ | 23.16 | 124400 | 530567509 | $ | 449.00 | 225804 | 530694790 | $ | 431.51 |
| 22999 | 530361170 | $ | 108.41 | 124401 | 530567511 | $ | 2,709.53 | 225805 | 530694791 | $ | 751.42 |
| 23000 | 530361171 | $ | 245.00 | 124402 | 530567512 | $ | 17.42 | 225806 | 530694792 | $ | 134.91 |
| 23001 | 530361175 | $ | 8.84 | 124403 | 530567514 | $ | 110.88 | 225807 | 530694793 | $ | 1,197.00 |
| 23002 | 530361176 | $ | 353.19 | 124404 | 530567515 | $ | 602.14 | 225808 | 530694794 | $ | 173.88 |
| 23003 | 530361177 | $ | 135.10 | 124405 | 530567516 | $ | 28,980.00 | 225809 | 530694795 | $ | 1,817.67 |
| 23004 | 530361181 | $ | 38.48 | 124406 | 530567517 | $ | 5,711.40 | 225810 | 530694796 | $ | 37.43 |
| 23005 | 530361186 | $ | 54.69 | 124407 | 530567518 | $ | 3.22 | 225811 | 530694797 | $ | 3,058.26 |
| 23006 | 530361189 | $ | 123.76 | 124408 | 530567519 | $ | 10,062.50 | 225812 | 530694800 | $ | 3.61 |
| 23007 | 530361190 | $ | 70.11 | 124409 | 530567520 | $ | 4,246.00 | 225813 | 530694803 | $ | 305.54 |
| 23008 | 530361191 | $ | 132.67 | 124410 | 530567521 | $ | 4,246.00 | 225814 | 530694804 | $ | 196.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23009 | 530361193 | $ | 85.14 | 124411 | 530567522 | $ | 4,246.00 | 225815 | 530694805 | $ | 206.13 |
| 23010 | 530361194 | $ | 258.62 | 124412 | 530567523 | $ | 8,299.00 | 225816 | 530694806 | $ | 426.34 |
| 23011 | 530361196 | $ | 1,536.00 | 124413 | 530567524 | $ | 8,299.00 | 225817 | 530694807 | $ | 2,510.14 |
| 23012 | 530361199 | $ | 46.84 | 124414 | 530567526 | $ | 3,374.08 | 225818 | 530694808 | $ | 3.81 |
| 23013 | 530361200 | $ | 124.04 | 124415 | 530567527 | $ | 49.31 | 225819 | 530694809 | $ | 34.73 |
| 23014 | 530361202 | $ | 350.98 | 124416 | 530567528 | $ | 148.64 | 225820 | 530694810 | $ | 4.21 |
| 23015 | 530361205 | $ | 40.91 | 124417 | 530567529 | $ | 52.54 | 225821 | 530694811 | $ | 1.52 |
| 23016 | 530361207 | $ | 53.14 | 124418 | 530567532 | $ | 5,211.15 | 225822 | 530694812 | $ | 1.24 |
| 23017 | 530361209 | $ | 173.66 | 124419 | 530567533 | $ | 3,798.79 | 225823 | 530694813 | $ | 35.56 |
| 23018 | 530361212 | $ | 153.60 | 124420 | 530567534 | $ | 3,591.85 | 225824 | 530694814 | $ | 1,024.00 |
| 23019 | 530361216 | $ | 142.50 | 124421 | 530567535 | $ | 2,383.55 | 225825 | 530694815 | $ | 387.00 |
| 23020 | 530361220 | $ | 799.58 | 124422 | 530567536 | $ | 445,925.00 | 225826 | 530694816 | $ | 2.02 |
| 23021 | 530361221 | $ | 111.73 | 124423 | 530567538 | $ | 8,192.00 | 225827 | 530694818 | $ | 387.00 |
| 23022 | 530361222 | $ | 423.81 | 124424 | 530567539 | $ | 12,123.68 | 225828 | 530694819 | $ | 161.68 |
| 23023 | 530361224 | $ | 82.34 | 124425 | 530567540 | $ | 2,560.00 | 225829 | 530694820 | $ | 1,610.00 |
| 23024 | 530361225 | $ | 5,790.00 | 124426 | 530567541 | $ | 770.08 | 225830 | 530694821 | $ | 2.76 |
| 23025 | 530361227 | $ | 1,051.47 | 124427 | 530567542 | $ | 644.00 | 225831 | 530694822 | $ | 193.50 |
| 23026 | 530361230 | $ | 22.05 | 124428 | 530567544 | $ | 396.92 | 225832 | 530694823 | $ | 322.50 |
| 23027 | 530361233 | $ | 35.27 | 124429 | 530567545 | $ | 20,524.28 | 225833 | 530694824 | $ | 193.50 |
| 23028 | 530361234 | $ | 629.28 | 124430 | 530567546 | $ | 0.86 | 225834 | 530694825 | $ | 46.54 |
| 23029 | 530361235 | $ | 10.71 | 124431 | 530567547 | $ | 115.32 | 225835 | 530694826 | $ | 41.58 |
| 23030 | 530361237 | $ | 31.89 | 124432 | 530567548 | $ | 160.82 | 225836 | 530694827 | $ | 8.76 |
| 23031 | 530361238 | $ | 44.80 | 124433 | 530567549 | $ | 61.26 | 225837 | 530694828 | $ | 6.44 |
| 23032 | 530361239 | $ | 13.36 | 124434 | 530567550 | $ | 11,801.95 | 225838 | 530694830 | $ | 59.34 |
| 23033 | 530361240 | $ | 250.84 | 124435 | 530567551 | $ | 4,053.00 | 225839 | 530694831 | $ | 36.00 |
| 23034 | 530361242 | $ | 19.53 | 124436 | 530567552 | $ | 272.58 | 225840 | 530694832 | $ | 5.16 |
| 23035 | 530361243 | $ | 141.70 | 124437 | 530567554 | $ | 7,812.00 | 225841 | 530694833 | $ | 94.05 |
| 23036 | 530361244 | $ | 143.74 | 124438 | 530567555 | $ | 14,323.00 | 225842 | 530694834 | $ | 470.26 |
| 23037 | 530361246 | $ | 18.31 | 124439 | 530567556 | $ | 313.40 | 225843 | 530694835 | $ | 407.42 |
| 23038 | 530361247 | $ | 68.50 | 124440 | 530567557 | $ | 28,755.00 | 225844 | 530694836 | $ | 15.12 |
| 23039 | 530361248 | $ | 4.83 | 124441 | 530567558 | $ | 73.65 | 225845 | 530694837 | $ | 5.16 |
| 23040 | 530361250 | $ | 49.49 | 124442 | 530567559 | $ | 291.45 | 225846 | 530694839 | $ | 3.80 |
| 23041 | 530361251 | $ | 36.58 | 124443 | 530567561 | $ | 1,135.44 | 225847 | 530694841 | $ | 4.66 |
| 23042 | 530361252 | $ | 130.11 | 124444 | 530567562 | $ | 5,305.05 | 225848 | 530694842 | $ | 41.29 |
| 23043 | 530361254 | $ | 338.10 | 124445 | 530567563 | $ | 1,368.50 | 225849 | 530694845 | $ | 289.42 |
| 23044 | 530361255 | $ | 396.11 | 124446 | 530567564 | $ | 1,368.50 | 225850 | 530694846 | $ | 223.12 |
| 23045 | 530361257 | $ | 20.79 | 124447 | 530567565 | $ | 270.81 | 225851 | 530694849 | $ | 154.66 |
| 23046 | 530361258 | $ | 11.97 | 124448 | 530567566 | $ | 9,300.60 | 225852 | 530694850 | $ | 31.64 |
| 23047 | 530361259 | $ | 10.32 | 124449 | 530567567 | $ | 10,576.40 | 225853 | 530694851 | $ | 7.63 |
| 23048 | 530361260 | $ | 11.79 | 124450 | 530567568 | $ | 51.20 | 225854 | 530694852 | $ | 21.85 |
| 23049 | 530361262 | $ | 733.42 | 124451 | 530567569 | $ | 8,042.70 | 225855 | 530694853 | $ | 619.16 |
| 23050 | 530361263 | $ | 3,829.24 | 124452 | 530567570 | $ | 36,386.00 | 225856 | 530694854 | $ | 188.73 |
| 23051 | 530361264 | $ | 513.90 | 124453 | 530567571 | $ | 3,403.30 | 225857 | 530694855 | $ | 9.04 |
| 23052 | 530361265 | $ | 523.32 | 124454 | 530567572 | $ | 35.26 | 225858 | 530694856 | $ | 33.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23053 | 530361272 | $ | 227.67 | 124455 | 530567573 | $ | 286.33 | 225859 | 530694857 | $ | 3.81 |
| 23054 | 530361274 | $ | 128.77 | 124456 | 530567574 | $ | 3,317.06 | 225860 | 530694858 | $ | 15.61 |
| 23055 | 530361275 | $ | 239.28 | 124457 | 530567575 | $ | 2,825.00 | 225861 | 530694860 | $ | 345.90 |
| 23056 | 530361280 | $ | 139.00 | 124458 | 530567576 | $ | 26,082.00 | 225862 | 530694861 | $ | 0.26 |
| 23057 | 530361281 | $ | 351.12 | 124459 | 530567577 | $ | 8.89 | 225863 | 530694862 | $ | 62.85 |
| 23058 | 530361283 | $ | 27.68 | 124460 | 530567578 | $ | 8.89 | 225864 | 530694863 | $ | 101.68 |
| 23059 | 530361284 | $ | 533.42 | 124461 | 530567579 | $ | 17.78 | 225865 | 530694864 | $ | 47.00 |
| 23060 | 530361285 | $ | 223.19 | 124462 | 530567581 | $ | 2,176.92 | 225866 | 530694865 | $ | 88.45 |
| 23061 | 530361286 | $ | 154.35 | 124463 | 530567582 | $ | 7,970.10 | 225867 | 530694866 | $ | 11.24 |
| 23062 | 530361287 | $ | 3.87 | 124464 | 530567584 | $ | 2,125.44 | 225868 | 530694867 | $ | 51.53 |
| 23063 | 530361288 | $ | 17.64 | 124465 | 530567585 | $ | 1,045.67 | 225869 | 530694868 | $ | 54.09 |
| 23064 | 530361290 | $ | 73.50 | 124466 | 530567586 | $ | 3,961.62 | 225870 | 530694869 | $ | 74.10 |
| 23065 | 530361291 | $ | 104.58 | 124467 | 530567587 | $ | 435.39 | 225871 | 530694871 | $ | 222.95 |
| 23066 | 530361294 | $ | 165.91 | 124468 | 530567588 | $ | 435.39 | 225872 | 530694872 | $ | 312.45 |
| 23067 | 530361295 | $ | 17.01 | 124469 | 530567591 | $ | 544.07 | 225873 | 530694873 | $ | 1,143.20 |
| 23068 | 530361297 | $ | 43.24 | 124470 | 530567593 | $ | 769.57 | 225874 | 530694874 | $ | 14.98 |
| 23069 | 530361299 | $ | 87.57 | 124471 | 530567594 | $ | 31.75 | 225875 | 530694875 | $ | 18.27 |
| 23070 | 530361300 | $ | 100.17 | 124472 | 530567595 | $ | 426.17 | 225876 | 530694876 | $ | 0.86 |
| 23071 | 530361301 | $ | 73.71 | 124473 | 530567596 | $ | 1,071.00 | 225877 | 530694877 | $ | 33.54 |
| 23072 | 530361302 | $ | 19.44 | 124474 | 530567597 | $ | 12,394.60 | 225878 | 530694879 | $ | 6.88 |
| 23073 | 530361303 | $ | 10.08 | 124475 | 530567598 | $ | 336.35 | 225879 | 530694880 | $ | 16.24 |
| 23074 | 530361304 | $ | 6.93 | 124476 | 530567599 | $ | 455.56 | 225880 | 530694881 | $ | 17.66 |
| 23075 | 530361305 | $ | 25.56 | 124477 | 530567600 | $ | 832.63 | 225881 | 530694882 | $ | 231.62 |
| 23076 | 530361306 | $ | 10.08 | 124478 | 530567602 | $ | 9,338.00 | 225882 | 530694883 | $ | 651.90 |
| 23077 | 530361307 | $ | 22.05 | 124479 | 530567603 | $ | 1,280.63 | 225883 | 530694884 | $ | 573.72 |
| 23078 | 530361309 | $ | 21.93 | 124480 | 530567604 | $ | 6,708.00 | 225884 | 530694885 | $ | 101.42 |
| 23079 | 530361310 | $ | 167.46 | 124481 | 530567605 | $ | 94.90 | 225885 | 530694886 | $ | 126.64 |
| 23080 | 530361311 | $ | 209.30 | 124482 | 530567606 | $ | 1,035.80 | 225886 | 530694887 | $ | 25.60 |
| 23081 | 530361314 | $ | 38.43 | 124483 | 530567607 | $ | 2,977.00 | 225887 | 530694888 | $ | 25.77 |
| 23082 | 530361315 | $ | 29.30 | 124484 | 530567608 | $ | 869.55 | 225888 | 530694889 | $ | 2,175.32 |
| 23083 | 530361331 | $ | 309.51 | 124485 | 530567609 | $ | 402.50 | 225889 | 530694890 | $ | 95.41 |
| 23084 | 530361333 | $ | 330.15 | 124486 | 530567610 | $ | 314.30 | 225890 | 530694891 | $ | 903.52 |
| 23085 | 530361334 | $ | 227.04 | 124487 | 530567611 | $ | 449.00 | 225891 | 530694892 | $ | 220.06 |
| 23086 | 530361335 | $ | 68.78 | 124488 | 530567612 | $ | 1,176.00 | 225892 | 530694893 | $ | 133.28 |
| 23087 | 530361338 | $ | 642.70 | 124489 | 530567613 | $ | 5,908.21 | 225893 | 530694894 | $ | 181.38 |
| 23088 | 530361340 | $ | 267.65 | 124490 | 530567614 | $ | 8,372.00 | 225894 | 530694895 | $ | 1,212.84 |
| 23089 | 530361341 | $ | 369.37 | 124491 | 530567615 | $ | 3,703.00 | 225895 | 530694896 | $ | 2,601.72 |
| 23090 | 530361342 | $ | 25.80 | 124492 | 530567616 | $ | 361.95 | 225896 | 530694897 | $ | 48.97 |
| 23091 | 530361347 | $ | 177.74 | 124493 | 530567618 | $ | 1,767.90 | 225897 | 530694898 | $ | 199.86 |
| 23092 | 530361349 | $ | 145.05 | 124494 | 530567619 | $ | 6,493.37 | 225898 | 530694899 | $ | 312.93 |
| 23093 | 530361350 | $ | 418.09 | 124495 | 530567620 | $ | 13,603.00 | 225899 | 530694900 | $ | 226.49 |
| 23094 | 530361351 | $ | 5.79 | 124496 | 530567621 | $ | 1,005.00 | 225900 | 530694901 | $ | 391.40 |
| 23095 | 530361353 | $ | 98.01 | 124497 | 530567622 | $ | 15.87 | 225901 | 530694902 | $ | 23.21 |
| 23096 | 530361354 | $ | 447.13 | 124498 | 530567623 | $ | 5.62 | 225902 | 530694903 | $ | 306.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23097 | 530361356 | $ | 8.19 | 124499 | 530567624 | $ | 1,710.92 | 225903 | 530694904 | $ | 246.40 |
| 23098 | 530361357 | $ | 179.20 | 124500 | 530567625 | $ | 527.08 | 225904 | 530694905 | $ | 174.56 |
| 23099 | 530361359 | $ | 95.86 | 124501 | 530567627 | $ | 5,552.12 | 225905 | 530694906 | $ | 39.97 |
| 23100 | 530361360 | $ | 17.43 | 124502 | 530567628 | $ | 6,130.66 | 225906 | 530694908 | $ | 468.64 |
| 23101 | 530361361 | $ | 20.87 | 124503 | 530567629 | $ | 1,636.40 | 225907 | 530694909 | $ | 158.75 |
| 23102 | 530361363 | $ | 13.58 | 124504 | 530567631 | $ | 3,567.95 | 225908 | 530694910 | $ | 77.28 |
| 23103 | 530361364 | $ | 9.03 | 124505 | 530567632 | $ | 2,329.55 | 225909 | 530694911 | $ | 374.72 |
| 23104 | 530361365 | $ | 80.99 | 124506 | 530567633 | $ | 4,349.60 | 225910 | 530694912 | $ | 41.86 |
| 23105 | 530361366 | $ | 10.32 | 124507 | 530567634 | $ | 3,708.42 | 225911 | 530694913 | $ | 250.46 |
| 23106 | 530361371 | $ | 263.41 | 124508 | 530567635 | $ | 3,883.89 | 225912 | 530694914 | $ | 89.83 |
| 23107 | 530361374 | $ | 291.09 | 124509 | 530567636 | $ | 4,332.59 | 225913 | 530694915 | $ | 45.08 |
| 23108 | 530361375 | $ | 176.21 | 124510 | 530567637 | $ | 7,852.22 | 225914 | 530694916 | $ | 197.05 |
| 23109 | 530361378 | $ | 337.31 | 124511 | 530567639 | $ | 4,421.00 | 225915 | 530694917 | $ | 456.06 |
| 23110 | 530361379 | $ | 3,892.79 | 124512 | 530567640 | $ | 2,431.95 | 225916 | 530694918 | $ | 587.55 |
| 23111 | 530361380 | $ | 537.13 | 124513 | 530567641 | $ | 358.40 | 225917 | 530694919 | $ | 87.28 |
| 23112 | 530361381 | $ | 209.88 | 124514 | 530567642 | $ | 9,071.00 | 225918 | 530694920 | $ | 494.12 |
| 23113 | 530361383 | $ | 74.98 | 124515 | 530567643 | $ | 3,813.77 | 225919 | 530694921 | $ | 0.16 |
| 23114 | 530361386 | $ | 714.80 | 124516 | 530567644 | $ | 3,343.44 | 225920 | 530694922 | $ | 7.74 |
| 23115 | 530361387 | $ | 11.97 | 124517 | 530567645 | $ | 304.77 | 225921 | 530694923 | $ | 1.13 |
| 23116 | 530361390 | $ | 361.23 | 124518 | 530567646 | $ | 37,352.00 | 225922 | 530694924 | $ | 28.95 |
| 23117 | 530361393 | $ | 231.84 | 124519 | 530567647 | $ | 18,676.00 | 225923 | 530694925 | $ | 83.16 |
| 23118 | 530361396 | $ | 4.28 | 124520 | 530567648 | $ | 80,684.00 | 225924 | 530694926 | $ | 27.02 |
| 23119 | 530361397 | $ | 23.50 | 124521 | 530567649 | $ | 37,352.00 | 225925 | 530694927 | $ | 834.16 |
| 23120 | 530361398 | $ | 1,469.63 | 124522 | 530567650 | $ | 4,347.00 | 225926 | 530694928 | $ | 15.36 |
| 23121 | 530361399 | $ | 137.52 | 124523 | 530567651 | $ | 18,676.00 | 225927 | 530694930 | $ | 14.59 |
| 23122 | 530361403 | $ | 206.12 | 124524 | 530567652 | $ | 29,040.00 | 225928 | 530694931 | $ | 8.59 |
| 23123 | 530361404 | $ | 310.62 | 124525 | 530567653 | $ | 10,626.00 | 225929 | 530694932 | $ | 517.56 |
| 23124 | 530361405 | $ | 19.61 | 124526 | 530567654 | $ | 16,422.00 | 225930 | 530694934 | $ | 795.13 |
| 23125 | 530361406 | $ | 2,487.99 | 124527 | 530567655 | $ | 19,642.00 | 225931 | 530694935 | $ | 931.01 |
| 23126 | 530361407 | $ | 109.48 | 124528 | 530567656 | $ | 24,794.00 | 225932 | 530694936 | $ | 49.88 |
| 23127 | 530361408 | $ | 251.16 | 124529 | 530567657 | $ | 2,967.00 | 225933 | 530694937 | $ | 50.63 |
| 23128 | 530361409 | $ | 599.58 | 124530 | 530567658 | $ | 2,967.00 | 225934 | 530694938 | $ | 11.15 |
| 23129 | 530361411 | $ | 10.08 | 124531 | 530567659 | $ | 26,418.00 | 225935 | 530694939 | $ | 48.97 |
| 23130 | 530361415 | $ | 311.29 | 124532 | 530567663 | $ | 13,488.00 | 225936 | 530694940 | $ | 2.72 |
| 23131 | 530361418 | $ | 942.90 | 124533 | 530567664 | $ | 97,697.00 | 225937 | 530694941 | $ | 22.68 |
| 23132 | 530361420 | $ | 10.26 | 124534 | 530567665 | $ | 64,722.00 | 225938 | 530694942 | $ | 13.51 |
| 23133 | 530361421 | $ | 546.21 | 124535 | 530567666 | $ | 2,229.00 | 225939 | 530694943 | $ | 161.00 |
| 23134 | 530361422 | $ | 16.66 | 124536 | 530567667 | $ | 128.80 | 225940 | 530694944 | $ | 16.08 |
| 23135 | 530361423 | $ | 155.41 | 124537 | 530567669 | $ | 917.65 | 225941 | 530694945 | $ | 16.08 |
| 23136 | 530361425 | $ | 354.20 | 124538 | 530567670 | $ | 845.00 | 225942 | 530694946 | $ | 30.15 |
| 23137 | 530361430 | $ | 549.58 | 124539 | 530567672 | $ | 5,428.00 | 225943 | 530694947 | $ | 438.92 |
| 23138 | 530361431 | $ | 1,086.49 | 124540 | 530567673 | $ | 48.30 | 225944 | 530694948 | $ | 199.68 |
| 23139 | 530361432 | $ | 109.48 | 124541 | 530567675 | $ | 31,089.00 | 225945 | 530694949 | $ | 54.60 |
| 23140 | 530361433 | $ | 2,227.20 | 124542 | 530567677 | $ | 18,676.00 | 225946 | 530694950 | $ | 314.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23141 | 530361434 | $ | 10.71 | 124543 | 530567678 | $ | 458.05 | 225947 | 530694951 | $ | 124.86 |
| 23142 | 530361437 | $ | 74.98 | 124544 | 530567679 | $ | 25.60 | 225948 | 530694952 | $ | 8.37 |
| 23143 | 530361445 | $ | 30.87 | 124545 | 530567680 | $ | 61,043.00 | 225949 | 530694953 | $ | 19.00 |
| 23144 | 530361448 | $ | 303.74 | 124546 | 530567682 | $ | 836.09 | 225950 | 530694954 | $ | 93.49 |
| 23145 | 530361453 | $ | 270.48 | 124547 | 530567683 | $ | 121.59 | 225951 | 530694955 | $ | 72.48 |
| 23146 | 530361456 | $ | 19.05 | 124548 | 530567684 | $ | 6,118.00 | 225952 | 530694958 | $ | 141.68 |
| 23147 | 530361457 | $ | 113.05 | 124549 | 530567685 | $ | 17,066.00 | 225953 | 530694959 | $ | 10.54 |
| 23148 | 530361460 | $ | 22.68 | 124550 | 530567686 | $ | 3,905.20 | 225954 | 530694960 | $ | 398.75 |
| 23149 | 530361462 | $ | 14.49 | 124551 | 530567687 | $ | 48.30 | 225955 | 530694961 | $ | 271.24 |
| 23150 | 530361463 | $ | 122.34 | 124552 | 530567688 | $ | 2,541.00 | 225956 | 530694962 | $ | 5.16 |
| 23151 | 530361464 | $ | 6.30 | 124553 | 530567689 | $ | 1,336.49 | 225957 | 530694965 | $ | 358.86 |
| 23152 | 530361465 | $ | 289.99 | 124554 | 530567690 | $ | 29,522.54 | 225958 | 530694967 | $ | 523.84 |
| 23153 | 530361466 | $ | 19.35 | 124555 | 530567691 | $ | 45,279.00 | 225959 | 530694973 | $ | 97.90 |
| 23154 | 530361467 | $ | 8.82 | 124556 | 530567692 | $ | 353.28 | 225960 | 530694974 | $ | 15.36 |
| 23155 | 530361468 | $ | 34.65 | 124557 | 530567693 | $ | 5,968.00 | 225961 | 530694975 | $ | 69.30 |
| 23156 | 530361470 | $ | 2,230.30 | 124558 | 530567694 | $ | 5,838.00 | 225962 | 530694976 | $ | 30.88 |
| 23157 | 530361471 | $ | 321.30 | 124559 | 530567696 | $ | 3,128.00 | 225963 | 530694977 | $ | 135.49 |
| 23158 | 530361476 | $ | 533.28 | 124560 | 530567698 | $ | 14,168.00 | 225964 | 530694978 | $ | 46.77 |
| 23159 | 530361480 | $ | 8.82 | 124561 | 530567700 | $ | 6,953.00 | 225965 | 530694980 | $ | 21.23 |
| 23160 | 530361481 | $ | 11.34 | 124562 | 530567701 | $ | 246.50 | 225966 | 530694981 | $ | 135.24 |
| 23161 | 530361482 | $ | 22.68 | 124563 | 530567702 | $ | 1,018.62 | 225967 | 530694982 | $ | 51.52 |
| 23162 | 530361483 | $ | 13.30 | 124564 | 530567704 | $ | 25.60 | 225968 | 530694983 | $ | 218.96 |
| 23163 | 530361484 | $ | 45.96 | 124565 | 530567705 | $ | 4,541.60 | 225969 | 530694984 | $ | 93.69 |
| 23164 | 530361487 | $ | 13.23 | 124566 | 530567706 | $ | 726.92 | 225970 | 530694985 | $ | 74.78 |
| 23165 | 530361489 | $ | 40.21 | 124567 | 530567708 | $ | 137.20 | 225971 | 530694989 | $ | 3.87 |
| 23166 | 530361490 | $ | 25.80 | 124568 | 530567709 | $ | 2,647.64 | 225972 | 530694991 | $ | 1.29 |
| 23167 | 530361491 | $ | 164.06 | 124569 | 530567710 | $ | 2,479.30 | 225973 | 530694992 | $ | 17.70 |
| 23168 | 530361492 | $ | 53.60 | 124570 | 530567712 | $ | 133.61 | 225974 | 530694995 | $ | 12.88 |
| 23169 | 530361493 | $ | 2.28 | 124571 | 530567713 | $ | 24.03 | 225975 | 530694997 | $ | 9.66 |
| 23170 | 530361496 | $ | 97.00 | 124572 | 530567714 | $ | 34.94 | 225976 | 530694999 | $ | 6.44 |
| 23171 | 530361497 | $ | 13.58 | 124573 | 530567716 | $ | 6.39 | 225977 | 530695004 | $ | 48.30 |
| 23172 | 530361498 | $ | 18.50 | 124574 | 530567717 | $ | 2,027.01 | 225978 | 530695005 | $ | 6.44 |
| 23173 | 530361499 | $ | 221.51 | 124575 | 530567718 | $ | 267.36 | 225979 | 530695007 | $ | 26.82 |
| 23174 | 530361502 | $ | 290.41 | 124576 | 530567719 | $ | 61.50 | 225980 | 530695011 | $ | 22.45 |
| 23175 | 530361506 | $ | 33.54 | 124577 | 530567721 | $ | 1.12 | 225981 | 530695013 | $ | 6.44 |
| 23176 | 530361511 | $ | 512.00 | 124578 | 530567722 | $ | 13.02 | 225982 | 530695017 | $ | 13.68 |
| 23177 | 530361514 | $ | 64.93 | 124579 | 530567724 | $ | 1,353.03 | 225983 | 530695018 | $ | 1.29 |
| 23178 | 530361515 | $ | 285.85 | 124580 | 530567725 | $ | 10.17 | 225984 | 530695022 | $ | 12.90 |
| 23179 | 530361516 | $ | 460.80 | 124581 | 530567726 | $ | 6,544.02 | 225985 | 530695023 | $ | 21.23 |
| 23180 | 530361517 | $ | 69.30 | 124582 | 530567727 | $ | 5,163.48 | 225986 | 530695026 | $ | 156.49 |
| 23181 | 530361519 | $ | 22.41 | 124583 | 530567728 | $ | 685.90 | 225987 | 530695027 | $ | 34.74 |
| 23182 | 530361521 | $ | 458.77 | 124584 | 530567729 | $ | 2.55 | 225988 | 530695029 | $ | 23.16 |
| 23183 | 530361522 | $ | 202.54 | 124585 | 530567730 | $ | 43.26 | 225989 | 530695030 | $ | 3.86 |
| 23184 | 530361523 | $ | 898.00 | 124586 | 530567731 | $ | 21.50 | 225990 | 530695033 | $ | 21.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23185 | 530361526 | $ | 6.35 | 124587 | 530567732 | $ | 6.44 | 225991 | 530695035 | $ | 1.28 |
| 23186 | 530361527 | $ | 10.16 | 124588 | 530567734 | $ | 11.43 | 225992 | 530695037 | $ | 142.59 |
| 23187 | 530361528 | $ | 41.60 | 124589 | 530567735 | $ | 8.89 | 225993 | 530695038 | $ | 5.67 |
| 23188 | 530361529 | $ | 55.16 | 124590 | 530567736 | $ | 202.34 | 225994 | 530695039 | $ | 8.37 |
| 23189 | 530361530 | $ | 44.81 | 124591 | 530567737 | $ | 11.43 | 225995 | 530695040 | $ | 30.21 |
| 23190 | 530361532 | $ | 11.40 | 124592 | 530567738 | $ | 8.89 | 225996 | 530695042 | $ | 31.50 |
| 23191 | 530361534 | $ | 43.76 | 124593 | 530567739 | $ | 998.20 | 225997 | 530695044 | $ | 3.44 |
| 23192 | 530361535 | $ | 58.53 | 124594 | 530567740 | $ | 3,109.00 | 225998 | 530695045 | $ | 11.15 |
| 23193 | 530361536 | $ | 33.94 | 124595 | 530567741 | $ | 193.00 | 225999 | 530695046 | $ | 4,045.50 |
| 23194 | 530361537 | $ | 8.19 | 124596 | 530567743 | $ | 1,377.66 | 226000 | 530695047 | $ | 4.86 |
| 23195 | 530361538 | $ | 21.93 | 124597 | 530567744 | $ | 2,445.00 | 226001 | 530695048 | $ | 2.90 |
| 23196 | 530361539 | $ | 6.40 | 124598 | 530567745 | $ | 1,476.00 | 226002 | 530695049 | $ | 18.92 |
| 23197 | 530361540 | $ | 957.16 | 124599 | 530567746 | $ | 1,154.00 | 226003 | 530695051 | $ | 329.32 |
| 23198 | 530361543 | $ | 38.30 | 124600 | 530567747 | $ | 291.29 | 226004 | 530695052 | $ | 10.32 |
| 23199 | 530361545 | $ | 3.80 | 124601 | 530567748 | $ | 338.18 | 226005 | 530695053 | $ | 11.17 |
| 23200 | 530361546 | $ | 215.04 | 124602 | 530567749 | $ | 1,932.00 | 226006 | 530695055 | $ | 46.24 |
| 23201 | 530361547 | $ | 144.41 | 124603 | 530567750 | $ | 1,610.00 | 226007 | 530695056 | $ | 88.20 |
| 23202 | 530361550 | $ | 303.98 | 124604 | 530567751 | $ | 1,610.00 | 226008 | 530695057 | $ | 6.35 |
| 23203 | 530361551 | $ | 2.54 | 124605 | 530567753 | $ | 4,628.00 | 226009 | 530695058 | $ | 122.46 |
| 23204 | 530361552 | $ | 31.71 | 124606 | 530567754 | $ | 1,203.20 | 226010 | 530695059 | $ | 82.16 |
| 23205 | 530361553 | $ | 2,002.54 | 124607 | 530567755 | $ | 18,676.00 | 226011 | 530695061 | $ | 107.56 |
| 23206 | 530361554 | $ | 6.35 | 124608 | 530567756 | $ | 3,864.00 | 226012 | 530695062 | $ | 1.43 |
| 23207 | 530361555 | $ | 681.00 | 124609 | 530567758 | $ | 598.00 | 226013 | 530695063 | $ | 10.27 |
| 23208 | 530361557 | $ | 555.49 | 124610 | 530567759 | $ | 63,434.00 | 226014 | 530695064 | $ | 2.77 |
| 23209 | 530361559 | $ | 55.44 | 124611 | 530567760 | $ | 109,480.00 | 226015 | 530695065 | $ | 30.88 |
| 23210 | 530361560 | $ | 1,837.88 | 124612 | 530567762 | $ | 45,080.00 | 226016 | 530695066 | $ | 24.13 |
| 23211 | 530361561 | $ | 40.93 | 124613 | 530567763 | $ | 6,118.00 | 226017 | 530695067 | $ | 2.76 |
| 23212 | 530361566 | $ | 49.43 | 124614 | 530567764 | $ | 3,109.85 | 226018 | 530695068 | $ | 453.81 |
| 23213 | 530361567 | $ | 47.70 | 124615 | 530567765 | $ | 12,691.00 | 226019 | 530695069 | $ | 338.35 |
| 23214 | 530361568 | $ | 4.78 | 124616 | 530567766 | $ | 2,142.00 | 226020 | 530695070 | $ | 902.28 |
| 23215 | 530361572 | $ | 37.38 | 124617 | 530567767 | $ | 193.00 | 226021 | 530695072 | $ | 35.21 |
| 23216 | 530361575 | $ | 68,212.07 | 124618 | 530567768 | $ | 256.00 | 226022 | 530695073 | $ | 15.48 |
| 23217 | 530361579 | $ | 354.20 | 124619 | 530567769 | $ | 154.40 | 226023 | 530695074 | $ | 175.81 |
| 23218 | 530361580 | $ | 267.57 | 124620 | 530567770 | $ | 1,932.00 | 226024 | 530695075 | $ | 31.42 |
| 23219 | 530361581 | $ | 161.00 | 124621 | 530567771 | $ | 1,386.75 | 226025 | 530695077 | $ | 51.52 |
| 23220 | 530361582 | $ | 121.73 | 124622 | 530567772 | $ | 8,372.00 | 226026 | 530695078 | $ | 48.30 |
| 23221 | 530361583 | $ | 314.56 | 124623 | 530567773 | $ | 332.00 | 226027 | 530695079 | $ | 96.55 |
| 23222 | 530361584 | $ | 1,357.12 | 124624 | 530567774 | $ | 119.70 | 226028 | 530695080 | $ | 93.38 |
| 23223 | 530361585 | $ | 286.55 | 124625 | 530567775 | $ | 1,915.30 | 226029 | 530695081 | $ | 1.44 |
| 23224 | 530361586 | $ | 0.63 | 124626 | 530567776 | $ | 582.90 | 226030 | 530695082 | $ | 78.66 |
| 23225 | 530361587 | $ | 381.66 | 124627 | 530567778 | $ | 749.00 | 226031 | 530695083 | $ | 1.81 |
| 23226 | 530361589 | $ | 10.60 | 124628 | 530567779 | $ | 24,823.00 | 226032 | 530695084 | $ | 13.15 |
| 23227 | 530361590 | $ | 170.66 | 124629 | 530567780 | $ | 361.95 | 226033 | 530695085 | $ | 2.94 |
| 23228 | 530361591 | $ | 1,658.30 | 124630 | 530567781 | $ | 199,640.00 | 226034 | 530695086 | $ | 312.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23229 | 530361592 | $ | 559.70 | 124631 | 530567782 | $ | 705.00 | 226035 | 530695087 | $ | 21.14 |
| 23230 | 530361593 | $ | 204.29 | 124632 | 530567784 | $ | 1,614.40 | 226036 | 530695088 | $ | 147.85 |
| 23231 | 530361601 | $ | 315.40 | 124633 | 530567785 | $ | 179.20 | 226037 | 530695089 | $ | 18.85 |
| 23232 | 530361602 | $ | 5.04 | 124634 | 530567786 | $ | 6,660.00 | 226038 | 530695090 | $ | 367.08 |
| 23233 | 530361603 | $ | 20.24 | 124635 | 530567787 | $ | 102.40 | 226039 | 530695091 | $ | 45.08 |
| 23234 | 530361604 | $ | 23.12 | 124636 | 530567788 | $ | 493.00 | 226040 | 530695096 | $ | 14.59 |
| 23235 | 530361605 | $ | 210.86 | 124637 | 530567789 | $ | 3,552.00 | 226041 | 530695099 | $ | 100.24 |
| 23236 | 530361606 | $ | 202.86 | 124638 | 530567790 | $ | 845.00 | 226042 | 530695101 | $ | 891.94 |
| 23237 | 530361607 | $ | 661.78 | 124639 | 530567792 | $ | 1,154.00 | 226043 | 530695103 | $ | 67.62 |
| 23238 | 530361610 | $ | 23.22 | 124640 | 530567793 | $ | 1,536.00 | 226044 | 530695104 | $ | 172.14 |
| 23239 | 530361612 | $ | 33.54 | 124641 | 530567794 | $ | 3,793.00 | 226045 | 530695105 | $ | 57.96 |
| 23240 | 530361613 | $ | 81.27 | 124642 | 530567795 | $ | 705.00 | 226046 | 530695106 | $ | 273.70 |
| 23241 | 530361614 | $ | 158.20 | 124643 | 530567798 | $ | 5,010.00 | 226047 | 530695108 | $ | 112.70 |
| 23242 | 530361615 | $ | 67.04 | 124644 | 530567800 | $ | 8,677.70 | 226048 | 530695109 | $ | 128.28 |
| 23243 | 530361616 | $ | 376.92 | 124645 | 530567801 | $ | 4,265.00 | 226049 | 530695110 | $ | 463.68 |
| 23244 | 530361617 | $ | 34.20 | 124646 | 530567802 | $ | 5,431.00 | 226050 | 530695116 | $ | 235.02 |
| 23245 | 530361618 | $ | 148.21 | 124647 | 530567805 | $ | 1,024.00 | 226051 | 530695117 | $ | 4.40 |
| 23246 | 530361619 | $ | 138.51 | 124648 | 530567806 | $ | 110.58 | 226052 | 530695119 | $ | 110.53 |
| 23247 | 530361620 | $ | 96.50 | 124649 | 530567807 | $ | 6,567.00 | 226053 | 530695120 | $ | 3,001.84 |
| 23248 | 530361621 | $ | 8.98 | 124650 | 530567808 | $ | 695.50 | 226054 | 530695121 | $ | 12.91 |
| 23249 | 530361624 | $ | 1,126.40 | 124651 | 530567809 | $ | 7,554.00 | 226055 | 530695122 | $ | 9.45 |
| 23250 | 530361625 | $ | 55.51 | 124652 | 530567811 | $ | 1,603.00 | 226056 | 530695123 | $ | 19.74 |
| 23251 | 530361627 | $ | 39.76 | 124653 | 530567812 | $ | 11,331.00 | 226057 | 530695124 | $ | 96.04 |
| 23252 | 530361628 | $ | 20.79 | 124654 | 530567813 | $ | 85.50 | 226058 | 530695125 | $ | 51.92 |
| 23253 | 530361629 | $ | 99.00 | 124655 | 530567814 | $ | 42,582.00 | 226059 | 530695126 | $ | 556.02 |
| 23254 | 530361630 | $ | 137.66 | 124656 | 530567815 | $ | 1,308.00 | 226060 | 530695127 | $ | 283.44 |
| 23255 | 530361631 | $ | 152.33 | 124657 | 530567816 | $ | 1,338.00 | 226061 | 530695128 | $ | 246.04 |
| 23256 | 530361632 | $ | 5.51 | 124658 | 530567817 | $ | 705.00 | 226062 | 530695129 | $ | 141.84 |
| 23257 | 530361634 | $ | 113.06 | 124659 | 530567818 | $ | 815.00 | 226063 | 530695130 | $ | 704.42 |
| 23258 | 530361636 | $ | 261.45 | 124660 | 530567819 | $ | 531.70 | 226064 | 530695131 | $ | 23.04 |
| 23259 | 530361637 | $ | 137.17 | 124661 | 530567820 | $ | 83.50 | 226065 | 530695132 | $ | 554.50 |
| 23260 | 530361638 | $ | 96.60 | 124662 | 530567821 | $ | 2,949.03 | 226066 | 530695133 | $ | 60.49 |
| 23261 | 530361639 | $ | 15.75 | 124663 | 530567822 | $ | 9,660.00 | 226067 | 530695136 | $ | 30.69 |
| 23262 | 530361640 | $ | 459.26 | 124664 | 530567823 | $ | 1,991.00 | 226068 | 530695137 | $ | 1.62 |
| 23263 | 530361642 | $ | 11.97 | 124665 | 530567824 | $ | 1,991.00 | 226069 | 530695139 | $ | 3.82 |
| 23264 | 530361643 | $ | 131.95 | 124666 | 530567825 | $ | 2,313.00 | 226070 | 530695142 | $ | 484.17 |
| 23265 | 530361646 | $ | 22.78 | 124667 | 530567826 | $ | 1,263.95 | 226071 | 530695143 | $ | 696.54 |
| 23266 | 530361647 | $ | 399.95 | 124668 | 530567827 | $ | 13,228.00 | 226072 | 530695144 | $ | 1.11 |
| 23267 | 530361652 | $ | 24.27 | 124669 | 530567828 | $ | 13,228.00 | 226073 | 530695150 | $ | 2.54 |
| 23268 | 530361653 | $ | 54.74 | 124670 | 530567829 | $ | 1,498.00 | 226074 | 530695151 | $ | 34.45 |
| 23269 | 530361654 | $ | 362.16 | 124671 | 530567830 | $ | 102.40 | 226075 | 530695157 | $ | 51.52 |
| 23270 | 530361655 | $ | 6.59 | 124672 | 530567831 | $ | 144.15 | 226076 | 530695158 | $ | 51.52 |
| 23271 | 530361656 | $ | 17.01 | 124673 | 530567832 | $ | 144.15 | 226077 | 530695159 | $ | 51.52 |
| 23272 | 530361659 | $ | 368.43 | 124674 | 530567833 | $ | 664.00 | 226078 | 530695160 | $ | 270.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23273 | 530361661 | $ | 167.93 | 124675 | 530567834 | $ | 1,157.00 | 226079 | 530695162 | $ | 10.50 |
| 23274 | 530361662 | $ | 175.45 | 124676 | 530567835 | $ | 1,157.00 | 226080 | 530695163 | $ | 179.20 |
| 23275 | 530361663 | $ | 153.82 | 124677 | 530567836 | $ | 4,193.00 | 226081 | 530695164 | $ | 45.72 |
| 23276 | 530361665 | $ | 21.32 | 124678 | 530567837 | $ | 4,193.00 | 226082 | 530695165 | $ | 141.03 |
| 23277 | 530361666 | $ | 189.00 | 124679 | 530567838 | $ | 72,450.00 | 226083 | 530695166 | $ | 36.67 |
| 23278 | 530361667 | $ | 114.32 | 124680 | 530567839 | $ | 4,508.00 | 226084 | 530695167 | $ | 28.98 |
| 23279 | 530361668 | $ | 1,359.27 | 124681 | 530567840 | $ | 4,508.00 | 226085 | 530695168 | $ | 6.44 |
| 23280 | 530361669 | $ | 390.95 | 124682 | 530567841 | $ | 4,508.00 | 226086 | 530695169 | $ | 215.74 |
| 23281 | 530361670 | $ | 215.17 | 124683 | 530567842 | $ | 214.72 | 226087 | 530695170 | $ | 41.86 |
| 23282 | 530361671 | $ | 541.40 | 124684 | 530567843 | $ | 179.20 | 226088 | 530695171 | $ | 84.18 |
| 23283 | 530361672 | $ | 730.28 | 124685 | 530567844 | $ | 598.50 | 226089 | 530695172 | $ | 614.98 |
| 23284 | 530361674 | $ | 9.03 | 124686 | 530567845 | $ | 16,422.00 | 226090 | 530695173 | $ | 5.12 |
| 23285 | 530361679 | $ | 13,082.00 | 124687 | 530567847 | $ | 664.00 | 226091 | 530695174 | $ | 182.72 |
| 23286 | 530361680 | $ | 8,645.00 | 124688 | 530567848 | $ | 6,389.00 | 226092 | 530695175 | $ | 213.32 |
| 23287 | 530361681 | $ | 293.02 | 124689 | 530567849 | $ | 15,383.00 | 226093 | 530695176 | $ | 373.52 |
| 23288 | 530361683 | $ | 13.23 | 124690 | 530567850 | $ | 11,248.00 | 226094 | 530695181 | $ | 58.60 |
| 23289 | 530361684 | $ | 45.15 | 124691 | 530567851 | $ | 2,907.00 | 226095 | 530695182 | $ | 186.76 |
| 23290 | 530361686 | $ | 806.79 | 124692 | 530567852 | $ | 18,120.00 | 226096 | 530695184 | $ | 18.62 |
| 23291 | 530361687 | $ | 1,329.17 | 124693 | 530567853 | $ | 2,907.00 | 226097 | 530695185 | $ | 199.70 |
| 23292 | 530361693 | $ | 40.59 | 124694 | 530567854 | $ | 6,118.00 | 226098 | 530695187 | $ | 25.76 |
| 23293 | 530361695 | $ | 180.08 | 124695 | 530567855 | $ | 65,151.00 | 226099 | 530695191 | $ | 109.49 |
| 23294 | 530361701 | $ | 111.48 | 124696 | 530567856 | $ | 4,508.00 | 226100 | 530695192 | $ | 283.04 |
| 23295 | 530361704 | $ | 80.82 | 124697 | 530567857 | $ | 1,005.00 | 226101 | 530695194 | $ | 41.86 |
| 23296 | 530361705 | $ | 9.24 | 124698 | 530567858 | $ | 6,034.00 | 226102 | 530695195 | $ | 41.86 |
| 23297 | 530361706 | $ | 435.20 | 124699 | 530567859 | $ | 13,137.60 | 226103 | 530695196 | $ | 41.86 |
| 23298 | 530361707 | $ | 3.78 | 124700 | 530567860 | $ | 512.00 | 226104 | 530695197 | $ | 5.12 |
| 23299 | 530361708 | $ | 158.67 | 124701 | 530567861 | $ | 8,361.00 | 226105 | 530695198 | $ | 5.79 |
| 23300 | 530361709 | $ | 765.26 | 124702 | 530567862 | $ | 5,796.00 | 226106 | 530695199 | $ | 11.58 |
| 23301 | 530361711 | $ | 778.62 | 124703 | 530567863 | $ | 18,521.00 | 226107 | 530695200 | $ | 810.46 |
| 23302 | 530361713 | $ | 776.02 | 124704 | 530567864 | $ | 3,622.00 | 226108 | 530695201 | $ | 4.41 |
| 23303 | 530361714 | $ | 10.71 | 124705 | 530567865 | $ | 13,843.60 | 226109 | 530695202 | $ | 6.84 |
| 23304 | 530361717 | $ | 51.23 | 124706 | 530567866 | $ | 5,673.00 | 226110 | 530695204 | $ | 7.57 |
| 23305 | 530361718 | $ | 152.51 | 124707 | 530567867 | $ | 31,556.00 | 226111 | 530695205 | $ | 9.65 |
| 23306 | 530361719 | $ | 10.71 | 124708 | 530567868 | $ | 465.23 | 226112 | 530695206 | $ | 11.47 |
| 23307 | 530361720 | $ | 51.30 | 124709 | 530567869 | $ | 85,974.00 | 226113 | 530695207 | $ | 650.68 |
| 23308 | 530361723 | $ | 320.52 | 124710 | 530567870 | $ | 33.64 | 226114 | 530695208 | $ | 55.13 |
| 23309 | 530361724 | $ | 26.46 | 124711 | 530567871 | $ | 1,992.00 | 226115 | 530695209 | $ | 233.80 |
| 23310 | 530361727 | $ | 98.42 | 124712 | 530567872 | $ | 664.00 | 226116 | 530695210 | $ | 39.53 |
| 23311 | 530361728 | $ | 103.32 | 124713 | 530567873 | $ | 407.50 | 226117 | 530695211 | $ | 7.71 |
| 23312 | 530361729 | $ | 361.53 | 124714 | 530567874 | $ | 11,722.00 | 226118 | 530695212 | $ | 1,089.70 |
| 23313 | 530361730 | $ | 22.05 | 124715 | 530567875 | $ | 45,248.00 | 226119 | 530695213 | $ | 209.95 |
| 23314 | 530361731 | $ | 46.64 | 124716 | 530567876 | $ | 142.52 | 226120 | 530695214 | $ | 2,565.00 |
| 23315 | 530361732 | $ | 43.61 | 124717 | 530567877 | $ | 512.00 | 226121 | 530695215 | $ | 51.01 |
| 23316 | 530361739 | $ | 61.19 | 124718 | 530567878 | $ | 2,825.00 | 226122 | 530695216 | $ | 16.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23317 | 530361740 | $ | 13.59 | 124719 | 530567879 | $ | 815.00 | 226123 | 530695217 | $ | 3.86 |
| 23318 | 530361742 | $ | 277.49 | 124720 | 530567880 | $ | 15,456.00 | 226124 | 530695218 | $ | 6.00 |
| 23319 | 530361743 | $ | 88.24 | 124721 | 530567881 | $ | 512.00 | 226125 | 530695219 | $ | 5.79 |
| 23320 | 530361744 | $ | 128.00 | 124722 | 530567883 | $ | 142,826.00 | 226126 | 530695220 | $ | 8.52 |
| 23321 | 530361745 | $ | 96.40 | 124723 | 530567884 | $ | 224.50 | 226127 | 530695221 | $ | 378.19 |
| 23322 | 530361749 | $ | 33.61 | 124724 | 530567885 | $ | 6,032.00 | 226128 | 530695222 | $ | 3.22 |
| 23323 | 530361750 | $ | 295.92 | 124725 | 530567886 | $ | 4,153.00 | 226129 | 530695223 | $ | 4.76 |
| 23324 | 530361752 | $ | 4.75 | 124726 | 530567887 | $ | 2,491.90 | 226130 | 530695224 | $ | 150.18 |
| 23325 | 530361753 | $ | 925.52 | 124727 | 530567888 | $ | 822.75 | 226131 | 530695225 | $ | 201.64 |
| 23326 | 530361754 | $ | 29.14 | 124728 | 530567889 | $ | 1,024.00 | 226132 | 530695226 | $ | 272.16 |
| 23327 | 530361758 | $ | 24.57 | 124729 | 530567890 | $ | 797.55 | 226133 | 530695227 | $ | 54.74 |
| 23328 | 530361762 | $ | 242.18 | 124730 | 530567891 | $ | 1,024.00 | 226134 | 530695228 | $ | 44.37 |
| 23329 | 530361763 | $ | 14.49 | 124731 | 530567892 | $ | 4,096.00 | 226135 | 530695229 | $ | 6.44 |
| 23330 | 530361767 | $ | 78.00 | 124732 | 530567893 | $ | 919.50 | 226136 | 530695230 | $ | 54.74 |
| 23331 | 530361769 | $ | 747.52 | 124733 | 530567894 | $ | 12,899.00 | 226137 | 530695231 | $ | 38.64 |
| 23332 | 530361771 | $ | 6.66 | 124734 | 530567895 | $ | 76.80 | 226138 | 530695232 | $ | 112.70 |
| 23333 | 530361772 | $ | 19.53 | 124735 | 530567896 | $ | 204.80 | 226139 | 530695233 | $ | 24.49 |
| 23334 | 530361775 | $ | 69.30 | 124736 | 530567898 | $ | 986.00 | 226140 | 530695236 | $ | 394.74 |
| 23335 | 530361777 | $ | 37.80 | 124737 | 530567899 | $ | 246.50 | 226141 | 530695237 | $ | 261.10 |
| 23336 | 530361778 | $ | 23.65 | 124738 | 530567900 | $ | 322.00 | 226142 | 530695238 | $ | 51.52 |
| 23337 | 530361779 | $ | 29.57 | 124739 | 530567901 | $ | 10,384.50 | 226143 | 530695239 | $ | 109.48 |
| 23338 | 530361781 | $ | 11.34 | 124740 | 530567902 | $ | 4,340.25 | 226144 | 530695240 | $ | 131.62 |
| 23339 | 530361782 | $ | 20.79 | 124741 | 530567903 | $ | 6,107.00 | 226145 | 530695241 | $ | 257.92 |
| 23340 | 530361783 | $ | 21.42 | 124742 | 530567904 | $ | 2,807.00 | 226146 | 530695242 | $ | 186.42 |
| 23341 | 530361784 | $ | 6.30 | 124743 | 530567905 | $ | 664.00 | 226147 | 530695243 | $ | 298.64 |
| 23342 | 530361785 | $ | 18.90 | 124744 | 530567906 | $ | 664.00 | 226148 | 530695244 | $ | 119.14 |
| 23343 | 530361787 | $ | 13.58 | 124745 | 530567907 | $ | 3,470.00 | 226149 | 530695245 | $ | 3.22 |
| 23344 | 530361789 | $ | 24.57 | 124746 | 530567908 | $ | 1,900.00 | 226150 | 530695246 | $ | 70.84 |
| 23345 | 530361790 | $ | 39.09 | 124747 | 530567909 | $ | 4,684.00 | 226151 | 530695247 | $ | 62.37 |
| 23346 | 530361792 | $ | 15.94 | 124748 | 530567910 | $ | 6,685.00 | 226152 | 530695248 | $ | 256.00 |
| 23347 | 530361793 | $ | 30.65 | 124749 | 530567911 | $ | 2,283.55 | 226153 | 530695249 | $ | 54.74 |
| 23348 | 530361794 | $ | 164.22 | 124750 | 530567912 | $ | 26,404.00 | 226154 | 530695250 | $ | 4.36 |
| 23349 | 530361795 | $ | 13.06 | 124751 | 530567913 | $ | 2,334.00 | 226155 | 530695254 | $ | 83.71 |
| 23350 | 530361796 | $ | 11.61 | 124752 | 530567914 | $ | 9,088.00 | 226156 | 530695255 | $ | 67.62 |
| 23351 | 530361812 | $ | 8.82 | 124753 | 530567915 | $ | 22,856.42 | 226157 | 530695259 | $ | 98.71 |
| 23352 | 530361815 | $ | 9.61 | 124754 | 530567916 | $ | 2,655.00 | 226158 | 530695260 | $ | 38.64 |
| 23353 | 530361816 | $ | 37.14 | 124755 | 530567917 | $ | 5,745.00 | 226159 | 530695261 | $ | 75.97 |
| 23354 | 530361817 | $ | 32.39 | 124756 | 530567918 | $ | 365.10 | 226160 | 530695270 | $ | 1,127.00 |
| 23355 | 530361818 | $ | 4.36 | 124757 | 530567919 | $ | 5,540.00 | 226161 | 530695275 | $ | 93.38 |
| 23356 | 530361819 | $ | 46.30 | 124758 | 530567920 | $ | 2,596.00 | 226162 | 530695276 | $ | 54.74 |
| 23357 | 530361820 | $ | 120.10 | 124759 | 530567921 | $ | 13,202.00 | 226163 | 530695277 | $ | 6.84 |
| 23358 | 530361821 | $ | 16.77 | 124760 | 530567922 | $ | 7,205.00 | 226164 | 530695278 | $ | 66.62 |
| 23359 | 530361823 | $ | 19.35 | 124761 | 530567923 | $ | 10,922.00 | 226165 | 530695279 | $ | 176.40 |
| 23360 | 530361824 | $ | 193.68 | 124762 | 530567924 | $ | 664.00 | 226166 | 530695280 | $ | 97.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23361 | 530361825 | $ | 75.04 | 124763 | 530567925 | $ | 2,314.00 | 226167 | 530695281 | $ | 285.44 |
| 23362 | 530361830 | $ | 21.95 | 124764 | 530567926 | $ | 1,564.00 | 226168 | 530695283 | $ | 73.34 |
| 23363 | 530361831 | $ | 319.00 | 124765 | 530567927 | $ | 26,084.00 | 226169 | 530695284 | $ | 27.32 |
| 23364 | 530361836 | $ | 48.02 | 124766 | 530567928 | $ | 12,660.00 | 226170 | 530695285 | $ | 403.37 |
| 23365 | 530361838 | $ | 42.26 | 124767 | 530567929 | $ | 876.00 | 226171 | 530695286 | $ | 167.91 |
| 23366 | 530361839 | $ | 300.09 | 124768 | 530567930 | $ | 10,948.00 | 226172 | 530695288 | $ | 17.37 |
| 23367 | 530361840 | $ | 375.11 | 124769 | 530567931 | $ | 18,645.00 | 226173 | 530695289 | $ | 16.77 |
| 23368 | 530361845 | $ | 66.14 | 124770 | 530567933 | $ | 690.10 | 226174 | 530695290 | $ | 1,610.00 |
| 23369 | 530361846 | $ | 63.32 | 124771 | 530567934 | $ | 1,308.00 | 226175 | 530695291 | $ | 44.00 |
| 23370 | 530361847 | $ | 18.50 | 124772 | 530567935 | $ | 13,311.00 | 226176 | 530695292 | $ | 82.29 |
| 23371 | 530361848 | $ | 21.51 | 124773 | 530567937 | $ | 417.00 | 226177 | 530695293 | $ | 54.74 |
| 23372 | 530361849 | $ | 8.39 | 124774 | 530567939 | $ | 5,600.00 | 226178 | 530695294 | $ | 6.95 |
| 23373 | 530361850 | $ | 57.69 | 124775 | 530567940 | $ | 144.15 | 226179 | 530695295 | $ | 3.48 |
| 23374 | 530361851 | $ | 128.27 | 124776 | 530567941 | $ | 679.00 | 226180 | 530695296 | $ | 2.95 |
| 23375 | 530361853 | $ | 24.52 | 124777 | 530567942 | $ | 89,766.23 | 226181 | 530695297 | $ | 98.20 |
| 23376 | 530361855 | $ | 149.65 | 124778 | 530567943 | $ | 61,824.00 | 226182 | 530695298 | $ | 2,215.50 |
| 23377 | 530361856 | $ | 92.19 | 124779 | 530567944 | $ | 144.15 | 226183 | 530695299 | $ | 2,355.50 |
| 23378 | 530361857 | $ | 28.98 | 124780 | 530567945 | $ | 4,798.80 | 226184 | 530695300 | $ | 98.41 |
| 23379 | 530361858 | $ | 524.47 | 124781 | 530567946 | $ | 253.65 | 226185 | 530695303 | $ | 45.00 |
| 23380 | 530361860 | $ | 317.81 | 124782 | 530567947 | $ | 994.71 | 226186 | 530695306 | $ | 254.16 |
| 23381 | 530361861 | $ | 135.38 | 124783 | 530567948 | $ | 17.37 | 226187 | 530695307 | $ | 1,132.08 |
| 23382 | 530361866 | $ | 19.06 | 124784 | 530567949 | $ | 51.80 | 226188 | 530695309 | $ | 198.79 |
| 23383 | 530361867 | $ | 37.47 | 124785 | 530567950 | $ | 4,258.64 | 226189 | 530695310 | $ | 110.01 |
| 23384 | 530361868 | $ | 16.33 | 124786 | 530567951 | $ | 3,864.00 | 226190 | 530695312 | $ | 1.43 |
| 23385 | 530361869 | $ | 6.45 | 124787 | 530567952 | $ | 6,762.00 | 226191 | 530695313 | $ | 110.10 |
| 23386 | 530361872 | $ | 369.62 | 124788 | 530567953 | $ | 322.56 | 226192 | 530695314 | $ | 19.01 |
| 23387 | 530361873 | $ | 315.56 | 124789 | 530567954 | $ | 424.96 | 226193 | 530695315 | $ | 89.51 |
| 23388 | 530361874 | $ | 1,092.39 | 124790 | 530567955 | $ | 2,482.32 | 226194 | 530695317 | $ | 72.45 |
| 23389 | 530361876 | $ | 30.85 | 124791 | 530567956 | $ | 3,735.95 | 226195 | 530695318 | $ | 226.50 |
| 23390 | 530361877 | $ | 1.14 | 124792 | 530567957 | $ | 8,398.20 | 226196 | 530695320 | $ | 5.14 |
| 23391 | 530361883 | $ | 13.97 | 124793 | 530567958 | $ | 2,206.60 | 226197 | 530695321 | $ | 339.54 |
| 23392 | 530361885 | $ | 57.78 | 124794 | 530567959 | $ | 413.94 | 226198 | 530695322 | $ | 55.38 |
| 23393 | 530361887 | $ | 982.91 | 124795 | 530567960 | $ | 6.56 | 226199 | 530695323 | $ | 1.89 |
| 23394 | 530361888 | $ | 982.91 | 124796 | 530567961 | $ | 11,116.95 | 226200 | 530695325 | $ | 342.00 |
| 23395 | 530361890 | $ | 231.39 | 124797 | 530567962 | $ | 3,771.00 | 226201 | 530695328 | $ | 30.33 |
| 23396 | 530361891 | $ | 40.32 | 124798 | 530567965 | $ | 112.64 | 226202 | 530695329 | $ | 88.41 |
| 23397 | 530361892 | $ | 2.52 | 124799 | 530567966 | $ | 254.84 | 226203 | 530695330 | $ | 144.90 |
| 23398 | 530361893 | $ | 126.63 | 124800 | 530567967 | $ | 4,376.03 | 226204 | 530695331 | $ | 172.08 |
| 23399 | 530361895 | $ | 5.89 | 124801 | 530567968 | $ | 21.59 | 226205 | 530695332 | $ | 56.67 |
| 23400 | 530361896 | $ | 188.54 | 124802 | 530567969 | $ | 4,628.50 | 226206 | 530695333 | $ | 335.47 |
| 23401 | 530361899 | $ | 11.34 | 124803 | 530567970 | $ | 1,087.25 | 226207 | 530695334 | $ | 6.86 |
| 23402 | 530361900 | $ | 21.42 | 124804 | 530567971 | $ | 4,848.00 | 226208 | 530695336 | $ | 578.25 |
| 23403 | 530361903 | $ | 61.41 | 124805 | 530567972 | $ | 8,835.10 | 226209 | 530695338 | $ | 45.08 |
| 23404 | 530361905 | $ | 11.34 | 124806 | 530567973 | $ | 583.41 | 226210 | 530695339 | $ | 103.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23405 | 530361908 | $ | 2.86 | 124807 | 530567974 | $ | 3,083.20 | 226211 | 530695341 | $ | 39.83 |
| 23406 | 530361909 | $ | 46.53 | 124808 | 530567975 | $ | 3,084.05 | 226212 | 530695342 | $ | 56.23 |
| 23407 | 530361910 | $ | 35.37 | 124809 | 530567976 | $ | 512.00 | 226213 | 530695344 | $ | 1.54 |
| 23408 | 530361911 | $ | 40.53 | 124810 | 530567977 | $ | 705.00 | 226214 | 530695345 | $ | 48.30 |
| 23409 | 530361917 | $ | 23.31 | 124811 | 530567978 | $ | 512.00 | 226215 | 530695347 | $ | 57.95 |
| 23410 | 530361918 | $ | 116.55 | 124812 | 530567979 | $ | 69.86 | 226216 | 530695348 | $ | 46.19 |
| 23411 | 530361919 | $ | 13.86 | 124813 | 530567980 | $ | 41.89 | 226217 | 530695349 | $ | 51.52 |
| 23412 | 530361921 | $ | 20.79 | 124814 | 530567981 | $ | 723.90 | 226218 | 530695350 | $ | 34.75 |
| 23413 | 530361922 | $ | 51.03 | 124815 | 530567982 | $ | 8,485.16 | 226219 | 530695351 | $ | 184.22 |
| 23414 | 530361923 | $ | 25.20 | 124816 | 530567983 | $ | 53.55 | 226220 | 530695352 | $ | 2.19 |
| 23415 | 530361925 | $ | 18.90 | 124817 | 530567985 | $ | 4,234.75 | 226221 | 530695353 | $ | 57.96 |
| 23416 | 530361926 | $ | 36.54 | 124818 | 530567986 | $ | 1,424.77 | 226222 | 530695354 | $ | 70.84 |
| 23417 | 530361927 | $ | 25.20 | 124819 | 530567987 | $ | 3,944.20 | 226223 | 530695355 | $ | 57.96 |
| 23418 | 530361928 | $ | 39.69 | 124820 | 530567988 | $ | 128.00 | 226224 | 530695356 | $ | 217.09 |
| 23419 | 530361930 | $ | 875.52 | 124821 | 530567989 | $ | 11.29 | 226225 | 530695357 | $ | 110.84 |
| 23420 | 530361933 | $ | 56.41 | 124822 | 530567990 | $ | 393.73 | 226226 | 530695358 | $ | 61.18 |
| 23421 | 530361934 | $ | 19.35 | 124823 | 530567991 | $ | 2,958.00 | 226227 | 530695359 | $ | 41.86 |
| 23422 | 530361935 | $ | 597.40 | 124824 | 530567992 | $ | 5,039.70 | 226228 | 530695360 | $ | 156.90 |
| 23423 | 530361938 | $ | 32.99 | 124825 | 530567993 | $ | 8,348.00 | 226229 | 530695361 | $ | 93.38 |
| 23424 | 530361939 | $ | 18.83 | 124826 | 530567994 | $ | 99,820.00 | 226230 | 530695362 | $ | 61.18 |
| 23425 | 530361940 | $ | 147.01 | 124827 | 530567995 | $ | 4,541.00 | 226231 | 530695363 | $ | 77.28 |
| 23426 | 530361944 | $ | 46.44 | 124828 | 530567996 | $ | 7.74 | 226232 | 530695364 | $ | 43.79 |
| 23427 | 530361947 | $ | 21.69 | 124829 | 530567997 | $ | 3,177.90 | 226233 | 530695365 | $ | 7.02 |
| 23428 | 530361948 | $ | 5.42 | 124830 | 530567998 | $ | 64.40 | 226234 | 530695367 | $ | 84.17 |
| 23429 | 530361950 | $ | 68.20 | 124831 | 530567999 | $ | 2,566.50 | 226235 | 530695368 | $ | 342.00 |
| 23430 | 530361951 | $ | 122.76 | 124832 | 530568000 | $ | 224.50 | 226236 | 530695371 | $ | 18.06 |
| 23431 | 530361952 | $ | 284.95 | 124833 | 530568001 | $ | 357.42 | 226237 | 530695372 | $ | 73.70 |
| 23432 | 530361958 | $ | 31.89 | 124834 | 530568002 | $ | 35.42 | 226238 | 530695373 | $ | 41.86 |
| 23433 | 530361959 | $ | 137.92 | 124835 | 530568003 | $ | 611.99 | 226239 | 530695374 | $ | 374.32 |
| 23434 | 530361960 | $ | 2.57 | 124836 | 530568004 | $ | 139.19 | 226240 | 530695375 | $ | 35.42 |
| 23435 | 530361961 | $ | 34.65 | 124837 | 530568005 | $ | 2,828.85 | 226241 | 530695376 | $ | 317.49 |
| 23436 | 530361963 | $ | 55.64 | 124838 | 530568006 | $ | 780.19 | 226242 | 530695377 | $ | 337.54 |
| 23437 | 530361964 | $ | 37.65 | 124839 | 530568007 | $ | 3,791.00 | 226243 | 530695378 | $ | 117.65 |
| 23438 | 530361966 | $ | 48.26 | 124840 | 530568008 | $ | 3,721.05 | 226244 | 530695379 | $ | 138.45 |
| 23439 | 530361967 | $ | 6.35 | 124841 | 530568009 | $ | 63.65 | 226245 | 530695382 | $ | 129.08 |
| 23440 | 530361969 | $ | 74.15 | 124842 | 530568010 | $ | 314.43 | 226246 | 530695383 | $ | 45.08 |
| 23441 | 530361973 | $ | 13.58 | 124843 | 530568011 | $ | 144.15 | 226247 | 530695384 | $ | 70.84 |
| 23442 | 530361974 | $ | 2.19 | 124844 | 530568012 | $ | 121.70 | 226248 | 530695385 | $ | 25.76 |
| 23443 | 530361975 | $ | 16.77 | 124845 | 530568013 | $ | 144.15 | 226249 | 530695386 | $ | 112.70 |
| 23444 | 530361976 | $ | 31.24 | 124846 | 530568014 | $ | 80.33 | 226250 | 530695387 | $ | 157.51 |
| 23445 | 530361977 | $ | 2.56 | 124847 | 530568015 | $ | 256.09 | 226251 | 530695388 | $ | 148.48 |
| 23446 | 530361980 | $ | 1.84 | 124848 | 530568016 | $ | 2,682.92 | 226252 | 530695389 | $ | 976.00 |
| 23447 | 530361981 | $ | 17.99 | 124849 | 530568017 | $ | 3,022.99 | 226253 | 530695391 | $ | 193.00 |
| 23448 | 530361982 | $ | 46.31 | 124850 | 530568018 | $ | 1,419.05 | 226254 | 530695392 | $ | 360.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23449 | 530361983 | $ | 63.00 | 124851 | 530568019 | $ | 313.90 | 226255 | 530695394 | $ | 198.39 |
| 23450 | 530361984 | $ | 128.80 | 124852 | 530568020 | $ | 8,850.00 | 226256 | 530695396 | $ | 327.68 |
| 23451 | 530361985 | $ | 37.75 | 124853 | 530568021 | $ | 919.52 | 226257 | 530695397 | $ | 73.54 |
| 23452 | 530361986 | $ | 44.54 | 124854 | 530568022 | $ | 24.67 | 226258 | 530695398 | $ | 1,275.34 |
| 23453 | 530361989 | $ | 29.20 | 124855 | 530568023 | $ | 354.20 | 226259 | 530695400 | $ | 358.40 |
| 23454 | 530361991 | $ | 76.17 | 124856 | 530568024 | $ | 599.90 | 226260 | 530695401 | $ | 174.07 |
| 23455 | 530361992 | $ | 93.27 | 124857 | 530568025 | $ | 14,680.48 | 226261 | 530695402 | $ | 2.85 |
| 23456 | 530361993 | $ | 27.49 | 124858 | 530568026 | $ | 1,138.00 | 226262 | 530695403 | $ | 168.96 |
| 23457 | 530361997 | $ | 42.75 | 124859 | 530568028 | $ | 717.20 | 226263 | 530695404 | $ | 13.71 |
| 23458 | 530361999 | $ | 229.01 | 124860 | 530568029 | $ | 279.93 | 226264 | 530695405 | $ | 11.61 |
| 23459 | 530362000 | $ | 19.35 | 124861 | 530568030 | $ | 3,730.74 | 226265 | 530695406 | $ | 365.21 |
| 23460 | 530362002 | $ | 47.73 | 124862 | 530568034 | $ | 34.83 | 226266 | 530695407 | $ | 209.92 |
| 23461 | 530362003 | $ | 49.14 | 124863 | 530568035 | $ | 39.37 | 226267 | 530695408 | $ | 33.59 |
| 23462 | 530362004 | $ | 93.96 | 124864 | 530568036 | $ | 76.80 | 226268 | 530695409 | $ | 80.50 |
| 23463 | 530362010 | $ | 15.94 | 124865 | 530568041 | $ | 820.00 | 226269 | 530695410 | $ | 965.00 |
| 23464 | 530362011 | $ | 42.58 | 124866 | 530568043 | $ | 384.40 | 226270 | 530695411 | $ | 40.41 |
| 23465 | 530362012 | $ | 88.06 | 124867 | 530568044 | $ | 2,188.05 | 226271 | 530695413 | $ | 14.19 |
| 23466 | 530362013 | $ | 6.72 | 124868 | 530568045 | $ | 122.88 | 226272 | 530695414 | $ | 121.86 |
| 23467 | 530362015 | $ | 25.20 | 124869 | 530568046 | $ | 257.60 | 226273 | 530695416 | $ | 3.87 |
| 23468 | 530362017 | $ | 23.94 | 124870 | 530568047 | $ | 3,864.00 | 226274 | 530695417 | $ | 15.36 |
| 23469 | 530362018 | $ | 140.97 | 124871 | 530568048 | $ | 13,846.00 | 226275 | 530695418 | $ | 1,405.27 |
| 23470 | 530362020 | $ | 12.60 | 124872 | 530568049 | $ | 12,558.00 | 226276 | 530695419 | $ | 17.18 |
| 23471 | 530362023 | $ | 1.14 | 124873 | 530568050 | $ | 2,168.55 | 226277 | 530695420 | $ | 26.22 |
| 23472 | 530362025 | $ | 155.55 | 124874 | 530568051 | $ | 25,407.36 | 226278 | 530695421 | $ | 130.60 |
| 23473 | 530362026 | $ | 877.80 | 124875 | 530568052 | $ | 502.50 | 226279 | 530695423 | $ | 88.78 |
| 23474 | 530362035 | $ | 36.12 | 124876 | 530568053 | $ | 13,846.00 | 226280 | 530695424 | $ | 23.46 |
| 23475 | 530362036 | $ | 7.56 | 124877 | 530568054 | $ | 1,423.05 | 226281 | 530695426 | $ | 1,494.96 |
| 23476 | 530362038 | $ | 128.00 | 124878 | 530568055 | $ | 72.00 | 226282 | 530695427 | $ | 102.39 |
| 23477 | 530362039 | $ | 66.15 | 124879 | 530568056 | $ | 663.00 | 226283 | 530695428 | $ | 29.00 |
| 23478 | 530362040 | $ | 30.06 | 124880 | 530568057 | $ | 60.63 | 226284 | 530695429 | $ | 22.27 |
| 23479 | 530362041 | $ | 83.54 | 124881 | 530568058 | $ | 1,941.40 | 226285 | 530695430 | $ | 983.35 |
| 23480 | 530362042 | $ | 64.29 | 124882 | 530568059 | $ | 336.35 | 226286 | 530695432 | $ | 72.62 |
| 23481 | 530362044 | $ | 1,813.96 | 124883 | 530568061 | $ | 1,104.46 | 226287 | 530695433 | $ | 345.45 |
| 23482 | 530362045 | $ | 268.54 | 124884 | 530568062 | $ | 1,159.20 | 226288 | 530695434 | $ | 91.92 |
| 23483 | 530362046 | $ | 358.44 | 124885 | 530568063 | $ | 361.95 | 226289 | 530695435 | $ | 1,155.06 |
| 23484 | 530362047 | $ | 7.44 | 124886 | 530568064 | $ | 361.95 | 226290 | 530695437 | $ | 33.77 |
| 23485 | 530362048 | $ | 175.05 | 124887 | 530568065 | $ | 166.62 | 226291 | 530695438 | $ | 361.89 |
| 23486 | 530362049 | $ | 287.46 | 124888 | 530568066 | $ | 397.26 | 226292 | 530695439 | $ | 728.91 |
| 23487 | 530362051 | $ | 35.28 | 124889 | 530568067 | $ | 265.85 | 226293 | 530695440 | $ | 77.70 |
| 23488 | 530362054 | $ | 1,610.00 | 124890 | 530568068 | $ | 76.80 | 226294 | 530695441 | $ | 296.34 |
| 23489 | 530362055 | $ | 304.00 | 124891 | 530568071 | $ | 39,606.00 | 226295 | 530695442 | $ | 185.52 |
| 23490 | 530362056 | $ | 189.91 | 124892 | 530568072 | $ | 17.41 | 226296 | 530695443 | $ | 141.34 |
| 23491 | 530362058 | $ | 170.50 | 124893 | 530568073 | $ | 865.98 | 226297 | 530695444 | $ | 66.86 |
| 23492 | 530362059 | $ | 641.02 | 124894 | 530568074 | $ | 605.36 | 226298 | 530695445 | $ | 96.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23493 | 530362064 | $ | 24.14 | 124895 | 530568075 | $ | 101.80 | 226299 | 530695446 | $ | 443.62 |
| 23494 | 530362066 | $ | 322.00 | 124896 | 530568077 | $ | 233.60 | 226300 | 530695447 | $ | 3.22 |
| 23495 | 530362068 | $ | 996.31 | 124897 | 530568078 | $ | 48.32 | 226301 | 530695448 | $ | 2,805.37 |
| 23496 | 530362076 | $ | 319.36 | 124898 | 530568080 | $ | 1,893.02 | 226302 | 530695449 | $ | 46.15 |
| 23497 | 530362077 | $ | 173.41 | 124899 | 530568081 | $ | 112.52 | 226303 | 530695450 | $ | 74.91 |
| 23498 | 530362081 | $ | 56.55 | 124900 | 530568082 | $ | 31.75 | 226304 | 530695452 | $ | 492.02 |
| 23499 | 530362084 | $ | 99.25 | 124901 | 530568083 | $ | 2,257.99 | 226305 | 530695453 | $ | 1,538.13 |
| 23500 | 530362085 | $ | 27.09 | 124902 | 530568084 | $ | 436.48 | 226306 | 530695454 | $ | 56.21 |
| 23501 | 530362088 | $ | 1.26 | 124903 | 530568085 | $ | 184.14 | 226307 | 530695456 | $ | 17.64 |
| 23502 | 530362092 | $ | 42.58 | 124904 | 530568086 | $ | 106.47 | 226308 | 530695457 | $ | 17.64 |
| 23503 | 530362095 | $ | 28.98 | 124905 | 530568087 | $ | 288.41 | 226309 | 530695458 | $ | 22.17 |
| 23504 | 530362096 | $ | 45.08 | 124906 | 530568088 | $ | 397.10 | 226310 | 530695459 | $ | 265.35 |
| 23505 | 530362097 | $ | 20.64 | 124907 | 530568089 | $ | 100.47 | 226311 | 530695460 | $ | 231.60 |
| 23506 | 530362099 | $ | 583.68 | 124908 | 530568090 | $ | 408.86 | 226312 | 530695461 | $ | 135.10 |
| 23507 | 530362100 | $ | 5.16 | 124909 | 530568091 | $ | 0.67 | 226313 | 530695462 | $ | 482.50 |
| 23508 | 530362103 | $ | 5.16 | 124910 | 530568092 | $ | 454.53 | 226314 | 530695463 | $ | 5.61 |
| 23509 | 530362106 | $ | 378.42 | 124911 | 530568093 | $ | 98.89 | 226315 | 530695464 | $ | 523.56 |
| 23510 | 530362110 | $ | 40.71 | 124912 | 530568094 | $ | 285.39 | 226316 | 530695465 | $ | 57.90 |
| 23511 | 530362112 | $ | 147.08 | 124913 | 530568096 | $ | 157.46 | 226317 | 530695466 | $ | 96.50 |
| 23512 | 530362113 | $ | 368.08 | 124914 | 530568098 | $ | 197.37 | 226318 | 530695467 | $ | 96.50 |
| 23513 | 530362114 | $ | 3,612.66 | 124915 | 530568099 | $ | 96.75 | 226319 | 530695468 | $ | 139.25 |
| 23514 | 530362115 | $ | 181.85 | 124916 | 530568102 | $ | 257.97 | 226320 | 530695469 | $ | 77.20 |
| 23515 | 530362116 | $ | 29.52 | 124917 | 530568103 | $ | 228.62 | 226321 | 530695470 | $ | 115.80 |
| 23516 | 530362117 | $ | 29.01 | 124918 | 530568104 | $ | 4,758.57 | 226322 | 530695471 | $ | 77.20 |
| 23517 | 530362122 | $ | 29.05 | 124919 | 530568105 | $ | 168.99 | 226323 | 530695472 | $ | 115.80 |
| 23518 | 530362123 | $ | 18.06 | 124920 | 530568108 | $ | 220.44 | 226324 | 530695473 | $ | 34.20 |
| 23519 | 530362124 | $ | 98.43 | 124921 | 530568109 | $ | 279.16 | 226325 | 530695474 | $ | 85.50 |
| 23520 | 530362126 | $ | 695.80 | 124922 | 530568110 | $ | 119.35 | 226326 | 530695475 | $ | 289.50 |
| 23521 | 530362127 | $ | 86.40 | 124923 | 530568111 | $ | 151.03 | 226327 | 530695476 | $ | 96.50 |
| 23522 | 530362128 | $ | 245.72 | 124924 | 530568113 | $ | 228.30 | 226328 | 530695477 | $ | 96.50 |
| 23523 | 530362129 | $ | 96.64 | 124925 | 530568114 | $ | 1,497.30 | 226329 | 530695478 | $ | 96.50 |
| 23524 | 530362130 | $ | 235.48 | 124926 | 530568115 | $ | 492.73 | 226330 | 530695479 | $ | 386.00 |
| 23525 | 530362133 | $ | 389.97 | 124927 | 530568116 | $ | 539.42 | 226331 | 530695480 | $ | 136.51 |
| 23526 | 530362134 | $ | 244.53 | 124928 | 530568117 | $ | 1,666.79 | 226332 | 530695481 | $ | 315.86 |
| 23527 | 530362135 | $ | 114.49 | 124929 | 530568118 | $ | 547.08 | 226333 | 530695482 | $ | 160.40 |
| 23528 | 530362136 | $ | 3,360.92 | 124930 | 530568119 | $ | 611.09 | 226334 | 530695483 | $ | 1,049.38 |
| 23529 | 530362138 | $ | 10.32 | 124931 | 530568120 | $ | 54,858.00 | 226335 | 530695484 | $ | 16.37 |
| 23530 | 530362140 | $ | 32.17 | 124932 | 530568121 | $ | 566.63 | 226336 | 530695485 | $ | 25.09 |
| 23531 | 530362145 | $ | 5.12 | 124933 | 530568123 | $ | 82,110.00 | 226337 | 530695486 | $ | 57.90 |
| 23532 | 530362146 | $ | 0.86 | 124934 | 530568124 | $ | 6.14 | 226338 | 530695487 | $ | 7.03 |
| 23533 | 530362147 | $ | 81.27 | 124935 | 530568126 | $ | 175.15 | 226339 | 530695488 | $ | 153.90 |
| 23534 | 530362152 | $ | 144.20 | 124936 | 530568127 | $ | 216.08 | 226340 | 530695489 | $ | 189.44 |
| 23535 | 530362154 | $ | 17.64 | 124937 | 530568128 | $ | 49.75 | 226341 | 530695490 | $ | 57.38 |
| 23536 | 530362155 | $ | 149.97 | 124938 | 530568129 | $ | 648.46 | 226342 | 530695491 | $ | 22.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23537 | 530362156 | $ | 17.01 | 124939 | 530568131 | $ | 105.91 | 226343 | 530695492 | $ | 14.62 |
| 23538 | 530362157 | $ | 779.82 | 124940 | 530568132 | $ | 125.40 | 226344 | 530695493 | $ | 135.10 |
| 23539 | 530362158 | $ | 202.78 | 124941 | 530568133 | $ | 1,563.69 | 226345 | 530695494 | $ | 223.52 |
| 23540 | 530362159 | $ | 111.61 | 124942 | 530568134 | $ | 47,012.00 | 226346 | 530695495 | $ | 1,734.85 |
| 23541 | 530362160 | $ | 5,400.59 | 124943 | 530568135 | $ | 1,615.70 | 226347 | 530695496 | $ | 356.64 |
| 23542 | 530362161 | $ | 301.79 | 124944 | 530568136 | $ | 5,599.66 | 226348 | 530695497 | $ | 373.73 |
| 23543 | 530362162 | $ | 49.46 | 124945 | 530568137 | $ | 5,585.04 | 226349 | 530695498 | $ | 77.20 |
| 23544 | 530362167 | $ | 258.00 | 124946 | 530568138 | $ | 325.22 | 226350 | 530695499 | $ | 1,323.93 |
| 23545 | 530362168 | $ | 240.09 | 124947 | 530568139 | $ | 214.74 | 226351 | 530695500 | $ | 96.50 |
| 23546 | 530362169 | $ | 26.46 | 124948 | 530568140 | $ | 13,082.64 | 226352 | 530695501 | $ | 1,610.00 |
| 23547 | 530362170 | $ | 18.90 | 124949 | 530568141 | $ | 269.40 | 226353 | 530695502 | $ | 21.45 |
| 23548 | 530362171 | $ | 113.33 | 124950 | 530568142 | $ | 264.78 | 226354 | 530695503 | $ | 85.50 |
| 23549 | 530362172 | $ | 126.21 | 124951 | 530568143 | $ | 1,807.75 | 226355 | 530695504 | $ | 21.03 |
| 23550 | 530362175 | $ | 184.60 | 124952 | 530568145 | $ | 21.93 | 226356 | 530695506 | $ | 996.12 |
| 23551 | 530362176 | $ | 11.97 | 124953 | 530568146 | $ | 7,600.50 | 226357 | 530695507 | $ | 295.96 |
| 23552 | 530362177 | $ | 194.04 | 124954 | 530568147 | $ | 1,082.70 | 226358 | 530695508 | $ | 274.75 |
| 23553 | 530362178 | $ | 30.70 | 124955 | 530568148 | $ | 4,410.00 | 226359 | 530695509 | $ | 96.50 |
| 23554 | 530362179 | $ | 15.75 | 124956 | 530568151 | $ | 645.12 | 226360 | 530695510 | $ | 0.19 |
| 23555 | 530362180 | $ | 11.97 | 124957 | 530568152 | $ | 10,054.23 | 226361 | 530695511 | $ | 16.27 |
| 23556 | 530362181 | $ | 49.77 | 124958 | 530568153 | $ | 9,016.00 | 226362 | 530695512 | $ | 16.27 |
| 23557 | 530362182 | $ | 9.45 | 124959 | 530568154 | $ | 429.94 | 226363 | 530695513 | $ | 29.01 |
| 23558 | 530362184 | $ | 386.40 | 124960 | 530568155 | $ | 443.91 | 226364 | 530695514 | $ | 604.53 |
| 23559 | 530362185 | $ | 7.56 | 124961 | 530568156 | $ | 531.30 | 226365 | 530695515 | $ | 17.40 |
| 23560 | 530362186 | $ | 13.86 | 124962 | 530568157 | $ | 322.10 | 226366 | 530695516 | $ | 16.27 |
| 23561 | 530362187 | $ | 334.88 | 124963 | 530568161 | $ | 1,701.45 | 226367 | 530695517 | $ | 12.08 |
| 23562 | 530362188 | $ | 29.52 | 124964 | 530568162 | $ | 417.00 | 226368 | 530695518 | $ | 10.24 |
| 23563 | 530362189 | $ | 115.29 | 124965 | 530568168 | $ | 1,384.34 | 226369 | 530695519 | $ | 33.45 |
| 23564 | 530362190 | $ | 100.10 | 124966 | 530568169 | $ | 186.17 | 226370 | 530695520 | $ | 168.62 |
| 23565 | 530362192 | $ | 13.23 | 124967 | 530568170 | $ | 4,853.25 | 226371 | 530695521 | $ | 97.48 |
| 23566 | 530362193 | $ | 1,288.00 | 124968 | 530568171 | $ | 3,727.25 | 226372 | 530695522 | $ | 10.36 |
| 23567 | 530362194 | $ | 10.00 | 124969 | 530568172 | $ | 6,970.50 | 226373 | 530695523 | $ | 83.23 |
| 23568 | 530362195 | $ | 31.50 | 124970 | 530568173 | $ | 2,124.00 | 226374 | 530695524 | $ | 10.24 |
| 23569 | 530362218 | $ | 20.55 | 124971 | 530568174 | $ | 336.34 | 226375 | 530695525 | $ | 175.18 |
| 23570 | 530362220 | $ | 143.03 | 124972 | 530568175 | $ | 1,519.70 | 226376 | 530695526 | $ | 26.67 |
| 23571 | 530362222 | $ | 27.09 | 124973 | 530568176 | $ | 174.15 | 226377 | 530695527 | $ | 0.76 |
| 23572 | 530362223 | $ | 26.32 | 124974 | 530568177 | $ | 256.00 | 226378 | 530695528 | $ | 0.32 |
| 23573 | 530362224 | $ | 159.06 | 124975 | 530568178 | $ | 1,367.00 | 226379 | 530695529 | $ | 885.22 |
| 23574 | 530362225 | $ | 68.32 | 124976 | 530568180 | $ | 1,288.00 | 226380 | 530695530 | $ | 396.52 |
| 23575 | 530362226 | $ | 50.71 | 124977 | 530568181 | $ | 1,610.00 | 226381 | 530695531 | $ | 210.59 |
| 23576 | 530362227 | $ | 561.44 | 124978 | 530568182 | $ | 1,932.00 | 226382 | 530695532 | $ | 36.92 |
| 23577 | 530362234 | $ | 10.71 | 124979 | 530568185 | $ | 178.10 | 226383 | 530695533 | $ | 24.16 |
| 23578 | 530362236 | $ | 40.02 | 124980 | 530568186 | $ | 422.64 | 226384 | 530695534 | $ | 456.51 |
| 23579 | 530362237 | $ | 307.20 | 124981 | 530568187 | $ | 41.57 | 226385 | 530695535 | $ | 718.47 |
| 23580 | 530362238 | $ | 18.15 | 124982 | 530568188 | $ | 1,882.75 | 226386 | 530695536 | $ | 138.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23581 | 530362243 | $ | 307.17 | 124983 | 530568192 | $ | 3,864.00 | 226387 | 530695537 | $ | 76.80 |
| 23582 | 530362245 | $ | 1.27 | 124984 | 530568193 | $ | 896.51 | 226388 | 530695538 | $ | 17.96 |
| 23583 | 530362246 | $ | 72.24 | 124985 | 530568195 | $ | 291.85 | 226389 | 530695539 | $ | 563.23 |
| 23584 | 530362247 | $ | 188.36 | 124986 | 530568196 | $ | 5,397.15 | 226390 | 530695540 | $ | 184.31 |
| 23585 | 530362248 | $ | 115.92 | 124987 | 530568197 | $ | 2,346.10 | 226391 | 530695541 | $ | 104.57 |
| 23586 | 530362250 | $ | 113.44 | 124988 | 530568198 | $ | 619.20 | 226392 | 530695543 | $ | 30.99 |
| 23587 | 530362254 | $ | 26.96 | 124989 | 530568199 | $ | 6,799.40 | 226393 | 530695544 | $ | 91.69 |
| 23588 | 530362255 | $ | 45.46 | 124990 | 530568200 | $ | 126.81 | 226394 | 530695545 | $ | 398.17 |
| 23589 | 530362258 | $ | 37.90 | 124991 | 530568201 | $ | 80.99 | 226395 | 530695546 | $ | 223.53 |
| 23590 | 530362260 | $ | 56.29 | 124992 | 530568202 | $ | 1,321.46 | 226396 | 530695547 | $ | 138.22 |
| 23591 | 530362261 | $ | 35.91 | 124993 | 530568204 | $ | 632.45 | 226397 | 530695548 | $ | 1,133.17 |
| 23592 | 530362262 | $ | 0.32 | 124994 | 530568205 | $ | 640.00 | 226398 | 530695549 | $ | 419.29 |
| 23593 | 530362263 | $ | 29.20 | 124995 | 530568208 | $ | 336.12 | 226399 | 530695550 | $ | 170.66 |
| 23594 | 530362264 | $ | 29.67 | 124996 | 530568210 | $ | 225.36 | 226400 | 530695553 | $ | 66.56 |
| 23595 | 530362268 | $ | 36.50 | 124997 | 530568211 | $ | 313.11 | 226401 | 530695554 | $ | 1,116.00 |
| 23596 | 530362272 | $ | 174.16 | 124998 | 530568214 | $ | 1,840.00 | 226402 | 530695555 | $ | 314.00 |
| 23597 | 530362273 | $ | 51.29 | 124999 | 530568221 | $ | 6,934.00 | 226403 | 530695556 | $ | 81.91 |
| 23598 | 530362274 | $ | 6.35 | 125000 | 530568222 | $ | 7,405.00 | 226404 | 530695557 | $ | 107.52 |
| 23599 | 530362275 | $ | 304.24 | 125001 | 530568225 | $ | 6,762.00 | 226405 | 530695558 | $ | 0.95 |
| 23600 | 530362276 | $ | 61.11 | 125002 | 530568226 | $ | 1,181.35 | 226406 | 530695559 | $ | 455.68 |
| 23601 | 530362279 | $ | 19.43 | 125003 | 530568227 | $ | 13,985.00 | 226407 | 530695560 | $ | 216.17 |
| 23602 | 530362280 | $ | 32.38 | 125004 | 530568228 | $ | 255.10 | 226408 | 530695561 | $ | 5.51 |
| 23603 | 530362281 | $ | 108.95 | 125005 | 530568230 | $ | 6,542.00 | 226409 | 530695562 | $ | 163.83 |
| 23604 | 530362284 | $ | 441.48 | 125006 | 530568231 | $ | 173.70 | 226410 | 530695563 | $ | 16.27 |
| 23605 | 530362285 | $ | 8.20 | 125007 | 530568233 | $ | 14,233.51 | 226411 | 530695564 | $ | 354.94 |
| 23606 | 530362286 | $ | 7.58 | 125008 | 530568234 | $ | 8,257.09 | 226412 | 530695565 | $ | 253.66 |
| 23607 | 530362287 | $ | 189.14 | 125009 | 530568235 | $ | 14,486.68 | 226413 | 530695567 | $ | 71.84 |
| 23608 | 530362288 | $ | 6.34 | 125010 | 530568236 | $ | 13,879.78 | 226414 | 530695568 | $ | 16.21 |
| 23609 | 530362290 | $ | 67.64 | 125011 | 530568239 | $ | 14,581.00 | 226415 | 530695569 | $ | 17.37 |
| 23610 | 530362293 | $ | 97.65 | 125012 | 530568243 | $ | 515.00 | 226416 | 530695570 | $ | 0.13 |
| 23611 | 530362296 | $ | 44.01 | 125013 | 530568244 | $ | 68.97 | 226417 | 530695571 | $ | 153.60 |
| 23612 | 530362297 | $ | 117.56 | 125014 | 530568245 | $ | 1,764.83 | 226418 | 530695572 | $ | 419.84 |
| 23613 | 530362300 | $ | 1.89 | 125015 | 530568246 | $ | 2,733.60 | 226419 | 530695573 | $ | 52.68 |
| 23614 | 530362302 | $ | 35.28 | 125016 | 530568247 | $ | 1,834.50 | 226420 | 530695574 | $ | 30.24 |
| 23615 | 530362303 | $ | 27.45 | 125017 | 530568248 | $ | 4.18 | 226421 | 530695575 | $ | 3.69 |
| 23616 | 530362304 | $ | 18.50 | 125018 | 530568250 | $ | 4,303.90 | 226422 | 530695576 | $ | 311.43 |
| 23617 | 530362307 | $ | 966.00 | 125019 | 530568253 | $ | 218.96 | 226423 | 530695577 | $ | 140.25 |
| 23618 | 530362308 | $ | 966.00 | 125020 | 530568254 | $ | 218.96 | 226424 | 530695578 | $ | 17.02 |
| 23619 | 530362309 | $ | 966.00 | 125021 | 530568255 | $ | 86.40 | 226425 | 530695579 | $ | 1.65 |
| 23620 | 530362317 | $ | 296.24 | 125022 | 530568256 | $ | 907.26 | 226426 | 530695580 | $ | 16.27 |
| 23621 | 530362318 | $ | 344.76 | 125023 | 530568257 | $ | 23,305.35 | 226427 | 530695582 | $ | 8.60 |
| 23622 | 530362319 | $ | 114.81 | 125024 | 530568258 | $ | 217.10 | 226428 | 530695583 | $ | 19.92 |
| 23623 | 530362325 | $ | 0.79 | 125025 | 530568259 | $ | 124.75 | 226429 | 530695584 | $ | 2.57 |
| 23624 | 530362328 | $ | 64.84 | 125026 | 530568261 | $ | 61,920.60 | 226430 | 530695585 | $ | 37.59 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23625 | 530362329 | $ | 10.71 | 125027 | 530568262 | $ | 1,472.35 | 226431 | 530695586 | $ | 257.60 |
| 23626 | 530362330 | $ | 585.41 | 125028 | 530568263 | $ | 2,186.90 | 226432 | 530695587 | $ | 476.46 |
| 23627 | 530362332 | $ | 103.67 | 125029 | 530568264 | $ | 243.18 | 226433 | 530695588 | $ | 32.81 |
| 23628 | 530362334 | $ | 19.53 | 125030 | 530568265 | $ | 5,324.65 | 226434 | 530695589 | $ | 382.24 |
| 23629 | 530362337 | $ | 286.58 | 125031 | 530568266 | $ | 172.69 | 226435 | 530695590 | $ | 769.58 |
| 23630 | 530362340 | $ | 61.83 | 125032 | 530568267 | $ | 1,155.57 | 226436 | 530695591 | $ | 7.72 |
| 23631 | 530362341 | $ | 6.30 | 125033 | 530568268 | $ | 1,284.93 | 226437 | 530695592 | $ | 45.35 |
| 23632 | 530362343 | $ | 15.11 | 125034 | 530568269 | $ | 5,123.80 | 226438 | 530695593 | $ | 135.42 |
| 23633 | 530362344 | $ | 34.45 | 125035 | 530568270 | $ | 250.90 | 226439 | 530695594 | $ | 17.37 |
| 23634 | 530362345 | $ | 31.90 | 125036 | 530568271 | $ | 211.95 | 226440 | 530695595 | $ | 28.21 |
| 23635 | 530362346 | $ | 13.58 | 125037 | 530568273 | $ | 795.00 | 226441 | 530695597 | $ | 418.66 |
| 23636 | 530362348 | $ | 20.03 | 125038 | 530568275 | $ | 115.92 | 226442 | 530695598 | $ | 80.82 |
| 23637 | 530362351 | $ | 76.77 | 125039 | 530568276 | $ | 70.28 | 226443 | 530695599 | $ | 29.48 |
| 23638 | 530362353 | $ | 473.34 | 125040 | 530568277 | $ | 2,577.50 | 226444 | 530695600 | $ | 109.27 |
| 23639 | 530362356 | $ | 7.56 | 125041 | 530568280 | $ | 210.39 | 226445 | 530695601 | $ | 36.88 |
| 23640 | 530362357 | $ | 37.14 | 125042 | 530568281 | $ | 81.27 | 226446 | 530695602 | $ | 17.64 |
| 23641 | 530362358 | $ | 13.73 | 125043 | 530568282 | $ | 1,726.40 | 226447 | 530695603 | $ | 639.37 |
| 23642 | 530362359 | $ | 11.26 | 125044 | 530568285 | $ | 213.93 | 226448 | 530695604 | $ | 3.86 |
| 23643 | 530362361 | $ | 88.37 | 125045 | 530568287 | $ | 223.88 | 226449 | 530695605 | $ | 30.33 |
| 23644 | 530362362 | $ | 16.70 | 125046 | 530568289 | $ | 248.97 | 226450 | 530695606 | $ | 372.76 |
| 23645 | 530362363 | $ | 410.84 | 125047 | 530568290 | $ | 412.80 | 226451 | 530695607 | $ | 6.70 |
| 23646 | 530362364 | $ | 73.55 | 125048 | 530568293 | $ | 428.18 | 226452 | 530695608 | $ | 4.68 |
| 23647 | 530362367 | $ | 111.53 | 125049 | 530568296 | $ | 4,632.00 | 226453 | 530695610 | $ | 273.04 |
| 23648 | 530362369 | $ | 29.39 | 125050 | 530568297 | $ | 140.89 | 226454 | 530695612 | $ | 26.70 |
| 23649 | 530362372 | $ | 87.20 | 125051 | 530568298 | $ | 3,542.00 | 226455 | 530695613 | $ | 97.28 |
| 23650 | 530362374 | $ | 609.28 | 125052 | 530568299 | $ | 360.45 | 226456 | 530695614 | $ | 32.71 |
| 23651 | 530362375 | $ | 310.58 | 125053 | 530568300 | $ | 11,148.00 | 226457 | 530695615 | $ | 16.27 |
| 23652 | 530362377 | $ | 17.01 | 125054 | 530568301 | $ | 4,545.00 | 226458 | 530695616 | $ | 0.86 |
| 23653 | 530362379 | $ | 558.08 | 125055 | 530568302 | $ | 1,042.20 | 226459 | 530695617 | $ | 117.76 |
| 23654 | 530362380 | $ | 37.17 | 125056 | 530568306 | $ | 191.07 | 226460 | 530695618 | $ | 153.06 |
| 23655 | 530362381 | $ | 74.47 | 125057 | 530568307 | $ | 386.00 | 226461 | 530695619 | $ | 119.27 |
| 23656 | 530362382 | $ | 235.06 | 125058 | 530568308 | $ | 156.33 | 226462 | 530695620 | $ | 0.10 |
| 23657 | 530362383 | $ | 86.57 | 125059 | 530568309 | $ | 156.33 | 226463 | 530695621 | $ | 1.14 |
| 23658 | 530362385 | $ | 53.27 | 125060 | 530568310 | $ | 1,061.50 | 226464 | 530695622 | $ | 130.85 |
| 23659 | 530362386 | $ | 1,932.00 | 125061 | 530568312 | $ | 7.72 | 226465 | 530695623 | $ | 123.87 |
| 23660 | 530362387 | $ | 121.90 | 125062 | 530568314 | $ | 82.99 | 226466 | 530695624 | $ | 76.80 |
| 23661 | 530362388 | $ | 17.01 | 125063 | 530568315 | $ | 82.99 | 226467 | 530695625 | $ | 1.62 |
| 23662 | 530362391 | $ | 18.27 | 125064 | 530568317 | $ | 2,691.54 | 226468 | 530695626 | $ | 344.03 |
| 23663 | 530362393 | $ | 3,166.90 | 125065 | 530568318 | $ | 212.30 | 226469 | 530695627 | $ | 215.36 |
| 23664 | 530362395 | $ | 94.80 | 125066 | 530568319 | $ | 61.56 | 226470 | 530695629 | $ | 168.95 |
| 23665 | 530362396 | $ | 37.87 | 125067 | 530568320 | $ | 272.80 | 226471 | 530695630 | $ | 223.27 |
| 23666 | 530362397 | $ | 65.06 | 125068 | 530568321 | $ | 1,511.64 | 226472 | 530695631 | $ | 177.48 |
| 23667 | 530362400 | $ | 141.88 | 125069 | 530568322 | $ | 334.20 | 226473 | 530695632 | $ | 2.85 |
| 23668 | 530362403 | $ | 84.73 | 125070 | 530568323 | $ | 605.77 | 226474 | 530695633 | $ | 251.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23669 | 530362406 | $ | 89.01 | 125071 | 530568324 | $ | 22.23 | 226475 | 530695634 | $ | 239.64 |
| 23670 | 530362410 | $ | 101.62 | 125072 | 530568325 | $ | 193.00 | 226476 | 530695635 | $ | 72.04 |
| 23671 | 530362411 | $ | 758.81 | 125073 | 530568326 | $ | 63.27 | 226477 | 530695636 | $ | 204.80 |
| 23672 | 530362413 | $ | 3.87 | 125074 | 530568327 | $ | 47.12 | 226478 | 530695637 | $ | 93.85 |
| 23673 | 530362415 | $ | 42.58 | 125075 | 530568328 | $ | 737.39 | 226479 | 530695638 | $ | 119.95 |
| 23674 | 530362418 | $ | 13.58 | 125076 | 530568329 | $ | 155.54 | 226480 | 530695639 | $ | 265.48 |
| 23675 | 530362419 | $ | 69.73 | 125077 | 530568330 | $ | 146.78 | 226481 | 530695640 | $ | 278.15 |
| 23676 | 530362420 | $ | 19.77 | 125078 | 530568333 | $ | 2,993.47 | 226482 | 530695641 | $ | 40.29 |
| 23677 | 530362421 | $ | 722.60 | 125079 | 530568334 | $ | 2,203.65 | 226483 | 530695642 | $ | 3.19 |
| 23678 | 530362422 | $ | 13.85 | 125080 | 530568335 | $ | 30.48 | 226484 | 530695643 | $ | 27.94 |
| 23679 | 530362423 | $ | 36.12 | 125081 | 530568336 | $ | 26.32 | 226485 | 530695644 | $ | 28.32 |
| 23680 | 530362424 | $ | 44.46 | 125082 | 530568337 | $ | 4,575.65 | 226486 | 530695646 | $ | 318.79 |
| 23681 | 530362428 | $ | 26.96 | 125083 | 530568340 | $ | 447.45 | 226487 | 530695647 | $ | 56.32 |
| 23682 | 530362429 | $ | 10.71 | 125084 | 530568341 | $ | 2,169.30 | 226488 | 530695648 | $ | 125.72 |
| 23683 | 530362430 | $ | 53.27 | 125085 | 530568344 | $ | 156.82 | 226489 | 530695649 | $ | 254.27 |
| 23684 | 530362434 | $ | 953.33 | 125086 | 530568345 | $ | 104.32 | 226490 | 530695650 | $ | 225.28 |
| 23685 | 530362435 | $ | 69.41 | 125087 | 530568346 | $ | 176.29 | 226491 | 530695651 | $ | 66.56 |
| 23686 | 530362437 | $ | 93.81 | 125088 | 530568347 | $ | 112.70 | 226492 | 530695652 | $ | 81.92 |
| 23687 | 530362438 | $ | 19.32 | 125089 | 530568348 | $ | 256.00 | 226493 | 530695653 | $ | 45.90 |
| 23688 | 530362439 | $ | 37.65 | 125090 | 530568349 | $ | 32.20 | 226494 | 530695654 | $ | 189.44 |
| 23689 | 530362445 | $ | 32.13 | 125091 | 530568350 | $ | 140.08 | 226495 | 530695655 | $ | 247.89 |
| 23690 | 530362446 | $ | 36.54 | 125092 | 530568352 | $ | 729.42 | 226496 | 530695656 | $ | 208.18 |
| 23691 | 530362447 | $ | 24.51 | 125093 | 530568353 | $ | 209.30 | 226497 | 530695657 | $ | 917.19 |
| 23692 | 530362449 | $ | 21.93 | 125094 | 530568354 | $ | 844.34 | 226498 | 530695658 | $ | 378.88 |
| 23693 | 530362451 | $ | 179.48 | 125095 | 530568357 | $ | 666.34 | 226499 | 530695659 | $ | 351.53 |
| 23694 | 530362460 | $ | 832.45 | 125096 | 530568358 | $ | 240.89 | 226500 | 530695660 | $ | 138.01 |
| 23695 | 530362461 | $ | 81.76 | 125097 | 530568359 | $ | 9,016.00 | 226501 | 530695662 | $ | 358.67 |
| 23696 | 530362463 | $ | 7.74 | 125098 | 530568360 | $ | 130.00 | 226502 | 530695663 | $ | 80.21 |
| 23697 | 530362466 | $ | 90.71 | 125099 | 530568361 | $ | 96.60 | 226503 | 530695664 | $ | 478.39 |
| 23698 | 530362468 | $ | 257.60 | 125100 | 530568362 | $ | 125.13 | 226504 | 530695665 | $ | 183.90 |
| 23699 | 530362469 | $ | 1,708.05 | 125101 | 530568363 | $ | 49.28 | 226505 | 530695666 | $ | 247.45 |
| 23700 | 530362473 | $ | 1,282.00 | 125102 | 530568364 | $ | 2,193.00 | 226506 | 530695667 | $ | 489.78 |
| 23701 | 530362476 | $ | 1,603.62 | 125103 | 530568365 | $ | 242.10 | 226507 | 530695668 | $ | 305.90 |
| 23702 | 530362478 | $ | 5.04 | 125104 | 530568366 | $ | 885.87 | 226508 | 530695669 | $ | 122.88 |
| 23703 | 530362479 | $ | 1.26 | 125105 | 530568367 | $ | 399.28 | 226509 | 530695670 | $ | 283.08 |
| 23704 | 530362480 | $ | 359.73 | 125106 | 530568369 | $ | 1,874.04 | 226510 | 530695671 | $ | 699.68 |
| 23705 | 530362483 | $ | 15.94 | 125107 | 530568370 | $ | 35.98 | 226511 | 530695672 | $ | 51.20 |
| 23706 | 530362484 | $ | 314.59 | 125108 | 530568372 | $ | 351.50 | 226512 | 530695673 | $ | 290.26 |
| 23707 | 530362485 | $ | 37.80 | 125109 | 530568374 | $ | 47.34 | 226513 | 530695674 | $ | 852.55 |
| 23708 | 530362487 | $ | 117.99 | 125110 | 530568376 | $ | 550.41 | 226514 | 530695676 | $ | 323.39 |
| 23709 | 530362488 | $ | 517.04 | 125111 | 530568379 | $ | 9,178.07 | 226515 | 530695677 | $ | 769.65 |
| 23710 | 530362489 | $ | 160.02 | 125112 | 530568380 | $ | 0.13 | 226516 | 530695678 | $ | 76.80 |
| 23711 | 530362491 | $ | 134.53 | 125113 | 530568381 | $ | 317.44 | 226517 | 530695679 | $ | 209.91 |
| 23712 | 530362492 | $ | 23.49 | 125114 | 530568382 | $ | 14.49 | 226518 | 530695680 | $ | 177.47 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23713 | 530362499 | $ | 512.02 | 125115 | 530568383 | $ | 988.00 | 226519 | 530695681 | $ | 116.04 |
| 23714 | 530362500 | $ | 3,932.71 | 125116 | 530568384 | $ | 32.43 | 226520 | 530695682 | $ | 1.33 |
| 23715 | 530362503 | $ | 32.52 | 125117 | 530568385 | $ | 40.95 | 226521 | 530695683 | $ | 1,905.25 |
| 23716 | 530362504 | $ | 113.50 | 125118 | 530568386 | $ | 1,674.24 | 226522 | 530695684 | $ | 256.00 |
| 23717 | 530362506 | $ | 99.82 | 125119 | 530568389 | $ | 345.73 | 226523 | 530695685 | $ | 204.80 |
| 23718 | 530362507 | $ | 35.28 | 125120 | 530568390 | $ | 1,235.61 | 226524 | 530695686 | $ | 61.44 |
| 23719 | 530362508 | $ | 99.06 | 125121 | 530568391 | $ | 16,837.50 | 226525 | 530695688 | $ | 28.51 |
| 23720 | 530362509 | $ | 922.53 | 125122 | 530568393 | $ | 0.94 | 226526 | 530695689 | $ | 140.30 |
| 23721 | 530362510 | $ | 192.11 | 125123 | 530568394 | $ | 307.20 | 226527 | 530695690 | $ | 436.88 |
| 23722 | 530362511 | $ | 608.26 | 125124 | 530568395 | $ | 161.50 | 226528 | 530695692 | $ | 461.96 |
| 23723 | 530362513 | $ | 9.65 | 125125 | 530568396 | $ | 1,840.51 | 226529 | 530695693 | $ | 123.81 |
| 23724 | 530362516 | $ | 115.92 | 125126 | 530568397 | $ | 90.17 | 226530 | 530695694 | $ | 168.96 |
| 23725 | 530362517 | $ | 8.19 | 125127 | 530568398 | $ | 1,112.48 | 226531 | 530695695 | $ | 815.27 |
| 23726 | 530362518 | $ | 426.79 | 125128 | 530568399 | $ | 530.64 | 226532 | 530695696 | $ | 442.00 |
| 23727 | 530362520 | $ | 4.85 | 125129 | 530568400 | $ | 3,673.46 | 226533 | 530695698 | $ | 1,782.64 |
| 23728 | 530362522 | $ | 205.81 | 125130 | 530568401 | $ | 515.08 | 226534 | 530695699 | $ | 115.46 |
| 23729 | 530362523 | $ | 760.00 | 125131 | 530568402 | $ | 423.93 | 226535 | 530695700 | $ | 109.12 |
| 23730 | 530362525 | $ | 112.66 | 125132 | 530568403 | $ | 3,282.54 | 226536 | 530695701 | $ | 1.24 |
| 23731 | 530362534 | $ | 148.20 | 125133 | 530568404 | $ | 1,631.24 | 226537 | 530695702 | $ | 61.44 |
| 23732 | 530362535 | $ | 61.02 | 125134 | 530568406 | $ | 2,790.32 | 226538 | 530695703 | $ | 1,395.92 |
| 23733 | 530362536 | $ | 77.76 | 125135 | 530568407 | $ | 2,740.28 | 226539 | 530695704 | $ | 117.75 |
| 23734 | 530362539 | $ | 246.22 | 125136 | 530568409 | $ | 241.67 | 226540 | 530695706 | $ | 0.76 |
| 23735 | 530362542 | $ | 23.76 | 125137 | 530568410 | $ | 218.95 | 226541 | 530695707 | $ | 148.48 |
| 23736 | 530362544 | $ | 27.09 | 125138 | 530568411 | $ | 4,027.91 | 226542 | 530695708 | $ | 654.34 |
| 23737 | 530362545 | $ | 41.28 | 125139 | 530568412 | $ | 170.66 | 226543 | 530695709 | $ | 71.84 |
| 23738 | 530362548 | $ | 81.80 | 125140 | 530568414 | $ | 2,180.02 | 226544 | 530695710 | $ | 200.16 |
| 23739 | 530362550 | $ | 220.16 | 125141 | 530568415 | $ | 67.73 | 226545 | 530695711 | $ | 240.62 |
| 23740 | 530362556 | $ | 7.70 | 125142 | 530568416 | $ | 4,027.91 | 226546 | 530695712 | $ | 199.68 |
| 23741 | 530362557 | $ | 21.93 | 125143 | 530568417 | $ | 1,600.84 | 226547 | 530695713 | $ | 508.54 |
| 23742 | 530362559 | $ | 12.85 | 125144 | 530568418 | $ | 6,256.20 | 226548 | 530695714 | $ | 13.71 |
| 23743 | 530362562 | $ | 152.51 | 125145 | 530568419 | $ | 1,634.46 | 226549 | 530695715 | $ | 190.30 |
| 23744 | 530362565 | $ | 92.85 | 125146 | 530568420 | $ | 721.94 | 226550 | 530695716 | $ | 89.13 |
| 23745 | 530362569 | $ | 10.83 | 125147 | 530568421 | $ | 3,709.94 | 226551 | 530695717 | $ | 150.53 |
| 23746 | 530362570 | $ | 32.46 | 125148 | 530568422 | $ | 7,609.62 | 226552 | 530695718 | $ | 189.25 |
| 23747 | 530362571 | $ | 34.39 | 125149 | 530568423 | $ | 7,454.38 | 226553 | 530695719 | $ | 133.12 |
| 23748 | 530362572 | $ | 14.49 | 125150 | 530568424 | $ | 2,864.80 | 226554 | 530695720 | $ | 875.08 |
| 23749 | 530362574 | $ | 13.93 | 125151 | 530568425 | $ | 2,150.72 | 226555 | 530695721 | $ | 929.81 |
| 23750 | 530362577 | $ | 138.89 | 125152 | 530568426 | $ | 5.63 | 226556 | 530695722 | $ | 209.92 |
| 23751 | 530362578 | $ | 30.09 | 125153 | 530568427 | $ | 3,697.38 | 226557 | 530695724 | $ | 469.31 |
| 23752 | 530362579 | $ | 80.64 | 125154 | 530568428 | $ | 3,376.70 | 226558 | 530695725 | $ | 262.81 |
| 23753 | 530362580 | $ | 39.69 | 125155 | 530568429 | $ | 4,343.67 | 226559 | 530695726 | $ | 292.41 |
| 23754 | 530362581 | $ | 78.75 | 125156 | 530568430 | $ | 3,276.10 | 226560 | 530695727 | $ | 359.38 |
| 23755 | 530362588 | $ | 103.04 | 125157 | 530568431 | $ | 1,651.22 | 226561 | 530695728 | $ | 348.16 |
| 23756 | 530362592 | $ | 43.09 | 125158 | 530568432 | $ | 2,094.56 | 226562 | 530695729 | $ | 1,529.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23757 | 530362593 | $ | 9.10 | 125159 | 530568433 | $ | 2,146.66 | 226563 | 530695730 | $ | 113.45 |
| 23758 | 530362594 | $ | 32.16 | 125160 | 530568434 | $ | 1,012.35 | 226564 | 530695731 | $ | 567.55 |
| 23759 | 530362595 | $ | 405.79 | 125161 | 530568435 | $ | 2,562.50 | 226565 | 530695732 | $ | 18.06 |
| 23760 | 530362596 | $ | 1,325.44 | 125162 | 530568437 | $ | 1,066.18 | 226566 | 530695733 | $ | 288.33 |
| 23761 | 530362598 | $ | 4,540.20 | 125163 | 530568439 | $ | 3,354.38 | 226567 | 530695736 | $ | 215.04 |
| 23762 | 530362599 | $ | 21.20 | 125164 | 530568440 | $ | 2,958.44 | 226568 | 530695737 | $ | 146.73 |
| 23763 | 530362600 | $ | 340.87 | 125165 | 530568441 | $ | 13,151.56 | 226569 | 530695738 | $ | 143.36 |
| 23764 | 530362602 | $ | 38.12 | 125166 | 530568442 | $ | 4,346.58 | 226570 | 530695739 | $ | 136.52 |
| 23765 | 530362603 | $ | 2,357.25 | 125167 | 530568443 | $ | 5.08 | 226571 | 530695740 | $ | 148.48 |
| 23766 | 530362606 | $ | 16.38 | 125168 | 530568445 | $ | 61.44 | 226572 | 530695741 | $ | 41.06 |
| 23767 | 530362607 | $ | 26.26 | 125169 | 530568446 | $ | 2,075.66 | 226573 | 530695742 | $ | 122.88 |
| 23768 | 530362609 | $ | 73.58 | 125170 | 530568447 | $ | 5,110.47 | 226574 | 530695743 | $ | 332.88 |
| 23769 | 530362610 | $ | 99.27 | 125171 | 530568448 | $ | 32,167.02 | 226575 | 530695744 | $ | 1,645.30 |
| 23770 | 530362614 | $ | 25.83 | 125172 | 530568449 | $ | 32,004.00 | 226576 | 530695745 | $ | 1,534.57 |
| 23771 | 530362615 | $ | 72.45 | 125173 | 530568450 | $ | 10,304.00 | 226577 | 530695746 | $ | 245.76 |
| 23772 | 530362621 | $ | 7,495.68 | 125174 | 530568451 | $ | 61,950.00 | 226578 | 530695747 | $ | 361.68 |
| 23773 | 530362622 | $ | 114.95 | 125175 | 530568452 | $ | 512.00 | 226579 | 530695748 | $ | 481.24 |
| 23774 | 530362623 | $ | 3.44 | 125176 | 530568453 | $ | 1,996.00 | 226580 | 530695749 | $ | 418.64 |
| 23775 | 530362625 | $ | 193.19 | 125177 | 530568454 | $ | 386.00 | 226581 | 530695751 | $ | 1,762.48 |
| 23776 | 530362626 | $ | 45.99 | 125178 | 530568455 | $ | 96.60 | 226582 | 530695752 | $ | 731.36 |
| 23777 | 530362627 | $ | 159.39 | 125179 | 530568456 | $ | 386.00 | 226583 | 530695753 | $ | 963.18 |
| 23778 | 530362628 | $ | 24.27 | 125180 | 530568457 | $ | 16.10 | 226584 | 530695754 | $ | 78.50 |
| 23779 | 530362629 | $ | 34.77 | 125181 | 530568458 | $ | 185.42 | 226585 | 530695755 | $ | 456.08 |
| 23780 | 530362630 | $ | 24.08 | 125182 | 530568459 | $ | 358.40 | 226586 | 530695756 | $ | 821.43 |
| 23781 | 530362631 | $ | 39.12 | 125183 | 530568461 | $ | 2,278.00 | 226587 | 530695758 | $ | 174.08 |
| 23782 | 530362632 | $ | 13.58 | 125184 | 530568462 | $ | 38.94 | 226588 | 530695759 | $ | 313.85 |
| 23783 | 530362633 | $ | 72.10 | 125185 | 530568463 | $ | 365.10 | 226589 | 530695760 | $ | 26.70 |
| 23784 | 530362634 | $ | 144.90 | 125186 | 530568465 | $ | 230.40 | 226590 | 530695762 | $ | 406.45 |
| 23785 | 530362635 | $ | 91.98 | 125187 | 530568466 | $ | 6,603.00 | 226591 | 530695763 | $ | 214.90 |
| 23786 | 530362636 | $ | 210.26 | 125188 | 530568467 | $ | 623.12 | 226592 | 530695764 | $ | 24.86 |
| 23787 | 530362638 | $ | 13.86 | 125189 | 530568468 | $ | 6,603.00 | 226593 | 530695765 | $ | 95.55 |
| 23788 | 530362639 | $ | 7.56 | 125190 | 530568469 | $ | 169.75 | 226594 | 530695767 | $ | 101.99 |
| 23789 | 530362641 | $ | 9.45 | 125191 | 530568470 | $ | 7,096.00 | 226595 | 530695770 | $ | 438.59 |
| 23790 | 530362643 | $ | 39.06 | 125192 | 530568471 | $ | 7,096.00 | 226596 | 530695771 | $ | 411.30 |
| 23791 | 530362645 | $ | 16.10 | 125193 | 530568472 | $ | 5,710.05 | 226597 | 530695772 | $ | 224.68 |
| 23792 | 530362648 | $ | 42.45 | 125194 | 530568473 | $ | 1,495.85 | 226598 | 530695773 | $ | 252.21 |
| 23793 | 530362651 | $ | 119.01 | 125195 | 530568474 | $ | 461.20 | 226599 | 530695774 | $ | 1.43 |
| 23794 | 530362652 | $ | 22.07 | 125196 | 530568475 | $ | 8,143.23 | 226600 | 530695775 | $ | 165.53 |
| 23795 | 530362653 | $ | 6.44 | 125197 | 530568476 | $ | 563.20 | 226601 | 530695776 | $ | 789.85 |
| 23796 | 530362654 | $ | 21.39 | 125198 | 530568477 | $ | 7,777.00 | 226602 | 530695777 | $ | 42.61 |
| 23797 | 530362655 | $ | 160.57 | 125199 | 530568478 | $ | 8,367.90 | 226603 | 530695778 | $ | 1.05 |
| 23798 | 530362656 | $ | 15.62 | 125200 | 530568479 | $ | 1,014.45 | 226604 | 530695779 | $ | 60.36 |
| 23799 | 530362657 | $ | 112.31 | 125201 | 530568480 | $ | 1,358.84 | 226605 | 530695780 | $ | 109.22 |
| 23800 | 530362659 | $ | 641.71 | 125202 | 530568481 | $ | 128.30 | 226606 | 530695781 | $ | 873.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23801 | 530362660 | $ | 74.06 | 125203 | 530568482 | $ | 217.80 | 226607 | 530695783 | $ | 857.17 |
| 23802 | 530362661 | $ | 7.74 | 125204 | 530568483 | $ | 1,026.56 | 226608 | 530695784 | $ | 1,039.20 |
| 23803 | 530362662 | $ | 5.04 | 125205 | 530568485 | $ | 653.40 | 226609 | 530695785 | $ | 189.68 |
| 23804 | 530362666 | $ | 536.37 | 125206 | 530568486 | $ | 413.15 | 226610 | 530695786 | $ | 161.64 |
| 23805 | 530362667 | $ | 882.67 | 125207 | 530568487 | $ | 20,866.00 | 226611 | 530695788 | $ | 192.84 |
| 23806 | 530362668 | $ | 469.32 | 125208 | 530568489 | $ | 8,277.20 | 226612 | 530695789 | $ | 534.53 |
| 23807 | 530362671 | $ | 6.18 | 125209 | 530568490 | $ | 339.50 | 226613 | 530695790 | $ | 96.30 |
| 23808 | 530362672 | $ | 112.70 | 125210 | 530568491 | $ | 339.50 | 226614 | 530695791 | $ | 36.75 |
| 23809 | 530362673 | $ | 115.92 | 125211 | 530568492 | $ | 339.50 | 226615 | 530695792 | $ | 17.28 |
| 23810 | 530362674 | $ | 115.92 | 125212 | 530568493 | $ | 4,363.10 | 226616 | 530695793 | $ | 12.80 |
| 23811 | 530362685 | $ | 153.13 | 125213 | 530568494 | $ | 24,062.80 | 226617 | 530695794 | $ | 207.70 |
| 23812 | 530362686 | $ | 65.98 | 125214 | 530568495 | $ | 34,346.00 | 226618 | 530695795 | $ | 50.84 |
| 23813 | 530362690 | $ | 69.22 | 125215 | 530568496 | $ | 2,163.00 | 226619 | 530695797 | $ | 115.80 |
| 23814 | 530362695 | $ | 107.50 | 125216 | 530568497 | $ | 449.00 | 226620 | 530695798 | $ | 139.56 |
| 23815 | 530362698 | $ | 112.23 | 125217 | 530568499 | $ | 18,676.00 | 226621 | 530695799 | $ | 1,221.79 |
| 23816 | 530362699 | $ | 222.23 | 125218 | 530568500 | $ | 14,168.00 | 226622 | 530695800 | $ | 757.76 |
| 23817 | 530362700 | $ | 10.24 | 125219 | 530568501 | $ | 4,830.00 | 226623 | 530695801 | $ | 174.06 |
| 23818 | 530362702 | $ | 717.78 | 125220 | 530568502 | $ | 4,367.00 | 226624 | 530695802 | $ | 323.50 |
| 23819 | 530362703 | $ | 3.27 | 125221 | 530568503 | $ | 5,988.00 | 226625 | 530695803 | $ | 448.83 |
| 23820 | 530362704 | $ | 60.80 | 125222 | 530568504 | $ | 6,118.00 | 226626 | 530695804 | $ | 5.16 |
| 23821 | 530362705 | $ | 115.20 | 125223 | 530568505 | $ | 4,324.00 | 226627 | 530695805 | $ | 521.67 |
| 23822 | 530362707 | $ | 7.74 | 125224 | 530568506 | $ | 855.00 | 226628 | 530695806 | $ | 525.61 |
| 23823 | 530362715 | $ | 11.97 | 125225 | 530568507 | $ | 6,758.00 | 226629 | 530695807 | $ | 20.47 |
| 23824 | 530362716 | $ | 56.16 | 125226 | 530568509 | $ | 7,140.05 | 226630 | 530695808 | $ | 122.88 |
| 23825 | 530362717 | $ | 53.88 | 125227 | 530568510 | $ | 169.75 | 226631 | 530695809 | $ | 183.00 |
| 23826 | 530362718 | $ | 8.19 | 125228 | 530568511 | $ | 716.80 | 226632 | 530695810 | $ | 273.05 |
| 23827 | 530362719 | $ | 9.03 | 125229 | 530568512 | $ | 4,021.00 | 226633 | 530695812 | $ | 544.04 |
| 23828 | 530362721 | $ | 198.57 | 125230 | 530568513 | $ | 435.20 | 226634 | 530695813 | $ | 163.84 |
| 23829 | 530362722 | $ | 18.50 | 125231 | 530568514 | $ | 230.40 | 226635 | 530695814 | $ | 87.04 |
| 23830 | 530362723 | $ | 130.21 | 125232 | 530568515 | $ | 307.20 | 226636 | 530695815 | $ | 35.84 |
| 23831 | 530362724 | $ | 25.94 | 125233 | 530568516 | $ | 25.60 | 226637 | 530695816 | $ | 626.86 |
| 23832 | 530362728 | $ | 1,239.14 | 125234 | 530568517 | $ | 6,592.30 | 226638 | 530695817 | $ | 105.79 |
| 23833 | 530362729 | $ | 57.96 | 125235 | 530568518 | $ | 701.45 | 226639 | 530695818 | $ | 355.76 |
| 23834 | 530362731 | $ | 52.92 | 125236 | 530568520 | $ | 1,270.00 | 226640 | 530695819 | $ | 404.48 |
| 23835 | 530362737 | $ | 143.82 | 125237 | 530568521 | $ | 23,828.00 | 226641 | 530695820 | $ | 353.26 |
| 23836 | 530362738 | $ | 360.64 | 125238 | 530568522 | $ | 20,286.00 | 226642 | 530695821 | $ | 356.68 |
| 23837 | 530362739 | $ | 305.32 | 125239 | 530568523 | $ | 28,658.00 | 226643 | 530695822 | $ | 193.30 |
| 23838 | 530362740 | $ | 78.64 | 125240 | 530568524 | $ | 29,946.00 | 226644 | 530695823 | $ | 541.46 |
| 23839 | 530362743 | $ | 16.17 | 125241 | 530568525 | $ | 34,132.00 | 226645 | 530695824 | $ | 112.64 |
| 23840 | 530362746 | $ | 12.60 | 125242 | 530568526 | $ | 9,427.00 | 226646 | 530695825 | $ | 92.16 |
| 23841 | 530362748 | $ | 144.17 | 125243 | 530568527 | $ | 2,123.00 | 226647 | 530695826 | $ | 203.18 |
| 23842 | 530362750 | $ | 117.76 | 125244 | 530568528 | $ | 4,959.00 | 226648 | 530695827 | $ | 250.88 |
| 23843 | 530362754 | $ | 44.63 | 125245 | 530568529 | $ | 1,006.00 | 226649 | 530695829 | $ | 215.04 |
| 23844 | 530362755 | $ | 38.68 | 125246 | 530568530 | $ | 342.00 | 226650 | 530695830 | $ | 12.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23845 | 530362757 | $ | 39.70 | 125247 | 530568531 | $ | 1,328.00 | 226651 | 530695832 | $ | 429.78 |
| 23846 | 530362758 | $ | 51.03 | 125248 | 530568532 | $ | 9,125.00 | 226652 | 530695833 | $ | 653.62 |
| 23847 | 530362759 | $ | 724.70 | 125249 | 530568533 | $ | 5,674.00 | 226653 | 530695834 | $ | 327.67 |
| 23848 | 530362760 | $ | 1,819.96 | 125250 | 530568534 | $ | 1,005.00 | 226654 | 530695835 | $ | 0.86 |
| 23849 | 530362763 | $ | 257.16 | 125251 | 530568535 | $ | 14,248.00 | 226655 | 530695836 | $ | 1,508.63 |
| 23850 | 530362767 | $ | 53.80 | 125252 | 530568536 | $ | 4,283.00 | 226656 | 530695837 | $ | 107.07 |
| 23851 | 530362768 | $ | 247.94 | 125253 | 530568537 | $ | 643.00 | 226657 | 530695838 | $ | 1,146.82 |
| 23852 | 530362770 | $ | 75.72 | 125254 | 530568538 | $ | 1,992.00 | 226658 | 530695839 | $ | 34.63 |
| 23853 | 530362771 | $ | 34.63 | 125255 | 530568539 | $ | 5,614.00 | 226659 | 530695840 | $ | 3,187.20 |
| 23854 | 530362772 | $ | 26.64 | 125256 | 530568540 | $ | 2,067.00 | 226660 | 530695841 | $ | 198.79 |
| 23855 | 530362774 | $ | 21.93 | 125257 | 530568542 | $ | 1,024.00 | 226661 | 530695843 | $ | 467.59 |
| 23856 | 530362777 | $ | 5.67 | 125258 | 530568543 | $ | 15,169.00 | 226662 | 530695844 | $ | 1,614.80 |
| 23857 | 530362778 | $ | 208.88 | 125259 | 530568544 | $ | 966.00 | 226663 | 530695845 | $ | 248.64 |
| 23858 | 530362782 | $ | 30.96 | 125260 | 530568545 | $ | 57.96 | 226664 | 530695846 | $ | 97.28 |
| 23859 | 530362783 | $ | 530.75 | 125261 | 530568547 | $ | 105.81 | 226665 | 530695847 | $ | 908.47 |
| 23860 | 530362790 | $ | 203.03 | 125262 | 530568552 | $ | 727.72 | 226666 | 530695848 | $ | 243.61 |
| 23861 | 530362791 | $ | 39.69 | 125263 | 530568554 | $ | 8.96 | 226667 | 530695849 | $ | 407.61 |
| 23862 | 530362793 | $ | 5.70 | 125264 | 530568555 | $ | 9.66 | 226668 | 530695850 | $ | 562.71 |
| 23863 | 530362794 | $ | 9.03 | 125265 | 530568558 | $ | 122.88 | 226669 | 530695851 | $ | 14.62 |
| 23864 | 530362795 | $ | 42.84 | 125266 | 530568560 | $ | 3,217.82 | 226670 | 530695852 | $ | 99.55 |
| 23865 | 530362796 | $ | 434.10 | 125267 | 530568562 | $ | 47.78 | 226671 | 530695853 | $ | 115.80 |
| 23866 | 530362799 | $ | 0.38 | 125268 | 530568563 | $ | 3.35 | 226672 | 530695854 | $ | 33.72 |
| 23867 | 530362800 | $ | 76.88 | 125269 | 530568564 | $ | 96.60 | 226673 | 530695857 | $ | 4.41 |
| 23868 | 530362803 | $ | 182.37 | 125270 | 530568565 | $ | 861.45 | 226674 | 530695858 | $ | 390.63 |
| 23869 | 530362804 | $ | 0.22 | 125271 | 530568566 | $ | 5.79 | 226675 | 530695859 | $ | 4.75 |
| 23870 | 530362805 | $ | 3.87 | 125272 | 530568567 | $ | 184.29 | 226676 | 530695860 | $ | 253.82 |
| 23871 | 530362806 | $ | 130.82 | 125273 | 530568570 | $ | 73.70 | 226677 | 530695862 | $ | 149.93 |
| 23872 | 530362807 | $ | 15.94 | 125274 | 530568571 | $ | 1,736.42 | 226678 | 530695863 | $ | 9.65 |
| 23873 | 530362808 | $ | 20.31 | 125275 | 530568573 | $ | 866.24 | 226679 | 530695865 | $ | 163.65 |
| 23874 | 530362809 | $ | 65.69 | 125276 | 530568574 | $ | 281.60 | 226680 | 530695866 | $ | 32.79 |
| 23875 | 530362811 | $ | 756.51 | 125277 | 530568576 | $ | 17.37 | 226681 | 530695867 | $ | 1,057.64 |
| 23876 | 530362812 | $ | 82.08 | 125278 | 530568577 | $ | 90.12 | 226682 | 530695868 | $ | 768.90 |
| 23877 | 530362813 | $ | 1,502.30 | 125279 | 530568581 | $ | 156.60 | 226683 | 530695869 | $ | 0.80 |
| 23878 | 530362814 | $ | 15.39 | 125280 | 530568582 | $ | 45.08 | 226684 | 530695870 | $ | 655.33 |
| 23879 | 530362816 | $ | 11.34 | 125281 | 530568584 | $ | 20.32 | 226685 | 530695871 | $ | 12.87 |
| 23880 | 530362817 | $ | 80.77 | 125282 | 530568585 | $ | 3,328.00 | 226686 | 530695872 | $ | 122.88 |
| 23881 | 530362820 | $ | 74.98 | 125283 | 530568586 | $ | 94.29 | 226687 | 530695873 | $ | 34.69 |
| 23882 | 530362823 | $ | 56.48 | 125284 | 530568587 | $ | 251.16 | 226688 | 530695874 | $ | 6.44 |
| 23883 | 530362825 | $ | 12.60 | 125285 | 530568588 | $ | 8.96 | 226689 | 530695875 | $ | 11.15 |
| 23884 | 530362826 | $ | 149.39 | 125286 | 530568589 | $ | 166.38 | 226690 | 530695876 | $ | 134.70 |
| 23885 | 530362828 | $ | 744.17 | 125287 | 530568591 | $ | 78.70 | 226691 | 530695877 | $ | 13.36 |
| 23886 | 530362834 | $ | 199.68 | 125288 | 530568592 | $ | 188.58 | 226692 | 530695878 | $ | 11.15 |
| 23887 | 530362836 | $ | 128.46 | 125289 | 530568593 | $ | 1,177.60 | 226693 | 530695879 | $ | 27.99 |
| 23888 | 530362837 | $ | 55.41 | 125290 | 530568594 | $ | 0.35 | 226694 | 530695880 | $ | 18.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23889 | 530362839 | $ | 1,321.56 | 125291 | 530568596 | $ | 0.26 | 226695 | 530695881 | $ | 13.71 |
| 23890 | 530362842 | $ | 82.34 | 125292 | 530568598 | $ | 47.25 | 226696 | 530695882 | $ | 20.48 |
| 23891 | 530362844 | $ | 3.39 | 125293 | 530568599 | $ | 42.24 | 226697 | 530695883 | $ | 50.67 |
| 23892 | 530362847 | $ | 30.24 | 125294 | 530568600 | $ | 10.50 | 226698 | 530695884 | $ | 0.10 |
| 23893 | 530362848 | $ | 120.05 | 125295 | 530568601 | $ | 258.40 | 226699 | 530695885 | $ | 6.45 |
| 23894 | 530362849 | $ | 10.32 | 125296 | 530568602 | $ | 858.40 | 226700 | 530695886 | $ | 30.72 |
| 23895 | 530362851 | $ | 4.16 | 125297 | 530568603 | $ | 389.50 | 226701 | 530695888 | $ | 5.79 |
| 23896 | 530362852 | $ | 3.90 | 125298 | 530568604 | $ | 21.76 | 226702 | 530695889 | $ | 71.68 |
| 23897 | 530362856 | $ | 71.82 | 125299 | 530568606 | $ | 54.74 | 226703 | 530695890 | $ | 10.10 |
| 23898 | 530362857 | $ | 3.72 | 125300 | 530568607 | $ | 854.00 | 226704 | 530695891 | $ | 82.98 |
| 23899 | 530362858 | $ | 18.06 | 125301 | 530568609 | $ | 525.33 | 226705 | 530695892 | $ | 10.24 |
| 23900 | 530362859 | $ | 216.25 | 125302 | 530568610 | $ | 788.90 | 226706 | 530695893 | $ | 7.72 |
| 23901 | 530362860 | $ | 18.90 | 125303 | 530568611 | $ | 3,550.50 | 226707 | 530695894 | $ | 40.41 |
| 23902 | 530362861 | $ | 267.65 | 125304 | 530568612 | $ | 1,045.00 | 226708 | 530695895 | $ | 10.32 |
| 23903 | 530362863 | $ | 17.53 | 125305 | 530568613 | $ | 153.61 | 226709 | 530695896 | $ | 9.75 |
| 23904 | 530362864 | $ | 22.99 | 125306 | 530568614 | $ | 31.49 | 226710 | 530695897 | $ | 9.66 |
| 23905 | 530362865 | $ | 11.97 | 125307 | 530568615 | $ | 22.71 | 226711 | 530695898 | $ | 112.96 |
| 23906 | 530362869 | $ | 36.04 | 125308 | 530568616 | $ | 7.46 | 226712 | 530695900 | $ | 115.94 |
| 23907 | 530362874 | $ | 25.60 | 125309 | 530568617 | $ | 99.82 | 226713 | 530695901 | $ | 25.60 |
| 23908 | 530362875 | $ | 29.61 | 125310 | 530568620 | $ | 365.68 | 226714 | 530695902 | $ | 7.94 |
| 23909 | 530362878 | $ | 5.04 | 125311 | 530568624 | $ | 51.87 | 226715 | 530695903 | $ | 1.07 |
| 23910 | 530362881 | $ | 95.00 | 125312 | 530568625 | $ | 16.55 | 226716 | 530695904 | $ | 11.15 |
| 23911 | 530362885 | $ | 194.67 | 125313 | 530568626 | $ | 134.37 | 226717 | 530695905 | $ | 21.03 |
| 23912 | 530362888 | $ | 326.34 | 125314 | 530568633 | $ | 2,111.00 | 226718 | 530695906 | $ | 3.58 |
| 23913 | 530362889 | $ | 96.29 | 125315 | 530568634 | $ | 427.50 | 226719 | 530695907 | $ | 42.04 |
| 23914 | 530362894 | $ | 88.82 | 125316 | 530568635 | $ | 1,894.50 | 226720 | 530695908 | $ | 11.58 |
| 23915 | 530362896 | $ | 725.58 | 125317 | 530568636 | $ | 122.88 | 226721 | 530695909 | $ | 1.51 |
| 23916 | 530362903 | $ | 20.48 | 125318 | 530568639 | $ | 41.22 | 226722 | 530695910 | $ | 6.45 |
| 23917 | 530362904 | $ | 272.79 | 125319 | 530568644 | $ | 762.00 | 226723 | 530695911 | $ | 16.27 |
| 23918 | 530362905 | $ | 16.38 | 125320 | 530568645 | $ | 317.50 | 226724 | 530695912 | $ | 11.15 |
| 23919 | 530362906 | $ | 34.11 | 125321 | 530568646 | $ | 1,705.13 | 226725 | 530695913 | $ | 12.90 |
| 23920 | 530362910 | $ | 25.83 | 125322 | 530568647 | $ | 1,251.74 | 226726 | 530695914 | $ | 27.59 |
| 23921 | 530362911 | $ | 708.66 | 125323 | 530568648 | $ | 670.36 | 226727 | 530695917 | $ | 31.55 |
| 23922 | 530362913 | $ | 13.70 | 125324 | 530568650 | $ | 257.60 | 226728 | 530695918 | $ | 2.95 |
| 23923 | 530362914 | $ | 228.62 | 125325 | 530568655 | $ | 3,755.03 | 226729 | 530695919 | $ | 96.60 |
| 23924 | 530362916 | $ | 303.48 | 125326 | 530568656 | $ | 68.03 | 226730 | 530695920 | $ | 11.61 |
| 23925 | 530362919 | $ | 738.49 | 125327 | 530568662 | $ | 86.85 | 226731 | 530695921 | $ | 11.52 |
| 23926 | 530362921 | $ | 46.37 | 125328 | 530568666 | $ | 296.04 | 226732 | 530695922 | $ | 15.50 |
| 23927 | 530362922 | $ | 101.62 | 125329 | 530568667 | $ | 164.05 | 226733 | 530695925 | $ | 11.15 |
| 23928 | 530362924 | $ | 82.79 | 125330 | 530568670 | $ | 14.78 | 226734 | 530695926 | $ | 13.71 |
| 23929 | 530362927 | $ | 76.42 | 125331 | 530568672 | $ | 633.05 | 226735 | 530695927 | $ | 11.52 |
| 23930 | 530362930 | $ | 3.48 | 125332 | 530568674 | $ | 1,459.00 | 226736 | 530695928 | $ | 39.15 |
| 23931 | 530362932 | $ | 109.24 | 125333 | 530568675 | $ | 190.99 | 226737 | 530695929 | $ | 136.68 |
| 23932 | 530362933 | $ | 431.74 | 125334 | 530568676 | $ | 264.60 | 226738 | 530695930 | $ | 28.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23933 | 530362937 | $ | 3.81 | 125335 | 530568678 | $ | 23.77 | 226739 | 530695931 | $ | 13.71 |
| 23934 | 530362939 | $ | 82.41 | 125336 | 530568679 | $ | 1,017.52 | 226740 | 530695932 | $ | 129.34 |
| 23935 | 530362940 | $ | 63.16 | 125337 | 530568680 | $ | 96.91 | 226741 | 530695933 | $ | 63.91 |
| 23936 | 530362941 | $ | 16.51 | 125338 | 530568681 | $ | 405.72 | 226742 | 530695934 | $ | 56.03 |
| 23937 | 530362943 | $ | 18.90 | 125339 | 530568682 | $ | 204.09 | 226743 | 530695935 | $ | 13.71 |
| 23938 | 530362944 | $ | 23.95 | 125340 | 530568683 | $ | 48.30 | 226744 | 530695936 | $ | 45.07 |
| 23939 | 530362945 | $ | 19.53 | 125341 | 530568686 | $ | 173.20 | 226745 | 530695937 | $ | 129.97 |
| 23940 | 530362946 | $ | 6.93 | 125342 | 530568689 | $ | 25.76 | 226746 | 530695939 | $ | 9.03 |
| 23941 | 530362949 | $ | 53.27 | 125343 | 530568690 | $ | 147.66 | 226747 | 530695940 | $ | 1,180.64 |
| 23942 | 530362952 | $ | 63.69 | 125344 | 530568691 | $ | 34.10 | 226748 | 530695941 | $ | 255.63 |
| 23943 | 530362953 | $ | 40.09 | 125345 | 530568692 | $ | 99.82 | 226749 | 530695942 | $ | 18.64 |
| 23944 | 530362956 | $ | 125.38 | 125346 | 530568693 | $ | 329.59 | 226750 | 530695943 | $ | 35.42 |
| 23945 | 530362958 | $ | 111.99 | 125347 | 530568697 | $ | 862.90 | 226751 | 530695944 | $ | 24.34 |
| 23946 | 530362960 | $ | 42.27 | 125348 | 530568700 | $ | 342.00 | 226752 | 530695945 | $ | 10.25 |
| 23947 | 530362961 | $ | 281.60 | 125349 | 530568701 | $ | 7.79 | 226753 | 530695946 | $ | 13.98 |
| 23948 | 530362962 | $ | 71.20 | 125350 | 530568702 | $ | 22,862.00 | 226754 | 530695947 | $ | 92.14 |
| 23949 | 530362963 | $ | 221.56 | 125351 | 530568703 | $ | 12.99 | 226755 | 530695948 | $ | 7.74 |
| 23950 | 530362972 | $ | 64.60 | 125352 | 530568705 | $ | 227,332.00 | 226756 | 530695949 | $ | 7.74 |
| 23951 | 530362974 | $ | 3,169.31 | 125353 | 530568706 | $ | 302.34 | 226757 | 530695950 | $ | 1,221.62 |
| 23952 | 530362975 | $ | 9.45 | 125354 | 530568707 | $ | 4.66 | 226758 | 530695951 | $ | 250.88 |
| 23953 | 530362977 | $ | 111.76 | 125355 | 530568715 | $ | 5,796.00 | 226759 | 530695952 | $ | 220.41 |
| 23954 | 530362981 | $ | 20.27 | 125356 | 530568716 | $ | 0.10 | 226760 | 530695953 | $ | 37.83 |
| 23955 | 530362983 | $ | 45.04 | 125357 | 530568720 | $ | 9.83 | 226761 | 530695954 | $ | 352.12 |
| 23956 | 530362985 | $ | 23.76 | 125358 | 530568723 | $ | 384.44 | 226762 | 530695956 | $ | 15.44 |
| 23957 | 530362986 | $ | 158.67 | 125359 | 530568724 | $ | 569.51 | 226763 | 530695957 | $ | 7.74 |
| 23958 | 530362988 | $ | 23.76 | 125360 | 530568725 | $ | 68.14 | 226764 | 530695958 | $ | 582.08 |
| 23959 | 530362989 | $ | 93.81 | 125361 | 530568729 | $ | 218.96 | 226765 | 530695959 | $ | 128.00 |
| 23960 | 530362991 | $ | 15.42 | 125362 | 530568731 | $ | 17.90 | 226766 | 530695960 | $ | 172.71 |
| 23961 | 530362992 | $ | 109.53 | 125363 | 530568732 | $ | 69.53 | 226767 | 530695962 | $ | 0.95 |
| 23962 | 530362993 | $ | 640.00 | 125364 | 530568733 | $ | 148.67 | 226768 | 530695963 | $ | 3.86 |
| 23963 | 530362994 | $ | 106.40 | 125365 | 530568734 | $ | 547.40 | 226769 | 530695964 | $ | 2,395.49 |
| 23964 | 530362995 | $ | 16.39 | 125366 | 530568735 | $ | 1,541.34 | 226770 | 530695965 | $ | 301.64 |
| 23965 | 530362996 | $ | 33.50 | 125367 | 530568736 | $ | 731.87 | 226771 | 530695966 | $ | 269.63 |
| 23966 | 530362997 | $ | 16.53 | 125368 | 530568737 | $ | 382.03 | 226772 | 530695967 | $ | 39.63 |
| 23967 | 530363002 | $ | 284.03 | 125369 | 530568738 | $ | 382.03 | 226773 | 530695968 | $ | 7.74 |
| 23968 | 530363003 | $ | 67.50 | 125370 | 530568739 | $ | 382.03 | 226774 | 530695969 | $ | 147.99 |
| 23969 | 530363004 | $ | 24.08 | 125371 | 530568740 | $ | 1,307.66 | 226775 | 530695970 | $ | 49.60 |
| 23970 | 530363006 | $ | 8.82 | 125372 | 530568742 | $ | 0.76 | 226776 | 530695971 | $ | 221.82 |
| 23971 | 530363008 | $ | 36.12 | 125373 | 530568744 | $ | 1,787.10 | 226777 | 530695972 | $ | 32.20 |
| 23972 | 530363009 | $ | 3.61 | 125374 | 530568745 | $ | 161.00 | 226778 | 530695973 | $ | 25.60 |
| 23973 | 530363011 | $ | 148.46 | 125375 | 530568746 | $ | 8,755.31 | 226779 | 530695974 | $ | 276.27 |
| 23974 | 530363012 | $ | 2,800.61 | 125376 | 530568751 | $ | 71.76 | 226780 | 530695975 | $ | 51.31 |
| 23975 | 530363016 | $ | 45.99 | 125377 | 530568755 | $ | 0.10 | 226781 | 530695976 | $ | 87.04 |
| 23976 | 530363020 | $ | 32.13 | 125378 | 530568759 | $ | 8.80 | 226782 | 530695977 | $ | 32.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23977 | 530363021 | $ | 198.69 | 125379 | 530568764 | $ | 0.19 | 226783 | 530695978 | $ | 465.86 |
| 23978 | 530363023 | $ | 592.81 | 125380 | 530568766 | $ | 291.20 | 226784 | 530695979 | $ | 124.57 |
| 23979 | 530363025 | $ | 78.00 | 125381 | 530568769 | $ | 125.58 | 226785 | 530695980 | $ | 71.84 |
| 23980 | 530363026 | $ | 123.33 | 125382 | 530568770 | $ | 383.18 | 226786 | 530695981 | $ | 467.81 |
| 23981 | 530363027 | $ | 462.07 | 125383 | 530568771 | $ | 180.32 | 226787 | 530695982 | $ | 15.89 |
| 23982 | 530363028 | $ | 338.69 | 125384 | 530568772 | $ | 805.00 | 226788 | 530695983 | $ | 161.36 |
| 23983 | 530363029 | $ | 1,782.91 | 125385 | 530568773 | $ | 279.94 | 226789 | 530695984 | $ | 501.62 |
| 23984 | 530363030 | $ | 820.22 | 125386 | 530568774 | $ | 157.78 | 226790 | 530695985 | $ | 160.73 |
| 23985 | 530363038 | $ | 328.69 | 125387 | 530568775 | $ | 161.00 | 226791 | 530695987 | $ | 523.91 |
| 23986 | 530363039 | $ | 39.89 | 125388 | 530568776 | $ | 7.80 | 226792 | 530695988 | $ | 178.87 |
| 23987 | 530363041 | $ | 7.56 | 125389 | 530568778 | $ | 97.00 | 226793 | 530695989 | $ | 188.02 |
| 23988 | 530363042 | $ | 30.59 | 125390 | 530568779 | $ | 782.77 | 226794 | 530695990 | $ | 22.30 |
| 23989 | 530363043 | $ | 35.76 | 125391 | 530568780 | $ | 534.98 | 226795 | 530695991 | $ | 17.18 |
| 23990 | 530363047 | $ | 919.55 | 125392 | 530568782 | $ | 1,154.56 | 226796 | 530695992 | $ | 13.71 |
| 23991 | 530363049 | $ | 64.85 | 125393 | 530568784 | $ | 5.32 | 226797 | 530695993 | $ | 11.15 |
| 23992 | 530363051 | $ | 5.76 | 125394 | 530568786 | $ | 165.22 | 226798 | 530695994 | $ | 225.73 |
| 23993 | 530363052 | $ | 662.39 | 125395 | 530568787 | $ | 18.72 | 226799 | 530695995 | $ | 321.37 |
| 23994 | 530363054 | $ | 38.40 | 125396 | 530568789 | $ | 1,224.56 | 226800 | 530695996 | $ | 324.99 |
| 23995 | 530363060 | $ | 5.16 | 125397 | 530568792 | $ | 1.71 | 226801 | 530695997 | $ | 96.50 |
| 23996 | 530363061 | $ | 38.70 | 125398 | 530568793 | $ | 49.41 | 226802 | 530695998 | $ | 38.73 |
| 23997 | 530363062 | $ | 921.60 | 125399 | 530568796 | $ | 17.22 | 226803 | 530695999 | $ | 107.50 |
| 23998 | 530363064 | $ | 14.48 | 125400 | 530568798 | $ | 462.15 | 226804 | 530696001 | $ | 513.36 |
| 23999 | 530363069 | $ | 126.71 | 125401 | 530568799 | $ | 571.90 | 226805 | 530696002 | $ | 157.33 |
| 24000 | 530363070 | $ | 101.62 | 125402 | 530568800 | $ | 2,510.38 | 226806 | 530696003 | $ | 624.62 |
| 24001 | 530363072 | $ | 27.80 | 125403 | 530568801 | $ | 102.40 | 226807 | 530696005 | $ | 154.40 |
| 24002 | 530363075 | $ | 12.08 | 125404 | 530568802 | $ | 389.12 | 226808 | 530696006 | $ | 48.25 |
| 24003 | 530363076 | $ | 579.26 | 125405 | 530568803 | $ | 133.12 | 226809 | 530696007 | $ | 167.91 |
| 24004 | 530363077 | $ | 48.88 | 125406 | 530568804 | $ | 5.74 | 226810 | 530696008 | $ | 1,482.33 |
| 24005 | 530363080 | $ | 69.85 | 125407 | 530568805 | $ | 24.68 | 226811 | 530696009 | $ | 19.85 |
| 24006 | 530363082 | $ | 388.96 | 125408 | 530568807 | $ | 1.28 | 226812 | 530696011 | $ | 1,146.42 |
| 24007 | 530363083 | $ | 676.07 | 125409 | 530568808 | $ | 1.44 | 226813 | 530696013 | $ | 23.59 |
| 24008 | 530363084 | $ | 180.32 | 125410 | 530568809 | $ | 116.01 | 226814 | 530696014 | $ | 472.73 |
| 24009 | 530363085 | $ | 45.82 | 125411 | 530568810 | $ | 92.16 | 226815 | 530696015 | $ | 186.76 |
| 24010 | 530363086 | $ | 455.82 | 125412 | 530568811 | $ | 41.72 | 226816 | 530696016 | $ | 112.60 |
| 24011 | 530363087 | $ | 167.96 | 125413 | 530568812 | $ | 9.27 | 226817 | 530696017 | $ | 114.31 |
| 24012 | 530363088 | $ | 57.77 | 125414 | 530568814 | $ | 82.95 | 226818 | 530696018 | $ | 112.60 |
| 24013 | 530363092 | $ | 20.10 | 125415 | 530568818 | $ | 53,654.00 | 226819 | 530696019 | $ | 50.63 |
| 24014 | 530363093 | $ | 13.51 | 125416 | 530568819 | $ | 53,654.00 | 226820 | 530696020 | $ | 67.80 |
| 24015 | 530363094 | $ | 674.08 | 125417 | 530568821 | $ | 106.08 | 226821 | 530696021 | $ | 22.30 |
| 24016 | 530363095 | $ | 615.94 | 125418 | 530568822 | $ | 80.99 | 226822 | 530696022 | $ | 37.80 |
| 24017 | 530363096 | $ | 1,166.91 | 125419 | 530568823 | $ | 53.15 | 226823 | 530696023 | $ | 193.00 |
| 24018 | 530363098 | $ | 1,354.19 | 125420 | 530568824 | $ | 57.58 | 226824 | 530696025 | $ | 615.02 |
| 24019 | 530363104 | $ | 37.90 | 125421 | 530568828 | $ | 19.41 | 226825 | 530696026 | $ | 626.30 |
| 24020 | 530363106 | $ | 12.24 | 125422 | 530568830 | $ | 85.42 | 226826 | 530696027 | $ | 334.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24021 | 530363107 | $ | 204.80 | 125423 | 530568833 | $ | 34.39 | 226827 | 530696028 | $ | 23.59 |
| 24022 | 530363110 | $ | 57.60 | 125424 | 530568834 | $ | 94.91 | 226828 | 530696030 | $ | 28.49 |
| 24023 | 530363111 | $ | 676.34 | 125425 | 530568835 | $ | 174.15 | 226829 | 530696033 | $ | 18.32 |
| 24024 | 530363115 | $ | 56.70 | 125426 | 530568836 | $ | 2.21 | 226830 | 530696035 | $ | 187.50 |
| 24025 | 530363116 | $ | 962.56 | 125427 | 530568837 | $ | 1.96 | 226831 | 530696036 | $ | 653.66 |
| 24026 | 530363118 | $ | 37.92 | 125428 | 530568838 | $ | 101.87 | 226832 | 530696037 | $ | 6.45 |
| 24027 | 530363121 | $ | 14.49 | 125429 | 530568839 | $ | 48.09 | 226833 | 530696038 | $ | 162.50 |
| 24028 | 530363122 | $ | 1,570.87 | 125430 | 530568840 | $ | 0.51 | 226834 | 530696040 | $ | 37.92 |
| 24029 | 530363123 | $ | 31.50 | 125431 | 530568841 | $ | 78.46 | 226835 | 530696041 | $ | 47.38 |
| 24030 | 530363124 | $ | 41.42 | 125432 | 530568842 | $ | 74.03 | 226836 | 530696042 | $ | 265.15 |
| 24031 | 530363125 | $ | 99.06 | 125433 | 530568843 | $ | 86.68 | 226837 | 530696043 | $ | 811.44 |
| 24032 | 530363126 | $ | 75.82 | 125434 | 530568844 | $ | 289.50 | 226838 | 530696045 | $ | 282.51 |
| 24033 | 530363128 | $ | 2,373.00 | 125435 | 530568845 | $ | 0.48 | 226839 | 530696046 | $ | 367.08 |
| 24034 | 530363129 | $ | 177.93 | 125436 | 530568846 | $ | 104.81 | 226840 | 530696047 | $ | 308.52 |
| 24035 | 530363131 | $ | 125.89 | 125437 | 530568847 | $ | 352.08 | 226841 | 530696048 | $ | 149.63 |
| 24036 | 530363132 | $ | 6.93 | 125438 | 530568848 | $ | 0.80 | 226842 | 530696049 | $ | 57.90 |
| 24037 | 530363133 | $ | 17.01 | 125439 | 530568849 | $ | 48.72 | 226843 | 530696050 | $ | 62.16 |
| 24038 | 530363136 | $ | 61.92 | 125440 | 530568850 | $ | 177.10 | 226844 | 530696051 | $ | 160.58 |
| 24039 | 530363137 | $ | 283.36 | 125441 | 530568852 | $ | 44.29 | 226845 | 530696052 | $ | 20.64 |
| 24040 | 530363138 | $ | 18.50 | 125442 | 530568853 | $ | 113.85 | 226846 | 530696057 | $ | 25.02 |
| 24041 | 530363140 | $ | 782.40 | 125443 | 530568854 | $ | 1.37 | 226847 | 530696058 | $ | 805.49 |
| 24042 | 530363141 | $ | 1.89 | 125444 | 530568855 | $ | 1,610.00 | 226848 | 530696059 | $ | 77.20 |
| 24043 | 530363142 | $ | 50.40 | 125445 | 530568856 | $ | 125.72 | 226849 | 530696060 | $ | 96.50 |
| 24044 | 530363144 | $ | 11.34 | 125446 | 530568858 | $ | 15.42 | 226850 | 530696061 | $ | 5.79 |
| 24045 | 530363146 | $ | 22.68 | 125447 | 530568859 | $ | 255.65 | 226851 | 530696063 | $ | 218.96 |
| 24046 | 530363152 | $ | 14.49 | 125448 | 530568860 | $ | 20.64 | 226852 | 530696064 | $ | 132.40 |
| 24047 | 530363153 | $ | 52.92 | 125449 | 530568861 | $ | 837.20 | 226853 | 530696066 | $ | 127.75 |
| 24048 | 530363154 | $ | 13.23 | 125450 | 530568863 | $ | 161.00 | 226854 | 530696067 | $ | 32.81 |
| 24049 | 530363159 | $ | 524.56 | 125451 | 530568864 | $ | 235.06 | 226855 | 530696069 | $ | 98.65 |
| 24050 | 530363161 | $ | 124.42 | 125452 | 530568865 | $ | 153.26 | 226856 | 530696071 | $ | 402.50 |
| 24051 | 530363162 | $ | 477.36 | 125453 | 530568866 | $ | 109.48 | 226857 | 530696072 | $ | 130.31 |
| 24052 | 530363163 | $ | 15.96 | 125454 | 530568867 | $ | 109.48 | 226858 | 530696073 | $ | 260.82 |
| 24053 | 530363166 | $ | 59.95 | 125455 | 530568868 | $ | 855.00 | 226859 | 530696074 | $ | 31.66 |
| 24054 | 530363169 | $ | 82.01 | 125456 | 530568869 | $ | 125.58 | 226860 | 530696076 | $ | 9.03 |
| 24055 | 530363171 | $ | 12.80 | 125457 | 530568870 | $ | 365.00 | 226861 | 530696077 | $ | 0.98 |
| 24056 | 530363174 | $ | 23.76 | 125458 | 530568871 | $ | 72.48 | 226862 | 530696078 | $ | 272.32 |
| 24057 | 530363175 | $ | 118.13 | 125459 | 530568872 | $ | 2,895.00 | 226863 | 530696079 | $ | 96.50 |
| 24058 | 530363176 | $ | 49.41 | 125460 | 530568873 | $ | 93.38 | 226864 | 530696081 | $ | 11.60 |
| 24059 | 530363177 | $ | 547.08 | 125461 | 530568874 | $ | 125.57 | 226865 | 530696082 | $ | 331.66 |
| 24060 | 530363178 | $ | 114.31 | 125462 | 530568876 | $ | 121.40 | 226866 | 530696084 | $ | 154.05 |
| 24061 | 530363179 | $ | 144.90 | 125463 | 530568877 | $ | 24.13 | 226867 | 530696085 | $ | 33.67 |
| 24062 | 530363180 | $ | 32.83 | 125464 | 530568879 | $ | 2,500.93 | 226868 | 530696087 | $ | 45.08 |
| 24063 | 530363183 | $ | 196.86 | 125465 | 530568880 | $ | 15.24 | 226869 | 530696088 | $ | 669.07 |
| 24064 | 530363185 | $ | 78.75 | 125466 | 530568882 | $ | 57.90 | 226870 | 530696089 | $ | 942.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24065 | 530363186 | $ | 3.02 | 125467 | 530568883 | $ | 429.67 | 226871 | 530696090 | $ | 14.19 |
| 24066 | 530363188 | $ | 236.76 | 125468 | 530568884 | $ | 106.26 | 226872 | 530696091 | $ | 14.19 |
| 24067 | 530363189 | $ | 74.05 | 125469 | 530568885 | $ | 24.08 | 226873 | 530696093 | $ | 32.25 |
| 24068 | 530363190 | $ | 128.80 | 125470 | 530568886 | $ | 12.04 | 226874 | 530696094 | $ | 238.28 |
| 24069 | 530363192 | $ | 123.50 | 125471 | 530568887 | $ | 144.90 | 226875 | 530696095 | $ | 161.00 |
| 24070 | 530363194 | $ | 122.62 | 125472 | 530568888 | $ | 11.26 | 226876 | 530696098 | $ | 21.93 |
| 24071 | 530363195 | $ | 2,822.44 | 125473 | 530568889 | $ | 305.90 | 226877 | 530696099 | $ | 7.74 |
| 24072 | 530363197 | $ | 6.93 | 125474 | 530568890 | $ | 5.89 | 226878 | 530696100 | $ | 94.57 |
| 24073 | 530363201 | $ | 13.20 | 125475 | 530568891 | $ | 41.77 | 226879 | 530696101 | $ | 73.34 |
| 24074 | 530363202 | $ | 27.18 | 125476 | 530568892 | $ | 186.87 | 226880 | 530696102 | $ | 141.01 |
| 24075 | 530363203 | $ | 110.89 | 125477 | 530568893 | $ | 0.48 | 226881 | 530696103 | $ | 91.44 |
| 24076 | 530363204 | $ | 5.16 | 125478 | 530568894 | $ | 0.64 | 226882 | 530696104 | $ | 116.46 |
| 24077 | 530363209 | $ | 313.88 | 125479 | 530568895 | $ | 0.42 | 226883 | 530696105 | $ | 116.46 |
| 24078 | 530363210 | $ | 455.24 | 125480 | 530568896 | $ | 1.12 | 226884 | 530696106 | $ | 116.46 |
| 24079 | 530363211 | $ | 139.68 | 125481 | 530568897 | $ | 0.80 | 226885 | 530696107 | $ | 331.66 |
| 24080 | 530363214 | $ | 235.46 | 125482 | 530568898 | $ | 247.94 | 226886 | 530696108 | $ | 96.50 |
| 24081 | 530363215 | $ | 168.03 | 125483 | 530568899 | $ | 331.69 | 226887 | 530696109 | $ | 193.00 |
| 24082 | 530363216 | $ | 1,255.93 | 125484 | 530568900 | $ | 5.85 | 226888 | 530696110 | $ | 96.50 |
| 24083 | 530363217 | $ | 598.03 | 125485 | 530568901 | $ | 0.48 | 226889 | 530696111 | $ | 42.75 |
| 24084 | 530363218 | $ | 2.85 | 125486 | 530568902 | $ | 318.79 | 226890 | 530696112 | $ | 330.03 |
| 24085 | 530363222 | $ | 309.95 | 125487 | 530568903 | $ | 227.74 | 226891 | 530696116 | $ | 169.84 |
| 24086 | 530363223 | $ | 457.89 | 125488 | 530568904 | $ | 24.32 | 226892 | 530696118 | $ | 18.40 |
| 24087 | 530363224 | $ | 66.69 | 125489 | 530568905 | $ | 41.78 | 226893 | 530696121 | $ | 46.17 |
| 24088 | 530363227 | $ | 29.61 | 125490 | 530568906 | $ | 2.56 | 226894 | 530696122 | $ | 296.36 |
| 24089 | 530363236 | $ | 13.93 | 125491 | 530568907 | $ | 107.97 | 226895 | 530696123 | $ | 67.68 |
| 24090 | 530363238 | $ | 26.87 | 125492 | 530568908 | $ | 235.06 | 226896 | 530696124 | $ | 4.84 |
| 24091 | 530363239 | $ | 64.29 | 125493 | 530568909 | $ | 2.85 | 226897 | 530696128 | $ | 213.75 |
| 24092 | 530363240 | $ | 37.54 | 125494 | 530568910 | $ | 51.13 | 226898 | 530696130 | $ | 437.87 |
| 24093 | 530363244 | $ | 18.06 | 125495 | 530568911 | $ | 478.80 | 226899 | 530696131 | $ | 310.12 |
| 24094 | 530363246 | $ | 120.45 | 125496 | 530568913 | $ | 1,288.00 | 226900 | 530696132 | $ | 17.20 |
| 24095 | 530363247 | $ | 440.55 | 125497 | 530568914 | $ | 855.00 | 226901 | 530696133 | $ | 104.09 |
| 24096 | 530363250 | $ | 121.19 | 125498 | 530568915 | $ | 855.00 | 226902 | 530696134 | $ | 265.28 |
| 24097 | 530363251 | $ | 474.78 | 125499 | 530568916 | $ | 668.47 | 226903 | 530696135 | $ | 12.80 |
| 24098 | 530363252 | $ | 159.19 | 125500 | 530568917 | $ | 1,342.02 | 226904 | 530696136 | $ | 61.30 |
| 24099 | 530363253 | $ | 121.65 | 125501 | 530568918 | $ | 72.48 | 226905 | 530696137 | $ | 0.48 |
| 24100 | 530363254 | $ | 440.32 | 125502 | 530568919 | $ | 3,221.70 | 226906 | 530696138 | $ | 4.11 |
| 24101 | 530363256 | $ | 615.51 | 125503 | 530568920 | $ | 1.91 | 226907 | 530696139 | $ | 1.44 |
| 24102 | 530363257 | $ | 2,429.06 | 125504 | 530568921 | $ | 127.30 | 226908 | 530696140 | $ | 22.45 |
| 24103 | 530363258 | $ | 372.03 | 125505 | 530568922 | $ | 322.00 | 226909 | 530696141 | $ | 322.00 |
| 24104 | 530363259 | $ | 346.38 | 125506 | 530568923 | $ | 11.06 | 226910 | 530696142 | $ | 136.50 |
| 24105 | 530363260 | $ | 2,782.38 | 125507 | 530568926 | $ | 557.85 | 226911 | 530696143 | $ | 106.26 |
| 24106 | 530363266 | $ | 2.95 | 125508 | 530568927 | $ | 90.16 | 226912 | 530696144 | $ | 27.09 |
| 24107 | 530363269 | $ | 257.81 | 125509 | 530568928 | $ | 3.22 | 226913 | 530696145 | $ | 1,046.50 |
| 24108 | 530363271 | $ | 322.00 | 125510 | 530568930 | $ | 51.52 | 226914 | 530696146 | $ | 27.84 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24109 | 530363276 | $ | 120.27 | 125511 | 530568931 | $ | 103.14 | 226915 | 530696147 | $ | 237.59 |
| 24110 | 530363279 | $ | 88.37 | 125512 | 530568936 | $ | 91,448.00 | 226916 | 530696148 | $ | 1,114.27 |
| 24111 | 530363281 | $ | 77.86 | 125513 | 530568938 | $ | 25.76 | 226917 | 530696149 | $ | 12.80 |
| 24112 | 530363283 | $ | 226.33 | 125514 | 530568939 | $ | 189.87 | 226918 | 530696150 | $ | 12.80 |
| 24113 | 530363284 | $ | 59.70 | 125515 | 530568940 | $ | 95.99 | 226919 | 530696151 | $ | 119.44 |
| 24114 | 530363287 | $ | 671.64 | 125516 | 530568941 | $ | 57.96 | 226920 | 530696152 | $ | 7.23 |
| 24115 | 530363288 | $ | 434.70 | 125517 | 530568942 | $ | 60.29 | 226921 | 530696153 | $ | 482.50 |
| 24116 | 530363290 | $ | 39.69 | 125518 | 530568943 | $ | 489.44 | 226922 | 530696154 | $ | 17.18 |
| 24117 | 530363294 | $ | 830.76 | 125519 | 530568944 | $ | 949.90 | 226923 | 530696155 | $ | 18.47 |
| 24118 | 530363295 | $ | 56.70 | 125520 | 530568945 | $ | 67.80 | 226924 | 530696157 | $ | 27.42 |
| 24119 | 530363298 | $ | 1,280.27 | 125521 | 530568946 | $ | 1,679.89 | 226925 | 530696158 | $ | 0.80 |
| 24120 | 530363310 | $ | 2.95 | 125522 | 530568947 | $ | 145.32 | 226926 | 530696159 | $ | 96.60 |
| 24121 | 530363316 | $ | 58.93 | 125523 | 530568948 | $ | 927.10 | 226927 | 530696160 | $ | 76.80 |
| 24122 | 530363317 | $ | 20.68 | 125524 | 530568950 | $ | 16.27 | 226928 | 530696161 | $ | 77.20 |
| 24123 | 530363318 | $ | 3.87 | 125525 | 530568951 | $ | 57.54 | 226929 | 530696162 | $ | 12.76 |
| 24124 | 530363319 | $ | 16.53 | 125526 | 530568952 | $ | 202.01 | 226930 | 530696163 | $ | 204.89 |
| 24125 | 530363321 | $ | 26.72 | 125527 | 530568953 | $ | 564.83 | 226931 | 530696164 | $ | 96.50 |
| 24126 | 530363322 | $ | 13.40 | 125528 | 530568954 | $ | 84.41 | 226932 | 530696165 | $ | 115.80 |
| 24127 | 530363324 | $ | 437.78 | 125529 | 530568955 | $ | 589.26 | 226933 | 530696166 | $ | 38.00 |
| 24128 | 530363325 | $ | 1.51 | 125530 | 530568956 | $ | 167.61 | 226934 | 530696167 | $ | 15.48 |
| 24129 | 530363326 | $ | 308.26 | 125531 | 530568957 | $ | 676.20 | 226935 | 530696168 | $ | 241.50 |
| 24130 | 530363329 | $ | 17.36 | 125532 | 530568958 | $ | 9.65 | 226936 | 530696169 | $ | 42.20 |
| 24131 | 530363331 | $ | 686.08 | 125533 | 530568959 | $ | 25.76 | 226937 | 530696170 | $ | 37.20 |
| 24132 | 530363332 | $ | 1,047.17 | 125534 | 530568960 | $ | 54.29 | 226938 | 530696171 | $ | 31.96 |
| 24133 | 530363333 | $ | 12.70 | 125535 | 530568961 | $ | 177.10 | 226939 | 530696172 | $ | 11.61 |
| 24134 | 530363334 | $ | 466.50 | 125536 | 530568962 | $ | 509.38 | 226940 | 530696173 | $ | 28.38 |
| 24135 | 530363335 | $ | 328.03 | 125537 | 530568964 | $ | 112.70 | 226941 | 530696175 | $ | 154.40 |
| 24136 | 530363339 | $ | 1.02 | 125538 | 530568965 | $ | 80.50 | 226942 | 530696176 | $ | 154.40 |
| 24137 | 530363341 | $ | 22.60 | 125539 | 530568966 | $ | 66.21 | 226943 | 530696177 | $ | 254.32 |
| 24138 | 530363342 | $ | 118.39 | 125540 | 530568967 | $ | 139.88 | 226944 | 530696178 | $ | 158.26 |
| 24139 | 530363343 | $ | 138.52 | 125541 | 530568968 | $ | 51.53 | 226945 | 530696179 | $ | 125.58 |
| 24140 | 530363344 | $ | 1,236.22 | 125542 | 530568969 | $ | 5.79 | 226946 | 530696180 | $ | 24.08 |
| 24141 | 530363345 | $ | 144.78 | 125543 | 530568970 | $ | 270.68 | 226947 | 530696181 | $ | 644.00 |
| 24142 | 530363346 | $ | 812.89 | 125544 | 530568971 | $ | 38.61 | 226948 | 530696182 | $ | 39.64 |
| 24143 | 530363348 | $ | 27.09 | 125545 | 530568972 | $ | 445.83 | 226949 | 530696183 | $ | 483.00 |
| 24144 | 530363350 | $ | 368.09 | 125546 | 530568973 | $ | 79.86 | 226950 | 530696184 | $ | 10.91 |
| 24145 | 530363352 | $ | 644.17 | 125547 | 530568974 | $ | 24.86 | 226951 | 530696185 | $ | 61.44 |
| 24146 | 530363353 | $ | 114.33 | 125548 | 530568976 | $ | 45.51 | 226952 | 530696186 | $ | 869.46 |
| 24147 | 530363354 | $ | 50.71 | 125549 | 530568977 | $ | 27.42 | 226953 | 530696187 | $ | 163.83 |
| 24148 | 530363358 | $ | 19.55 | 125550 | 530568978 | $ | 70.20 | 226954 | 530696188 | $ | 359.85 |
| 24149 | 530363362 | $ | 448.00 | 125551 | 530568979 | $ | 61.80 | 226955 | 530696189 | $ | 226.95 |
| 24150 | 530363364 | $ | 177.10 | 125552 | 530568980 | $ | 68.29 | 226956 | 530696190 | $ | 19.25 |
| 24151 | 530363367 | $ | 181.96 | 125553 | 530568981 | $ | 45.08 | 226957 | 530696191 | $ | 49.14 |
| 24152 | 530363369 | $ | 586.44 | 125554 | 530568982 | $ | 298.67 | 226958 | 530696192 | $ | 5,211.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24153 | 530363372 | $ | 160.66 | 125555 | 530568983 | $ | 21.23 | 226959 | 530696194 | $ | 207.83 |
| 24154 | 530363373 | $ | 236.43 | 125556 | 530568984 | $ | 98.73 | 226960 | 530696195 | $ | 11.61 |
| 24155 | 530363375 | $ | 2.54 | 125557 | 530568985 | $ | 141.23 | 226961 | 530696196 | $ | 123.00 |
| 24156 | 530363376 | $ | 15.94 | 125558 | 530568986 | $ | 19.74 | 226962 | 530696197 | $ | 305.90 |
| 24157 | 530363377 | $ | 16.90 | 125559 | 530568987 | $ | 110.96 | 226963 | 530696198 | $ | 224.59 |
| 24158 | 530363379 | $ | 55.45 | 125560 | 530568988 | $ | 19.09 | 226964 | 530696199 | $ | 1.49 |
| 24159 | 530363382 | $ | 17.01 | 125561 | 530568989 | $ | 92.27 | 226965 | 530696200 | $ | 358.29 |
| 24160 | 530363383 | $ | 45.41 | 125562 | 530568991 | $ | 64.40 | 226966 | 530696201 | $ | 134.68 |
| 24161 | 530363384 | $ | 14.49 | 125563 | 530568992 | $ | 80.50 | 226967 | 530696202 | $ | 20.82 |
| 24162 | 530363385 | $ | 3.15 | 125564 | 530568993 | $ | 54.23 | 226968 | 530696203 | $ | 490.46 |
| 24163 | 530363391 | $ | 34.45 | 125565 | 530568994 | $ | 237.62 | 226969 | 530696204 | $ | 80.09 |
| 24164 | 530363393 | $ | 58.53 | 125566 | 530568995 | $ | 48.30 | 226970 | 530696206 | $ | 128.00 |
| 24165 | 530363394 | $ | 187.87 | 125567 | 530568996 | $ | 821.10 | 226971 | 530696207 | $ | 326.42 |
| 24166 | 530363395 | $ | 4.13 | 125568 | 530568997 | $ | 91.84 | 226972 | 530696208 | $ | 151.25 |
| 24167 | 530363396 | $ | 246.68 | 125569 | 530568998 | $ | 200.04 | 226973 | 530696209 | $ | 27.11 |
| 24168 | 530363397 | $ | 66.53 | 125570 | 530568999 | $ | 29.76 | 226974 | 530696210 | $ | 10.39 |
| 24169 | 530363399 | $ | 10.24 | 125571 | 530569000 | $ | 15.22 | 226975 | 530696211 | $ | 2.01 |
| 24170 | 530363400 | $ | 124.24 | 125572 | 530569001 | $ | 31.43 | 226976 | 530696212 | $ | 287.87 |
| 24171 | 530363403 | $ | 48.72 | 125573 | 530569002 | $ | 61.18 | 226977 | 530696213 | $ | 12.80 |
| 24172 | 530363405 | $ | 11.61 | 125574 | 530569004 | $ | 47.16 | 226978 | 530696214 | $ | 913.13 |
| 24173 | 530363406 | $ | 0.48 | 125575 | 530569005 | $ | 93.49 | 226979 | 530696215 | $ | 383.18 |
| 24174 | 530363409 | $ | 84.92 | 125576 | 530569006 | $ | 528.33 | 226980 | 530696216 | $ | 142.82 |
| 24175 | 530363410 | $ | 211.95 | 125577 | 530569008 | $ | 95.04 | 226981 | 530696217 | $ | 286.59 |
| 24176 | 530363413 | $ | 66.66 | 125578 | 530569009 | $ | 33.45 | 226982 | 530696218 | $ | 154.56 |
| 24177 | 530363414 | $ | 53.27 | 125579 | 530569010 | $ | 80.47 | 226983 | 530696219 | $ | 35.84 |
| 24178 | 530363416 | $ | 32.99 | 125580 | 530569013 | $ | 34.35 | 226984 | 530696221 | $ | 201.56 |
| 24179 | 530363417 | $ | 88.78 | 125581 | 530569014 | $ | 210.70 | 226985 | 530696222 | $ | 240.80 |
| 24180 | 530363419 | $ | 10.71 | 125582 | 530569015 | $ | 30.89 | 226986 | 530696223 | $ | 0.51 |
| 24181 | 530363427 | $ | 55.10 | 125583 | 530569016 | $ | 18.83 | 226987 | 530696224 | $ | 109.65 |
| 24182 | 530363431 | $ | 7.74 | 125584 | 530569017 | $ | 90.16 | 226988 | 530696225 | $ | 128.80 |
| 24183 | 530363432 | $ | 1.02 | 125585 | 530569018 | $ | 24.86 | 226989 | 530696227 | $ | 387.30 |
| 24184 | 530363433 | $ | 128.00 | 125586 | 530569019 | $ | 66.15 | 226990 | 530696228 | $ | 392.42 |
| 24185 | 530363434 | $ | 10.32 | 125587 | 530569020 | $ | 222.33 | 226991 | 530696229 | $ | 3.84 |
| 24186 | 530363436 | $ | 12.60 | 125588 | 530569021 | $ | 29.24 | 226992 | 530696230 | $ | 29.18 |
| 24187 | 530363437 | $ | 1.71 | 125589 | 530569022 | $ | 244.72 | 226993 | 530696231 | $ | 737.56 |
| 24188 | 530363439 | $ | 10.16 | 125590 | 530569023 | $ | 140.05 | 226994 | 530696233 | $ | 28.66 |
| 24189 | 530363441 | $ | 730.38 | 125591 | 530569024 | $ | 90.16 | 226995 | 530696234 | $ | 28.66 |
| 24190 | 530363442 | $ | 25.76 | 125592 | 530569025 | $ | 34.36 | 226996 | 530696235 | $ | 18.66 |
| 24191 | 530363443 | $ | 18.83 | 125593 | 530569026 | $ | 177.99 | 226997 | 530696236 | $ | 86.69 |
| 24192 | 530363447 | $ | 125.67 | 125594 | 530569027 | $ | 52.22 | 226998 | 530696237 | $ | 12.03 |
| 24193 | 530363449 | $ | 15.75 | 125595 | 530569028 | $ | 12.88 | 226999 | 530696238 | $ | 76.80 |
| 24194 | 530363450 | $ | 2.28 | 125596 | 530569029 | $ | 21.24 | 227000 | 530696239 | $ | 639.02 |
| 24195 | 530363453 | $ | 40.77 | 125597 | 530569030 | $ | 16.27 | 227001 | 530696240 | $ | 7.68 |
| 24196 | 530363454 | $ | 89.12 | 125598 | 530569031 | $ | 592.66 | 227002 | 530696242 | $ | 3.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24197 | 530363457 | $ | 17.01 | 125599 | 530569032 | $ | 122.81 | 227003 | 530696243 | $ | 9.26 |
| 24198 | 530363458 | $ | 30.87 | 125600 | 530569033 | $ | 476.16 | 227004 | 530696244 | $ | 9.50 |
| 24199 | 530363459 | $ | 5.04 | 125601 | 530569034 | $ | 120.58 | 227005 | 530696245 | $ | 23.29 |
| 24200 | 530363463 | $ | 5.65 | 125602 | 530569036 | $ | 285.97 | 227006 | 530696246 | $ | 18.83 |
| 24201 | 530363465 | $ | 380.00 | 125603 | 530569037 | $ | 52.79 | 227007 | 530696247 | $ | 12.82 |
| 24202 | 530363466 | $ | 14.19 | 125604 | 530569038 | $ | 103.43 | 227008 | 530696248 | $ | 29.47 |
| 24203 | 530363467 | $ | 16.77 | 125605 | 530569039 | $ | 193.20 | 227009 | 530696249 | $ | 14.09 |
| 24204 | 530363468 | $ | 11.34 | 125606 | 530569040 | $ | 192.38 | 227010 | 530696250 | $ | 14.62 |
| 24205 | 530363473 | $ | 978.58 | 125607 | 530569041 | $ | 7.62 | 227011 | 530696251 | $ | 285.83 |
| 24206 | 530363474 | $ | 25.80 | 125608 | 530569045 | $ | 149.13 | 227012 | 530696252 | $ | 10.24 |
| 24207 | 530363475 | $ | 29.52 | 125609 | 530569046 | $ | 266.89 | 227013 | 530696253 | $ | 10.24 |
| 24208 | 530363477 | $ | 18.06 | 125610 | 530569047 | $ | 52.52 | 227014 | 530696254 | $ | 29.40 |
| 24209 | 530363478 | $ | 47.88 | 125611 | 530569048 | $ | 641.35 | 227015 | 530696255 | $ | 11.15 |
| 24210 | 530363479 | $ | 18.50 | 125612 | 530569050 | $ | 29.62 | 227016 | 530696256 | $ | 16.29 |
| 24211 | 530363480 | $ | 1.29 | 125613 | 530569051 | $ | 36.68 | 227017 | 530696257 | $ | 3.64 |
| 24212 | 530363481 | $ | 114.33 | 125614 | 530569052 | $ | 488.45 | 227018 | 530696258 | $ | 33.69 |
| 24213 | 530363482 | $ | 16.56 | 125615 | 530569055 | $ | 430.08 | 227019 | 530696259 | $ | 1.12 |
| 24214 | 530363483 | $ | 14.06 | 125616 | 530569056 | $ | 28.33 | 227020 | 530696261 | $ | 27.42 |
| 24215 | 530363485 | $ | 310.12 | 125617 | 530569057 | $ | 1,544.26 | 227021 | 530696265 | $ | 73.00 |
| 24216 | 530363487 | $ | 170.01 | 125618 | 530569058 | $ | 352.84 | 227022 | 530696267 | $ | 14.62 |
| 24217 | 530363490 | $ | 3.52 | 125619 | 530569059 | $ | 186.96 | 227023 | 530696268 | $ | 64.66 |
| 24218 | 530363491 | $ | 21.39 | 125620 | 530569060 | $ | 16.27 | 227024 | 530696272 | $ | 397.38 |
| 24219 | 530363492 | $ | 29.67 | 125621 | 530569062 | $ | 68.55 | 227025 | 530696279 | $ | 313.85 |
| 24220 | 530363495 | $ | 985.89 | 125622 | 530569063 | $ | 20.32 | 227026 | 530696280 | $ | 21.23 |
| 24221 | 530363500 | $ | 34.77 | 125623 | 530569064 | $ | 5.16 | 227027 | 530696281 | $ | 71.68 |
| 24222 | 530363503 | $ | 86.63 | 125624 | 530569065 | $ | 15.36 | 227028 | 530696282 | $ | 64.40 |
| 24223 | 530363507 | $ | 225.92 | 125625 | 530569066 | $ | 5.16 | 227029 | 530696290 | $ | 71.48 |
| 24224 | 530363509 | $ | 118.45 | 125626 | 530569067 | $ | 27.42 | 227030 | 530696292 | $ | 54.74 |
| 24225 | 530363510 | $ | 241.52 | 125627 | 530569068 | $ | 21.95 | 227031 | 530696293 | $ | 789.65 |
| 24226 | 530363512 | $ | 51.52 | 125628 | 530569069 | $ | 23.11 | 227032 | 530696295 | $ | 912.45 |
| 24227 | 530363514 | $ | 28.35 | 125629 | 530569070 | $ | 15.40 | 227033 | 530696296 | $ | 491.12 |
| 24228 | 530363520 | $ | 46.62 | 125630 | 530569071 | $ | 91.44 | 227034 | 530696297 | $ | 1.79 |
| 24229 | 530363521 | $ | 667.82 | 125631 | 530569073 | $ | 20.48 | 227035 | 530696298 | $ | 1,335.66 |
| 24230 | 530363522 | $ | 312.10 | 125632 | 530569074 | $ | 9.03 | 227036 | 530696299 | $ | 937.42 |
| 24231 | 530363525 | $ | 45.95 | 125633 | 530569075 | $ | 5.94 | 227037 | 530696301 | $ | 962.98 |
| 24232 | 530363526 | $ | 141.74 | 125634 | 530569076 | $ | 6.45 | 227038 | 530696302 | $ | 387.09 |
| 24233 | 530363530 | $ | 26.96 | 125635 | 530569078 | $ | 6.45 | 227039 | 530696303 | $ | 422.06 |
| 24234 | 530363533 | $ | 71.68 | 125636 | 530569079 | $ | 10.32 | 227040 | 530696305 | $ | 159.70 |
| 24235 | 530363534 | $ | 11.56 | 125637 | 530569080 | $ | 15.48 | 227041 | 530696307 | $ | 216.84 |
| 24236 | 530363536 | $ | 11.56 | 125638 | 530569081 | $ | 10.42 | 227042 | 530696309 | $ | 16.64 |
| 24237 | 530363538 | $ | 28.68 | 125639 | 530569083 | $ | 412.16 | 227043 | 530696310 | $ | 22.05 |
| 24238 | 530363539 | $ | 7.41 | 125640 | 530569084 | $ | 27.09 | 227044 | 530696311 | $ | 19.10 |
| 24239 | 530363540 | $ | 232.57 | 125641 | 530569085 | $ | 293.36 | 227045 | 530696313 | $ | 0.51 |
| 24240 | 530363541 | $ | 177.97 | 125642 | 530569087 | $ | 3.86 | 227046 | 530696314 | $ | 1.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24241 | 530363542 | $ | 8.33 | 125643 | 530569092 | $ | 142.40 | 227047 | 530696315 | $ | 51.52 |
| 24242 | 530363544 | $ | 74.06 | 125644 | 530569093 | $ | 173.99 | 227048 | 530696316 | $ | 292.83 |
| 24243 | 530363546 | $ | 6.45 | 125645 | 530569094 | $ | 117.76 | 227049 | 530696317 | $ | 17.37 |
| 24244 | 530363550 | $ | 91.02 | 125646 | 530569095 | $ | 307.09 | 227050 | 530696319 | $ | 14.07 |
| 24245 | 530363557 | $ | 33.79 | 125647 | 530569096 | $ | 4.93 | 227051 | 530696321 | $ | 966.00 |
| 24246 | 530363559 | $ | 67.08 | 125648 | 530569097 | $ | 49.73 | 227052 | 530696322 | $ | 241.50 |
| 24247 | 530363560 | $ | 5.22 | 125649 | 530569098 | $ | 2.77 | 227053 | 530696324 | $ | 256.00 |
| 24248 | 530363561 | $ | 93.49 | 125650 | 530569099 | $ | 72.24 | 227054 | 530696325 | $ | 396.36 |
| 24249 | 530363562 | $ | 5.34 | 125651 | 530569100 | $ | 132.08 | 227055 | 530696328 | $ | 9.66 |
| 24250 | 530363564 | $ | 384.36 | 125652 | 530569102 | $ | 4.05 | 227056 | 530696329 | $ | 32.46 |
| 24251 | 530363566 | $ | 24.57 | 125653 | 530569103 | $ | 16.46 | 227057 | 530696330 | $ | 0.19 |
| 24252 | 530363568 | $ | 17.10 | 125654 | 530569104 | $ | 33.07 | 227058 | 530696331 | $ | 197.56 |
| 24253 | 530363571 | $ | 97.67 | 125655 | 530569105 | $ | 184.13 | 227059 | 530696332 | $ | 19.32 |
| 24254 | 530363572 | $ | 66.55 | 125656 | 530569106 | $ | 364.88 | 227060 | 530696333 | $ | 23.62 |
| 24255 | 530363576 | $ | 12.78 | 125657 | 530569107 | $ | 4,490.00 | 227061 | 530696334 | $ | 0.16 |
| 24256 | 530363577 | $ | 2.38 | 125658 | 530569108 | $ | 292.02 | 227062 | 530696336 | $ | 45.08 |
| 24257 | 530363578 | $ | 4.47 | 125659 | 530569109 | $ | 280.74 | 227063 | 530696338 | $ | 30.96 |
| 24258 | 530363581 | $ | 21.39 | 125660 | 530569110 | $ | 180.32 | 227064 | 530696341 | $ | 7.42 |
| 24259 | 530363582 | $ | 18.06 | 125661 | 530569111 | $ | 28.98 | 227065 | 530696343 | $ | 16.77 |
| 24260 | 530363583 | $ | 87.64 | 125662 | 530569112 | $ | 405.72 | 227066 | 530696344 | $ | 30.96 |
| 24261 | 530363584 | $ | 28.50 | 125663 | 530569113 | $ | 45.72 | 227067 | 530696346 | $ | 25.09 |
| 24262 | 530363585 | $ | 1,755.59 | 125664 | 530569114 | $ | 493.44 | 227068 | 530696348 | $ | 115.80 |
| 24263 | 530363586 | $ | 7.79 | 125665 | 530569115 | $ | 9.03 | 227069 | 530696349 | $ | 212.82 |
| 24264 | 530363587 | $ | 66.66 | 125666 | 530569116 | $ | 119.52 | 227070 | 530696350 | $ | 20.48 |
| 24265 | 530363590 | $ | 144.40 | 125667 | 530569117 | $ | 78.12 | 227071 | 530696351 | $ | 323.25 |
| 24266 | 530363593 | $ | 83.72 | 125668 | 530569118 | $ | 75.07 | 227072 | 530696352 | $ | 0.64 |
| 24267 | 530363594 | $ | 134.58 | 125669 | 530569119 | $ | 112.61 | 227073 | 530696354 | $ | 20.59 |
| 24268 | 530363595 | $ | 195.88 | 125670 | 530569120 | $ | 991.52 | 227074 | 530696355 | $ | 1,379.26 |
| 24269 | 530363596 | $ | 141.68 | 125671 | 530569121 | $ | 208.77 | 227075 | 530696356 | $ | 1,077.73 |
| 24270 | 530363598 | $ | 1,471.03 | 125672 | 530569122 | $ | 49.68 | 227076 | 530696358 | $ | 1,127.00 |
| 24271 | 530363601 | $ | 10.08 | 125673 | 530569125 | $ | 965.00 | 227077 | 530696359 | $ | 747.04 |
| 24272 | 530363602 | $ | 39.70 | 125674 | 530569126 | $ | 276.90 | 227078 | 530696360 | $ | 240.73 |
| 24273 | 530363605 | $ | 682.70 | 125675 | 530569127 | $ | 32.20 | 227079 | 530696361 | $ | 48.30 |
| 24274 | 530363607 | $ | 155.38 | 125676 | 530569128 | $ | 0.77 | 227080 | 530696362 | $ | 13.65 |
| 24275 | 530363610 | $ | 213.63 | 125677 | 530569129 | $ | 19.61 | 227081 | 530696363 | $ | 1.62 |
| 24276 | 530363611 | $ | 13.80 | 125678 | 530569130 | $ | 4.47 | 227082 | 530696364 | $ | 80.50 |
| 24277 | 530363612 | $ | 292.31 | 125679 | 530569131 | $ | 6.12 | 227083 | 530696365 | $ | 54.74 |
| 24278 | 530363613 | $ | 112.59 | 125680 | 530569132 | $ | 39.05 | 227084 | 530696366 | $ | 51.52 |
| 24279 | 530363614 | $ | 4,594.94 | 125681 | 530569133 | $ | 2.55 | 227085 | 530696367 | $ | 0.48 |
| 24280 | 530363617 | $ | 246.95 | 125682 | 530569134 | $ | 1.53 | 227086 | 530696368 | $ | 241.08 |
| 24281 | 530363618 | $ | 30.87 | 125683 | 530569135 | $ | 562.88 | 227087 | 530696369 | $ | 156.33 |
| 24282 | 530363619 | $ | 32.20 | 125684 | 530569136 | $ | 22.54 | 227088 | 530696370 | $ | 144.75 |
| 24283 | 530363622 | $ | 15.88 | 125685 | 530569138 | $ | 31.75 | 227089 | 530696371 | $ | 144.75 |
| 24284 | 530363624 | $ | 1,455.05 | 125686 | 530569139 | $ | 29.11 | 227090 | 530696372 | $ | 283.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24285 | 530363625 | $ | 1,766.43 | 125687 | 530569140 | $ | 33.22 | 227091 | 530696373 | $ | 57.96 |
| 24286 | 530363627 | $ | 25.76 | 125688 | 530569141 | $ | 1.91 | 227092 | 530696374 | $ | 724.50 |
| 24287 | 530363629 | $ | 14.08 | 125689 | 530569143 | $ | 1.24 | 227093 | 530696375 | $ | 67.62 |
| 24288 | 530363639 | $ | 109.75 | 125690 | 530569144 | $ | 70.84 | 227094 | 530696376 | $ | 1,812.86 |
| 24289 | 530363641 | $ | 163.84 | 125691 | 530569145 | $ | 1.75 | 227095 | 530696377 | $ | 633.00 |
| 24290 | 530363643 | $ | 15.69 | 125692 | 530569146 | $ | 186.86 | 227096 | 530696378 | $ | 215.74 |
| 24291 | 530363644 | $ | 461.31 | 125693 | 530569147 | $ | 825.68 | 227097 | 530696379 | $ | 772.80 |
| 24292 | 530363646 | $ | 22.68 | 125694 | 530569148 | $ | 475.82 | 227098 | 530696380 | $ | 222.18 |
| 24293 | 530363647 | $ | 13.58 | 125695 | 530569149 | $ | 86.94 | 227099 | 530696381 | $ | 96.60 |
| 24294 | 530363649 | $ | 15.94 | 125696 | 530569150 | $ | 303.02 | 227100 | 530696382 | $ | 481.66 |
| 24295 | 530363651 | $ | 32.40 | 125697 | 530569151 | $ | 106.26 | 227101 | 530696383 | $ | 360.60 |
| 24296 | 530363652 | $ | 54.81 | 125698 | 530569152 | $ | 141.68 | 227102 | 530696384 | $ | 41.86 |
| 24297 | 530363653 | $ | 25.51 | 125699 | 530569153 | $ | 127.51 | 227103 | 530696385 | $ | 199.64 |
| 24298 | 530363656 | $ | 19.30 | 125700 | 530569156 | $ | 5,583.00 | 227104 | 530696386 | $ | 421.82 |
| 24299 | 530363657 | $ | 36.77 | 125701 | 530569159 | $ | 3,506.11 | 227105 | 530696387 | $ | 57.96 |
| 24300 | 530363660 | $ | 1,446.44 | 125702 | 530569160 | $ | 251.19 | 227106 | 530696388 | $ | 154.56 |
| 24301 | 530363661 | $ | 29.52 | 125703 | 530569162 | $ | 272.14 | 227107 | 530696389 | $ | 338.10 |
| 24302 | 530363663 | $ | 183.74 | 125704 | 530569163 | $ | 204.07 | 227108 | 530696390 | $ | 128.80 |
| 24303 | 530363665 | $ | 15.72 | 125705 | 530569165 | $ | 1,355.98 | 227109 | 530696391 | $ | 86.94 |
| 24304 | 530363666 | $ | 178.61 | 125706 | 530569166 | $ | 2,389.08 | 227110 | 530696392 | $ | 109.48 |
| 24305 | 530363667 | $ | 92.10 | 125707 | 530569167 | $ | 124.00 | 227111 | 530696393 | $ | 222.18 |
| 24306 | 530363668 | $ | 15.48 | 125708 | 530569168 | $ | 88.58 | 227112 | 530696394 | $ | 70.84 |
| 24307 | 530363676 | $ | 417.28 | 125709 | 530569169 | $ | 721.66 | 227113 | 530696395 | $ | 189.26 |
| 24308 | 530363680 | $ | 123.13 | 125710 | 530569170 | $ | 428.26 | 227114 | 530696396 | $ | 44.34 |
| 24309 | 530363683 | $ | 24.08 | 125711 | 530569171 | $ | 1,390.75 | 227115 | 530696397 | $ | 38.64 |
| 24310 | 530363685 | $ | 24.98 | 125712 | 530569173 | $ | 53.82 | 227116 | 530696398 | $ | 41.86 |
| 24311 | 530363686 | $ | 40.40 | 125713 | 530569174 | $ | 108.19 | 227117 | 530696399 | $ | 1,297.66 |
| 24312 | 530363688 | $ | 30.01 | 125714 | 530569175 | $ | 32.94 | 227118 | 530696400 | $ | 618.24 |
| 24313 | 530363689 | $ | 339.68 | 125715 | 530569176 | $ | 213.92 | 227119 | 530696401 | $ | 183.54 |
| 24314 | 530363690 | $ | 25.80 | 125716 | 530569177 | $ | 4.53 | 227120 | 530696402 | $ | 206.08 |
| 24315 | 530363691 | $ | 15.94 | 125717 | 530569178 | $ | 73.40 | 227121 | 530696403 | $ | 38.64 |
| 24316 | 530363693 | $ | 92.13 | 125718 | 530569179 | $ | 13.38 | 227122 | 530696404 | $ | 470.12 |
| 24317 | 530363694 | $ | 110.16 | 125719 | 530569181 | $ | 438.01 | 227123 | 530696405 | $ | 83.72 |
| 24318 | 530363701 | $ | 84.59 | 125720 | 530569182 | $ | 0.38 | 227124 | 530696406 | $ | 476.10 |
| 24319 | 530363705 | $ | 25.83 | 125721 | 530569183 | $ | 387.03 | 227125 | 530696407 | $ | 2,033.90 |
| 24320 | 530363706 | $ | 805.00 | 125722 | 530569184 | $ | 1,453.31 | 227126 | 530696408 | $ | 215.74 |
| 24321 | 530363707 | $ | 43.47 | 125723 | 530569185 | $ | 512.00 | 227127 | 530696409 | $ | 193.20 |
| 24322 | 530363708 | $ | 47.70 | 125724 | 530569186 | $ | 11.52 | 227128 | 530696410 | $ | 1,270.94 |
| 24323 | 530363709 | $ | 8.32 | 125725 | 530569187 | $ | 329.06 | 227129 | 530696411 | $ | 61.18 |
| 24324 | 530363714 | $ | 371.01 | 125726 | 530569188 | $ | 117.69 | 227130 | 530696412 | $ | 280.14 |
| 24325 | 530363715 | $ | 193.62 | 125727 | 530569190 | $ | 164.22 | 227131 | 530696413 | $ | 49.88 |
| 24326 | 530363716 | $ | 135.40 | 125728 | 530569191 | $ | 2.93 | 227132 | 530696414 | $ | 189.98 |
| 24327 | 530363718 | $ | 650.53 | 125729 | 530569192 | $ | 48.07 | 227133 | 530696415 | $ | 579.60 |
| 24328 | 530363719 | $ | 750.84 | 125730 | 530569193 | $ | 28.33 | 227134 | 530696416 | $ | 186.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24329 | 530363721 | $ | 172.35 | 125731 | 530569194 | $ | 136.03 | 227135 | 530696417 | $ | 99.82 |
| 24330 | 530363723 | $ | 103.04 | 125732 | 530569195 | $ | 421.79 | 227136 | 530696418 | $ | 1,165.64 |
| 24331 | 530363724 | $ | 47.06 | 125733 | 530569196 | $ | 154.39 | 227137 | 530696419 | $ | 135.24 |
| 24332 | 530363725 | $ | 88.26 | 125734 | 530569197 | $ | 94.07 | 227138 | 530696420 | $ | 206.08 |
| 24333 | 530363726 | $ | 58.25 | 125735 | 530569198 | $ | 35.43 | 227139 | 530696421 | $ | 196.42 |
| 24334 | 530363736 | $ | 7.56 | 125736 | 530569199 | $ | 59.48 | 227140 | 530696422 | $ | 370.30 |
| 24335 | 530363739 | $ | 473.34 | 125737 | 530569200 | $ | 204.13 | 227141 | 530696423 | $ | 67.62 |
| 24336 | 530363740 | $ | 508.76 | 125738 | 530569201 | $ | 481.37 | 227142 | 530696424 | $ | 428.26 |
| 24337 | 530363741 | $ | 19.32 | 125739 | 530569203 | $ | 366.41 | 227143 | 530696425 | $ | 1,126.40 |
| 24338 | 530363744 | $ | 45.46 | 125740 | 530569204 | $ | 283.34 | 227144 | 530696426 | $ | 399.28 |
| 24339 | 530363745 | $ | 9,621.47 | 125741 | 530569205 | $ | 1.90 | 227145 | 530696427 | $ | 119.14 |
| 24340 | 530363746 | $ | 4,421.78 | 125742 | 530569206 | $ | 93.38 | 227146 | 530696428 | $ | 598.92 |
| 24341 | 530363747 | $ | 3.81 | 125743 | 530569207 | $ | 1,642.20 | 227147 | 530696429 | $ | 2,262.90 |
| 24342 | 530363748 | $ | 270.41 | 125744 | 530569208 | $ | 238.28 | 227148 | 530696430 | $ | 68.24 |
| 24343 | 530363749 | $ | 694.57 | 125745 | 530569209 | $ | 142.39 | 227149 | 530696431 | $ | 936.99 |
| 24344 | 530363750 | $ | 168.13 | 125746 | 530569211 | $ | 256.25 | 227150 | 530696432 | $ | 70.06 |
| 24345 | 530363751 | $ | 9.66 | 125747 | 530569212 | $ | 122.36 | 227151 | 530696433 | $ | 61.18 |
| 24346 | 530363752 | $ | 13.58 | 125748 | 530569213 | $ | 39.99 | 227152 | 530696434 | $ | 676.20 |
| 24347 | 530363754 | $ | 1,094.40 | 125749 | 530569214 | $ | 58.82 | 227153 | 530696435 | $ | 756.70 |
| 24348 | 530363755 | $ | 39.06 | 125750 | 530569215 | $ | 28.98 | 227154 | 530696436 | $ | 193.54 |
| 24349 | 530363756 | $ | 64.48 | 125751 | 530569216 | $ | 318.50 | 227155 | 530696437 | $ | 267.26 |
| 24350 | 530363757 | $ | 22.05 | 125752 | 530569217 | $ | 102.30 | 227156 | 530696438 | $ | 360.64 |
| 24351 | 530363758 | $ | 412.16 | 125753 | 530569218 | $ | 85.01 | 227157 | 530696439 | $ | 1,481.20 |
| 24352 | 530363759 | $ | 15.37 | 125754 | 530569219 | $ | 23.80 | 227158 | 530696440 | $ | 518.42 |
| 24353 | 530363761 | $ | 132.02 | 125755 | 530569220 | $ | 61.18 | 227159 | 530696441 | $ | 148.12 |
| 24354 | 530363763 | $ | 1.26 | 125756 | 530569270 | $ | 15.40 | 227160 | 530696442 | $ | 93.38 |
| 24355 | 530363764 | $ | 15.62 | 125757 | 530569271 | $ | 9.66 | 227161 | 530696443 | $ | 384.00 |
| 24356 | 530363765 | $ | 32.86 | 125758 | 530569272 | $ | 9.65 | 227162 | 530696444 | $ | 595.70 |
| 24357 | 530363766 | $ | 11.96 | 125759 | 530569273 | $ | 732.46 | 227163 | 530696445 | $ | 45.08 |
| 24358 | 530363767 | $ | 75.21 | 125760 | 530569275 | $ | 710.65 | 227164 | 530696446 | $ | 756.70 |
| 24359 | 530363769 | $ | 113.87 | 125761 | 530569278 | $ | 90.56 | 227165 | 530696447 | $ | 70.84 |
| 24360 | 530363772 | $ | 12.90 | 125762 | 530569281 | $ | 30.88 | 227166 | 530696448 | $ | 189.98 |
| 24361 | 530363773 | $ | 18.53 | 125763 | 530569282 | $ | 299.15 | 227167 | 530696449 | $ | 1,481.20 |
| 24362 | 530363774 | $ | 29.52 | 125764 | 530569283 | $ | 83.16 | 227168 | 530696450 | $ | 423.75 |
| 24363 | 530363777 | $ | 2.52 | 125765 | 530569284 | $ | 1.93 | 227169 | 530696451 | $ | 113.94 |
| 24364 | 530363779 | $ | 94.57 | 125766 | 530569285 | $ | 1.93 | 227170 | 530696452 | $ | 315.56 |
| 24365 | 530363781 | $ | 21.39 | 125767 | 530569286 | $ | 508.76 | 227171 | 530696453 | $ | 196.42 |
| 24366 | 530363787 | $ | 5,621.10 | 125768 | 530569287 | $ | 2,829.78 | 227172 | 530696454 | $ | 942.90 |
| 24367 | 530363789 | $ | 2,560.00 | 125769 | 530569288 | $ | 111.82 | 227173 | 530696455 | $ | 1,342.48 |
| 24368 | 530363792 | $ | 15.94 | 125770 | 530569289 | $ | 111.82 | 227174 | 530696456 | $ | 144.90 |
| 24369 | 530363793 | $ | 13,824.00 | 125771 | 530569290 | $ | 476.90 | 227175 | 530696457 | $ | 218.76 |
| 24370 | 530363794 | $ | 18.70 | 125772 | 530569291 | $ | 469.93 | 227176 | 530696458 | $ | 772.80 |
| 24371 | 530363796 | $ | 98.87 | 125773 | 530569292 | $ | 135.85 | 227177 | 530696459 | $ | 295.12 |
| 24372 | 530363797 | $ | 2.76 | 125774 | 530569293 | $ | 159.55 | 227178 | 530696460 | $ | 51.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24373 | 530363801 | $ | 9.24 | 125775 | 530569294 | $ | 55.57 | 227179 | 530696461 | $ | 647.22 |
| 24374 | 530363802 | $ | 269.99 | 125776 | 530569295 | $ | 15.87 | 227180 | 530696462 | $ | 212.52 |
| 24375 | 530363803 | $ | 281.87 | 125777 | 530569296 | $ | 1,142.51 | 227181 | 530696463 | $ | 586.04 |
| 24376 | 530363804 | $ | 45.80 | 125778 | 530569297 | $ | 342.10 | 227182 | 530696464 | $ | 16.61 |
| 24377 | 530363808 | $ | 152.82 | 125779 | 530569298 | $ | 278.38 | 227183 | 530696465 | $ | 125.58 |
| 24378 | 530363809 | $ | 27.02 | 125780 | 530569299 | $ | 45.08 | 227184 | 530696466 | $ | 48.30 |
| 24379 | 530363811 | $ | 220.06 | 125781 | 530569300 | $ | 37.77 | 227185 | 530696467 | $ | 1,155.98 |
| 24380 | 530363813 | $ | 134.67 | 125782 | 530569301 | $ | 1,226.69 | 227186 | 530696468 | $ | 241.50 |
| 24381 | 530363814 | $ | 134.70 | 125783 | 530569302 | $ | 75.32 | 227187 | 530696469 | $ | 1,906.72 |
| 24382 | 530363815 | $ | 0.13 | 125784 | 530569303 | $ | 12.88 | 227188 | 530696470 | $ | 322.00 |
| 24383 | 530363816 | $ | 29.49 | 125785 | 530569304 | $ | 112.86 | 227189 | 530696471 | $ | 515.20 |
| 24384 | 530363819 | $ | 251.59 | 125786 | 530569307 | $ | 452.40 | 227190 | 530696472 | $ | 499.10 |
| 24385 | 530363820 | $ | 3,802.00 | 125787 | 530569309 | $ | 261.25 | 227191 | 530696473 | $ | 476.56 |
| 24386 | 530363821 | $ | 650.44 | 125788 | 530569310 | $ | 1,492.98 | 227192 | 530696474 | $ | 386.40 |
| 24387 | 530363822 | $ | 1,329.04 | 125789 | 530569311 | $ | 1.93 | 227193 | 530696475 | $ | 243.54 |
| 24388 | 530363828 | $ | 86.94 | 125790 | 530569312 | $ | 1,042.24 | 227194 | 530696476 | $ | 622.61 |
| 24389 | 530363832 | $ | 118.95 | 125791 | 530569313 | $ | 2,197.82 | 227195 | 530696477 | $ | 873.38 |
| 24390 | 530363833 | $ | 61.92 | 125792 | 530569314 | $ | 17.96 | 227196 | 530696478 | $ | 119.14 |
| 24391 | 530363835 | $ | 38.00 | 125793 | 530569327 | $ | 13.46 | 227197 | 530696479 | $ | 16.10 |
| 24392 | 530363836 | $ | 10.32 | 125794 | 530569328 | $ | 13.52 | 227198 | 530696480 | $ | 307.18 |
| 24393 | 530363839 | $ | 71.51 | 125795 | 530569329 | $ | 13.52 | 227199 | 530696481 | $ | 32.20 |
| 24394 | 530363841 | $ | 358.46 | 125796 | 530569330 | $ | 6.42 | 227200 | 530696482 | $ | 241.50 |
| 24395 | 530363842 | $ | 0.85 | 125797 | 530569331 | $ | 34.20 | 227201 | 530696483 | $ | 911.26 |
| 24396 | 530363848 | $ | 13.51 | 125798 | 530569332 | $ | 22.15 | 227202 | 530696484 | $ | 804.98 |
| 24397 | 530363849 | $ | 581.16 | 125799 | 530569333 | $ | 48.09 | 227203 | 530696485 | $ | 1,081.92 |
| 24398 | 530363850 | $ | 565.74 | 125800 | 530569334 | $ | 3.22 | 227204 | 530696486 | $ | 42.46 |
| 24399 | 530363851 | $ | 507.11 | 125801 | 530569336 | $ | 3.22 | 227205 | 530696487 | $ | 45.08 |
| 24400 | 530363854 | $ | 2.54 | 125802 | 530569337 | $ | 4.49 | 227206 | 530696488 | $ | 64.40 |
| 24401 | 530363855 | $ | 60.25 | 125803 | 530569338 | $ | 11.59 | 227207 | 530696489 | $ | 135.24 |
| 24402 | 530363857 | $ | 27.72 | 125804 | 530569339 | $ | 18.67 | 227208 | 530696490 | $ | 479.78 |
| 24403 | 530363858 | $ | 5.16 | 125805 | 530569341 | $ | 83.91 | 227209 | 530696491 | $ | 25.19 |
| 24404 | 530363859 | $ | 9.03 | 125806 | 530569342 | $ | 8.98 | 227210 | 530696492 | $ | 35.10 |
| 24405 | 530363873 | $ | 257.60 | 125807 | 530569343 | $ | 3.22 | 227211 | 530696493 | $ | 202.86 |
| 24406 | 530363874 | $ | 109.48 | 125808 | 530569344 | $ | 23.06 | 227212 | 530696494 | $ | 216.37 |
| 24407 | 530363875 | $ | 21.60 | 125809 | 530569345 | $ | 16.74 | 227213 | 530696495 | $ | 10.63 |
| 24408 | 530363876 | $ | 72.61 | 125810 | 530569346 | $ | 6.44 | 227214 | 530696496 | $ | 1,120.56 |
| 24409 | 530363877 | $ | 98.42 | 125811 | 530569347 | $ | 38.63 | 227215 | 530696499 | $ | 141.68 |
| 24410 | 530363880 | $ | 1,641.59 | 125812 | 530569348 | $ | 323.35 | 227216 | 530696500 | $ | 40.96 |
| 24411 | 530363881 | $ | 373.78 | 125813 | 530569349 | $ | 120.16 | 227217 | 530696501 | $ | 1,085.14 |
| 24412 | 530363882 | $ | 277.23 | 125814 | 530569350 | $ | 10.24 | 227218 | 530696502 | $ | 35.42 |
| 24413 | 530363883 | $ | 68.90 | 125815 | 530569351 | $ | 6.44 | 227219 | 530696503 | $ | 35.42 |
| 24414 | 530363884 | $ | 134.44 | 125816 | 530569352 | $ | 1,243.87 | 227220 | 530696504 | $ | 914.48 |
| 24415 | 530363885 | $ | 225.00 | 125817 | 530569353 | $ | 6.44 | 227221 | 530696505 | $ | 206.08 |
| 24416 | 530363886 | $ | 191.79 | 125818 | 530569354 | $ | 38.63 | 227222 | 530696506 | $ | 70.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24417 | 530363887 | $ | 69.98 | 125819 | 530569355 | $ | 3.22 | 227223 | 530696507 | $ | 238.28 |
| 24418 | 530363889 | $ | 58.89 | 125820 | 530569390 | $ | 749.74 | 227224 | 530696509 | $ | 5.72 |
| 24419 | 530363890 | $ | 57.15 | 125821 | 530569397 | $ | 9,254.54 | 227225 | 530696510 | $ | 75.42 |
| 24420 | 530363892 | $ | 35.84 | 125822 | 530569398 | $ | 209.30 | 227226 | 530696511 | $ | 1,067.52 |
| 24421 | 530363894 | $ | 600.66 | 125823 | 530569401 | $ | 99.82 | 227227 | 530696512 | $ | 441.14 |
| 24422 | 530363895 | $ | 48.35 | 125824 | 530569409 | $ | 0.26 | 227228 | 530696513 | $ | 65.24 |
| 24423 | 530363896 | $ | 6.44 | 125825 | 530569410 | $ | 46.19 | 227229 | 530696514 | $ | 28.98 |
| 24424 | 530363897 | $ | 24.27 | 125826 | 530569411 | $ | 32.20 | 227230 | 530696515 | $ | 140.02 |
| 24425 | 530363898 | $ | 5.16 | 125827 | 530569412 | $ | 5.12 | 227231 | 530696516 | $ | 255.38 |
| 24426 | 530363899 | $ | 1,641.18 | 125828 | 530569413 | $ | 35.42 | 227232 | 530696517 | $ | 376.74 |
| 24427 | 530363900 | $ | 273.70 | 125829 | 530569414 | $ | 302.02 | 227233 | 530696518 | $ | 83.72 |
| 24428 | 530363901 | $ | 14.19 | 125830 | 530569415 | $ | 278.38 | 227234 | 530696519 | $ | 193.20 |
| 24429 | 530363902 | $ | 89.01 | 125831 | 530569416 | $ | 12.88 | 227235 | 530696520 | $ | 35.42 |
| 24430 | 530363903 | $ | 68.25 | 125832 | 530569417 | $ | 89.22 | 227236 | 530696521 | $ | 28.33 |
| 24431 | 530363905 | $ | 118.32 | 125833 | 530569418 | $ | 100.97 | 227237 | 530696522 | $ | 377.12 |
| 24432 | 530363906 | $ | 38.10 | 125834 | 530569419 | $ | 24.86 | 227238 | 530696523 | $ | 12.41 |
| 24433 | 530363907 | $ | 644.00 | 125835 | 530569420 | $ | 99.53 | 227239 | 530696524 | $ | 205.11 |
| 24434 | 530363908 | $ | 1,087.78 | 125836 | 530569421 | $ | 29.67 | 227240 | 530696525 | $ | 7.46 |
| 24435 | 530363911 | $ | 252.13 | 125837 | 530569424 | $ | 119.14 | 227241 | 530696526 | $ | 30.89 |
| 24436 | 530363912 | $ | 908.90 | 125838 | 530569427 | $ | 9.82 | 227242 | 530696527 | $ | 154.56 |
| 24437 | 530363915 | $ | 61.41 | 125839 | 530569428 | $ | 71.46 | 227243 | 530696528 | $ | 1,236.48 |
| 24438 | 530363916 | $ | 26.96 | 125840 | 530569429 | $ | 552.27 | 227244 | 530696529 | $ | 495.88 |
| 24439 | 530363917 | $ | 19.35 | 125841 | 530569430 | $ | 5.12 | 227245 | 530696530 | $ | 299.46 |
| 24440 | 530363921 | $ | 40.53 | 125842 | 530569431 | $ | 0.51 | 227246 | 530696531 | $ | 76.80 |
| 24441 | 530363923 | $ | 70.60 | 125843 | 530569432 | $ | 1.28 | 227247 | 530696532 | $ | 180.32 |
| 24442 | 530363924 | $ | 80.04 | 125844 | 530569433 | $ | 345.73 | 227248 | 530696533 | $ | 550.62 |
| 24443 | 530363925 | $ | 241.28 | 125845 | 530569434 | $ | 57.96 | 227249 | 530696534 | $ | 67.62 |
| 24444 | 530363926 | $ | 513.99 | 125846 | 530569435 | $ | 17.96 | 227250 | 530696535 | $ | 283.36 |
| 24445 | 530363928 | $ | 598.41 | 125847 | 530569436 | $ | 684.02 | 227251 | 530696536 | $ | 39.92 |
| 24446 | 530363930 | $ | 384.31 | 125848 | 530569437 | $ | 844.12 | 227252 | 530696537 | $ | 115.92 |
| 24447 | 530363931 | $ | 316.44 | 125849 | 530569438 | $ | 150.53 | 227253 | 530696538 | $ | 93.38 |
| 24448 | 530363933 | $ | 32.21 | 125850 | 530569439 | $ | 35.92 | 227254 | 530696539 | $ | 24.73 |
| 24449 | 530363934 | $ | 34.45 | 125851 | 530569440 | $ | 120.47 | 227255 | 530696540 | $ | 866.18 |
| 24450 | 530363935 | $ | 168.38 | 125852 | 530569441 | $ | 314.30 | 227256 | 530696541 | $ | 322.00 |
| 24451 | 530363936 | $ | 30.87 | 125853 | 530569444 | $ | 0.70 | 227257 | 530696542 | $ | 111.71 |
| 24452 | 530363939 | $ | 155.08 | 125854 | 530569445 | $ | 237.85 | 227258 | 530696543 | $ | 191.24 |
| 24453 | 530363940 | $ | 140.46 | 125855 | 530569448 | $ | 115.57 | 227259 | 530696544 | $ | 515.20 |
| 24454 | 530363942 | $ | 9.03 | 125856 | 530569449 | $ | 69.78 | 227260 | 530696545 | $ | 277.86 |
| 24455 | 530363943 | $ | 632.10 | 125857 | 530569450 | $ | 522.77 | 227261 | 530696546 | $ | 36.92 |
| 24456 | 530363944 | $ | 19.05 | 125858 | 530569451 | $ | 6.59 | 227262 | 530696547 | $ | 222.45 |
| 24457 | 530363945 | $ | 180.32 | 125859 | 530569453 | $ | 77.28 | 227263 | 530696548 | $ | 32.20 |
| 24458 | 530363947 | $ | 3.22 | 125860 | 530569454 | $ | 183.53 | 227264 | 530696550 | $ | 54.74 |
| 24459 | 530363948 | $ | 30.26 | 125861 | 530569455 | $ | 8.30 | 227265 | 530696551 | $ | 11.15 |
| 24460 | 530363949 | $ | 720.21 | 125862 | 530569457 | $ | 161.00 | 227266 | 530696552 | $ | 141.66 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24461 | 530363950 | $ | 6.45 | 125863 | 530569458 | $ | 565.81 | 227267 | 530696553 | $ | 20.31 |
| 24462 | 530363952 | $ | 193.20 | 125864 | 530569459 | $ | 268.69 | 227268 | 530696554 | $ | 501.76 |
| 24463 | 530363953 | $ | 538.80 | 125865 | 530569460 | $ | 255.99 | 227269 | 530696555 | $ | 41.86 |
| 24464 | 530363954 | $ | 128.80 | 125866 | 530569461 | $ | 344.19 | 227270 | 530696556 | $ | 11.15 |
| 24465 | 530363957 | $ | 57.47 | 125867 | 530569462 | $ | 514.99 | 227271 | 530696557 | $ | 115.21 |
| 24466 | 530363959 | $ | 322.00 | 125868 | 530569463 | $ | 347.86 | 227272 | 530696558 | $ | 47.17 |
| 24467 | 530363960 | $ | 644.00 | 125869 | 530569464 | $ | 251.28 | 227273 | 530696559 | $ | 251.16 |
| 24468 | 530363961 | $ | 45.99 | 125870 | 530569465 | $ | 3.03 | 227274 | 530696560 | $ | 57.96 |
| 24469 | 530363962 | $ | 289.24 | 125871 | 530569466 | $ | 323.19 | 227275 | 530696561 | $ | 112.70 |
| 24470 | 530363963 | $ | 362.84 | 125872 | 530569467 | $ | 212.22 | 227276 | 530696562 | $ | 30.34 |
| 24471 | 530363965 | $ | 45.99 | 125873 | 530569469 | $ | 243.77 | 227277 | 530696563 | $ | 515.20 |
| 24472 | 530363966 | $ | 76.80 | 125874 | 530569470 | $ | 112.70 | 227278 | 530696564 | $ | 519.93 |
| 24473 | 530363967 | $ | 4.03 | 125875 | 530569471 | $ | 768.00 | 227279 | 530696565 | $ | 132.02 |
| 24474 | 530363968 | $ | 189.63 | 125876 | 530569472 | $ | 2,018.50 | 227280 | 530696566 | $ | 140.87 |
| 24475 | 530363971 | $ | 332.26 | 125877 | 530569474 | $ | 1,507.00 | 227281 | 530696567 | $ | 93.38 |
| 24476 | 530363972 | $ | 513.00 | 125878 | 530569475 | $ | 51.20 | 227282 | 530696569 | $ | 437.92 |
| 24477 | 530363973 | $ | 860.16 | 125879 | 530569476 | $ | 805.00 | 227283 | 530696570 | $ | 386.40 |
| 24478 | 530363975 | $ | 1,587.20 | 125880 | 530569477 | $ | 2,692.00 | 227284 | 530696571 | $ | 317.44 |
| 24479 | 530363976 | $ | 39.32 | 125881 | 530569478 | $ | 51.20 | 227285 | 530696572 | $ | 157.78 |
| 24480 | 530363979 | $ | 9.65 | 125882 | 530569479 | $ | 3,365.00 | 227286 | 530696573 | $ | 138.46 |
| 24481 | 530363990 | $ | 124.00 | 125883 | 530569480 | $ | 38.40 | 227287 | 530696574 | $ | 375.24 |
| 24482 | 530363991 | $ | 704.45 | 125884 | 530569481 | $ | 2,576.50 | 227288 | 530696576 | $ | 373.76 |
| 24483 | 530363992 | $ | 193.20 | 125885 | 530569482 | $ | 898.00 | 227289 | 530696578 | $ | 241.38 |
| 24484 | 530363993 | $ | 556.85 | 125886 | 530569483 | $ | 1,024.00 | 227290 | 530696582 | $ | 2,790.40 |
| 24485 | 530363995 | $ | 18.67 | 125887 | 530569484 | $ | 1,708.00 | 227291 | 530696583 | $ | 4,740.00 |
| 24486 | 530363996 | $ | 74.06 | 125888 | 530569486 | $ | 1,790.91 | 227292 | 530696584 | $ | 750.26 |
| 24487 | 530363997 | $ | 74.57 | 125889 | 530569487 | $ | 660.72 | 227293 | 530696585 | $ | 920.92 |
| 24488 | 530363998 | $ | 23.88 | 125890 | 530569488 | $ | 768.00 | 227294 | 530696586 | $ | 267.26 |
| 24489 | 530363999 | $ | 23.31 | 125891 | 530569489 | $ | 393.58 | 227295 | 530696587 | $ | 63.69 |
| 24490 | 530364004 | $ | 188.77 | 125892 | 530569495 | $ | 143.21 | 227296 | 530696588 | $ | 282.87 |
| 24491 | 530364010 | $ | 141.01 | 125893 | 530569496 | $ | 805.00 | 227297 | 530696590 | $ | 215.74 |
| 24492 | 530364011 | $ | 342.00 | 125894 | 530569497 | $ | 644.00 | 227298 | 530696592 | $ | 350.98 |
| 24493 | 530364012 | $ | 450.24 | 125895 | 530569500 | $ | 179.82 | 227299 | 530696593 | $ | 1,240.18 |
| 24494 | 530364014 | $ | 2.05 | 125896 | 530569502 | $ | 724.90 | 227300 | 530696594 | $ | 177.10 |
| 24495 | 530364016 | $ | 10.93 | 125897 | 530569505 | $ | 191.19 | 227301 | 530696595 | $ | 241.90 |
| 24496 | 530364017 | $ | 171.00 | 125898 | 530569506 | $ | 258.98 | 227302 | 530696596 | $ | 891.94 |
| 24497 | 530364019 | $ | 1,708.23 | 125899 | 530569507 | $ | 189.72 | 227303 | 530696597 | $ | 144.90 |
| 24498 | 530364022 | $ | 11.88 | 125900 | 530569508 | $ | 193.61 | 227304 | 530696598 | $ | 135.24 |
| 24499 | 530364024 | $ | 32.40 | 125901 | 530569509 | $ | 579.00 | 227305 | 530696599 | $ | 763.30 |
| 24500 | 530364025 | $ | 1,008.10 | 125902 | 530569510 | $ | 175.09 | 227306 | 530696600 | $ | 965.00 |
| 24501 | 530364026 | $ | 59.86 | 125903 | 530569511 | $ | 1.66 | 227307 | 530696601 | $ | 128.80 |
| 24502 | 530364029 | $ | 524.40 | 125904 | 530569513 | $ | 58.82 | 227308 | 530696602 | $ | 80.50 |
| 24503 | 530364031 | $ | 106.87 | 125905 | 530569514 | $ | 374.89 | 227309 | 530696603 | $ | 70.84 |
| 24504 | 530364032 | $ | 100.44 | 125906 | 530569515 | $ | 1.79 | 227310 | 530696604 | $ | 495.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24505 | 530364033 | $ | 44.87 | 125907 | 530569516 | $ | 82.28 | 227311 | 530696605 | $ | 4,730.79 |
| 24506 | 530364035 | $ | 26.99 | 125908 | 530569517 | $ | 723.02 | 227312 | 530696606 | $ | 184.09 |
| 24507 | 530364036 | $ | 229.04 | 125909 | 530569518 | $ | 52.55 | 227313 | 530696607 | $ | 521.64 |
| 24508 | 530364038 | $ | 17.99 | 125910 | 530569519 | $ | 27.85 | 227314 | 530696608 | $ | 214.23 |
| 24509 | 530364040 | $ | 32.27 | 125911 | 530569520 | $ | 370.64 | 227315 | 530696609 | $ | 582.82 |
| 24510 | 530364041 | $ | 33.00 | 125912 | 530569521 | $ | 245.49 | 227316 | 530696611 | $ | 25.76 |
| 24511 | 530364042 | $ | 243.01 | 125913 | 530569522 | $ | 622.17 | 227317 | 530696612 | $ | 103.04 |
| 24512 | 530364045 | $ | 152.17 | 125914 | 530569523 | $ | 390.84 | 227318 | 530696613 | $ | 470.12 |
| 24513 | 530364047 | $ | 99.91 | 125915 | 530569524 | $ | 539.75 | 227319 | 530696614 | $ | 334.88 |
| 24514 | 530364050 | $ | 2,302.98 | 125916 | 530569525 | $ | 218.44 | 227320 | 530696615 | $ | 408.59 |
| 24515 | 530364053 | $ | 169.02 | 125917 | 530569526 | $ | 745.74 | 227321 | 530696616 | $ | 354.77 |
| 24516 | 530364054 | $ | 56.76 | 125918 | 530569527 | $ | 2.40 | 227322 | 530696617 | $ | 2,749.61 |
| 24517 | 530364055 | $ | 57.00 | 125919 | 530569528 | $ | 74.06 | 227323 | 530696618 | $ | 951.97 |
| 24518 | 530364056 | $ | 354.20 | 125920 | 530569529 | $ | 435.49 | 227324 | 530696619 | $ | 412.16 |
| 24519 | 530364057 | $ | 321.42 | 125921 | 530569531 | $ | 50.74 | 227325 | 530696620 | $ | 170.66 |
| 24520 | 530364058 | $ | 96.60 | 125922 | 530569532 | $ | 136.38 | 227326 | 530696621 | $ | 67.35 |
| 24521 | 530364061 | $ | 22.68 | 125923 | 530569534 | $ | 81.06 | 227327 | 530696622 | $ | 532.04 |
| 24522 | 530364062 | $ | 367.08 | 125924 | 530569535 | $ | 119.14 | 227328 | 530696623 | $ | 59.65 |
| 24523 | 530364064 | $ | 96.93 | 125925 | 530569536 | $ | 264.04 | 227329 | 530696624 | $ | 65.46 |
| 24524 | 530364065 | $ | 434.50 | 125926 | 530569537 | $ | 112.70 | 227330 | 530696625 | $ | 532.63 |
| 24525 | 530364066 | $ | 159.72 | 125927 | 530569538 | $ | 71.41 | 227331 | 530696626 | $ | 734.16 |
| 24526 | 530364067 | $ | 165.58 | 125928 | 530569539 | $ | 90.91 | 227332 | 530696627 | $ | 173.88 |
| 24527 | 530364069 | $ | 59.04 | 125929 | 530569540 | $ | 8.19 | 227333 | 530696629 | $ | 88.12 |
| 24528 | 530364070 | $ | 26.96 | 125930 | 530569542 | $ | 929.26 | 227334 | 530696630 | $ | 32.20 |
| 24529 | 530364071 | $ | 5.82 | 125931 | 530569543 | $ | 50.66 | 227335 | 530696631 | $ | 32.20 |
| 24530 | 530364072 | $ | 47.88 | 125932 | 530569544 | $ | 940.37 | 227336 | 530696632 | $ | 25.76 |
| 24531 | 530364073 | $ | 80.85 | 125933 | 530569545 | $ | 460.80 | 227337 | 530696633 | $ | 54.03 |
| 24532 | 530364074 | $ | 224.50 | 125934 | 530569546 | $ | 175.01 | 227338 | 530696634 | $ | 431.48 |
| 24533 | 530364075 | $ | 217.77 | 125935 | 530569547 | $ | 667.12 | 227339 | 530696635 | $ | 359.51 |
| 24534 | 530364076 | $ | 69.42 | 125936 | 530569548 | $ | 110.95 | 227340 | 530696636 | $ | 354.20 |
| 24535 | 530364079 | $ | 386.38 | 125937 | 530569549 | $ | 67.55 | 227341 | 530696637 | $ | 1,023.96 |
| 24536 | 530364081 | $ | 467.56 | 125938 | 530569550 | $ | 113.79 | 227342 | 530696639 | $ | 122.36 |
| 24537 | 530364083 | $ | 31.50 | 125939 | 530569551 | $ | 296.96 | 227343 | 530696640 | $ | 1,331.99 |
| 24538 | 530364086 | $ | 94.69 | 125940 | 530569552 | $ | 58.58 | 227344 | 530696641 | $ | 241.50 |
| 24539 | 530364087 | $ | 199.64 | 125941 | 530569553 | $ | 104.10 | 227345 | 530696642 | $ | 462.23 |
| 24540 | 530364088 | $ | 330.12 | 125942 | 530569554 | $ | 11.97 | 227346 | 530696643 | $ | 38.64 |
| 24541 | 530364101 | $ | 118.78 | 125943 | 530569555 | $ | 56.03 | 227347 | 530696644 | $ | 48.30 |
| 24542 | 530364103 | $ | 153.37 | 125944 | 530569556 | $ | 46.08 | 227348 | 530696645 | $ | 51.52 |
| 24543 | 530364105 | $ | 395.93 | 125945 | 530569557 | $ | 27.68 | 227349 | 530696646 | $ | 41.86 |
| 24544 | 530364106 | $ | 85.83 | 125946 | 530569558 | $ | 457.77 | 227350 | 530696647 | $ | 30.96 |
| 24545 | 530364108 | $ | 18.83 | 125947 | 530569559 | $ | 39.23 | 227351 | 530696648 | $ | 61.83 |
| 24546 | 530364110 | $ | 7.74 | 125948 | 530569560 | $ | 93.48 | 227352 | 530696649 | $ | 59.90 |
| 24547 | 530364111 | $ | 30.68 | 125949 | 530569561 | $ | 102.39 | 227353 | 530696650 | $ | 106.26 |
| 24548 | 530364113 | $ | 251.11 | 125950 | 530569562 | $ | 22.68 | 227354 | 530696651 | $ | 49.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24549 | 530364114 | $ | 1,074.90 | 125951 | 530569563 | $ | 1,163.90 | 227355 | 530696652 | $ | 872.62 |
| 24550 | 530364115 | $ | 235.31 | 125952 | 530569564 | $ | 93.38 | 227356 | 530696653 | $ | 586.57 |
| 24551 | 530364116 | $ | 119.14 | 125953 | 530569565 | $ | 305.90 | 227357 | 530696654 | $ | 611.80 |
| 24552 | 530364117 | $ | 126.21 | 125954 | 530569567 | $ | 11.63 | 227358 | 530696655 | $ | 1,376.09 |
| 24553 | 530364118 | $ | 239.44 | 125955 | 530569574 | $ | 124.40 | 227359 | 530696656 | $ | 80.62 |
| 24554 | 530364119 | $ | 20.67 | 125956 | 530569575 | $ | 64.75 | 227360 | 530696658 | $ | 544.18 |
| 24555 | 530364120 | $ | 32.40 | 125957 | 530569576 | $ | 69.48 | 227361 | 530696659 | $ | 148.12 |
| 24556 | 530364121 | $ | 34.20 | 125958 | 530569577 | $ | 9.41 | 227362 | 530696660 | $ | 138.46 |
| 24557 | 530364122 | $ | 19.88 | 125959 | 530569579 | $ | 97.02 | 227363 | 530696661 | $ | 822.26 |
| 24558 | 530364123 | $ | 82.40 | 125960 | 530569580 | $ | 494.78 | 227364 | 530696662 | $ | 57.96 |
| 24559 | 530364125 | $ | 72.15 | 125961 | 530569581 | $ | 28.98 | 227365 | 530696663 | $ | 535.10 |
| 24560 | 530364126 | $ | 52.11 | 125962 | 530569582 | $ | 64.40 | 227366 | 530696664 | $ | 103.04 |
| 24561 | 530364127 | $ | 348.90 | 125963 | 530569584 | $ | 74.06 | 227367 | 530696665 | $ | 196.42 |
| 24562 | 530364128 | $ | 160.15 | 125964 | 530569585 | $ | 48.30 | 227368 | 530696666 | $ | 244.72 |
| 24563 | 530364130 | $ | 1,015.45 | 125965 | 530569586 | $ | 35.42 | 227369 | 530696667 | $ | 251.16 |
| 24564 | 530364133 | $ | 7.74 | 125966 | 530569587 | $ | 58.92 | 227370 | 530696668 | $ | 302.68 |
| 24565 | 530364135 | $ | 0.03 | 125967 | 530569588 | $ | 51.52 | 227371 | 530696669 | $ | 61.18 |
| 24566 | 530364137 | $ | 38.64 | 125968 | 530569589 | $ | 48.30 | 227372 | 530696670 | $ | 144.90 |
| 24567 | 530364138 | $ | 8,611.63 | 125969 | 530569590 | $ | 415.13 | 227373 | 530696671 | $ | 80.50 |
| 24568 | 530364139 | $ | 119.55 | 125970 | 530569592 | $ | 11.50 | 227374 | 530696672 | $ | 225.40 |
| 24569 | 530364140 | $ | 599.04 | 125971 | 530569593 | $ | 10.95 | 227375 | 530696673 | $ | 41.86 |
| 24570 | 530364141 | $ | 96.12 | 125972 | 530569594 | $ | 9.41 | 227376 | 530696674 | $ | 2.32 |
| 24571 | 530364142 | $ | 133.17 | 125973 | 530569595 | $ | 30.49 | 227377 | 530696675 | $ | 0.80 |
| 24572 | 530364143 | $ | 114.41 | 125974 | 530569596 | $ | 90.67 | 227378 | 530696676 | $ | 644.00 |
| 24573 | 530364145 | $ | 23.76 | 125975 | 530569597 | $ | 64.40 | 227379 | 530696677 | $ | 145.44 |
| 24574 | 530364146 | $ | 13.58 | 125976 | 530569599 | $ | 0.67 | 227380 | 530696678 | $ | 399.28 |
| 24575 | 530364147 | $ | 28.68 | 125977 | 530569600 | $ | 3.22 | 227381 | 530696679 | $ | 16.10 |
| 24576 | 530364148 | $ | 10.32 | 125978 | 530569601 | $ | 138.46 | 227382 | 530696680 | $ | 307.66 |
| 24577 | 530364149 | $ | 476.30 | 125979 | 530569602 | $ | 48.30 | 227383 | 530696681 | $ | 4.41 |
| 24578 | 530364150 | $ | 61.51 | 125980 | 530569603 | $ | 42.01 | 227384 | 530696682 | $ | 540.96 |
| 24579 | 530364153 | $ | 6.09 | 125981 | 530569604 | $ | 68.26 | 227385 | 530696683 | $ | 148.11 |
| 24580 | 530364154 | $ | 14.49 | 125982 | 530569606 | $ | 664.39 | 227386 | 530696684 | $ | 61.18 |
| 24581 | 530364155 | $ | 537.72 | 125983 | 530569607 | $ | 219.80 | 227387 | 530696685 | $ | 14.45 |
| 24582 | 530364156 | $ | 2,560.00 | 125984 | 530569610 | $ | 2.78 | 227388 | 530696686 | $ | 6.30 |
| 24583 | 530364157 | $ | 131.73 | 125985 | 530569611 | $ | 6,200.02 | 227389 | 530696687 | $ | 655.80 |
| 24584 | 530364159 | $ | 2.66 | 125986 | 530569613 | $ | 2,191.58 | 227390 | 530696688 | $ | 9.67 |
| 24585 | 530364160 | $ | 1,610.00 | 125987 | 530569614 | $ | 78.53 | 227391 | 530696689 | $ | 1,830.33 |
| 24586 | 530364161 | $ | 1,480.61 | 125988 | 530569615 | $ | 166.10 | 227392 | 530696690 | $ | 296.24 |
| 24587 | 530364162 | $ | 739.59 | 125989 | 530569616 | $ | 166.10 | 227393 | 530696691 | $ | 0.80 |
| 24588 | 530364164 | $ | 131.29 | 125990 | 530569617 | $ | 14.36 | 227394 | 530696692 | $ | 2.07 |
| 24589 | 530364168 | $ | 463.68 | 125991 | 530569618 | $ | 847.22 | 227395 | 530696693 | $ | 1.91 |
| 24590 | 530364169 | $ | 8.82 | 125992 | 530569619 | $ | 43.56 | 227396 | 530696694 | $ | 30.00 |
| 24591 | 530364170 | $ | 65.90 | 125993 | 530569620 | $ | 192.90 | 227397 | 530696695 | $ | 103.04 |
| 24592 | 530364171 | $ | 55.97 | 125994 | 530569623 | $ | 63.88 | 227398 | 530696696 | $ | 148.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24593 | 530364172 | $ | 21.17 | 125995 | 530569624 | $ | 197.63 | 227399 | 530696698 | $ | 2.30 |
| 24594 | 530364173 | $ | 0.50 | 125996 | 530569626 | $ | 3.71 | 227400 | 530696699 | $ | 46.41 |
| 24595 | 530364174 | $ | 13.58 | 125997 | 530569627 | $ | 507.46 | 227401 | 530696700 | $ | 86.94 |
| 24596 | 530364175 | $ | 22.70 | 125998 | 530569628 | $ | 142.80 | 227402 | 530696701 | $ | 514.85 |
| 24597 | 530364176 | $ | 402.05 | 125999 | 530569629 | $ | 91.29 | 227403 | 530696702 | $ | 48.30 |
| 24598 | 530364178 | $ | 604.80 | 126000 | 530569630 | $ | 3.77 | 227404 | 530696703 | $ | 81.06 |
| 24599 | 530364182 | $ | 42.58 | 126001 | 530569631 | $ | 658.94 | 227405 | 530696704 | $ | 3.51 |
| 24600 | 530364184 | $ | 34.45 | 126002 | 530569632 | $ | 123.05 | 227406 | 530696705 | $ | 2,110.00 |
| 24601 | 530364185 | $ | 527.36 | 126003 | 530569641 | $ | 90.16 | 227407 | 530696706 | $ | 524.86 |
| 24602 | 530364187 | $ | 28.10 | 126004 | 530569642 | $ | 100.73 | 227408 | 530696707 | $ | 4.47 |
| 24603 | 530364188 | $ | 22.12 | 126005 | 530569643 | $ | 51.52 | 227409 | 530696708 | $ | 23.16 |
| 24604 | 530364189 | $ | 363.69 | 126006 | 530569644 | $ | 57.96 | 227410 | 530696709 | $ | 44.34 |
| 24605 | 530364192 | $ | 92.61 | 126007 | 530569645 | $ | 1.89 | 227411 | 530696710 | $ | 1.14 |
| 24606 | 530364193 | $ | 60.48 | 126008 | 530569646 | $ | 9.22 | 227412 | 530696711 | $ | 106.26 |
| 24607 | 530364195 | $ | 42.84 | 126009 | 530569647 | $ | 127.85 | 227413 | 530696712 | $ | 448.85 |
| 24608 | 530364196 | $ | 632.88 | 126010 | 530569648 | $ | 643.53 | 227414 | 530696713 | $ | 322.00 |
| 24609 | 530364197 | $ | 57.02 | 126011 | 530569649 | $ | 11.01 | 227415 | 530696714 | $ | 14.93 |
| 24610 | 530364198 | $ | 1,537.18 | 126012 | 530569652 | $ | 146.74 | 227416 | 530696715 | $ | 251.16 |
| 24611 | 530364199 | $ | 138.96 | 126013 | 530569654 | $ | 112.63 | 227417 | 530696718 | $ | 256.00 |
| 24612 | 530364207 | $ | 1,693.92 | 126014 | 530569655 | $ | 78.13 | 227418 | 530696719 | $ | 36.23 |
| 24613 | 530364208 | $ | 592.90 | 126015 | 530569656 | $ | 210.66 | 227419 | 530696720 | $ | 647.22 |
| 24614 | 530364210 | $ | 474.32 | 126016 | 530569657 | $ | 94.64 | 227420 | 530696721 | $ | 322.00 |
| 24615 | 530364211 | $ | 249.65 | 126017 | 530569658 | $ | 74.90 | 227421 | 530696722 | $ | 86.94 |
| 24616 | 530364214 | $ | 11.52 | 126018 | 530569659 | $ | 125.58 | 227422 | 530696723 | $ | 212.52 |
| 24617 | 530364215 | $ | 8,457.13 | 126019 | 530569660 | $ | 120.31 | 227423 | 530696724 | $ | 492.66 |
| 24618 | 530364216 | $ | 428.38 | 126020 | 530569661 | $ | 83.24 | 227424 | 530696725 | $ | 222.29 |
| 24619 | 530364217 | $ | 128.58 | 126021 | 530569664 | $ | 74.06 | 227425 | 530696726 | $ | 196.42 |
| 24620 | 530364218 | $ | 33.89 | 126022 | 530569665 | $ | 180.32 | 227426 | 530696727 | $ | 2,514.82 |
| 24621 | 530364219 | $ | 3.87 | 126023 | 530569666 | $ | 90.16 | 227427 | 530696728 | $ | 54.74 |
| 24622 | 530364220 | $ | 40.44 | 126024 | 530569667 | $ | 177.10 | 227428 | 530696729 | $ | 454.02 |
| 24623 | 530364221 | $ | 154.48 | 126025 | 530569668 | $ | 103.04 | 227429 | 530696730 | $ | 502.32 |
| 24624 | 530364222 | $ | 11.61 | 126026 | 530569669 | $ | 80.50 | 227430 | 530696731 | $ | 1,086.58 |
| 24625 | 530364223 | $ | 2,975.28 | 126027 | 530569670 | $ | 80.49 | 227431 | 530696732 | $ | 74.06 |
| 24626 | 530364224 | $ | 16.72 | 126028 | 530569671 | $ | 251.16 | 227432 | 530696733 | $ | 228.62 |
| 24627 | 530364225 | $ | 4.71 | 126029 | 530569672 | $ | 280.14 | 227433 | 530696734 | $ | 241.50 |
| 24628 | 530364226 | $ | 230.40 | 126030 | 530569673 | $ | 421.82 | 227434 | 530696735 | $ | 1,481.20 |
| 24629 | 530364227 | $ | 5.99 | 126031 | 530569674 | $ | 114.50 | 227435 | 530696736 | $ | 1,542.38 |
| 24630 | 530364228 | $ | 220.46 | 126032 | 530569675 | $ | 119.14 | 227436 | 530696737 | $ | 1,191.40 |
| 24631 | 530364230 | $ | 42.07 | 126033 | 530569676 | $ | 74.06 | 227437 | 530696738 | $ | 64.40 |
| 24632 | 530364231 | $ | 0.67 | 126034 | 530569677 | $ | 106.26 | 227438 | 530696739 | $ | 22.41 |
| 24633 | 530364233 | $ | 165.46 | 126035 | 530569678 | $ | 160.09 | 227439 | 530696740 | $ | 32.20 |
| 24634 | 530364234 | $ | 39.63 | 126036 | 530569679 | $ | 83.72 | 227440 | 530696741 | $ | 148.12 |
| 24635 | 530364235 | $ | 3.99 | 126037 | 530569680 | $ | 119.14 | 227441 | 530696742 | $ | 1,075.48 |
| 24636 | 530364236 | $ | 46.32 | 126038 | 530569681 | $ | 96.60 | 227442 | 530696743 | $ | 1,580.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24637 | 530364237 | $ | 21.94 | 126039 | 530569682 | $ | 143.27 | 227443 | 530696744 | $ | 1,866.17 |
| 24638 | 530364238 | $ | 8.65 | 126040 | 530569683 | $ | 115.92 | 227444 | 530696745 | $ | 1,300.88 |
| 24639 | 530364239 | $ | 494.92 | 126041 | 530569684 | $ | 70.84 | 227445 | 530696746 | $ | 99.82 |
| 24640 | 530364242 | $ | 57.07 | 126042 | 530569685 | $ | 77.28 | 227446 | 530696747 | $ | 312.34 |
| 24641 | 530364243 | $ | 256.15 | 126043 | 530569686 | $ | 32.20 | 227447 | 530696748 | $ | 283.36 |
| 24642 | 530364244 | $ | 3.78 | 126044 | 530569687 | $ | 86.94 | 227448 | 530696749 | $ | 157.78 |
| 24643 | 530364245 | $ | 51.10 | 126045 | 530569688 | $ | 173.93 | 227449 | 530696750 | $ | 112.70 |
| 24644 | 530364247 | $ | 126.00 | 126046 | 530569689 | $ | 54.74 | 227450 | 530696751 | $ | 483.65 |
| 24645 | 530364251 | $ | 22.90 | 126047 | 530569690 | $ | 41.86 | 227451 | 530696752 | $ | 963.38 |
| 24646 | 530364252 | $ | 210.78 | 126048 | 530569691 | $ | 293.02 | 227452 | 530696753 | $ | 330.34 |
| 24647 | 530364253 | $ | 67.17 | 126049 | 530569692 | $ | 122.36 | 227453 | 530696754 | $ | 399.28 |
| 24648 | 530364254 | $ | 65.93 | 126050 | 530569693 | $ | 112.70 | 227454 | 530696755 | $ | 37.80 |
| 24649 | 530364255 | $ | 31.89 | 126051 | 530569694 | $ | 434.68 | 227455 | 530696756 | $ | 225.40 |
| 24650 | 530364256 | $ | 2.66 | 126052 | 530569695 | $ | 1,049.42 | 227456 | 530696757 | $ | 482.97 |
| 24651 | 530364257 | $ | 2.28 | 126053 | 530569696 | $ | 96.60 | 227457 | 530696758 | $ | 48.56 |
| 24652 | 530364261 | $ | 287.85 | 126054 | 530569697 | $ | 77.28 | 227458 | 530696759 | $ | 379.96 |
| 24653 | 530364262 | $ | 13.58 | 126055 | 530569698 | $ | 512.70 | 227459 | 530696760 | $ | 75.30 |
| 24654 | 530364264 | $ | 54.18 | 126056 | 530569699 | $ | 241.44 | 227460 | 530696761 | $ | 583.68 |
| 24655 | 530364266 | $ | 372.89 | 126057 | 530569700 | $ | 207.92 | 227461 | 530696762 | $ | 860.80 |
| 24656 | 530364269 | $ | 194.56 | 126058 | 530569701 | $ | 61.18 | 227462 | 530696763 | $ | 51.52 |
| 24657 | 530364270 | $ | 79.75 | 126059 | 530569702 | $ | 106.26 | 227463 | 530696764 | $ | 173.88 |
| 24658 | 530364272 | $ | 134.32 | 126060 | 530569703 | $ | 70.84 | 227464 | 530696765 | $ | 128.80 |
| 24659 | 530364273 | $ | 90.69 | 126061 | 530569704 | $ | 411.41 | 227465 | 530696766 | $ | 70.84 |
| 24660 | 530364274 | $ | 343.71 | 126062 | 530569705 | $ | 250.20 | 227466 | 530696767 | $ | 107.52 |
| 24661 | 530364277 | $ | 1,399.97 | 126063 | 530569707 | $ | 210.43 | 227467 | 530696768 | $ | 898.38 |
| 24662 | 530364278 | $ | 222.33 | 126064 | 530569708 | $ | 197.68 | 227468 | 530696769 | $ | 540.96 |
| 24663 | 530364282 | $ | 25.76 | 126065 | 530569709 | $ | 77.28 | 227469 | 530696770 | $ | 40.64 |
| 24664 | 530364284 | $ | 66.30 | 126066 | 530569710 | $ | 144.89 | 227470 | 530696771 | $ | 162.32 |
| 24665 | 530364285 | $ | 29.52 | 126067 | 530569711 | $ | 141.68 | 227471 | 530696772 | $ | 350.22 |
| 24666 | 530364286 | $ | 40.96 | 126068 | 530569712 | $ | 74.06 | 227472 | 530696773 | $ | 22.30 |
| 24667 | 530364288 | $ | 109.56 | 126069 | 530569713 | $ | 213.96 | 227473 | 530696774 | $ | 86.94 |
| 24668 | 530364289 | $ | 13.58 | 126070 | 530569714 | $ | 164.22 | 227474 | 530696775 | $ | 77.28 |
| 24669 | 530364290 | $ | 57.56 | 126071 | 530569715 | $ | 80.50 | 227475 | 530696776 | $ | 533.49 |
| 24670 | 530364291 | $ | 106.22 | 126072 | 530569716 | $ | 45.08 | 227476 | 530696777 | $ | 19.15 |
| 24671 | 530364292 | $ | 81.20 | 126073 | 530569717 | $ | 399.28 | 227477 | 530696778 | $ | 1.91 |
| 24672 | 530364293 | $ | 234.30 | 126074 | 530569718 | $ | 167.44 | 227478 | 530696779 | $ | 74.06 |
| 24673 | 530364294 | $ | 65.17 | 126075 | 530569719 | $ | 96.60 | 227479 | 530696780 | $ | 389.62 |
| 24674 | 530364295 | $ | 155.31 | 126076 | 530569720 | $ | 51.52 | 227480 | 530696781 | $ | 93.36 |
| 24675 | 530364296 | $ | 540.40 | 126077 | 530569721 | $ | 112.70 | 227481 | 530696782 | $ | 196.42 |
| 24676 | 530364298 | $ | 15.35 | 126078 | 530569722 | $ | 208.35 | 227482 | 530696783 | $ | 187.54 |
| 24677 | 530364299 | $ | 121.62 | 126079 | 530569723 | $ | 29.83 | 227483 | 530696784 | $ | 965.00 |
| 24678 | 530364300 | $ | 222.28 | 126080 | 530569724 | $ | 1.71 | 227484 | 530696785 | $ | 211.03 |
| 24679 | 530364301 | $ | 65.16 | 126081 | 530569725 | $ | 86.94 | 227485 | 530696786 | $ | 257.60 |
| 24680 | 530364305 | $ | 103.99 | 126082 | 530569726 | $ | 16.54 | 227486 | 530696787 | $ | 77.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24681 | 530364307 | $ | 633.11 | 126083 | 530569727 | $ | 265.44 | 227487 | 530696788 | $ | 125.58 |
| 24682 | 530364308 | $ | 229.91 | 126084 | 530569728 | $ | 45.08 | 227488 | 530696789 | $ | 291.26 |
| 24683 | 530364310 | $ | 44.88 | 126085 | 530569730 | $ | 199.64 | 227489 | 530696790 | $ | 177.10 |
| 24684 | 530364311 | $ | 59.42 | 126086 | 530569731 | $ | 406.92 | 227490 | 530696791 | $ | 282.87 |
| 24685 | 530364312 | $ | 141.26 | 126087 | 530569732 | $ | 397.30 | 227491 | 530696792 | $ | 762.30 |
| 24686 | 530364313 | $ | 237.64 | 126088 | 530569733 | $ | 112.70 | 227492 | 530696793 | $ | 241.19 |
| 24687 | 530364314 | $ | 184.90 | 126089 | 530569734 | $ | 473.92 | 227493 | 530696794 | $ | 520.11 |
| 24688 | 530364316 | $ | 35.48 | 126090 | 530569735 | $ | 351.34 | 227494 | 530696795 | $ | 257.60 |
| 24689 | 530364318 | $ | 354.20 | 126091 | 530569736 | $ | 45.08 | 227495 | 530696796 | $ | 218.96 |
| 24690 | 530364319 | $ | 2,640.02 | 126092 | 530569737 | $ | 57.61 | 227496 | 530696797 | $ | 379.96 |
| 24691 | 530364321 | $ | 413.76 | 126093 | 530569738 | $ | 57.61 | 227497 | 530696798 | $ | 6.36 |
| 24692 | 530364322 | $ | 58.72 | 126094 | 530569739 | $ | 83.72 | 227498 | 530696799 | $ | 270.48 |
| 24693 | 530364323 | $ | 190.46 | 126095 | 530569740 | $ | 86.94 | 227499 | 530696800 | $ | 125.58 |
| 24694 | 530364325 | $ | 72.39 | 126096 | 530569741 | $ | 177.10 | 227500 | 530696801 | $ | 1,558.48 |
| 24695 | 530364326 | $ | 332.80 | 126097 | 530569742 | $ | 254.38 | 227501 | 530696802 | $ | 431.04 |
| 24696 | 530364329 | $ | 422.94 | 126098 | 530569743 | $ | 125.58 | 227502 | 530696803 | $ | 177.10 |
| 24697 | 530364330 | $ | 360.64 | 126099 | 530569744 | $ | 140.56 | 227503 | 530696804 | $ | 136.74 |
| 24698 | 530364331 | $ | 1,197.00 | 126100 | 530569745 | $ | 32.20 | 227504 | 530696805 | $ | 531.30 |
| 24699 | 530364333 | $ | 154.98 | 126101 | 530569746 | $ | 128.15 | 227505 | 530696806 | $ | 170.66 |
| 24700 | 530364335 | $ | 48.30 | 126102 | 530569747 | $ | 127.50 | 227506 | 530696807 | $ | 97.24 |
| 24701 | 530364339 | $ | 443.24 | 126103 | 530569748 | $ | 249.86 | 227507 | 530696808 | $ | 79.85 |
| 24702 | 530364342 | $ | 84.03 | 126104 | 530569749 | $ | 133.26 | 227508 | 530696809 | $ | 688.98 |
| 24703 | 530364343 | $ | 144.90 | 126105 | 530569750 | $ | 32.20 | 227509 | 530696810 | $ | 70.84 |
| 24704 | 530364344 | $ | 235.72 | 126106 | 530569751 | $ | 32.20 | 227510 | 530696811 | $ | 206.08 |
| 24705 | 530364345 | $ | 1,393.50 | 126107 | 530569752 | $ | 32.20 | 227511 | 530696812 | $ | 1.75 |
| 24706 | 530364357 | $ | 12.88 | 126108 | 530569753 | $ | 1,198.09 | 227512 | 530696813 | $ | 0.64 |
| 24707 | 530364361 | $ | 19.24 | 126109 | 530569755 | $ | 138.46 | 227513 | 530696814 | $ | 66.19 |
| 24708 | 530364362 | $ | 9.50 | 126110 | 530569756 | $ | 41.86 | 227514 | 530696815 | $ | 148.12 |
| 24709 | 530364363 | $ | 26.64 | 126111 | 530569757 | $ | 55.32 | 227515 | 530696816 | $ | 138.46 |
| 24710 | 530364364 | $ | 26.32 | 126112 | 530569762 | $ | 5.15 | 227516 | 530696818 | $ | 57.96 |
| 24711 | 530364365 | $ | 26.12 | 126113 | 530569763 | $ | 5.15 | 227517 | 530696819 | $ | 44.97 |
| 24712 | 530364366 | $ | 6.08 | 126114 | 530569764 | $ | 36.67 | 227518 | 530696820 | $ | 4.92 |
| 24713 | 530364367 | $ | 13.50 | 126115 | 530569765 | $ | 41.86 | 227519 | 530696821 | $ | 242.77 |
| 24714 | 530364372 | $ | 77.16 | 126116 | 530569766 | $ | 56.66 | 227520 | 530696823 | $ | 48.30 |
| 24715 | 530364379 | $ | 35.97 | 126117 | 530569767 | $ | 64.40 | 227521 | 530696824 | $ | 32.20 |
| 24716 | 530364380 | $ | 10.32 | 126118 | 530569768 | $ | 87.55 | 227522 | 530696825 | $ | 0.38 |
| 24717 | 530364381 | $ | 5.52 | 126119 | 530569769 | $ | 68.16 | 227523 | 530696826 | $ | 128.80 |
| 24718 | 530364382 | $ | 10.08 | 126120 | 530569771 | $ | 61.18 | 227524 | 530696827 | $ | 512.00 |
| 24719 | 530364384 | $ | 135.10 | 126121 | 530569773 | $ | 77.28 | 227525 | 530696828 | $ | 1.14 |
| 24720 | 530364386 | $ | 90.84 | 126122 | 530569774 | $ | 54.74 | 227526 | 530696829 | $ | 54.49 |
| 24721 | 530364388 | $ | 21.42 | 126123 | 530569775 | $ | 81.69 | 227527 | 530696830 | $ | 64.40 |
| 24722 | 530364389 | $ | 512.00 | 126124 | 530569777 | $ | 31,266.00 | 227528 | 530696831 | $ | 249.21 |
| 24723 | 530364395 | $ | 406.03 | 126125 | 530569778 | $ | 59.83 | 227529 | 530696832 | $ | 295.70 |
| 24724 | 530364396 | $ | 9.66 | 126126 | 530569780 | $ | 9.15 | 227530 | 530696833 | $ | 143.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24725 | 530364397 | $ | 344.35 | 126127 | 530569781 | $ | 173.88 | 227531 | 530696834 | $ | 62.68 |
| 24726 | 530364398 | $ | 1,287.08 | 126128 | 530569782 | $ | 929.28 | 227532 | 530696835 | $ | 0.32 |
| 24727 | 530364402 | $ | 872.62 | 126129 | 530569783 | $ | 311.71 | 227533 | 530696836 | $ | 299.46 |
| 24728 | 530364405 | $ | 103.26 | 126130 | 530569784 | $ | 494.89 | 227534 | 530696837 | $ | 2,313.28 |
| 24729 | 530364406 | $ | 188.96 | 126131 | 530569785 | $ | 12.80 | 227535 | 530696839 | $ | 132.02 |
| 24730 | 530364408 | $ | 12.68 | 126132 | 530569786 | $ | 1,446.78 | 227536 | 530696840 | $ | 226.24 |
| 24731 | 530364409 | $ | 3.15 | 126133 | 530569787 | $ | 401.99 | 227537 | 530696841 | $ | 0.85 |
| 24732 | 530364410 | $ | 78.65 | 126134 | 530569788 | $ | 265.31 | 227538 | 530696842 | $ | 319.85 |
| 24733 | 530364411 | $ | 13.58 | 126135 | 530569789 | $ | 505.10 | 227539 | 530696843 | $ | 579.00 |
| 24734 | 530364413 | $ | 34.77 | 126136 | 530569790 | $ | 200.90 | 227540 | 530696844 | $ | 619.53 |
| 24735 | 530364414 | $ | 52.89 | 126137 | 530569791 | $ | 848.16 | 227541 | 530696845 | $ | 191.90 |
| 24736 | 530364415 | $ | 28.38 | 126138 | 530569792 | $ | 2.57 | 227542 | 530696846 | $ | 344.54 |
| 24737 | 530364416 | $ | 6.54 | 126139 | 530569793 | $ | 109.48 | 227543 | 530696847 | $ | 1,610.00 |
| 24738 | 530364417 | $ | 7.72 | 126140 | 530569794 | $ | 35.42 | 227544 | 530696848 | $ | 644.00 |
| 24739 | 530364418 | $ | 33.58 | 126141 | 530569795 | $ | 160.34 | 227545 | 530696849 | $ | 849.20 |
| 24740 | 530364422 | $ | 38.06 | 126142 | 530569796 | $ | 510.09 | 227546 | 530696850 | $ | 698.74 |
| 24741 | 530364423 | $ | 163.54 | 126143 | 530569797 | $ | 119.78 | 227547 | 530696851 | $ | 1,423.24 |
| 24742 | 530364425 | $ | 109.75 | 126144 | 530569798 | $ | 129.49 | 227548 | 530696852 | $ | 1,055.09 |
| 24743 | 530364427 | $ | 26.46 | 126145 | 530569799 | $ | 86.94 | 227549 | 530696853 | $ | 48.25 |
| 24744 | 530364428 | $ | 25.20 | 126146 | 530569800 | $ | 300.09 | 227550 | 530696854 | $ | 441.97 |
| 24745 | 530364430 | $ | 207.35 | 126147 | 530569801 | $ | 41.86 | 227551 | 530696855 | $ | 25.09 |
| 24746 | 530364431 | $ | 12.51 | 126148 | 530569802 | $ | 117.74 | 227552 | 530696856 | $ | 483.00 |
| 24747 | 530364432 | $ | 142.15 | 126149 | 530569803 | $ | 38.64 | 227553 | 530696857 | $ | 518.42 |
| 24748 | 530364433 | $ | 26.96 | 126150 | 530569805 | $ | 48.30 | 227554 | 530696858 | $ | 12.75 |
| 24749 | 530364434 | $ | 92.90 | 126151 | 530569806 | $ | 67.62 | 227555 | 530696859 | $ | 1,265.46 |
| 24750 | 530364436 | $ | 150.60 | 126152 | 530569807 | $ | 217.32 | 227556 | 530696860 | $ | 148.12 |
| 24751 | 530364437 | $ | 24.57 | 126153 | 530569808 | $ | 9.66 | 227557 | 530696861 | $ | 64.40 |
| 24752 | 530364441 | $ | 318.89 | 126154 | 530569809 | $ | 93.01 | 227558 | 530696862 | $ | 136.47 |
| 24753 | 530364450 | $ | 15.75 | 126155 | 530569810 | $ | 224.60 | 227559 | 530696863 | $ | 491.26 |
| 24754 | 530364454 | $ | 28.36 | 126156 | 530569811 | $ | 233.10 | 227560 | 530696864 | $ | 399.28 |
| 24755 | 530364457 | $ | 2.72 | 126157 | 530569812 | $ | 64.40 | 227561 | 530696865 | $ | 747.90 |
| 24756 | 530364458 | $ | 426.12 | 126158 | 530569813 | $ | 115.92 | 227562 | 530696866 | $ | 387.18 |
| 24757 | 530364459 | $ | 477.32 | 126159 | 530569814 | $ | 61.18 | 227563 | 530696867 | $ | 659.30 |
| 24758 | 530364460 | $ | 193.75 | 126160 | 530569815 | $ | 129.86 | 227564 | 530696868 | $ | 112.70 |
| 24759 | 530364461 | $ | 1,017.17 | 126161 | 530569816 | $ | 51.52 | 227565 | 530696869 | $ | 25.76 |
| 24760 | 530364463 | $ | 670.07 | 126162 | 530569817 | $ | 74.06 | 227566 | 530696870 | $ | 2.96 |
| 24761 | 530364464 | $ | 31.89 | 126163 | 530569818 | $ | 141.68 | 227567 | 530696871 | $ | 0.64 |
| 24762 | 530364475 | $ | 18.06 | 126164 | 530569819 | $ | 0.64 | 227568 | 530696872 | $ | 24.86 |
| 24763 | 530364477 | $ | 10.32 | 126165 | 530569820 | $ | 144.90 | 227569 | 530696873 | $ | 125.58 |
| 24764 | 530364478 | $ | 16.86 | 126166 | 530569821 | $ | 421.82 | 227570 | 530696874 | $ | 0.38 |
| 24765 | 530364480 | $ | 33.84 | 126167 | 530569822 | $ | 35.42 | 227571 | 530696875 | $ | 510.66 |
| 24766 | 530364481 | $ | 11.34 | 126168 | 530569823 | $ | 192.48 | 227572 | 530696876 | $ | 382.48 |
| 24767 | 530364483 | $ | 99.25 | 126169 | 530569824 | $ | 50.87 | 227573 | 530696877 | $ | 350.98 |
| 24768 | 530364484 | $ | 545.14 | 126170 | 530569825 | $ | 318.78 | 227574 | 530696878 | $ | 238.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24769 | 530364485 | $ | 202.86 | 126171 | 530569826 | $ | 148.12 | 227575 | 530696879 | $ | 128.80 |
| 24770 | 530364489 | $ | 73.10 | 126172 | 530569827 | $ | 25.09 | 227576 | 530696880 | $ | 311.89 |
| 24771 | 530364497 | $ | 23.16 | 126173 | 530569828 | $ | 521.04 | 227577 | 530696881 | $ | 244.72 |
| 24772 | 530364498 | $ | 2.20 | 126174 | 530569829 | $ | 162.66 | 227578 | 530696882 | $ | 412.16 |
| 24773 | 530364500 | $ | 16.10 | 126175 | 530569830 | $ | 636.87 | 227579 | 530696883 | $ | 5.11 |
| 24774 | 530364501 | $ | 8.98 | 126176 | 530569831 | $ | 148.91 | 227580 | 530696884 | $ | 57.96 |
| 24775 | 530364505 | $ | 59.57 | 126177 | 530569832 | $ | 137.33 | 227581 | 530696885 | $ | 11.92 |
| 24776 | 530364506 | $ | 15.48 | 126178 | 530569833 | $ | 193.20 | 227582 | 530696886 | $ | 132.02 |
| 24777 | 530364507 | $ | 35.98 | 126179 | 530569834 | $ | 92.73 | 227583 | 530696887 | $ | 2,080.12 |
| 24778 | 530364508 | $ | 310.03 | 126180 | 530569835 | $ | 430.82 | 227584 | 530696888 | $ | 209.30 |
| 24779 | 530364510 | $ | 26.96 | 126181 | 530569836 | $ | 694.19 | 227585 | 530696889 | $ | 183.54 |
| 24780 | 530364513 | $ | 71.91 | 126182 | 530569837 | $ | 283.36 | 227586 | 530696890 | $ | 405.59 |
| 24781 | 530364514 | $ | 15.18 | 126183 | 530569838 | $ | 54.74 | 227587 | 530696891 | $ | 370.30 |
| 24782 | 530364515 | $ | 47.40 | 126184 | 530569839 | $ | 74.06 | 227588 | 530696892 | $ | 1,964.95 |
| 24783 | 530364517 | $ | 125.04 | 126185 | 530569840 | $ | 104.97 | 227589 | 530696893 | $ | 0.64 |
| 24784 | 530364520 | $ | 112.31 | 126186 | 530569841 | $ | 235.06 | 227590 | 530696894 | $ | 67.62 |
| 24785 | 530364521 | $ | 235.52 | 126187 | 530569842 | $ | 329.24 | 227591 | 530696895 | $ | 0.80 |
| 24786 | 530364522 | $ | 240.64 | 126188 | 530569843 | $ | 957.52 | 227592 | 530696896 | $ | 557.11 |
| 24787 | 530364523 | $ | 215.04 | 126189 | 530569844 | $ | 138.46 | 227593 | 530696897 | $ | 218.96 |
| 24788 | 530364524 | $ | 222.05 | 126190 | 530569845 | $ | 177.10 | 227594 | 530696898 | $ | 141.68 |
| 24789 | 530364527 | $ | 28.95 | 126191 | 530569846 | $ | 93.38 | 227595 | 530696899 | $ | 51.52 |
| 24790 | 530364529 | $ | 11.43 | 126192 | 530569847 | $ | 93.38 | 227596 | 530696900 | $ | 489.44 |
| 24791 | 530364534 | $ | 96.08 | 126193 | 530569848 | $ | 51.51 | 227597 | 530696901 | $ | 77.28 |
| 24792 | 530364536 | $ | 19.35 | 126194 | 530569849 | $ | 235.46 | 227598 | 530696902 | $ | 135.24 |
| 24793 | 530364537 | $ | 14.19 | 126195 | 530569850 | $ | 102.29 | 227599 | 530696903 | $ | 57.96 |
| 24794 | 530364538 | $ | 45.79 | 126196 | 530569851 | $ | 3.30 | 227600 | 530696904 | $ | 99.82 |
| 24795 | 530364539 | $ | 21.39 | 126197 | 530569852 | $ | 42.46 | 227601 | 530696905 | $ | 135.24 |
| 24796 | 530364540 | $ | 28.35 | 126198 | 530569853 | $ | 98.43 | 227602 | 530696906 | $ | 206.08 |
| 24797 | 530364541 | $ | 234.80 | 126199 | 530569854 | $ | 90.71 | 227603 | 530696907 | $ | 90.16 |
| 24798 | 530364542 | $ | 112.70 | 126200 | 530569855 | $ | 368.63 | 227604 | 530696908 | $ | 299.46 |
| 24799 | 530364544 | $ | 651.82 | 126201 | 530569856 | $ | 142.82 | 227605 | 530696909 | $ | 80.50 |
| 24800 | 530364545 | $ | 21.39 | 126202 | 530569857 | $ | 104.22 | 227606 | 530696910 | $ | 3.93 |
| 24801 | 530364546 | $ | 47.32 | 126203 | 530569858 | $ | 38.60 | 227607 | 530696911 | $ | 1,195.56 |
| 24802 | 530364549 | $ | 25.65 | 126204 | 530569859 | $ | 13.51 | 227608 | 530696912 | $ | 430.71 |
| 24803 | 530364550 | $ | 22.63 | 126205 | 530569860 | $ | 1.93 | 227609 | 530696913 | $ | 64.49 |
| 24804 | 530364551 | $ | 32.16 | 126206 | 530569861 | $ | 25.09 | 227610 | 530696914 | $ | 51.52 |
| 24805 | 530364552 | $ | 92.78 | 126207 | 530569862 | $ | 150.54 | 227611 | 530696915 | $ | 36.25 |
| 24806 | 530364553 | $ | 18.83 | 126208 | 530569863 | $ | 25.09 | 227612 | 530696916 | $ | 13,399.36 |
| 24807 | 530364554 | $ | 1,336.30 | 126209 | 530569864 | $ | 185.28 | 227613 | 530696917 | $ | 1.90 |
| 24808 | 530364557 | $ | 140.62 | 126210 | 530569865 | $ | 125.45 | 227614 | 530696918 | $ | 9,660.53 |
| 24809 | 530364558 | $ | 21.20 | 126211 | 530569866 | $ | 63.69 | 227615 | 530696919 | $ | 170.66 |
| 24810 | 530364561 | $ | 164.22 | 126212 | 530569867 | $ | 59.83 | 227616 | 530696921 | $ | 102.41 |
| 24811 | 530364563 | $ | 583.70 | 126213 | 530569868 | $ | 55.97 | 227617 | 530696922 | $ | 268.08 |
| 24812 | 530364564 | $ | 321.00 | 126214 | 530569869 | $ | 86.85 | 227618 | 530696923 | $ | 75.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24813 | 530364566 | $ | 99.82 | 126215 | 530569870 | $ | 42.46 | 227619 | 530696924 | $ | 61.11 |
| 24814 | 530364569 | $ | 30.96 | 126216 | 530569871 | $ | 185.28 | 227620 | 530696925 | $ | 17.67 |
| 24815 | 530364576 | $ | 142.90 | 126217 | 530569872 | $ | 104.22 | 227621 | 530696926 | $ | 22.91 |
| 24816 | 530364577 | $ | 80.55 | 126218 | 530569873 | $ | 75.67 | 227622 | 530696927 | $ | 83.72 |
| 24817 | 530364579 | $ | 31.94 | 126219 | 530569874 | $ | 150.54 | 227623 | 530696928 | $ | 157.78 |
| 24818 | 530364580 | $ | 18.50 | 126220 | 530569875 | $ | 23.16 | 227624 | 530696929 | $ | 209.57 |
| 24819 | 530364581 | $ | 96.60 | 126221 | 530569876 | $ | 46.32 | 227625 | 530696930 | $ | 126.00 |
| 24820 | 530364583 | $ | 27.34 | 126222 | 530569877 | $ | 42.46 | 227626 | 530696931 | $ | 0.35 |
| 24821 | 530364584 | $ | 304.94 | 126223 | 530569878 | $ | 54.04 | 227627 | 530696932 | $ | 11.52 |
| 24822 | 530364585 | $ | 34.77 | 126224 | 530569879 | $ | 67.55 | 227628 | 530696933 | $ | 771.25 |
| 24823 | 530364586 | $ | 24.67 | 126225 | 530569880 | $ | 84.92 | 227629 | 530696934 | $ | 19.35 |
| 24824 | 530364587 | $ | 38.64 | 126226 | 530569881 | $ | 44.39 | 227630 | 530696935 | $ | 57.60 |
| 24825 | 530364588 | $ | 282.36 | 126227 | 530569882 | $ | 42.46 | 227631 | 530696936 | $ | 36.01 |
| 24826 | 530364589 | $ | 55.97 | 126228 | 530569883 | $ | 156.14 | 227632 | 530696937 | $ | 99.82 |
| 24827 | 530364590 | $ | 1,190.80 | 126229 | 530569884 | $ | 57.90 | 227633 | 530696938 | $ | 18.89 |
| 24828 | 530364593 | $ | 259.27 | 126230 | 530569885 | $ | 27.02 | 227634 | 530696939 | $ | 777.53 |
| 24829 | 530364594 | $ | 34.68 | 126231 | 530569886 | $ | 134.44 | 227635 | 530696940 | $ | 624.11 |
| 24830 | 530364595 | $ | 373.52 | 126232 | 530569887 | $ | 15.44 | 227636 | 530696941 | $ | 27.09 |
| 24831 | 530364596 | $ | 177.10 | 126233 | 530569888 | $ | 61.76 | 227637 | 530696942 | $ | 2,280.92 |
| 24832 | 530364598 | $ | 29.01 | 126234 | 530569889 | $ | 25.09 | 227638 | 530696943 | $ | 10.91 |
| 24833 | 530364600 | $ | 143.31 | 126235 | 530569890 | $ | 17.37 | 227639 | 530696944 | $ | 32.25 |
| 24834 | 530364601 | $ | 39.56 | 126236 | 530569891 | $ | 38.60 | 227640 | 530696945 | $ | 43.57 |
| 24835 | 530364602 | $ | 153.60 | 126237 | 530569892 | $ | 7.72 | 227641 | 530696946 | $ | 109.48 |
| 24836 | 530364603 | $ | 23.93 | 126238 | 530569893 | $ | 77.20 | 227642 | 530696947 | $ | 103.04 |
| 24837 | 530364604 | $ | 206.34 | 126239 | 530569894 | $ | 44.39 | 227643 | 530696948 | $ | 4.85 |
| 24838 | 530364608 | $ | 92.16 | 126240 | 530569895 | $ | 27.02 | 227644 | 530696949 | $ | 153.17 |
| 24839 | 530364609 | $ | 199.68 | 126241 | 530569896 | $ | 164.44 | 227645 | 530696950 | $ | 53.88 |
| 24840 | 530364610 | $ | 138.24 | 126242 | 530569897 | $ | 86.85 | 227646 | 530696951 | $ | 77.86 |
| 24841 | 530364612 | $ | 9.66 | 126243 | 530569898 | $ | 69.48 | 227647 | 530696952 | $ | 593.23 |
| 24842 | 530364615 | $ | 171.00 | 126244 | 530569899 | $ | 77.20 | 227648 | 530696953 | $ | 548.94 |
| 24843 | 530364616 | $ | 9.03 | 126245 | 530569900 | $ | 27.21 | 227649 | 530696954 | $ | 231.20 |
| 24844 | 530364617 | $ | 1.19 | 126246 | 530569901 | $ | 173.70 | 227650 | 530696955 | $ | 2.02 |
| 24845 | 530364618 | $ | 177.10 | 126247 | 530569902 | $ | 177.56 | 227651 | 530696956 | $ | 693.79 |
| 24846 | 530364619 | $ | 23.83 | 126248 | 530569903 | $ | 133.17 | 227652 | 530696957 | $ | 595.70 |
| 24847 | 530364620 | $ | 21.52 | 126249 | 530569904 | $ | 34.74 | 227653 | 530696958 | $ | 11.68 |
| 24848 | 530364621 | $ | 216.16 | 126250 | 530569905 | $ | 21.45 | 227654 | 530696959 | $ | 3.48 |
| 24849 | 530364623 | $ | 38.70 | 126251 | 530569906 | $ | 3.96 | 227655 | 530696960 | $ | 46.62 |
| 24850 | 530364624 | $ | 315.56 | 126252 | 530569907 | $ | 42.46 | 227656 | 530696961 | $ | 0.54 |
| 24851 | 530364627 | $ | 2.69 | 126253 | 530569908 | $ | 177.56 | 227657 | 530696962 | $ | 213.47 |
| 24852 | 530364628 | $ | 2,177.65 | 126254 | 530569909 | $ | 46.32 | 227658 | 530696963 | $ | 2,084.18 |
| 24853 | 530364629 | $ | 173.88 | 126255 | 530569910 | $ | 11.58 | 227659 | 530696964 | $ | 17.64 |
| 24854 | 530364630 | $ | 112.64 | 126256 | 530569911 | $ | 36.67 | 227660 | 530696965 | $ | 12.90 |
| 24855 | 530364631 | $ | 37.01 | 126257 | 530569912 | $ | 46.10 | 227661 | 530696966 | $ | 125.17 |
| 24856 | 530364636 | $ | 202.05 | 126258 | 530569913 | $ | 52.11 | 227662 | 530696967 | $ | 64.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24857 | 530364638 | $ | 46.44 | 126259 | 530569914 | $ | 46.32 | 227663 | 530696968 | $ | 13.71 |
| 24858 | 530364640 | $ | 869.40 | 126260 | 530569915 | $ | 61.76 | 227664 | 530696969 | $ | 125.58 |
| 24859 | 530364641 | $ | 247.34 | 126261 | 530569916 | $ | 497.94 | 227665 | 530696970 | $ | 148.12 |
| 24860 | 530364648 | $ | 160.82 | 126262 | 530569917 | $ | 52.11 | 227666 | 530696971 | $ | 84.56 |
| 24861 | 530364649 | $ | 80.23 | 126263 | 530569918 | $ | 27.02 | 227667 | 530696972 | $ | 418.19 |
| 24862 | 530364650 | $ | 39.38 | 126264 | 530569919 | $ | 71.41 | 227668 | 530696973 | $ | 0.19 |
| 24863 | 530364653 | $ | 7.98 | 126265 | 530569920 | $ | 69.48 | 227669 | 530696974 | $ | 4.94 |
| 24864 | 530364654 | $ | 21.93 | 126266 | 530569921 | $ | 92.64 | 227670 | 530696975 | $ | 354.20 |
| 24865 | 530364658 | $ | 9.06 | 126267 | 530569922 | $ | 117.73 | 227671 | 530696976 | $ | 273.70 |
| 24866 | 530364660 | $ | 18.83 | 126268 | 530569923 | $ | 50.18 | 227672 | 530696977 | $ | 189.98 |
| 24867 | 530364661 | $ | 44.10 | 126269 | 530569924 | $ | 36.67 | 227673 | 530696978 | $ | 6.42 |
| 24868 | 530364666 | $ | 56.16 | 126270 | 530569925 | $ | 121.59 | 227674 | 530696979 | $ | 70.83 |
| 24869 | 530364667 | $ | 21.63 | 126271 | 530569926 | $ | 94.57 | 227675 | 530696980 | $ | 2.57 |
| 24870 | 530364668 | $ | 18.83 | 126272 | 530569927 | $ | 46.32 | 227676 | 530696981 | $ | 403.80 |
| 24871 | 530364670 | $ | 611.29 | 126273 | 530569928 | $ | 343.54 | 227677 | 530696982 | $ | 255.31 |
| 24872 | 530364671 | $ | 24.33 | 126274 | 530569929 | $ | 6.93 | 227678 | 530696983 | $ | 317.48 |
| 24873 | 530364672 | $ | 24.51 | 126275 | 530569930 | $ | 55.97 | 227679 | 530696984 | $ | 195.10 |
| 24874 | 530364673 | $ | 22.92 | 126276 | 530569931 | $ | 25.09 | 227680 | 530696985 | $ | 226.71 |
| 24875 | 530364674 | $ | 22.89 | 126277 | 530569932 | $ | 32.31 | 227681 | 530696986 | $ | 218.96 |
| 24876 | 530364675 | $ | 226.06 | 126278 | 530569933 | $ | 287.57 | 227682 | 530696987 | $ | 61.18 |
| 24877 | 530364677 | $ | 31.50 | 126279 | 530569934 | $ | 96.50 | 227683 | 530696988 | $ | 96.60 |
| 24878 | 530364678 | $ | 13.30 | 126280 | 530569935 | $ | 28.95 | 227684 | 530696989 | $ | 44.28 |
| 24879 | 530364679 | $ | 369.32 | 126281 | 530569936 | $ | 96.50 | 227685 | 530696990 | $ | 74.06 |
| 24880 | 530364684 | $ | 289.50 | 126282 | 530569937 | $ | 129.31 | 227686 | 530696991 | $ | 60.67 |
| 24881 | 530364685 | $ | 1.77 | 126283 | 530569938 | $ | 11.58 | 227687 | 530696992 | $ | 9.03 |
| 24882 | 530364687 | $ | 71.41 | 126284 | 530569939 | $ | 110.01 | 227688 | 530696993 | $ | 135.24 |
| 24883 | 530364689 | $ | 42.55 | 126285 | 530569940 | $ | 266.34 | 227689 | 530696994 | $ | 48.25 |
| 24884 | 530364691 | $ | 83.72 | 126286 | 530569941 | $ | 44.39 | 227690 | 530696995 | $ | 9.03 |
| 24885 | 530364692 | $ | 70.84 | 126287 | 530569942 | $ | 55.97 | 227691 | 530696996 | $ | 401.87 |
| 24886 | 530364693 | $ | 144.90 | 126288 | 530569943 | $ | 169.84 | 227692 | 530696997 | $ | 594.36 |
| 24887 | 530364695 | $ | 2.54 | 126289 | 530569944 | $ | 34.74 | 227693 | 530696998 | $ | 89.80 |
| 24888 | 530364698 | $ | 17.70 | 126290 | 530569945 | $ | 52.11 | 227694 | 530696999 | $ | 11.15 |
| 24889 | 530364699 | $ | 68.06 | 126291 | 530569946 | $ | 52.11 | 227695 | 530697000 | $ | 602.55 |
| 24890 | 530364700 | $ | 20.87 | 126292 | 530569947 | $ | 75.27 | 227696 | 530697001 | $ | 164.51 |
| 24891 | 530364701 | $ | 15.94 | 126293 | 530569948 | $ | 42.46 | 227697 | 530697002 | $ | 93.38 |
| 24892 | 530364702 | $ | 17.99 | 126294 | 530569949 | $ | 15.44 | 227698 | 530697003 | $ | 75.55 |
| 24893 | 530364703 | $ | 14.19 | 126295 | 530569950 | $ | 28.95 | 227699 | 530697004 | $ | 473.34 |
| 24894 | 530364706 | $ | 80.61 | 126296 | 530569951 | $ | 44.39 | 227700 | 530697005 | $ | 470.75 |
| 24895 | 530364708 | $ | 164.68 | 126297 | 530569952 | $ | 54.04 | 227701 | 530697006 | $ | 205.11 |
| 24896 | 530364709 | $ | 9.66 | 126298 | 530569953 | $ | 42.46 | 227702 | 530697007 | $ | 341.32 |
| 24897 | 530364722 | $ | 19.00 | 126299 | 530569954 | $ | 23.16 | 227703 | 530697008 | $ | 75.75 |
| 24898 | 530364723 | $ | 1.54 | 126300 | 530569955 | $ | 135.10 | 227704 | 530697009 | $ | 54.74 |
| 24899 | 530364724 | $ | 29.87 | 126301 | 530569956 | $ | 17.37 | 227705 | 530697010 | $ | 136.06 |
| 24900 | 530364726 | $ | 3.45 | 126302 | 530569957 | $ | 52.11 | 227706 | 530697011 | $ | 10.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24901 | 530364727 | $ | 42.28 | 126303 | 530569958 | $ | 71.41 | 227707 | 530697012 | $ | 193.20 |
| 24902 | 530364728 | $ | 26.46 | 126304 | 530569959 | $ | 59.83 | 227708 | 530697013 | $ | 215.74 |
| 24903 | 530364730 | $ | 26.85 | 126305 | 530569960 | $ | 38.60 | 227709 | 530697014 | $ | 89.47 |
| 24904 | 530364731 | $ | 21.20 | 126306 | 530569961 | $ | 52.11 | 227710 | 530697015 | $ | 2.95 |
| 24905 | 530364734 | $ | 13.61 | 126307 | 530569962 | $ | 54.04 | 227711 | 530697016 | $ | 322.00 |
| 24906 | 530364735 | $ | 92.71 | 126308 | 530569963 | $ | 63.69 | 227712 | 530697017 | $ | 60.92 |
| 24907 | 530364738 | $ | 25.23 | 126309 | 530569964 | $ | 25.09 | 227713 | 530697018 | $ | 659.02 |
| 24908 | 530364740 | $ | 4.41 | 126310 | 530569965 | $ | 42.46 | 227714 | 530697019 | $ | 0.06 |
| 24909 | 530364741 | $ | 116.92 | 126311 | 530569966 | $ | 21.23 | 227715 | 530697020 | $ | 48.07 |
| 24910 | 530364743 | $ | 1,084.86 | 126312 | 530569967 | $ | 115.80 | 227716 | 530697021 | $ | 48.30 |
| 24911 | 530364744 | $ | 4,196.14 | 126313 | 530569968 | $ | 24.04 | 227717 | 530697022 | $ | 179.37 |
| 24912 | 530364749 | $ | 51.66 | 126314 | 530569969 | $ | 24.04 | 227718 | 530697023 | $ | 1,040.45 |
| 24913 | 530364750 | $ | 21.60 | 126315 | 530569970 | $ | 77.20 | 227719 | 530697024 | $ | 67.87 |
| 24914 | 530364751 | $ | 3.78 | 126316 | 530569971 | $ | 77.20 | 227720 | 530697025 | $ | 263.09 |
| 24915 | 530364752 | $ | 48.26 | 126317 | 530569972 | $ | 21.23 | 227721 | 530697026 | $ | 663.38 |
| 24916 | 530364753 | $ | 77.73 | 126318 | 530569973 | $ | 73.34 | 227722 | 530697027 | $ | 2,391.07 |
| 24917 | 530364754 | $ | 85.51 | 126319 | 530569974 | $ | 182.42 | 227723 | 530697028 | $ | 183.67 |
| 24918 | 530364755 | $ | 63.10 | 126320 | 530569975 | $ | 25.09 | 227724 | 530697029 | $ | 48.30 |
| 24919 | 530364756 | $ | 616.49 | 126321 | 530569976 | $ | 69.48 | 227725 | 530697030 | $ | 74.06 |
| 24920 | 530364758 | $ | 347.23 | 126322 | 530569977 | $ | 25.09 | 227726 | 530697031 | $ | 949.59 |
| 24921 | 530364759 | $ | 418.20 | 126323 | 530569978 | $ | 27.02 | 227727 | 530697032 | $ | 18.73 |
| 24922 | 530364761 | $ | 191.66 | 126324 | 530569979 | $ | 15.44 | 227728 | 530697033 | $ | 51.52 |
| 24923 | 530364762 | $ | 50.71 | 126325 | 530569980 | $ | 44.39 | 227729 | 530697034 | $ | 269.40 |
| 24924 | 530364763 | $ | 152.33 | 126326 | 530569981 | $ | 30.88 | 227730 | 530697035 | $ | 164.65 |
| 24925 | 530364764 | $ | 0.86 | 126327 | 530569982 | $ | 38.60 | 227731 | 530697036 | $ | 626.48 |
| 24926 | 530364765 | $ | 48.02 | 126328 | 530569983 | $ | 15.44 | 227732 | 530697037 | $ | 66.98 |
| 24927 | 530364766 | $ | 26.96 | 126329 | 530569984 | $ | 800.45 | 227733 | 530697038 | $ | 102.20 |
| 24928 | 530364767 | $ | 26.96 | 126330 | 530569985 | $ | 32.81 | 227734 | 530697039 | $ | 402.12 |
| 24929 | 530364768 | $ | 309.12 | 126331 | 530569986 | $ | 88.78 | 227735 | 530697040 | $ | 12.77 |
| 24930 | 530364769 | $ | 91.78 | 126332 | 530569987 | $ | 75.27 | 227736 | 530697041 | $ | 41.86 |
| 24931 | 530364770 | $ | 45.15 | 126333 | 530569988 | $ | 0.26 | 227737 | 530697042 | $ | 420.74 |
| 24932 | 530364771 | $ | 6.18 | 126334 | 530569989 | $ | 34.74 | 227738 | 530697043 | $ | 310.39 |
| 24933 | 530364772 | $ | 62.07 | 126335 | 530569990 | $ | 17.37 | 227739 | 530697044 | $ | 66.50 |
| 24934 | 530364773 | $ | 49.14 | 126336 | 530569991 | $ | 28.95 | 227740 | 530697045 | $ | 54.74 |
| 24935 | 530364775 | $ | 322.00 | 126337 | 530569992 | $ | 186.96 | 227741 | 530697046 | $ | 0.03 |
| 24936 | 530364776 | $ | 6.30 | 126338 | 530569993 | $ | 156.49 | 227742 | 530697047 | $ | 119.79 |
| 24937 | 530364777 | $ | 255.34 | 126339 | 530569994 | $ | 28.95 | 227743 | 530697049 | $ | 1.90 |
| 24938 | 530364778 | $ | 150.71 | 126340 | 530569995 | $ | 169.84 | 227744 | 530697050 | $ | 588.19 |
| 24939 | 530364779 | $ | 666.41 | 126341 | 530569996 | $ | 110.01 | 227745 | 530697051 | $ | 12.88 |
| 24940 | 530364781 | $ | 481.28 | 126342 | 530569998 | $ | 32.81 | 227746 | 530697052 | $ | 415.20 |
| 24941 | 530364782 | $ | 373.76 | 126343 | 530569999 | $ | 40.53 | 227747 | 530697053 | $ | 867.49 |
| 24942 | 530364783 | $ | 235.65 | 126344 | 530570000 | $ | 69.48 | 227748 | 530697054 | $ | 136.68 |
| 24943 | 530364784 | $ | 5.29 | 126345 | 530570001 | $ | 23.16 | 227749 | 530697055 | $ | 140.22 |
| 24944 | 530364787 | $ | 421.13 | 126346 | 530570002 | $ | 162.12 | 227750 | 530697056 | $ | 170.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24945 | 530364788 | $ | 52.22 | 126347 | 530570003 | $ | 27.02 | 227751 | 530697057 | $ | 73.88 |
| 24946 | 530364789 | $ | 60.51 | 126348 | 530570004 | $ | 62.08 | 227752 | 530697058 | $ | 15.88 |
| 24947 | 530364791 | $ | 95.12 | 126349 | 530570005 | $ | 36.67 | 227753 | 530697059 | $ | 198.68 |
| 24948 | 530364793 | $ | 63.26 | 126350 | 530570006 | $ | 36.67 | 227754 | 530697060 | $ | 2.33 |
| 24949 | 530364794 | $ | 61.11 | 126351 | 530570007 | $ | 55.97 | 227755 | 530697061 | $ | 3.71 |
| 24950 | 530364795 | $ | 4.27 | 126352 | 530570008 | $ | 86.85 | 227756 | 530697062 | $ | 64.40 |
| 24951 | 530364796 | $ | 21.60 | 126353 | 530570009 | $ | 17.37 | 227757 | 530697063 | $ | 217.94 |
| 24952 | 530364797 | $ | 18.93 | 126354 | 530570010 | $ | 19.30 | 227758 | 530697064 | $ | 45.08 |
| 24953 | 530364798 | $ | 55.97 | 126355 | 530570011 | $ | 187.21 | 227759 | 530697065 | $ | 314.43 |
| 24954 | 530364799 | $ | 29.48 | 126356 | 530570012 | $ | 13.51 | 227760 | 530697066 | $ | 81.80 |
| 24955 | 530364800 | $ | 3.99 | 126357 | 530570013 | $ | 28.95 | 227761 | 530697067 | $ | 64.40 |
| 24956 | 530364801 | $ | 54.19 | 126358 | 530570014 | $ | 94.57 | 227762 | 530697068 | $ | 0.03 |
| 24957 | 530364802 | $ | 62.43 | 126359 | 530570015 | $ | 42.46 | 227763 | 530697070 | $ | 132.87 |
| 24958 | 530364803 | $ | 639.94 | 126360 | 530570016 | $ | 50.18 | 227764 | 530697072 | $ | 189.76 |
| 24959 | 530364804 | $ | 246.00 | 126361 | 530570017 | $ | 137.33 | 227765 | 530697073 | $ | 0.16 |
| 24960 | 530364805 | $ | 120.26 | 126362 | 530570018 | $ | 13.51 | 227766 | 530697074 | $ | 5.80 |
| 24961 | 530364806 | $ | 3.90 | 126363 | 530570019 | $ | 432.32 | 227767 | 530697075 | $ | 71.33 |
| 24962 | 530364807 | $ | 381.65 | 126364 | 530570021 | $ | 193.20 | 227768 | 530697076 | $ | 27.92 |
| 24963 | 530364808 | $ | 10.08 | 126365 | 530570022 | $ | 93.38 | 227769 | 530697077 | $ | 6.65 |
| 24964 | 530364811 | $ | 10.71 | 126366 | 530570023 | $ | 115.80 | 227770 | 530697078 | $ | 35.29 |
| 24965 | 530364813 | $ | 193.33 | 126367 | 530570024 | $ | 115.80 | 227771 | 530697079 | $ | 17.17 |
| 24966 | 530364814 | $ | 33.54 | 126368 | 530570025 | $ | 102.29 | 227772 | 530697080 | $ | 108.35 |
| 24967 | 530364815 | $ | 41.41 | 126369 | 530570026 | $ | 32.15 | 227773 | 530697081 | $ | 110.89 |
| 24968 | 530364816 | $ | 15.94 | 126370 | 530570027 | $ | 63.69 | 227774 | 530697082 | $ | 9.86 |
| 24969 | 530364818 | $ | 3.21 | 126371 | 530570028 | $ | 379.96 | 227775 | 530697083 | $ | 6.45 |
| 24970 | 530364820 | $ | 215.74 | 126372 | 530570029 | $ | 38.60 | 227776 | 530697085 | $ | 32.92 |
| 24971 | 530364821 | $ | 228.62 | 126373 | 530570030 | $ | 32.81 | 227777 | 530697086 | $ | 4.98 |
| 24972 | 530364824 | $ | 287.89 | 126374 | 530570031 | $ | 98.43 | 227778 | 530697087 | $ | 2,489.34 |
| 24973 | 530364826 | $ | 16.10 | 126375 | 530570032 | $ | 7.72 | 227779 | 530697088 | $ | 28.34 |
| 24974 | 530364827 | $ | 104.09 | 126376 | 530570033 | $ | 15.44 | 227780 | 530697089 | $ | 239.43 |
| 24975 | 530364828 | $ | 69.73 | 126377 | 530570034 | $ | 45.08 | 227781 | 530697090 | $ | 239.43 |
| 24976 | 530364829 | $ | 12.79 | 126378 | 530570035 | $ | 73.34 | 227782 | 530697091 | $ | 239.43 |
| 24977 | 530364835 | $ | 335.79 | 126379 | 530570036 | $ | 32.81 | 227783 | 530697092 | $ | 15.00 |
| 24978 | 530364838 | $ | 32.35 | 126380 | 530570037 | $ | 71.41 | 227784 | 530697093 | $ | 530.05 |
| 24979 | 530364839 | $ | 42.21 | 126381 | 530570038 | $ | 34.74 | 227785 | 530697094 | $ | 0.41 |
| 24980 | 530364840 | $ | 453.67 | 126382 | 530570039 | $ | 1,003.60 | 227786 | 530697095 | $ | 45.36 |
| 24981 | 530364841 | $ | 122.22 | 126383 | 530570040 | $ | 984.30 | 227787 | 530697096 | $ | 235.06 |
| 24982 | 530364843 | $ | 63.63 | 126384 | 530570041 | $ | 11.58 | 227788 | 530697097 | $ | 15.75 |
| 24983 | 530364846 | $ | 25.83 | 126385 | 530570042 | $ | 46.32 | 227789 | 530697098 | $ | 15.48 |
| 24984 | 530364847 | $ | 25.60 | 126386 | 530570043 | $ | 61.76 | 227790 | 530697099 | $ | 499.10 |
| 24985 | 530364848 | $ | 25.60 | 126387 | 530570044 | $ | 40.53 | 227791 | 530697100 | $ | 230.40 |
| 24986 | 530364849 | $ | 14.54 | 126388 | 530570045 | $ | 36.67 | 227792 | 530697101 | $ | 431.42 |
| 24987 | 530364850 | $ | 160.98 | 126389 | 530570046 | $ | 21.23 | 227793 | 530697102 | $ | 16.10 |
| 24988 | 530364851 | $ | 51.20 | 126390 | 530570047 | $ | 46.32 | 227794 | 530697103 | $ | 60.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24989 | 530364854 | $ | 571.15 | 126391 | 530570049 | $ | 13.51 | 227795 | 530697104 | $ | 42.21 |
| 24990 | 530364855 | $ | 51.20 | 126392 | 530570050 | $ | 401.44 | 227796 | 530697105 | $ | 199.50 |
| 24991 | 530364856 | $ | 19.00 | 126393 | 530570051 | $ | 231.60 | 227797 | 530697106 | $ | 461.38 |
| 24992 | 530364857 | $ | 25.83 | 126394 | 530570053 | $ | 88.78 | 227798 | 530697108 | $ | 236.52 |
| 24993 | 530364859 | $ | 48.35 | 126395 | 530570054 | $ | 159.71 | 227799 | 530697109 | $ | 504.09 |
| 24994 | 530364861 | $ | 1.23 | 126396 | 530570055 | $ | 48.25 | 227800 | 530697110 | $ | 812.31 |
| 24995 | 530364865 | $ | 11.55 | 126397 | 530570056 | $ | 737.88 | 227801 | 530697111 | $ | 594.72 |
| 24996 | 530364866 | $ | 2.54 | 126398 | 530570057 | $ | 138.96 | 227802 | 530697114 | $ | 676.40 |
| 24997 | 530364867 | $ | 57.96 | 126399 | 530570058 | $ | 92.64 | 227803 | 530697117 | $ | 95.97 |
| 24998 | 530364868 | $ | 83.72 | 126400 | 530570059 | $ | 55.97 | 227804 | 530697118 | $ | 374.94 |
| 24999 | 530364869 | $ | 27.97 | 126401 | 530570060 | $ | 353.19 | 227805 | 530697119 | $ | 280.14 |
| 25000 | 530364870 | $ | 14.37 | 126402 | 530570061 | $ | 144.75 | 227806 | 530697120 | $ | 252.14 |
| 25001 | 530364871 | $ | 7.53 | 126403 | 530570062 | $ | 84.92 | 227807 | 530697121 | $ | 207.78 |
| 25002 | 530364872 | $ | 23.86 | 126404 | 530570063 | $ | 104.22 | 227808 | 530697123 | $ | 388.80 |
| 25003 | 530364873 | $ | 360.64 | 126405 | 530570064 | $ | 137.03 | 227809 | 530697124 | $ | 75.71 |
| 25004 | 530364874 | $ | 276.68 | 126406 | 530570065 | $ | 117.68 | 227810 | 530697125 | $ | 73.39 |
| 25005 | 530364876 | $ | 162.11 | 126407 | 530570066 | $ | 160.19 | 227811 | 530697126 | $ | 369.71 |
| 25006 | 530364877 | $ | 58.90 | 126408 | 530570067 | $ | 96.50 | 227812 | 530697127 | $ | 92.62 |
| 25007 | 530364886 | $ | 77.67 | 126409 | 530570068 | $ | 32.81 | 227813 | 530697128 | $ | 7.74 |
| 25008 | 530364921 | $ | 51.42 | 126410 | 530570069 | $ | 113.87 | 227814 | 530697129 | $ | 9.03 |
| 25009 | 530364922 | $ | 50.80 | 126411 | 530570070 | $ | 46.32 | 227815 | 530697130 | $ | 120.44 |
| 25010 | 530364923 | $ | 77.47 | 126412 | 530570071 | $ | 110.01 | 227816 | 530697131 | $ | 6.45 |
| 25011 | 530364925 | $ | 31.50 | 126413 | 530570072 | $ | 137.03 | 227817 | 530697132 | $ | 67.08 |
| 25012 | 530364927 | $ | 512.90 | 126414 | 530570073 | $ | 135.10 | 227818 | 530697133 | $ | 43.10 |
| 25013 | 530364931 | $ | 129.00 | 126415 | 530570074 | $ | 127.38 | 227819 | 530697134 | $ | 43.10 |
| 25014 | 530364937 | $ | 159.67 | 126416 | 530570075 | $ | 237.39 | 227820 | 530697135 | $ | 63.12 |
| 25015 | 530364938 | $ | 143.76 | 126417 | 530570076 | $ | 407.23 | 227821 | 530697136 | $ | 63.12 |
| 25016 | 530364939 | $ | 1,234.53 | 126418 | 530570077 | $ | 50.18 | 227822 | 530697137 | $ | 11.61 |
| 25017 | 530364940 | $ | 156.36 | 126419 | 530570078 | $ | 28.95 | 227823 | 530697138 | $ | 29.67 |
| 25018 | 530364941 | $ | 211.03 | 126420 | 530570079 | $ | 57.90 | 227824 | 530697139 | $ | 128.82 |
| 25019 | 530364943 | $ | 34.81 | 126421 | 530570080 | $ | 67.55 | 227825 | 530697140 | $ | 68.92 |
| 25020 | 530364945 | $ | 30.81 | 126422 | 530570081 | $ | 38.60 | 227826 | 530697141 | $ | 6.45 |
| 25021 | 530364948 | $ | 460.61 | 126423 | 530570082 | $ | 36.67 | 227827 | 530697142 | $ | 261.15 |
| 25022 | 530364949 | $ | 10.08 | 126424 | 530570083 | $ | 65.62 | 227828 | 530697144 | $ | 162.31 |
| 25023 | 530364952 | $ | 11.97 | 126425 | 530570084 | $ | 156.33 | 227829 | 530697146 | $ | 77.28 |
| 25024 | 530364955 | $ | 34.02 | 126426 | 530570085 | $ | 88.78 | 227830 | 530697147 | $ | 92.26 |
| 25025 | 530364959 | $ | 395.46 | 126427 | 530570086 | $ | 42.46 | 227831 | 530697148 | $ | 66.34 |
| 25026 | 530364966 | $ | 90.16 | 126428 | 530570087 | $ | 117.73 | 227832 | 530697149 | $ | 662.02 |
| 25027 | 530364967 | $ | 27.47 | 126429 | 530570088 | $ | 86.85 | 227833 | 530697150 | $ | 477.10 |
| 25028 | 530364969 | $ | 48.02 | 126430 | 530570089 | $ | 67.55 | 227834 | 530697151 | $ | 20.64 |
| 25029 | 530364977 | $ | 29.52 | 126431 | 530570090 | $ | 40.53 | 227835 | 530697152 | $ | 63.52 |
| 25030 | 530364978 | $ | 16.49 | 126432 | 530570091 | $ | 32.81 | 227836 | 530697153 | $ | 10.32 |
| 25031 | 530364981 | $ | 43.47 | 126433 | 530570092 | $ | 295.90 | 227837 | 530697156 | $ | 50.37 |
| 25032 | 530364983 | $ | 10.32 | 126434 | 530570093 | $ | 38.60 | 227838 | 530697157 | $ | 109.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25033 | 530364988 | $ | 1.20 | 126435 | 530570094 | $ | 11.58 | 227839 | 530697158 | $ | 30.96 |
| 25034 | 530364989 | $ | 27.09 | 126436 | 530570095 | $ | 13.51 | 227840 | 530697159 | $ | 34.87 |
| 25035 | 530364991 | $ | 31.69 | 126437 | 530570096 | $ | 111.94 | 227841 | 530697161 | $ | 7.74 |
| 25036 | 530364992 | $ | 24.97 | 126438 | 530570097 | $ | 38.60 | 227842 | 530697162 | $ | 512.00 |
| 25037 | 530364993 | $ | 46.35 | 126439 | 530570098 | $ | 55.97 | 227843 | 530697164 | $ | 1.12 |
| 25038 | 530364995 | $ | 25.40 | 126440 | 530570099 | $ | 102.40 | 227844 | 530697165 | $ | 1.12 |
| 25039 | 530364997 | $ | 26.64 | 126441 | 530570100 | $ | 50.18 | 227845 | 530697167 | $ | 1,088.69 |
| 25040 | 530364998 | $ | 19.00 | 126442 | 530570101 | $ | 26.22 | 227846 | 530697168 | $ | 1,436.79 |
| 25041 | 530364999 | $ | 94.29 | 126443 | 530570102 | $ | 194.93 | 227847 | 530697169 | $ | 562.16 |
| 25042 | 530365001 | $ | 114.76 | 126444 | 530570103 | $ | 44.39 | 227848 | 530697171 | $ | 273.30 |
| 25043 | 530365002 | $ | 205.05 | 126445 | 530570104 | $ | 223.88 | 227849 | 530697172 | $ | 61.18 |
| 25044 | 530365005 | $ | 33.54 | 126446 | 530570105 | $ | 98.43 | 227850 | 530697173 | $ | 164.22 |
| 25045 | 530365007 | $ | 1,332.80 | 126447 | 530570106 | $ | 81.06 | 227851 | 530697174 | $ | 91.75 |
| 25046 | 530365008 | $ | 8.54 | 126448 | 530570107 | $ | 104.22 | 227852 | 530697176 | $ | 129.91 |
| 25047 | 530365010 | $ | 24.08 | 126449 | 530570108 | $ | 106.15 | 227853 | 530697177 | $ | 363.57 |
| 25048 | 530365012 | $ | 13.06 | 126450 | 530570109 | $ | 36.67 | 227854 | 530697178 | $ | 535.54 |
| 25049 | 530365013 | $ | 48.35 | 126451 | 530570110 | $ | 28.95 | 227855 | 530697179 | $ | 164.55 |
| 25050 | 530365014 | $ | 39.54 | 126452 | 530570111 | $ | 86.85 | 227856 | 530697180 | $ | 930.40 |
| 25051 | 530365015 | $ | 53.76 | 126453 | 530570112 | $ | 41.51 | 227857 | 530697181 | $ | 0.41 |
| 25052 | 530365016 | $ | 56.29 | 126454 | 530570113 | $ | 32.81 | 227858 | 530697182 | $ | 48.59 |
| 25053 | 530365017 | $ | 128.25 | 126455 | 530570114 | $ | 19.30 | 227859 | 530697183 | $ | 385.79 |
| 25054 | 530365018 | $ | 1,128.60 | 126456 | 530570115 | $ | 15.44 | 227860 | 530697184 | $ | 502.32 |
| 25055 | 530365019 | $ | 190.86 | 126457 | 530570116 | $ | 206.51 | 227861 | 530697185 | $ | 192.01 |
| 25056 | 530365020 | $ | 57.88 | 126458 | 530570117 | $ | 61.76 | 227862 | 530697186 | $ | 7.03 |
| 25057 | 530365021 | $ | 40.02 | 126459 | 530570119 | $ | 27.02 | 227863 | 530697187 | $ | 99.17 |
| 25058 | 530365022 | $ | 41.05 | 126460 | 530570120 | $ | 36.67 | 227864 | 530697188 | $ | 283.99 |
| 25059 | 530365023 | $ | 5.12 | 126461 | 530570121 | $ | 34.74 | 227865 | 530697189 | $ | 121.23 |
| 25060 | 530365024 | $ | 102.73 | 126462 | 530570122 | $ | 69.48 | 227866 | 530697190 | $ | 496.69 |
| 25061 | 530365026 | $ | 47.28 | 126463 | 530570123 | $ | 30.88 | 227867 | 530697191 | $ | 59.50 |
| 25062 | 530365027 | $ | 28.36 | 126464 | 530570124 | $ | 30.88 | 227868 | 530697192 | $ | 112.70 |
| 25063 | 530365028 | $ | 128.80 | 126465 | 530570125 | $ | 53.60 | 227869 | 530697193 | $ | 106.04 |
| 25064 | 530365031 | $ | 1.27 | 126466 | 530570126 | $ | 73.34 | 227870 | 530697194 | $ | 1.28 |
| 25065 | 530365034 | $ | 19.15 | 126467 | 530570127 | $ | 34.74 | 227871 | 530697195 | $ | 144.78 |
| 25066 | 530365035 | $ | 13.40 | 126468 | 530570128 | $ | 94.57 | 227872 | 530697196 | $ | 0.26 |
| 25067 | 530365036 | $ | 5.76 | 126469 | 530570129 | $ | 23.16 | 227873 | 530697197 | $ | 772.88 |
| 25068 | 530365038 | $ | 58.24 | 126470 | 530570130 | $ | 71.41 | 227874 | 530697198 | $ | 512.00 |
| 25069 | 530365039 | $ | 23.07 | 126471 | 530570132 | $ | 17.37 | 227875 | 530697200 | $ | 310.19 |
| 25070 | 530365041 | $ | 234.13 | 126472 | 530570133 | $ | 98.43 | 227876 | 530697201 | $ | 154.56 |
| 25071 | 530365042 | $ | 314.50 | 126473 | 530570134 | $ | 40.53 | 227877 | 530697202 | $ | 1,570.13 |
| 25072 | 530365043 | $ | 143.36 | 126474 | 530570135 | $ | 27.02 | 227878 | 530697203 | $ | 12.84 |
| 25073 | 530365044 | $ | 42.26 | 126475 | 530570136 | $ | 54.04 | 227879 | 530697204 | $ | 283.36 |
| 25074 | 530365046 | $ | 52.31 | 126476 | 530570138 | $ | 30.88 | 227880 | 530697205 | $ | 4,392.51 |
| 25075 | 530365047 | $ | 31.29 | 126477 | 530570139 | $ | 27.02 | 227881 | 530697206 | $ | 88.34 |
| 25076 | 530365049 | $ | 48.88 | 126478 | 530570140 | $ | 27.02 | 227882 | 530697208 | $ | 1,528.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25077 | 530365050 | $ | 46.44 | 126479 | 530570141 | $ | 48.25 | 227883 | 530697209 | $ | 4.15 |
| 25078 | 530365052 | $ | 17.86 | 126480 | 530570142 | $ | 108.08 | 227884 | 530697210 | $ | 2.38 |
| 25079 | 530365054 | $ | 189.44 | 126481 | 530570143 | $ | 322.00 | 227885 | 530697211 | $ | 189.16 |
| 25080 | 530365055 | $ | 2.07 | 126482 | 530570144 | $ | 91.98 | 227886 | 530697212 | $ | 547.40 |
| 25081 | 530365057 | $ | 80.50 | 126483 | 530570145 | $ | 17.37 | 227887 | 530697213 | $ | 79.13 |
| 25082 | 530365066 | $ | 16.77 | 126484 | 530570146 | $ | 67.55 | 227888 | 530697214 | $ | 153.02 |
| 25083 | 530365068 | $ | 322.00 | 126485 | 530570147 | $ | 94.57 | 227889 | 530697215 | $ | 33.45 |
| 25084 | 530365074 | $ | 577.50 | 126486 | 530570148 | $ | 36.67 | 227890 | 530697216 | $ | 32.25 |
| 25085 | 530365076 | $ | 339.68 | 126487 | 530570149 | $ | 50.18 | 227891 | 530697217 | $ | 87.49 |
| 25086 | 530365077 | $ | 865.78 | 126488 | 530570150 | $ | 32.81 | 227892 | 530697218 | $ | 518.76 |
| 25087 | 530365080 | $ | 37.41 | 126489 | 530570151 | $ | 34.74 | 227893 | 530697219 | $ | 305.73 |
| 25088 | 530365081 | $ | 305.45 | 126490 | 530570152 | $ | 98.43 | 227894 | 530697220 | $ | 772.80 |
| 25089 | 530365082 | $ | 230.67 | 126491 | 530570153 | $ | 96.50 | 227895 | 530697221 | $ | 257.60 |
| 25090 | 530365085 | $ | 9.03 | 126492 | 530570154 | $ | 36.67 | 227896 | 530697222 | $ | 170.66 |
| 25091 | 530365086 | $ | 193.20 | 126493 | 530570155 | $ | 187.21 | 227897 | 530697223 | $ | 20.07 |
| 25092 | 530365088 | $ | 296.24 | 126494 | 530570156 | $ | 57.90 | 227898 | 530697224 | $ | 12.80 |
| 25093 | 530365089 | $ | 132.02 | 126495 | 530570157 | $ | 82.99 | 227899 | 530697225 | $ | 38.19 |
| 25094 | 530365090 | $ | 228.62 | 126496 | 530570158 | $ | 306.87 | 227900 | 530697226 | $ | 213.39 |
| 25095 | 530365093 | $ | 360.64 | 126497 | 530570159 | $ | 218.09 | 227901 | 530697227 | $ | 2.00 |
| 25096 | 530365094 | $ | 196.42 | 126498 | 530570160 | $ | 162.12 | 227902 | 530697228 | $ | 2.09 |
| 25097 | 530365097 | $ | 29.77 | 126499 | 530570161 | $ | 54.04 | 227903 | 530697229 | $ | 2.38 |
| 25098 | 530365098 | $ | 35.83 | 126500 | 530570162 | $ | 196.86 | 227904 | 530697230 | $ | 9.96 |
| 25099 | 530365101 | $ | 51.23 | 126501 | 530570163 | $ | 54.74 | 227905 | 530697231 | $ | 48.30 |
| 25100 | 530365105 | $ | 47.83 | 126502 | 530570164 | $ | 104.22 | 227906 | 530697232 | $ | 36.30 |
| 25101 | 530365106 | $ | 16.27 | 126503 | 530570165 | $ | 1,057.64 | 227907 | 530697233 | $ | 3.90 |
| 25102 | 530365107 | $ | 48.35 | 126504 | 530570166 | $ | 90.71 | 227908 | 530697235 | $ | 74.82 |
| 25103 | 530365108 | $ | 34.36 | 126505 | 530570167 | $ | 81.06 | 227909 | 530697236 | $ | 32.20 |
| 25104 | 530365109 | $ | 16.00 | 126506 | 530570168 | $ | 164.05 | 227910 | 530697237 | $ | 0.57 |
| 25105 | 530365112 | $ | 57.05 | 126507 | 530570169 | $ | 15.44 | 227911 | 530697238 | $ | 0.88 |
| 25106 | 530365113 | $ | 83.44 | 126508 | 530570170 | $ | 123.52 | 227912 | 530697239 | $ | 11.15 |
| 25107 | 530365114 | $ | 15.94 | 126509 | 530570171 | $ | 177.56 | 227913 | 530697240 | $ | 1.28 |
| 25108 | 530365115 | $ | 53.27 | 126510 | 530570172 | $ | 274.06 | 227914 | 530697241 | $ | 24.68 |
| 25109 | 530365116 | $ | 424.23 | 126511 | 530570173 | $ | 173.70 | 227915 | 530697242 | $ | 1.69 |
| 25110 | 530365117 | $ | 50.91 | 126512 | 530570174 | $ | 133.17 | 227916 | 530697243 | $ | 9.89 |
| 25111 | 530365118 | $ | 49.75 | 126513 | 530570175 | $ | 36.67 | 227917 | 530697244 | $ | 61.07 |
| 25112 | 530365119 | $ | 35.85 | 126514 | 530570177 | $ | 42.46 | 227918 | 530697245 | $ | 1.15 |
| 25113 | 530365120 | $ | 34.34 | 126515 | 530570178 | $ | 46.32 | 227919 | 530697246 | $ | 22.68 |
| 25114 | 530365122 | $ | 85.68 | 126516 | 530570179 | $ | 173.70 | 227920 | 530697247 | $ | 365.47 |
| 25115 | 530365123 | $ | 39.70 | 126517 | 530570180 | $ | 5.79 | 227921 | 530697248 | $ | 612.66 |
| 25116 | 530365124 | $ | 11.61 | 126518 | 530570181 | $ | 220.02 | 227922 | 530697249 | $ | 243.52 |
| 25117 | 530365125 | $ | 14.19 | 126519 | 530570182 | $ | 38.60 | 227923 | 530697250 | $ | 45.07 |
| 25118 | 530365126 | $ | 11.61 | 126520 | 530570183 | $ | 100.36 | 227924 | 530697251 | $ | 65.80 |
| 25119 | 530365128 | $ | 46.44 | 126521 | 530570184 | $ | 294.62 | 227925 | 530697252 | $ | 96.53 |
| 25120 | 530365129 | $ | 10.62 | 126522 | 530570185 | $ | 81.06 | 227926 | 530697253 | $ | 33.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25121 | 530365131 | $ | 0.85 | 126523 | 530570186 | $ | 142.82 | 227927 | 530697254 | $ | 360.04 |
| 25122 | 530365132 | $ | 0.36 | 126524 | 530570187 | $ | 50.80 | 227928 | 530697255 | $ | 92.73 |
| 25123 | 530365141 | $ | 90.16 | 126525 | 530570188 | $ | 55.97 | 227929 | 530697256 | $ | 51.52 |
| 25124 | 530365142 | $ | 106.26 | 126526 | 530570189 | $ | 70.84 | 227930 | 530697258 | $ | 70.91 |
| 25125 | 530365143 | $ | 1,114.45 | 126527 | 530570190 | $ | 76.80 | 227931 | 530697259 | $ | 483.03 |
| 25126 | 530365144 | $ | 6.75 | 126528 | 530570191 | $ | 80.50 | 227932 | 530697260 | $ | 77.28 |
| 25127 | 530365147 | $ | 209.91 | 126529 | 530570192 | $ | 193.20 | 227933 | 530697261 | $ | 506.14 |
| 25128 | 530365151 | $ | 25.60 | 126530 | 530570193 | $ | 83.72 | 227934 | 530697262 | $ | 0.32 |
| 25129 | 530365154 | $ | 173.25 | 126531 | 530570194 | $ | 299.46 | 227935 | 530697263 | $ | 41.86 |
| 25130 | 530365155 | $ | 29.52 | 126532 | 530570195 | $ | 164.22 | 227936 | 530697264 | $ | 173.88 |
| 25131 | 530365156 | $ | 2,440.68 | 126533 | 530570196 | $ | 67.62 | 227937 | 530697265 | $ | 122.36 |
| 25132 | 530365157 | $ | 16.50 | 126534 | 530570197 | $ | 5.42 | 227938 | 530697266 | $ | 68.26 |
| 25133 | 530365158 | $ | 98.19 | 126535 | 530570198 | $ | 44.39 | 227939 | 530697267 | $ | 0.09 |
| 25134 | 530365161 | $ | 90.62 | 126536 | 530570199 | $ | 15.44 | 227940 | 530697268 | $ | 48.30 |
| 25135 | 530365162 | $ | 162.63 | 126537 | 530570200 | $ | 241.47 | 227941 | 530697269 | $ | 0.67 |
| 25136 | 530365164 | $ | 48.30 | 126538 | 530570201 | $ | 290.51 | 227942 | 530697270 | $ | 474.43 |
| 25137 | 530365165 | $ | 1,676.86 | 126539 | 530570202 | $ | 154.56 | 227943 | 530697271 | $ | 79.20 |
| 25138 | 530365166 | $ | 399.64 | 126540 | 530570203 | $ | 90.16 | 227944 | 530697272 | $ | 164.22 |
| 25139 | 530365169 | $ | 2,846.48 | 126541 | 530570204 | $ | 224.28 | 227945 | 530697273 | $ | 272.05 |
| 25140 | 530365170 | $ | 247.68 | 126542 | 530570205 | $ | 255.45 | 227946 | 530697275 | $ | 59.24 |
| 25141 | 530365171 | $ | 147.90 | 126543 | 530570206 | $ | 141.67 | 227947 | 530697276 | $ | 0.35 |
| 25142 | 530365173 | $ | 51.23 | 126544 | 530570207 | $ | 138.46 | 227948 | 530697277 | $ | 46.48 |
| 25143 | 530365174 | $ | 476.12 | 126545 | 530570208 | $ | 90.16 | 227949 | 530697278 | $ | 45.08 |
| 25144 | 530365177 | $ | 49.04 | 126546 | 530570209 | $ | 90.16 | 227950 | 530697279 | $ | 4.82 |
| 25145 | 530365179 | $ | 105.52 | 126547 | 530570211 | $ | 112.70 | 227951 | 530697280 | $ | 21.81 |
| 25146 | 530365180 | $ | 45.36 | 126548 | 530570212 | $ | 144.90 | 227952 | 530697281 | $ | 1.02 |
| 25147 | 530365181 | $ | 149.37 | 126549 | 530570213 | $ | 132.02 | 227953 | 530697282 | $ | 62.67 |
| 25148 | 530365182 | $ | 12.90 | 126550 | 530570214 | $ | 1,787.10 | 227954 | 530697284 | $ | 70.33 |
| 25149 | 530365184 | $ | 10.67 | 126551 | 530570215 | $ | 199.68 | 227955 | 530697285 | $ | 66.32 |
| 25150 | 530365185 | $ | 0.86 | 126552 | 530570216 | $ | 141.68 | 227956 | 530697286 | $ | 0.03 |
| 25151 | 530365187 | $ | 2.38 | 126553 | 530570217 | $ | 67.62 | 227957 | 530697287 | $ | 1,262.24 |
| 25152 | 530365188 | $ | 3.45 | 126554 | 530570218 | $ | 4.09 | 227958 | 530697288 | $ | 2.57 |
| 25153 | 530365189 | $ | 6.84 | 126555 | 530570219 | $ | 1,168.86 | 227959 | 530697289 | $ | 81.52 |
| 25154 | 530365190 | $ | 15.12 | 126556 | 530570220 | $ | 141.68 | 227960 | 530697290 | $ | 19.32 |
| 25155 | 530365192 | $ | 1,046.50 | 126557 | 530570221 | $ | 67.62 | 227961 | 530697291 | $ | 48.29 |
| 25156 | 530365193 | $ | 21.39 | 126558 | 530570222 | $ | 25.76 | 227962 | 530697292 | $ | 0.25 |
| 25157 | 530365194 | $ | 15.75 | 126559 | 530570223 | $ | 83.72 | 227963 | 530697293 | $ | 86.94 |
| 25158 | 530365195 | $ | 15.48 | 126560 | 530570224 | $ | 12.88 | 227964 | 530697294 | $ | 65.27 |
| 25159 | 530365196 | $ | 27.38 | 126561 | 530570225 | $ | 305.90 | 227965 | 530697295 | $ | 285.46 |
| 25160 | 530365197 | $ | 53.98 | 126562 | 530570226 | $ | 64.40 | 227966 | 530697296 | $ | 170.66 |
| 25161 | 530365198 | $ | 24.08 | 126563 | 530570227 | $ | 138.46 | 227967 | 530697297 | $ | 3.77 |
| 25162 | 530365199 | $ | 24.51 | 126564 | 530570228 | $ | 138.46 | 227968 | 530697298 | $ | 11.53 |
| 25163 | 530365200 | $ | 15.48 | 126565 | 530570229 | $ | 56.05 | 227969 | 530697299 | $ | 109.40 |
| 25164 | 530365202 | $ | 9.66 | 126566 | 530570230 | $ | 28.98 | 227970 | 530697300 | $ | 541.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25165 | 530365205 | $ | 3.80 | 126567 | 530570231 | $ | 189.98 | 227971 | 530697301 | $ | 552.59 |
| 25166 | 530365206 | $ | 124.20 | 126568 | 530570232 | $ | 514.34 | 227972 | 530697302 | $ | 3.18 |
| 25167 | 530365208 | $ | 442.24 | 126569 | 530570237 | $ | 138.96 | 227973 | 530697303 | $ | 0.09 |
| 25168 | 530365209 | $ | 752.43 | 126570 | 530570238 | $ | 23.16 | 227974 | 530697304 | $ | 331.66 |
| 25169 | 530365211 | $ | 493.90 | 126571 | 530570239 | $ | 337.75 | 227975 | 530697305 | $ | 96.60 |
| 25170 | 530365212 | $ | 78.24 | 126572 | 530570240 | $ | 1,610.00 | 227976 | 530697307 | $ | 153.90 |
| 25171 | 530365214 | $ | 85.68 | 126573 | 530570241 | $ | 185.28 | 227977 | 530697308 | $ | 215.04 |
| 25172 | 530365215 | $ | 35.28 | 126574 | 530570242 | $ | 42.46 | 227978 | 530697309 | $ | 209.31 |
| 25173 | 530365216 | $ | 153.60 | 126575 | 530570243 | $ | 620.02 | 227979 | 530697310 | $ | 17.18 |
| 25174 | 530365217 | $ | 4,186.00 | 126576 | 530570244 | $ | 651.41 | 227980 | 530697312 | $ | 0.13 |
| 25175 | 530365219 | $ | 142.60 | 126577 | 530570245 | $ | 199.64 | 227981 | 530697313 | $ | 11.15 |
| 25176 | 530365220 | $ | 415.17 | 126578 | 530570246 | $ | 244.72 | 227982 | 530697314 | $ | 1.02 |
| 25177 | 530365221 | $ | 110.63 | 126579 | 530570248 | $ | 32.81 | 227983 | 530697316 | $ | 51.52 |
| 25178 | 530365223 | $ | 30.29 | 126580 | 530570249 | $ | 23.16 | 227984 | 530697317 | $ | 768.00 |
| 25179 | 530365224 | $ | 180.32 | 126581 | 530570250 | $ | 63.69 | 227985 | 530697318 | $ | 3.71 |
| 25180 | 530365225 | $ | 36.58 | 126582 | 530570251 | $ | 27.14 | 227986 | 530697319 | $ | 91.85 |
| 25181 | 530365227 | $ | 274.12 | 126583 | 530570252 | $ | 250.96 | 227987 | 530697320 | $ | 48.30 |
| 25182 | 530365228 | $ | 467.15 | 126584 | 530570253 | $ | 68.96 | 227988 | 530697321 | $ | 107.56 |
| 25183 | 530365229 | $ | 2,285.50 | 126585 | 530570254 | $ | 23.16 | 227989 | 530697323 | $ | 237.01 |
| 25184 | 530365230 | $ | 5.04 | 126586 | 530570255 | $ | 283.55 | 227990 | 530697324 | $ | 194.68 |
| 25185 | 530365231 | $ | 236.37 | 126587 | 530570256 | $ | 12.88 | 227991 | 530697325 | $ | 191.76 |
| 25186 | 530365237 | $ | 293.75 | 126588 | 530570257 | $ | 5.91 | 227992 | 530697326 | $ | 1,068.46 |
| 25187 | 530365240 | $ | 26.64 | 126589 | 530570259 | $ | 154.66 | 227993 | 530697327 | $ | 89.80 |
| 25188 | 530365241 | $ | 44.10 | 126590 | 530570260 | $ | 7,461.03 | 227994 | 530697328 | $ | 45.08 |
| 25189 | 530365243 | $ | 9.03 | 126591 | 530570261 | $ | 931.84 | 227995 | 530697329 | $ | 146.68 |
| 25190 | 530365244 | $ | 10.32 | 126592 | 530570262 | $ | 58.46 | 227996 | 530697330 | $ | 5.42 |
| 25191 | 530365245 | $ | 31.43 | 126593 | 530570263 | $ | 167.44 | 227997 | 530697331 | $ | 44.72 |
| 25192 | 530365249 | $ | 66.56 | 126594 | 530570265 | $ | 422.88 | 227998 | 530697332 | $ | 10.93 |
| 25193 | 530365250 | $ | 87.26 | 126595 | 530570266 | $ | 0.95 | 227999 | 530697333 | $ | 1,082.03 |
| 25194 | 530365252 | $ | 13.25 | 126596 | 530570267 | $ | 0.22 | 228000 | 530697334 | $ | 426.55 |
| 25195 | 530365253 | $ | 35.97 | 126597 | 530570268 | $ | 183.54 | 228001 | 530697336 | $ | 45.51 |
| 25196 | 530365254 | $ | 11.27 | 126598 | 530570269 | $ | 70.11 | 228002 | 530697337 | $ | 58.01 |
| 25197 | 530365255 | $ | 17.80 | 126599 | 530570270 | $ | 19.32 | 228003 | 530697338 | $ | 19.04 |
| 25198 | 530365256 | $ | 4.88 | 126600 | 530570271 | $ | 35.42 | 228004 | 530697339 | $ | 184.32 |
| 25199 | 530365257 | $ | 8.96 | 126601 | 530570272 | $ | 48.30 | 228005 | 530697340 | $ | 115.02 |
| 25200 | 530365258 | $ | 23.43 | 126602 | 530570273 | $ | 1,201.35 | 228006 | 530697341 | $ | 331.66 |
| 25201 | 530365259 | $ | 15.62 | 126603 | 530570274 | $ | 159.97 | 228007 | 530697342 | $ | 529.82 |
| 25202 | 530365260 | $ | 36.10 | 126604 | 530570275 | $ | 45.51 | 228008 | 530697343 | $ | 199.37 |
| 25203 | 530365261 | $ | 17.64 | 126605 | 530570276 | $ | 80.77 | 228009 | 530697344 | $ | 4.59 |
| 25204 | 530365262 | $ | 41.08 | 126606 | 530570277 | $ | 1,065.56 | 228010 | 530697345 | $ | 13.23 |
| 25205 | 530365263 | $ | 433.65 | 126607 | 530570278 | $ | 22.47 | 228011 | 530697346 | $ | 0.21 |
| 25206 | 530365264 | $ | 66.07 | 126608 | 530570279 | $ | 23.41 | 228012 | 530697348 | $ | 264.04 |
| 25207 | 530365265 | $ | 87.72 | 126609 | 530570280 | $ | 434.95 | 228013 | 530697349 | $ | 885.10 |
| 25208 | 530365267 | $ | 134.26 | 126610 | 530570281 | $ | 15.20 | 228014 | 530697350 | $ | 58.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25209 | 530365268 | $ | 1,610.00 | 126611 | 530570283 | $ | 36.83 | 228015 | 530697351 | $ | 149.48 |
| 25210 | 530365269 | $ | 93.38 | 126612 | 530570284 | $ | 46.44 | 228016 | 530697352 | $ | 151.34 |
| 25211 | 530365271 | $ | 23.56 | 126613 | 530570285 | $ | 509.69 | 228017 | 530697353 | $ | 7.74 |
| 25212 | 530365273 | $ | 179.60 | 126614 | 530570291 | $ | 186.72 | 228018 | 530697356 | $ | 1,843.81 |
| 25213 | 530365274 | $ | 35.06 | 126615 | 530570292 | $ | 50.58 | 228019 | 530697357 | $ | 94.29 |
| 25214 | 530365275 | $ | 68.25 | 126616 | 530570293 | $ | 138.81 | 228020 | 530697358 | $ | 74.40 |
| 25215 | 530365276 | $ | 44.73 | 126617 | 530570294 | $ | 220.51 | 228021 | 530697359 | $ | 37.20 |
| 25216 | 530365277 | $ | 218.65 | 126618 | 530570295 | $ | 47.98 | 228022 | 530697360 | $ | 25.40 |
| 25217 | 530365278 | $ | 19.53 | 126619 | 530570296 | $ | 139.76 | 228023 | 530697361 | $ | 89.80 |
| 25218 | 530365280 | $ | 33.85 | 126620 | 530570297 | $ | 1.60 | 228024 | 530697362 | $ | 232.47 |
| 25219 | 530365281 | $ | 176.41 | 126621 | 530570298 | $ | 199.78 | 228025 | 530697363 | $ | 78.12 |
| 25220 | 530365282 | $ | 30.24 | 126622 | 530570299 | $ | 2.60 | 228026 | 530697364 | $ | 483.00 |
| 25221 | 530365283 | $ | 23.76 | 126623 | 530570300 | $ | 61.18 | 228027 | 530697366 | $ | 217.05 |
| 25222 | 530365288 | $ | 1,796.00 | 126624 | 530570301 | $ | 90.44 | 228028 | 530697367 | $ | 1,293.10 |
| 25223 | 530365289 | $ | 42.26 | 126625 | 530570302 | $ | 15.64 | 228029 | 530697369 | $ | 28.95 |
| 25224 | 530365290 | $ | 66.66 | 126626 | 530570303 | $ | 38.33 | 228030 | 530697370 | $ | 808.20 |
| 25225 | 530365294 | $ | 118.66 | 126627 | 530570304 | $ | 89.89 | 228031 | 530697371 | $ | 270.58 |
| 25226 | 530365297 | $ | 644.00 | 126628 | 530570305 | $ | 10.24 | 228032 | 530697372 | $ | 388.52 |
| 25227 | 530365298 | $ | 661.19 | 126629 | 530570306 | $ | 0.51 | 228033 | 530697373 | $ | 11.15 |
| 25228 | 530365301 | $ | 23.76 | 126630 | 530570307 | $ | 24.86 | 228034 | 530697374 | $ | 29.03 |
| 25229 | 530365302 | $ | 563.20 | 126631 | 530570308 | $ | 218.11 | 228035 | 530697375 | $ | 132.73 |
| 25230 | 530365303 | $ | 29.52 | 126632 | 530570309 | $ | 79.95 | 228036 | 530697376 | $ | 13.71 |
| 25231 | 530365308 | $ | 5.12 | 126633 | 530570310 | $ | 28.33 | 228037 | 530697377 | $ | 563.56 |
| 25232 | 530365311 | $ | 52.92 | 126634 | 530570311 | $ | 0.60 | 228038 | 530697378 | $ | 337.77 |
| 25233 | 530365312 | $ | 2.95 | 126635 | 530570313 | $ | 923.10 | 228039 | 530697379 | $ | 2,303.82 |
| 25234 | 530365313 | $ | 6.88 | 126636 | 530570315 | $ | 97.95 | 228040 | 530697380 | $ | 83.80 |
| 25235 | 530365314 | $ | 189.98 | 126637 | 530570317 | $ | 15.53 | 228041 | 530697381 | $ | 160.97 |
| 25236 | 530365315 | $ | 241.10 | 126638 | 530570318 | $ | 275.35 | 228042 | 530697382 | $ | 11.43 |
| 25237 | 530365316 | $ | 6.90 | 126639 | 530570319 | $ | 3.51 | 228043 | 530697383 | $ | 33.45 |
| 25238 | 530365317 | $ | 133.17 | 126640 | 530570320 | $ | 52.88 | 228044 | 530697384 | $ | 121.23 |
| 25239 | 530365318 | $ | 112.09 | 126641 | 530570321 | $ | 54.09 | 228045 | 530697385 | $ | 195.97 |
| 25240 | 530365319 | $ | 28.98 | 126642 | 530570322 | $ | 9.50 | 228046 | 530697387 | $ | 150.17 |
| 25241 | 530365323 | $ | 6.20 | 126643 | 530570323 | $ | 569.94 | 228047 | 530697388 | $ | 527.90 |
| 25242 | 530365324 | $ | 20.60 | 126644 | 530570324 | $ | 44.39 | 228048 | 530697389 | $ | 42.95 |
| 25243 | 530365325 | $ | 3.87 | 126645 | 530570325 | $ | 51.60 | 228049 | 530697390 | $ | 130.60 |
| 25244 | 530365326 | $ | 3,018.24 | 126646 | 530570326 | $ | 12.80 | 228050 | 530697391 | $ | 162.11 |
| 25245 | 530365327 | $ | 63.16 | 126647 | 530570327 | $ | 31.92 | 228051 | 530697392 | $ | 515.16 |
| 25246 | 530365328 | $ | 2,304.88 | 126648 | 530570328 | $ | 22.33 | 228052 | 530697393 | $ | 60.18 |
| 25247 | 530365331 | $ | 2,837.79 | 126649 | 530570329 | $ | 1,022.20 | 228053 | 530697394 | $ | 14.49 |
| 25248 | 530365333 | $ | 19.23 | 126650 | 530570331 | $ | 58.44 | 228054 | 530697395 | $ | 35.96 |
| 25249 | 530365337 | $ | 8.28 | 126651 | 530570332 | $ | 36.01 | 228055 | 530697397 | $ | 986.04 |
| 25250 | 530365339 | $ | 35.28 | 126652 | 530570334 | $ | 121.01 | 228056 | 530697398 | $ | 52.66 |
| 25251 | 530365341 | $ | 10.71 | 126653 | 530570341 | $ | 41.12 | 228057 | 530697399 | $ | 102.40 |
| 25252 | 530365343 | $ | 51.20 | 126654 | 530570342 | $ | 560.37 | 228058 | 530697400 | $ | 16.27 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25253 | 530365346 | $ | 20.16 | 126655 | 530570343 | $ | 1,487.96 | 228059 | 530697401 | $ | 62.70 |
| 25254 | 530365347 | $ | 30.87 | 126656 | 530570344 | $ | 255.33 | 228060 | 530697402 | $ | 28.95 |
| 25255 | 530365351 | $ | 116.04 | 126657 | 530570345 | $ | 124.65 | 228061 | 530697403 | $ | 13.71 |
| 25256 | 530365352 | $ | 18.27 | 126658 | 530570346 | $ | 13.92 | 228062 | 530697404 | $ | 20.65 |
| 25257 | 530365359 | $ | 3.15 | 126659 | 530570347 | $ | 716.68 | 228063 | 530697405 | $ | 58.41 |
| 25258 | 530365362 | $ | 399.36 | 126660 | 530570348 | $ | 452.79 | 228064 | 530697406 | $ | 17.56 |
| 25259 | 530365363 | $ | 152.66 | 126661 | 530570350 | $ | 44.29 | 228065 | 530697407 | $ | 85.49 |
| 25260 | 530365367 | $ | 46.44 | 126662 | 530570351 | $ | 189.98 | 228066 | 530697408 | $ | 405.30 |
| 25261 | 530365370 | $ | 24.57 | 126663 | 530570352 | $ | 3,608.43 | 228067 | 530697409 | $ | 248.34 |
| 25262 | 530365373 | $ | 232.03 | 126664 | 530570353 | $ | 157.78 | 228068 | 530697410 | $ | 83.62 |
| 25263 | 530365375 | $ | 47.88 | 126665 | 530570354 | $ | 407.62 | 228069 | 530697411 | $ | 250.90 |
| 25264 | 530365376 | $ | 16.77 | 126666 | 530570355 | $ | 83.72 | 228070 | 530697412 | $ | 270.20 |
| 25265 | 530365378 | $ | 3.15 | 126667 | 530570356 | $ | 189.98 | 228071 | 530697413 | $ | 364.00 |
| 25266 | 530365379 | $ | 3.15 | 126668 | 530570357 | $ | 40.53 | 228072 | 530697414 | $ | 0.57 |
| 25267 | 530365381 | $ | 35.42 | 126669 | 530570358 | $ | 138.46 | 228073 | 530697415 | $ | 2,605.50 |
| 25268 | 530365385 | $ | 792.02 | 126670 | 530570359 | $ | 2.23 | 228074 | 530697416 | $ | 79.45 |
| 25269 | 530365387 | $ | 240.38 | 126671 | 530570360 | $ | 1,746.82 | 228075 | 530697417 | $ | 49.14 |
| 25270 | 530365388 | $ | 116.84 | 126672 | 530570361 | $ | 47.89 | 228076 | 530697418 | $ | 30.05 |
| 25271 | 530365389 | $ | 623.93 | 126673 | 530570362 | $ | 5.61 | 228077 | 530697419 | $ | 16.27 |
| 25272 | 530365391 | $ | 166.50 | 126674 | 530570363 | $ | 0.80 | 228078 | 530697420 | $ | 83.03 |
| 25273 | 530365399 | $ | 1.26 | 126675 | 530570364 | $ | 2.87 | 228079 | 530697421 | $ | 26.28 |
| 25274 | 530365455 | $ | 39.90 | 126676 | 530570365 | $ | 4.50 | 228080 | 530697424 | $ | 42.95 |
| 25275 | 530365456 | $ | 61.44 | 126677 | 530570366 | $ | 0.80 | 228081 | 530697426 | $ | 353.28 |
| 25276 | 530365458 | $ | 44.85 | 126678 | 530570367 | $ | 0.80 | 228082 | 530697427 | $ | 367.18 |
| 25277 | 530365459 | $ | 29.61 | 126679 | 530570368 | $ | 372.73 | 228083 | 530697428 | $ | 267.26 |
| 25278 | 530365461 | $ | 173.91 | 126680 | 530570369 | $ | 57.45 | 228084 | 530697430 | $ | 12,159.00 |
| 25279 | 530365462 | $ | 126.90 | 126681 | 530570370 | $ | 3.96 | 228085 | 530697434 | $ | 291.72 |
| 25280 | 530365464 | $ | 23.51 | 126682 | 530570371 | $ | 128.81 | 228086 | 530697435 | $ | 28.38 |
| 25281 | 530365465 | $ | 73.97 | 126683 | 530570372 | $ | 34.89 | 228087 | 530697436 | $ | 4.84 |
| 25282 | 530365466 | $ | 94.50 | 126684 | 530570373 | $ | 63.98 | 228088 | 530697437 | $ | 355.12 |
| 25283 | 530365467 | $ | 67.58 | 126685 | 530570374 | $ | 15.39 | 228089 | 530697438 | $ | 353.19 |
| 25284 | 530365468 | $ | 40.96 | 126686 | 530570375 | $ | 82.58 | 228090 | 530697439 | $ | 530.75 |
| 25285 | 530365472 | $ | 1,771.00 | 126687 | 530570376 | $ | 61.18 | 228091 | 530697440 | $ | 92.59 |
| 25286 | 530365476 | $ | 3.22 | 126688 | 530570377 | $ | 92.15 | 228092 | 530697441 | $ | 222.95 |
| 25287 | 530365479 | $ | 430.65 | 126689 | 530570378 | $ | 114.48 | 228093 | 530697442 | $ | 1,930.00 |
| 25288 | 530365480 | $ | 156.99 | 126690 | 530570379 | $ | 22.30 | 228094 | 530697443 | $ | 27.63 |
| 25289 | 530365482 | $ | 64.60 | 126691 | 530570380 | $ | 486.22 | 228095 | 530697444 | $ | 85.31 |
| 25290 | 530365484 | $ | 496.00 | 126692 | 530570381 | $ | 11.39 | 228096 | 530697445 | $ | 13.40 |
| 25291 | 530365486 | $ | 19.32 | 126693 | 530570382 | $ | 44.60 | 228097 | 530697447 | $ | 47.61 |
| 25292 | 530365489 | $ | 111.10 | 126694 | 530570383 | $ | 302.16 | 228098 | 530697448 | $ | 187.91 |
| 25293 | 530365492 | $ | 381.00 | 126695 | 530570384 | $ | 99.38 | 228099 | 530697450 | $ | 205.18 |
| 25294 | 530365493 | $ | 1,559.74 | 126696 | 530570387 | $ | 835.00 | 228100 | 530697452 | $ | 73.00 |
| 25295 | 530365495 | $ | 131.73 | 126697 | 530570389 | $ | 1.82 | 228101 | 530697453 | $ | 45.08 |
| 25296 | 530365496 | $ | 240.54 | 126698 | 530570391 | $ | 562.10 | 228102 | 530697454 | $ | 9,012.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25297 | 530365497 | $ | 663.80 | 126699 | 530570392 | $ | 1,191.40 | 228103 | 530697455 | $ | 153.60 |
| 25298 | 530365499 | $ | 26.22 | 126700 | 530570394 | $ | 177.14 | 228104 | 530697457 | $ | 18.09 |
| 25299 | 530365500 | $ | 18.38 | 126701 | 530570395 | $ | 62.03 | 228105 | 530697458 | $ | 193.00 |
| 25300 | 530365502 | $ | 33.39 | 126702 | 530570396 | $ | 135.91 | 228106 | 530697459 | $ | 90.78 |
| 25301 | 530365504 | $ | 18.90 | 126703 | 530570397 | $ | 304.29 | 228107 | 530697460 | $ | 713.96 |
| 25302 | 530365505 | $ | 10.90 | 126704 | 530570398 | $ | 15.52 | 228108 | 530697461 | $ | 71.84 |
| 25303 | 530365507 | $ | 20.79 | 126705 | 530570399 | $ | 49.49 | 228109 | 530697463 | $ | 350.22 |
| 25304 | 530365519 | $ | 898.00 | 126706 | 530570401 | $ | 898.00 | 228110 | 530697464 | $ | 179.60 |
| 25305 | 530365541 | $ | 62.51 | 126707 | 530570402 | $ | 2,497.14 | 228111 | 530697465 | $ | 3.48 |
| 25306 | 530365542 | $ | 93.24 | 126708 | 530570404 | $ | 102.40 | 228112 | 530697466 | $ | 419.20 |
| 25307 | 530365546 | $ | 605.36 | 126709 | 530570405 | $ | 860.97 | 228113 | 530697467 | $ | 375.92 |
| 25308 | 530365548 | $ | 772.28 | 126710 | 530570408 | $ | 243.31 | 228114 | 530697468 | $ | 80.26 |
| 25309 | 530365549 | $ | 1,114.34 | 126711 | 530570410 | $ | 916.64 | 228115 | 530697469 | $ | 422.16 |
| 25310 | 530365550 | $ | 24.08 | 126712 | 530570411 | $ | 48.30 | 228116 | 530697470 | $ | 1,024.00 |
| 25311 | 530365551 | $ | 41.28 | 126713 | 530570413 | $ | 128.80 | 228117 | 530697471 | $ | 12.79 |
| 25312 | 530365552 | $ | 161.82 | 126714 | 530570414 | $ | 296.22 | 228118 | 530697472 | $ | 1,072.08 |
| 25313 | 530365555 | $ | 86.94 | 126715 | 530570415 | $ | 151.34 | 228119 | 530697473 | $ | 644.00 |
| 25314 | 530365556 | $ | 196.60 | 126716 | 530570416 | $ | 237.25 | 228120 | 530697475 | $ | 46.90 |
| 25315 | 530365558 | $ | 16.27 | 126717 | 530570417 | $ | 116.28 | 228121 | 530697476 | $ | 1.91 |
| 25316 | 530365559 | $ | 614.43 | 126718 | 530570419 | $ | 9.75 | 228122 | 530697477 | $ | 0.64 |
| 25317 | 530365560 | $ | 1.27 | 126719 | 530570421 | $ | 2,688.02 | 228123 | 530697478 | $ | 560.71 |
| 25318 | 530365561 | $ | 18.18 | 126720 | 530570422 | $ | 2,297.85 | 228124 | 530697480 | $ | 2.24 |
| 25319 | 530365563 | $ | 37.33 | 126721 | 530570423 | $ | 589.80 | 228125 | 530697481 | $ | 0.90 |
| 25320 | 530365565 | $ | 61.18 | 126722 | 530570424 | $ | 152.62 | 228126 | 530697482 | $ | 36.92 |
| 25321 | 530365567 | $ | 26.77 | 126723 | 530570425 | $ | 7.70 | 228127 | 530697483 | $ | 4.03 |
| 25322 | 530365568 | $ | 117.89 | 126724 | 530570426 | $ | 95.40 | 228128 | 530697484 | $ | 333.19 |
| 25323 | 530365569 | $ | 512.00 | 126725 | 530570427 | $ | 0.57 | 228129 | 530697485 | $ | 17.64 |
| 25324 | 530365570 | $ | 424.87 | 126726 | 530570428 | $ | 22.72 | 228130 | 530697487 | $ | 55.66 |
| 25325 | 530365571 | $ | 11.66 | 126727 | 530570430 | $ | 12.56 | 228131 | 530697488 | $ | 10.17 |
| 25326 | 530365572 | $ | 45.46 | 126728 | 530570431 | $ | 59.83 | 228132 | 530697489 | $ | 128.00 |
| 25327 | 530365573 | $ | 77.67 | 126729 | 530570433 | $ | 26.37 | 228133 | 530697490 | $ | 119.37 |
| 25328 | 530365574 | $ | 23.76 | 126730 | 530570434 | $ | 36.05 | 228134 | 530697491 | $ | 107.42 |
| 25329 | 530365575 | $ | 77.67 | 126731 | 530570435 | $ | 177.48 | 228135 | 530697492 | $ | 2,437.12 |
| 25330 | 530365576 | $ | 77.20 | 126732 | 530570436 | $ | 68.40 | 228136 | 530697493 | $ | 243.25 |
| 25331 | 530365577 | $ | 12.56 | 126733 | 530570437 | $ | 338.01 | 228137 | 530697494 | $ | 16.27 |
| 25332 | 530365579 | $ | 74.24 | 126734 | 530570438 | $ | 161.00 | 228138 | 530697495 | $ | 5.16 |
| 25333 | 530365580 | $ | 74.06 | 126735 | 530570439 | $ | 1,292.18 | 228139 | 530697496 | $ | 3.98 |
| 25334 | 530365581 | $ | 23.43 | 126736 | 530570440 | $ | 15.31 | 228140 | 530697497 | $ | 765.61 |
| 25335 | 530365582 | $ | 51.20 | 126737 | 530570441 | $ | 38.34 | 228141 | 530697498 | $ | 5.79 |
| 25336 | 530365583 | $ | 645.00 | 126738 | 530570442 | $ | 1,949.23 | 228142 | 530697499 | $ | 213.02 |
| 25337 | 530365584 | $ | 108.36 | 126739 | 530570443 | $ | 225.40 | 228143 | 530697500 | $ | 1.49 |
| 25338 | 530365585 | $ | 26.59 | 126740 | 530570444 | $ | 486.37 | 228144 | 530697501 | $ | 385.08 |
| 25339 | 530365586 | $ | 144.80 | 126741 | 530570445 | $ | 0.51 | 228145 | 530697502 | $ | 38.10 |
| 25340 | 530365587 | $ | 70.08 | 126742 | 530570446 | $ | 96.60 | 228146 | 530697503 | $ | 28.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25341 | 530365588 | $ | 21.71 | 126743 | 530570447 | $ | 119.69 | 228147 | 530697504 | $ | 32.81 |
| 25342 | 530365589 | $ | 24.27 | 126744 | 530570448 | $ | 102.40 | 228148 | 530697505 | $ | 21.23 |
| 25343 | 530365590 | $ | 56.14 | 126745 | 530570449 | $ | 19.00 | 228149 | 530697506 | $ | 127.99 |
| 25344 | 530365591 | $ | 26.64 | 126746 | 530570450 | $ | 868.66 | 228150 | 530697507 | $ | 628.66 |
| 25345 | 530365592 | $ | 158.52 | 126747 | 530570451 | $ | 220.16 | 228151 | 530697508 | $ | 20.65 |
| 25346 | 530365593 | $ | 45.95 | 126748 | 530570453 | $ | 80.50 | 228152 | 530697509 | $ | 95.70 |
| 25347 | 530365594 | $ | 47.92 | 126749 | 530570454 | $ | 92.57 | 228153 | 530697511 | $ | 159.42 |
| 25348 | 530365596 | $ | 51.70 | 126750 | 530570456 | $ | 5.17 | 228154 | 530697512 | $ | 184.80 |
| 25349 | 530365597 | $ | 89.73 | 126751 | 530570457 | $ | 4.81 | 228155 | 530697513 | $ | 507.58 |
| 25350 | 530365598 | $ | 77.63 | 126752 | 530570458 | $ | 122.88 | 228156 | 530697514 | $ | 10.05 |
| 25351 | 530365599 | $ | 673.09 | 126753 | 530570459 | $ | 209.92 | 228157 | 530697515 | $ | 17.37 |
| 25352 | 530365600 | $ | 124.13 | 126754 | 530570460 | $ | 51.20 | 228158 | 530697516 | $ | 6.70 |
| 25353 | 530365601 | $ | 231.60 | 126755 | 530570463 | $ | 173.88 | 228159 | 530697517 | $ | 8.82 |
| 25354 | 530365605 | $ | 353.40 | 126756 | 530570464 | $ | 11.19 | 228160 | 530697518 | $ | 5.04 |
| 25355 | 530365606 | $ | 41.94 | 126757 | 530570465 | $ | 701.96 | 228161 | 530697519 | $ | 1.79 |
| 25356 | 530365608 | $ | 7.93 | 126758 | 530570466 | $ | 449.00 | 228162 | 530697520 | $ | 56.65 |
| 25357 | 530365609 | $ | 357.88 | 126759 | 530570467 | $ | 125.58 | 228163 | 530697521 | $ | 266.30 |
| 25358 | 530365611 | $ | 26.78 | 126760 | 530570469 | $ | 305.90 | 228164 | 530697522 | $ | 42.78 |
| 25359 | 530365613 | $ | 540.80 | 126761 | 530570470 | $ | 67.62 | 228165 | 530697523 | $ | 22.30 |
| 25360 | 530365614 | $ | 979.91 | 126762 | 530570471 | $ | 23.80 | 228166 | 530697524 | $ | 0.22 |
| 25361 | 530365615 | $ | 435.31 | 126763 | 530570473 | $ | 68.40 | 228167 | 530697525 | $ | 210.54 |
| 25362 | 530365616 | $ | 24.44 | 126764 | 530570474 | $ | 195.83 | 228168 | 530697526 | $ | 16.27 |
| 25363 | 530365617 | $ | 609.58 | 126765 | 530570475 | $ | 136.36 | 228169 | 530697527 | $ | 2.82 |
| 25364 | 530365618 | $ | 105.98 | 126766 | 530570476 | $ | 1,423.15 | 228170 | 530697528 | $ | 815.92 |
| 25365 | 530365620 | $ | 154.56 | 126767 | 530570477 | $ | 1,917.86 | 228171 | 530697529 | $ | 15.44 |
| 25366 | 530365622 | $ | 132.02 | 126768 | 530570478 | $ | 202.03 | 228172 | 530697530 | $ | 228.60 |
| 25367 | 530365623 | $ | 612.56 | 126769 | 530570482 | $ | 316.19 | 228173 | 530697531 | $ | 23.33 |
| 25368 | 530365625 | $ | 173.48 | 126770 | 530570483 | $ | 1,238.54 | 228174 | 530697532 | $ | 35.27 |
| 25369 | 530365628 | $ | 109.75 | 126771 | 530570484 | $ | 677.44 | 228175 | 530697533 | $ | 23.70 |
| 25370 | 530365629 | $ | 180.41 | 126772 | 530570485 | $ | 2,552.86 | 228176 | 530697534 | $ | 27.09 |
| 25371 | 530365630 | $ | 247.14 | 126773 | 530570486 | $ | 1,051.85 | 228177 | 530697535 | $ | 437.92 |
| 25372 | 530365631 | $ | 151.34 | 126774 | 530570489 | $ | 1,708.99 | 228178 | 530697536 | $ | 254.38 |
| 25373 | 530365632 | $ | 1,542.38 | 126775 | 530570490 | $ | 165.03 | 228179 | 530697537 | $ | 167.43 |
| 25374 | 530365634 | $ | 66.85 | 126776 | 530570491 | $ | 1,295.75 | 228180 | 530697538 | $ | 254.38 |
| 25375 | 530365637 | $ | 952.32 | 126777 | 530570492 | $ | 651.29 | 228181 | 530697539 | $ | 1,282.38 |
| 25376 | 530365641 | $ | 70.96 | 126778 | 530570493 | $ | 891.72 | 228182 | 530697540 | $ | 583.77 |
| 25377 | 530365642 | $ | 109.45 | 126779 | 530570494 | $ | 57,889.16 | 228183 | 530697541 | $ | 576.86 |
| 25378 | 530365645 | $ | 11.61 | 126780 | 530570495 | $ | 214.93 | 228184 | 530697542 | $ | 389.59 |
| 25379 | 530365649 | $ | 306.48 | 126781 | 530570496 | $ | 1,588.50 | 228185 | 530697543 | $ | 497.64 |
| 25380 | 530365651 | $ | 3.87 | 126782 | 530570497 | $ | 590.09 | 228186 | 530697544 | $ | 103.04 |
| 25381 | 530365652 | $ | 30.48 | 126783 | 530570498 | $ | 2,908.52 | 228187 | 530697545 | $ | 80.50 |
| 25382 | 530365653 | $ | 10.32 | 126784 | 530570499 | $ | 4,370.71 | 228188 | 530697547 | $ | 21.39 |
| 25383 | 530365654 | $ | 115.92 | 126785 | 530570500 | $ | 122.86 | 228189 | 530697548 | $ | 235.11 |
| 25384 | 530365655 | $ | 285.78 | 126786 | 530570501 | $ | 2,570.06 | 228190 | 530697549 | $ | 235.11 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25385 | 530365656 | $ | 199.98 | 126787 | 530570502 | $ | 124.14 | 228191 | 530697550 | $ | 28.33 |
| 25386 | 530365657 | $ | 95.46 | 126788 | 530570504 | $ | 8,291.24 | 228192 | 530697551 | $ | 247.32 |
| 25387 | 530365658 | $ | 11.26 | 126789 | 530570506 | $ | 2,754.02 | 228193 | 530697552 | $ | 128.75 |
| 25388 | 530365659 | $ | 146.85 | 126790 | 530570507 | $ | 17,605.18 | 228194 | 530697553 | $ | 813.45 |
| 25389 | 530365663 | $ | 17.99 | 126791 | 530570510 | $ | 622.62 | 228195 | 530697555 | $ | 650.44 |
| 25390 | 530365666 | $ | 43.70 | 126792 | 530570511 | $ | 2,457.26 | 228196 | 530697556 | $ | 67.62 |
| 25391 | 530365669 | $ | 18.50 | 126793 | 530570512 | $ | 264.04 | 228197 | 530697557 | $ | 133.12 |
| 25392 | 530365670 | $ | 82.68 | 126794 | 530570513 | $ | 2,442.00 | 228198 | 530697558 | $ | 48.30 |
| 25393 | 530365671 | $ | 32.81 | 126795 | 530570514 | $ | 2,272.38 | 228199 | 530697559 | $ | 2,131.64 |
| 25394 | 530365672 | $ | 122.36 | 126796 | 530570515 | $ | 184.67 | 228200 | 530697560 | $ | 122.16 |
| 25395 | 530365673 | $ | 164.22 | 126797 | 530570516 | $ | 2,491.84 | 228201 | 530697561 | $ | 83.07 |
| 25396 | 530365674 | $ | 20.16 | 126798 | 530570517 | $ | 1,904.78 | 228202 | 530697562 | $ | 380.00 |
| 25397 | 530365677 | $ | 0.76 | 126799 | 530570518 | $ | 2,126.27 | 228203 | 530697563 | $ | 16.27 |
| 25398 | 530365678 | $ | 1.17 | 126800 | 530570519 | $ | 203.49 | 228204 | 530697564 | $ | 115.39 |
| 25399 | 530365679 | $ | 727.38 | 126801 | 530570520 | $ | 100.83 | 228205 | 530697566 | $ | 311.16 |
| 25400 | 530365680 | $ | 253.39 | 126802 | 530570521 | $ | 3,460.17 | 228206 | 530697567 | $ | 312.31 |
| 25401 | 530365681 | $ | 443.47 | 126803 | 530570522 | $ | 515.16 | 228207 | 530697568 | $ | 48.30 |
| 25402 | 530365683 | $ | 13.22 | 126804 | 530570523 | $ | 164.10 | 228208 | 530697569 | $ | 21.03 |
| 25403 | 530365684 | $ | 38.64 | 126805 | 530570524 | $ | 77.30 | 228209 | 530697570 | $ | 578.87 |
| 25404 | 530365687 | $ | 38.70 | 126806 | 530570525 | $ | 871.47 | 228210 | 530697571 | $ | 422.87 |
| 25405 | 530365688 | $ | 52.95 | 126807 | 530570526 | $ | 104.22 | 228211 | 530697572 | $ | 65.04 |
| 25406 | 530365689 | $ | 6.59 | 126808 | 530570527 | $ | 335.82 | 228212 | 530697573 | $ | 33.09 |
| 25407 | 530365690 | $ | 15.94 | 126809 | 530570528 | $ | 112.20 | 228213 | 530697574 | $ | 38.60 |
| 25408 | 530365691 | $ | 82.85 | 126810 | 530570529 | $ | 5.00 | 228214 | 530697575 | $ | 58.60 |
| 25409 | 530365692 | $ | 13.86 | 126811 | 530570530 | $ | 25,029.06 | 228215 | 530697576 | $ | 186.76 |
| 25410 | 530365694 | $ | 6.45 | 126812 | 530570531 | $ | 1,017.52 | 228216 | 530697577 | $ | 619.72 |
| 25411 | 530365696 | $ | 266.50 | 126813 | 530570532 | $ | 5,720.39 | 228217 | 530697578 | $ | 437.03 |
| 25412 | 530365698 | $ | 3.22 | 126814 | 530570533 | $ | 1,511.29 | 228218 | 530697579 | $ | 807.96 |
| 25413 | 530365702 | $ | 1,044.61 | 126815 | 530570534 | $ | 3,149.16 | 228219 | 530697580 | $ | 1,282.38 |
| 25414 | 530365704 | $ | 382.23 | 126816 | 530570535 | $ | 837.99 | 228220 | 530697581 | $ | 222.18 |
| 25415 | 530365706 | $ | 76.80 | 126817 | 530570536 | $ | 1,098.02 | 228221 | 530697582 | $ | 83.72 |
| 25416 | 530365707 | $ | 367.08 | 126818 | 530570537 | $ | 9,007.10 | 228222 | 530697583 | $ | 1,247.29 |
| 25417 | 530365708 | $ | 28.95 | 126819 | 530570538 | $ | 2,400.92 | 228223 | 530697584 | $ | 140.36 |
| 25418 | 530365710 | $ | 9.39 | 126820 | 530570540 | $ | 1,333.08 | 228224 | 530697585 | $ | 25.60 |
| 25419 | 530365711 | $ | 14.89 | 126821 | 530570541 | $ | 550.31 | 228225 | 530697586 | $ | 472.12 |
| 25420 | 530365712 | $ | 272.89 | 126822 | 530570542 | $ | 145.95 | 228226 | 530697587 | $ | 41.29 |
| 25421 | 530365714 | $ | 17.22 | 126823 | 530570543 | $ | 3,081.54 | 228227 | 530697588 | $ | 128.15 |
| 25422 | 530365716 | $ | 112.64 | 126824 | 530570544 | $ | 231.84 | 228228 | 530697589 | $ | 494.45 |
| 25423 | 530365718 | $ | 43.86 | 126825 | 530570545 | $ | 196.86 | 228229 | 530697590 | $ | 480.75 |
| 25424 | 530365719 | $ | 2,764.80 | 126826 | 530570546 | $ | 684.38 | 228230 | 530697591 | $ | 567.82 |
| 25425 | 530365720 | $ | 93.50 | 126827 | 530570547 | $ | 1,255.64 | 228231 | 530697592 | $ | 17.18 |
| 25426 | 530365722 | $ | 45.08 | 126828 | 530570549 | $ | 1,598.04 | 228232 | 530697593 | $ | 232.87 |
| 25427 | 530365723 | $ | 12.14 | 126829 | 530570550 | $ | 642.93 | 228233 | 530697594 | $ | 345.62 |
| 25428 | 530365724 | $ | 2,613.46 | 126830 | 530570551 | $ | 3,839.30 | 228234 | 530697595 | $ | 369.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25429 | 530365725 | $ | 18.57 | 126831 | 530570552 | $ | 1,827.73 | 228235 | 530697596 | $ | 639.12 |
| 25430 | 530365726 | $ | 0.63 | 126832 | 530570553 | $ | 1,185.02 | 228236 | 530697597 | $ | 823.02 |
| 25431 | 530365727 | $ | 109.52 | 126833 | 530570554 | $ | 1,043.39 | 228237 | 530697598 | $ | 101.59 |
| 25432 | 530365728 | $ | 55.37 | 126834 | 530570555 | $ | 12,507.19 | 228238 | 530697599 | $ | 95.70 |
| 25433 | 530365735 | $ | 23.76 | 126835 | 530570556 | $ | 788.26 | 228239 | 530697600 | $ | 154.93 |
| 25434 | 530365736 | $ | 17.18 | 126836 | 530570557 | $ | 1,286.90 | 228240 | 530697601 | $ | 51.52 |
| 25435 | 530365737 | $ | 42.80 | 126837 | 530570558 | $ | 1,543.26 | 228241 | 530697602 | $ | 281.19 |
| 25436 | 530365738 | $ | 24.08 | 126838 | 530570559 | $ | 1,266.50 | 228242 | 530697603 | $ | 0.80 |
| 25437 | 530365739 | $ | 18.06 | 126839 | 530570562 | $ | 4.25 | 228243 | 530697604 | $ | 35.09 |
| 25438 | 530365740 | $ | 16.77 | 126840 | 530570563 | $ | 20.92 | 228244 | 530697605 | $ | 373.23 |
| 25439 | 530365741 | $ | 20.64 | 126841 | 530570564 | $ | 1,313.76 | 228245 | 530697606 | $ | 1,690.70 |
| 25440 | 530365743 | $ | 52.62 | 126842 | 530570565 | $ | 3,869.32 | 228246 | 530697607 | $ | 481.88 |
| 25441 | 530365744 | $ | 616.21 | 126843 | 530570566 | $ | 3,684.18 | 228247 | 530697609 | $ | 321.36 |
| 25442 | 530365745 | $ | 231.84 | 126844 | 530570567 | $ | 245.83 | 228248 | 530697610 | $ | 42.95 |
| 25443 | 530365746 | $ | 61.53 | 126845 | 530570568 | $ | 344.03 | 228249 | 530697611 | $ | 42.24 |
| 25444 | 530365752 | $ | 98.15 | 126846 | 530570569 | $ | 1,026.11 | 228250 | 530697612 | $ | 11.80 |
| 25445 | 530365754 | $ | 362.50 | 126847 | 530570570 | $ | 11,663.09 | 228251 | 530697613 | $ | 220.58 |
| 25446 | 530365755 | $ | 38.70 | 126848 | 530570571 | $ | 254.38 | 228252 | 530697614 | $ | 75.27 |
| 25447 | 530365756 | $ | 148.44 | 126849 | 530570572 | $ | 1,825.74 | 228253 | 530697615 | $ | 337.86 |
| 25448 | 530365758 | $ | 1.71 | 126850 | 530570573 | $ | 1,379.06 | 228254 | 530697616 | $ | 125.59 |
| 25449 | 530365760 | $ | 34.65 | 126851 | 530570574 | $ | 959.56 | 228255 | 530697617 | $ | 761.54 |
| 25450 | 530365761 | $ | 50.40 | 126852 | 530570575 | $ | 553.26 | 228256 | 530697618 | $ | 78.55 |
| 25451 | 530365764 | $ | 4,608.68 | 126853 | 530570576 | $ | 14,258.00 | 228257 | 530697620 | $ | 172.66 |
| 25452 | 530365765 | $ | 9.50 | 126854 | 530570577 | $ | 2,311.96 | 228258 | 530697621 | $ | 818.22 |
| 25453 | 530365766 | $ | 1,024.00 | 126855 | 530570578 | $ | 6,455.39 | 228259 | 530697622 | $ | 394.06 |
| 25454 | 530365767 | $ | 47.25 | 126856 | 530570579 | $ | 2,163.46 | 228260 | 530697623 | $ | 782.34 |
| 25455 | 530365768 | $ | 1,641.30 | 126857 | 530570580 | $ | 348.38 | 228261 | 530697624 | $ | 639.37 |
| 25456 | 530365771 | $ | 84.78 | 126858 | 530570582 | $ | 2.00 | 228262 | 530697626 | $ | 1,060.82 |
| 25457 | 530365773 | $ | 21.53 | 126859 | 530570583 | $ | 326.58 | 228263 | 530697627 | $ | 21.56 |
| 25458 | 530365775 | $ | 21.42 | 126860 | 530570584 | $ | 173.24 | 228264 | 530697628 | $ | 31.90 |
| 25459 | 530365777 | $ | 14.93 | 126861 | 530570585 | $ | 1,401.60 | 228265 | 530697629 | $ | 27.42 |
| 25460 | 530365779 | $ | 170.14 | 126862 | 530570586 | $ | 202.80 | 228266 | 530697630 | $ | 159.50 |
| 25461 | 530365780 | $ | 151.99 | 126863 | 530570588 | $ | 130.75 | 228267 | 530697631 | $ | 11.15 |
| 25462 | 530365781 | $ | 9.82 | 126864 | 530570591 | $ | 349.01 | 228268 | 530697632 | $ | 191.24 |
| 25463 | 530365782 | $ | 15.94 | 126865 | 530570598 | $ | 7.74 | 228269 | 530697633 | $ | 988.83 |
| 25464 | 530365783 | $ | 479.65 | 126866 | 530570600 | $ | 10.78 | 228270 | 530697634 | $ | 31.90 |
| 25465 | 530365784 | $ | 23.76 | 126867 | 530570601 | $ | 16.08 | 228271 | 530697635 | $ | 33.09 |
| 25466 | 530365785 | $ | 46.89 | 126868 | 530570602 | $ | 386.00 | 228272 | 530697636 | $ | 855.34 |
| 25467 | 530365786 | $ | 19.32 | 126869 | 530570603 | $ | 164.90 | 228273 | 530697637 | $ | 318.80 |
| 25468 | 530365787 | $ | 3.87 | 126870 | 530570605 | $ | 185.69 | 228274 | 530697638 | $ | 528.12 |
| 25469 | 530365788 | $ | 324.50 | 126871 | 530570606 | $ | 224.03 | 228275 | 530697639 | $ | 190.14 |
| 25470 | 530365789 | $ | 13.58 | 126872 | 530570607 | $ | 17.82 | 228276 | 530697641 | $ | 68.41 |
| 25471 | 530365791 | $ | 26.67 | 126873 | 530570608 | $ | 204.70 | 228277 | 530697642 | $ | 263.10 |
| 25472 | 530365792 | $ | 55.70 | 126874 | 530570609 | $ | 209.66 | 228278 | 530697643 | $ | 948.18 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25473 | 530365793 | $ | 34.45 | 126875 | 530570610 | $ | 904.88 | 228279 | 530697644 | $ | 350.90 |
| 25474 | 530365795 | $ | 1,324.55 | 126876 | 530570611 | $ | 100.44 | 228280 | 530697645 | $ | 86.58 |
| 25475 | 530365798 | $ | 18.50 | 126877 | 530570612 | $ | 441.17 | 228281 | 530697646 | $ | 127.60 |
| 25476 | 530365799 | $ | 606.15 | 126878 | 530570613 | $ | 702.50 | 228282 | 530697647 | $ | 14.62 |
| 25477 | 530365801 | $ | 61.79 | 126879 | 530570615 | $ | 171.34 | 228283 | 530697648 | $ | 966.57 |
| 25478 | 530365804 | $ | 10.08 | 126880 | 530570616 | $ | 811.55 | 228284 | 530697649 | $ | 11.15 |
| 25479 | 530365808 | $ | 38.72 | 126881 | 530570618 | $ | 193.00 | 228285 | 530697650 | $ | 816.64 |
| 25480 | 530365810 | $ | 128.00 | 126882 | 530570619 | $ | 55.08 | 228286 | 530697652 | $ | 309.43 |
| 25481 | 530365812 | $ | 18.43 | 126883 | 530570620 | $ | 3,150.28 | 228287 | 530697653 | $ | 73.34 |
| 25482 | 530365814 | $ | 11.12 | 126884 | 530570622 | $ | 664.58 | 228288 | 530697654 | $ | 16.27 |
| 25483 | 530365815 | $ | 251.62 | 126885 | 530570624 | $ | 1,802.84 | 228289 | 530697655 | $ | 23.97 |
| 25484 | 530365817 | $ | 170.66 | 126886 | 530570626 | $ | 282.56 | 228290 | 530697656 | $ | 15.95 |
| 25485 | 530365818 | $ | 187.26 | 126887 | 530570627 | $ | 6,457.64 | 228291 | 530697657 | $ | 1,737.00 |
| 25486 | 530365819 | $ | 18.71 | 126888 | 530570628 | $ | 1,032.30 | 228292 | 530697658 | $ | 468.55 |
| 25487 | 530365820 | $ | 328.28 | 126889 | 530570629 | $ | 547.75 | 228293 | 530697660 | $ | 322.00 |
| 25488 | 530365821 | $ | 148.85 | 126890 | 530570630 | $ | 4,662.56 | 228294 | 530697661 | $ | 2,051.41 |
| 25489 | 530365824 | $ | 22.91 | 126891 | 530570631 | $ | 395.91 | 228295 | 530697663 | $ | 408.32 |
| 25490 | 530365825 | $ | 231.84 | 126892 | 530570632 | $ | 730.94 | 228296 | 530697664 | $ | 21.03 |
| 25491 | 530365830 | $ | 10.71 | 126893 | 530570633 | $ | 685.96 | 228297 | 530697665 | $ | 23.21 |
| 25492 | 530365833 | $ | 238.00 | 126894 | 530570634 | $ | 2,019.45 | 228298 | 530697666 | $ | 1,157.91 |
| 25493 | 530365834 | $ | 38.43 | 126895 | 530570635 | $ | 2,953.98 | 228299 | 530697667 | $ | 271.57 |
| 25494 | 530365836 | $ | 14.49 | 126896 | 530570636 | $ | 544.29 | 228300 | 530697669 | $ | 756.03 |
| 25495 | 530365838 | $ | 25.60 | 126897 | 530570637 | $ | 1,043.92 | 228301 | 530697670 | $ | 28.38 |
| 25496 | 530365844 | $ | 14.19 | 126898 | 530570638 | $ | 476.25 | 228302 | 530697672 | $ | 162.10 |
| 25497 | 530365846 | $ | 11.61 | 126899 | 530570641 | $ | 165.01 | 228303 | 530697673 | $ | 86.85 |
| 25498 | 530365849 | $ | 110.20 | 126900 | 530570643 | $ | 80.27 | 228304 | 530697675 | $ | 295.64 |
| 25499 | 530365853 | $ | 240.38 | 126901 | 530570644 | $ | 207.21 | 228305 | 530697676 | $ | 19.00 |
| 25500 | 530365856 | $ | 10.24 | 126902 | 530570645 | $ | 163.73 | 228306 | 530697677 | $ | 33.45 |
| 25501 | 530365859 | $ | 7.68 | 126903 | 530570647 | $ | 453.69 | 228307 | 530697678 | $ | 14.77 |
| 25502 | 530365861 | $ | 1.05 | 126904 | 530570648 | $ | 342.75 | 228308 | 530697679 | $ | 12.06 |
| 25503 | 530365863 | $ | 101.75 | 126905 | 530570649 | $ | 304.52 | 228309 | 530697680 | $ | 14,090.24 |
| 25504 | 530365865 | $ | 130.81 | 126906 | 530570650 | $ | 2,883.22 | 228310 | 530697681 | $ | 5.16 |
| 25505 | 530365866 | $ | 21.71 | 126907 | 530570651 | $ | 926.81 | 228311 | 530697682 | $ | 20.65 |
| 25506 | 530365867 | $ | 21.55 | 126908 | 530570652 | $ | 61.77 | 228312 | 530697683 | $ | 227.40 |
| 25507 | 530365868 | $ | 11.09 | 126909 | 530570653 | $ | 61.77 | 228313 | 530697684 | $ | 46.41 |
| 25508 | 530365869 | $ | 6.49 | 126910 | 530570654 | $ | 501.35 | 228314 | 530697685 | $ | 16.77 |
| 25509 | 530365870 | $ | 3.78 | 126911 | 530570655 | $ | 229.52 | 228315 | 530697686 | $ | 933.92 |
| 25510 | 530365876 | $ | 365.17 | 126912 | 530570657 | $ | 684.04 | 228316 | 530697687 | $ | 132.02 |
| 25511 | 530365877 | $ | 4.28 | 126913 | 530570658 | $ | 237.68 | 228317 | 530697689 | $ | 574.20 |
| 25512 | 530365882 | $ | 0.29 | 126914 | 530570659 | $ | 177.40 | 228318 | 530697690 | $ | 429.70 |
| 25513 | 530365883 | $ | 1.68 | 126915 | 530570660 | $ | 394.02 | 228319 | 530697691 | $ | 224.57 |
| 25514 | 530365895 | $ | 148.97 | 126916 | 530570661 | $ | 44.23 | 228320 | 530697693 | $ | 228.15 |
| 25515 | 530365910 | $ | 19.32 | 126917 | 530570662 | $ | 263.59 | 228321 | 530697694 | $ | 85.50 |
| 25516 | 530365911 | $ | 3,301.81 | 126918 | 530570663 | $ | 54.09 | 228322 | 530697695 | $ | 38.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25517 | 530365912 | $ | 495.70 | 126919 | 530570664 | $ | 18.83 | 228323 | 530697696 | $ | 40.65 |
| 25518 | 530365913 | $ | 180.15 | 126920 | 530570665 | $ | 75.58 | 228324 | 530697697 | $ | 15.36 |
| 25519 | 530365916 | $ | 170.06 | 126921 | 530570666 | $ | 1,287.04 | 228325 | 530697699 | $ | 375.19 |
| 25520 | 530365927 | $ | 1.90 | 126922 | 530570667 | $ | 0.77 | 228326 | 530697702 | $ | 20.65 |
| 25521 | 530365928 | $ | 34.74 | 126923 | 530570668 | $ | 15.10 | 228327 | 530697703 | $ | 320.21 |
| 25522 | 530365930 | $ | 447.58 | 126924 | 530570669 | $ | 2.30 | 228328 | 530697704 | $ | 204.80 |
| 25523 | 530365937 | $ | 41.86 | 126925 | 530570672 | $ | 34.30 | 228329 | 530697707 | $ | 208.67 |
| 25524 | 530365941 | $ | 5.16 | 126926 | 530570674 | $ | 88.45 | 228330 | 530697710 | $ | 222.84 |
| 25525 | 530365943 | $ | 0.67 | 126927 | 530570675 | $ | 82.42 | 228331 | 530697711 | $ | 396.09 |
| 25526 | 530365949 | $ | 370.72 | 126928 | 530570677 | $ | 108.69 | 228332 | 530697713 | $ | 14.19 |
| 25527 | 530365962 | $ | 408.94 | 126929 | 530570678 | $ | 390.91 | 228333 | 530697714 | $ | 367.65 |
| 25528 | 530365963 | $ | 382.57 | 126930 | 530570679 | $ | 91.92 | 228334 | 530697715 | $ | 264.04 |
| 25529 | 530365965 | $ | 229.88 | 126931 | 530570680 | $ | 6.66 | 228335 | 530697716 | $ | 40.53 |
| 25530 | 530365966 | $ | 486.22 | 126932 | 530570682 | $ | 344.54 | 228336 | 530697717 | $ | 108.86 |
| 25531 | 530365968 | $ | 171.00 | 126933 | 530570683 | $ | 238.06 | 228337 | 530697720 | $ | 5.16 |
| 25532 | 530365969 | $ | 32.25 | 126934 | 530570684 | $ | 192.21 | 228338 | 530697722 | $ | 30.96 |
| 25533 | 530365972 | $ | 285.92 | 126935 | 530570685 | $ | 104.18 | 228339 | 530697723 | $ | 9.03 |
| 25534 | 530365974 | $ | 14.10 | 126936 | 530570687 | $ | 53.04 | 228340 | 530697726 | $ | 103.70 |
| 25535 | 530365975 | $ | 15.94 | 126937 | 530570688 | $ | 40.87 | 228341 | 530697730 | $ | 45.86 |
| 25536 | 530365978 | $ | 34.77 | 126938 | 530570689 | $ | 30.42 | 228342 | 530697738 | $ | 27.02 |
| 25537 | 530365981 | $ | 26.25 | 126939 | 530570691 | $ | 47.73 | 228343 | 530697739 | $ | 40.53 |
| 25538 | 530365982 | $ | 15.94 | 126940 | 530570692 | $ | 15.48 | 228344 | 530697740 | $ | 7.71 |
| 25539 | 530365983 | $ | 16.27 | 126941 | 530570693 | $ | 93.44 | 228345 | 530697741 | $ | 13.59 |
| 25540 | 530365985 | $ | 761.89 | 126942 | 530570694 | $ | 78.46 | 228346 | 530697743 | $ | 0.26 |
| 25541 | 530365986 | $ | 106.63 | 126943 | 530570695 | $ | 97.95 | 228347 | 530697744 | $ | 36.60 |
| 25542 | 530365988 | $ | 750.26 | 126944 | 530570696 | $ | 74.94 | 228348 | 530697745 | $ | 43.33 |
| 25543 | 530365991 | $ | 47.11 | 126945 | 530570697 | $ | 6.45 | 228349 | 530697746 | $ | 6.56 |
| 25544 | 530365992 | $ | 103.68 | 126946 | 530570698 | $ | 1,678.33 | 228350 | 530697747 | $ | 10.93 |
| 25545 | 530365994 | $ | 30.17 | 126947 | 530570699 | $ | 167.71 | 228351 | 530697748 | $ | 6.44 |
| 25546 | 530365996 | $ | 523.80 | 126948 | 530570700 | $ | 173.70 | 228352 | 530697749 | $ | 1.33 |
| 25547 | 530365997 | $ | 73.26 | 126949 | 530570702 | $ | 9.14 | 228353 | 530697750 | $ | 0.28 |
| 25548 | 530365998 | $ | 13.78 | 126950 | 530570703 | $ | 70.95 | 228354 | 530697751 | $ | 12.87 |
| 25549 | 530366000 | $ | 142.50 | 126951 | 530570704 | $ | 53.45 | 228355 | 530697752 | $ | 148.48 |
| 25550 | 530366001 | $ | 72.40 | 126952 | 530570705 | $ | 1.79 | 228356 | 530697753 | $ | 42.30 |
| 25551 | 530366002 | $ | 476.89 | 126953 | 530570707 | $ | 55.45 | 228357 | 530697754 | $ | 154.56 |
| 25552 | 530366004 | $ | 163.94 | 126954 | 530570708 | $ | 1,224.68 | 228358 | 530697757 | $ | 54.59 |
| 25553 | 530366005 | $ | 22.92 | 126955 | 530570709 | $ | 43.86 | 228359 | 530697759 | $ | 1,000.08 |
| 25554 | 530366006 | $ | 125.40 | 126956 | 530570710 | $ | 43.86 | 228360 | 530697760 | $ | 95.82 |
| 25555 | 530366007 | $ | 18.18 | 126957 | 530570712 | $ | 2,879.44 | 228361 | 530697761 | $ | 1,451.45 |
| 25556 | 530366008 | $ | 22.19 | 126958 | 530570713 | $ | 144.90 | 228362 | 530697762 | $ | 1,801.98 |
| 25557 | 530366009 | $ | 63.13 | 126959 | 530570714 | $ | 150.05 | 228363 | 530697763 | $ | 1,122.50 |
| 25558 | 530366010 | $ | 35.92 | 126960 | 530570715 | $ | 52.16 | 228364 | 530697764 | $ | 13.51 |
| 25559 | 530366012 | $ | 32.40 | 126961 | 530570716 | $ | 21.47 | 228365 | 530697765 | $ | 16.72 |
| 25560 | 530366014 | $ | 42.64 | 126962 | 530570717 | $ | 31.54 | 228366 | 530697766 | $ | 644.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25561 | 530366015 | $ | 43.11 | 126963 | 530570719 | $ | 76.22 | 228367 | 530697768 | $ | 25.11 |
| 25562 | 530366016 | $ | 30.73 | 126964 | 530570720 | $ | 63.27 | 228368 | 530697769 | $ | 224.88 |
| 25563 | 530366017 | $ | 96.15 | 126965 | 530570722 | $ | 5,332.03 | 228369 | 530697770 | $ | 77.28 |
| 25564 | 530366019 | $ | 580.97 | 126966 | 530570725 | $ | 82.08 | 228370 | 530697771 | $ | 11.61 |
| 25565 | 530366020 | $ | 83.71 | 126967 | 530570726 | $ | 22.89 | 228371 | 530697772 | $ | 40.53 |
| 25566 | 530366021 | $ | 76.00 | 126968 | 530570727 | $ | 1,291.35 | 228372 | 530697773 | $ | 1,642.85 |
| 25567 | 530366024 | $ | 21.71 | 126969 | 530570729 | $ | 83.01 | 228373 | 530697775 | $ | 2.21 |
| 25568 | 530366027 | $ | 23.24 | 126970 | 530570731 | $ | 2,331.44 | 228374 | 530697776 | $ | 35.84 |
| 25569 | 530366029 | $ | 103.88 | 126971 | 530570732 | $ | 140.49 | 228375 | 530697777 | $ | 663.52 |
| 25570 | 530366030 | $ | 41.28 | 126972 | 530570733 | $ | 94.76 | 228376 | 530697779 | $ | 618.08 |
| 25571 | 530366031 | $ | 45.15 | 126973 | 530570734 | $ | 14.79 | 228377 | 530697780 | $ | 85.31 |
| 25572 | 530366033 | $ | 73.73 | 126974 | 530570736 | $ | 11.61 | 228378 | 530697781 | $ | 198.34 |
| 25573 | 530366034 | $ | 513.00 | 126975 | 530570737 | $ | 68.23 | 228379 | 530697782 | $ | 344.52 |
| 25574 | 530366035 | $ | 322.01 | 126976 | 530570738 | $ | 100.89 | 228380 | 530697783 | $ | 45.56 |
| 25575 | 530366037 | $ | 72.61 | 126977 | 530570739 | $ | 468.72 | 228381 | 530697784 | $ | 711.37 |
| 25576 | 530366038 | $ | 3,137.11 | 126978 | 530570740 | $ | 118.90 | 228382 | 530697785 | $ | 94.62 |
| 25577 | 530366040 | $ | 988.59 | 126979 | 530570741 | $ | 874.75 | 228383 | 530697786 | $ | 93.38 |
| 25578 | 530366041 | $ | 99.82 | 126980 | 530570743 | $ | 333.36 | 228384 | 530697788 | $ | 229.52 |
| 25579 | 530366042 | $ | 96.60 | 126981 | 530570744 | $ | 8.37 | 228385 | 530697789 | $ | 291.30 |
| 25580 | 530366044 | $ | 95.68 | 126982 | 530570746 | $ | 661.32 | 228386 | 530697790 | $ | 1,795.56 |
| 25581 | 530366045 | $ | 179.69 | 126983 | 530570747 | $ | 4,738.78 | 228387 | 530697791 | $ | 440.22 |
| 25582 | 530366046 | $ | 19.26 | 126984 | 530570748 | $ | 2,082.23 | 228388 | 530697793 | $ | 49.33 |
| 25583 | 530366048 | $ | 128.80 | 126985 | 530570749 | $ | 38.64 | 228389 | 530697794 | $ | 38.64 |
| 25584 | 530366049 | $ | 148.12 | 126986 | 530570750 | $ | 153.83 | 228390 | 530697795 | $ | 109.48 |
| 25585 | 530366050 | $ | 5.04 | 126987 | 530570751 | $ | 2,495.50 | 228391 | 530697796 | $ | 283.56 |
| 25586 | 530366052 | $ | 1,113.72 | 126988 | 530570752 | $ | 57.75 | 228392 | 530697797 | $ | 357.42 |
| 25587 | 530366054 | $ | 486.22 | 126989 | 530570753 | $ | 761.67 | 228393 | 530697798 | $ | 51.53 |
| 25588 | 530366055 | $ | 70.84 | 126990 | 530570754 | $ | 3,321.23 | 228394 | 530697799 | $ | 488.29 |
| 25589 | 530366056 | $ | 230.40 | 126991 | 530570755 | $ | 1,064.13 | 228395 | 530697800 | $ | 210.54 |
| 25590 | 530366060 | $ | 11.61 | 126992 | 530570756 | $ | 430.39 | 228396 | 530697801 | $ | 15.49 |
| 25591 | 530366061 | $ | 206.12 | 126993 | 530570757 | $ | 2,849.07 | 228397 | 530697802 | $ | 5.16 |
| 25592 | 530366062 | $ | 681.64 | 126994 | 530570758 | $ | 106.26 | 228398 | 530697803 | $ | 505.04 |
| 25593 | 530366063 | $ | 443.09 | 126995 | 530570760 | $ | 151.93 | 228399 | 530697804 | $ | 244.72 |
| 25594 | 530366064 | $ | 44.45 | 126996 | 530570761 | $ | 618.02 | 228400 | 530697805 | $ | 634.41 |
| 25595 | 530366066 | $ | 251.16 | 126997 | 530570762 | $ | 585.14 | 228401 | 530697806 | $ | 9.03 |
| 25596 | 530366068 | $ | 116.27 | 126998 | 530570763 | $ | 54.33 | 228402 | 530697807 | $ | 23.22 |
| 25597 | 530366070 | $ | 22.54 | 126999 | 530570764 | $ | 494.48 | 228403 | 530697808 | $ | 334.95 |
| 25598 | 530366073 | $ | 11.97 | 127000 | 530570765 | $ | 66.52 | 228404 | 530697809 | $ | 701.83 |
| 25599 | 530366074 | $ | 6.84 | 127001 | 530570766 | $ | 85.77 | 228405 | 530697810 | $ | 31.80 |
| 25600 | 530366075 | $ | 754.34 | 127002 | 530570767 | $ | 56.81 | 228406 | 530697811 | $ | 247.94 |
| 25601 | 530366079 | $ | 21.20 | 127003 | 530570768 | $ | 248.99 | 228407 | 530697812 | $ | 864.56 |
| 25602 | 530366080 | $ | 31.57 | 127004 | 530570769 | $ | 330.35 | 228408 | 530697813 | $ | 560.84 |
| 25603 | 530366081 | $ | 29.52 | 127005 | 530570770 | $ | 933.80 | 228409 | 530697814 | $ | 560.10 |
| 25604 | 530366084 | $ | 37.33 | 127006 | 530570771 | $ | 528.08 | 228410 | 530697815 | $ | 1,276.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25605 | 530366085 | $ | 18.50 | 127007 | 530570772 | $ | 16.77 | 228411 | 530697816 | $ | 101.43 |
| 25606 | 530366086 | $ | 21.87 | 127008 | 530570773 | $ | 16.77 | 228412 | 530697817 | $ | 7.58 |
| 25607 | 530366087 | $ | 44.63 | 127009 | 530570774 | $ | 34.83 | 228413 | 530697818 | $ | 10.24 |
| 25608 | 530366088 | $ | 198.99 | 127010 | 530570776 | $ | 15.48 | 228414 | 530697820 | $ | 13.71 |
| 25609 | 530366089 | $ | 87.85 | 127011 | 530570777 | $ | 15,997.77 | 228415 | 530697821 | $ | 51.52 |
| 25610 | 530366090 | $ | 32.78 | 127012 | 530570778 | $ | 673.57 | 228416 | 530697822 | $ | 178.35 |
| 25611 | 530366091 | $ | 286.42 | 127013 | 530570779 | $ | 223.88 | 228417 | 530697823 | $ | 16.27 |
| 25612 | 530366092 | $ | 5.08 | 127014 | 530570782 | $ | 161.95 | 228418 | 530697824 | $ | 218.96 |
| 25613 | 530366093 | $ | 15.62 | 127015 | 530570783 | $ | 300.74 | 228419 | 530697826 | $ | 1,570.96 |
| 25614 | 530366094 | $ | 71.13 | 127016 | 530570786 | $ | 90.71 | 228420 | 530697827 | $ | 39.48 |
| 25615 | 530366095 | $ | 55.97 | 127017 | 530570787 | $ | 123.52 | 228421 | 530697828 | $ | 36.17 |
| 25616 | 530366096 | $ | 29.52 | 127018 | 530570788 | $ | 129.77 | 228422 | 530697829 | $ | 631.35 |
| 25617 | 530366097 | $ | 16.10 | 127019 | 530570789 | $ | 84.04 | 228423 | 530697830 | $ | 326.27 |
| 25618 | 530366098 | $ | 1,150.09 | 127020 | 530570791 | $ | 253.08 | 228424 | 530697831 | $ | 23.06 |
| 25619 | 530366099 | $ | 146.86 | 127021 | 530570792 | $ | 237.69 | 228425 | 530697832 | $ | 196.42 |
| 25620 | 530366100 | $ | 132.86 | 127022 | 530570793 | $ | 221.67 | 228426 | 530697833 | $ | 586.96 |
| 25621 | 530366101 | $ | 26.64 | 127023 | 530570794 | $ | 236.28 | 228427 | 530697834 | $ | 19.93 |
| 25622 | 530366102 | $ | 40.21 | 127024 | 530570795 | $ | 126.37 | 228428 | 530697835 | $ | 504.02 |
| 25623 | 530366103 | $ | 18.50 | 127025 | 530570796 | $ | 149.48 | 228429 | 530697836 | $ | 45.08 |
| 25624 | 530366104 | $ | 69.54 | 127026 | 530570797 | $ | 21.77 | 228430 | 530697837 | $ | 579.44 |
| 25625 | 530366105 | $ | 14.19 | 127027 | 530570798 | $ | 199.37 | 228431 | 530697838 | $ | 40.41 |
| 25626 | 530366106 | $ | 15.94 | 127028 | 530570803 | $ | 911.88 | 228432 | 530697839 | $ | 331.12 |
| 25627 | 530366107 | $ | 26.64 | 127029 | 530570805 | $ | 23.59 | 228433 | 530697840 | $ | 26.32 |
| 25628 | 530366109 | $ | 19.25 | 127030 | 530570806 | $ | 238.08 | 228434 | 530697841 | $ | 486.22 |
| 25629 | 530366110 | $ | 4.49 | 127031 | 530570807 | $ | 39.48 | 228435 | 530697842 | $ | 42.04 |
| 25630 | 530366112 | $ | 3.86 | 127032 | 530570808 | $ | 103.07 | 228436 | 530697843 | $ | 1,215.39 |
| 25631 | 530366113 | $ | 51.06 | 127033 | 530570809 | $ | 79.86 | 228437 | 530697845 | $ | 51.51 |
| 25632 | 530366117 | $ | 383.18 | 127034 | 530570810 | $ | 225.32 | 228438 | 530697846 | $ | 222.18 |
| 25633 | 530366119 | $ | 250.90 | 127035 | 530570811 | $ | 509.05 | 228439 | 530697847 | $ | 6.40 |
| 25634 | 530366121 | $ | 2.36 | 127036 | 530570812 | $ | 56.65 | 228440 | 530697848 | $ | 81.60 |
| 25635 | 530366122 | $ | 23.16 | 127037 | 530570813 | $ | 201.23 | 228441 | 530697849 | $ | 17.18 |
| 25636 | 530366124 | $ | 207.25 | 127038 | 530570814 | $ | 36.12 | 228442 | 530697850 | $ | 301.51 |
| 25637 | 530366125 | $ | 166.40 | 127039 | 530570815 | $ | 16.77 | 228443 | 530697851 | $ | 241.50 |
| 25638 | 530366131 | $ | 18.22 | 127040 | 530570816 | $ | 276.67 | 228444 | 530697852 | $ | 445.33 |
| 25639 | 530366134 | $ | 361.60 | 127041 | 530570817 | $ | 191.78 | 228445 | 530697853 | $ | 454.02 |
| 25640 | 530366135 | $ | 135.89 | 127042 | 530570818 | $ | 196.05 | 228446 | 530697854 | $ | 105.61 |
| 25641 | 530366138 | $ | 990.75 | 127043 | 530570819 | $ | 84.98 | 228447 | 530697855 | $ | 4.75 |
| 25642 | 530366140 | $ | 32.08 | 127044 | 530570820 | $ | 54.09 | 228448 | 530697856 | $ | 13.71 |
| 25643 | 530366142 | $ | 155.29 | 127045 | 530570821 | $ | 98.52 | 228449 | 530697857 | $ | 32.57 |
| 25644 | 530366143 | $ | 50.71 | 127046 | 530570822 | $ | 56.65 | 228450 | 530697858 | $ | 406.82 |
| 25645 | 530366144 | $ | 32.21 | 127047 | 530570823 | $ | 13,312.00 | 228451 | 530697859 | $ | 1,120.86 |
| 25646 | 530366147 | $ | 4.09 | 127048 | 530570825 | $ | 9.76 | 228452 | 530697860 | $ | 723.02 |
| 25647 | 530366148 | $ | 1,579.30 | 127049 | 530570826 | $ | 5.99 | 228453 | 530697862 | $ | 77.28 |
| 25648 | 530366149 | $ | 335.77 | 127050 | 530570827 | $ | 503.44 | 228454 | 530697863 | $ | 94.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25649 | 530366150 | $ | 85.35 | 127051 | 530570829 | $ | 333.98 | 228455 | 530697864 | $ | 750.47 |
| 25650 | 530366151 | $ | 1,483.88 | 127052 | 530570830 | $ | 52.50 | 228456 | 530697865 | $ | 2,220.24 |
| 25651 | 530366155 | $ | 17.64 | 127053 | 530570831 | $ | 3.33 | 228457 | 530697866 | $ | 8,472.70 |
| 25652 | 530366161 | $ | 133.58 | 127054 | 530570833 | $ | 63.69 | 228458 | 530697868 | $ | 653.95 |
| 25653 | 530366162 | $ | 63.63 | 127055 | 530570834 | $ | 523.86 | 228459 | 530697869 | $ | 974.30 |
| 25654 | 530366163 | $ | 855.00 | 127056 | 530570835 | $ | 327.68 | 228460 | 530697870 | $ | 20.48 |
| 25655 | 530366165 | $ | 74.57 | 127057 | 530570837 | $ | 131.38 | 228461 | 530697871 | $ | 730.51 |
| 25656 | 530366166 | $ | 156.98 | 127058 | 530570838 | $ | 137.27 | 228462 | 530697872 | $ | 851.73 |
| 25657 | 530366168 | $ | 0.67 | 127059 | 530570839 | $ | 67.72 | 228463 | 530697873 | $ | 373.12 |
| 25658 | 530366169 | $ | 0.38 | 127060 | 530570840 | $ | 5.71 | 228464 | 530697874 | $ | 535.92 |
| 25659 | 530366174 | $ | 75.17 | 127061 | 530570841 | $ | 80.50 | 228465 | 530697876 | $ | 1,342.99 |
| 25660 | 530366175 | $ | 14.54 | 127062 | 530570842 | $ | 315.56 | 228466 | 530697877 | $ | 1,651.26 |
| 25661 | 530366176 | $ | 23.11 | 127063 | 530570843 | $ | 63.21 | 228467 | 530697880 | $ | 360.99 |
| 25662 | 530366177 | $ | 29.52 | 127064 | 530570844 | $ | 1.70 | 228468 | 530697881 | $ | 475.65 |
| 25663 | 530366179 | $ | 18.50 | 127065 | 530570845 | $ | 854.68 | 228469 | 530697882 | $ | 115.29 |
| 25664 | 530366180 | $ | 10.24 | 127066 | 530570846 | $ | 65.12 | 228470 | 530697883 | $ | 465.14 |
| 25665 | 530366182 | $ | 99.18 | 127067 | 530570847 | $ | 611.80 | 228471 | 530697884 | $ | 1,521.30 |
| 25666 | 530366183 | $ | 170.00 | 127068 | 530570848 | $ | 726.91 | 228472 | 530697886 | $ | 64.40 |
| 25667 | 530366185 | $ | 4.94 | 127069 | 530570849 | $ | 322.10 | 228473 | 530697887 | $ | 113.50 |
| 25668 | 530366186 | $ | 1,496.03 | 127070 | 530570850 | $ | 592.88 | 228474 | 530697888 | $ | 854.00 |
| 25669 | 530366187 | $ | 9.38 | 127071 | 530570851 | $ | 75.27 | 228475 | 530697889 | $ | 1,121.61 |
| 25670 | 530366188 | $ | 241.50 | 127072 | 530570852 | $ | 899.73 | 228476 | 530697891 | $ | 689.04 |
| 25671 | 530366189 | $ | 49.05 | 127073 | 530570853 | $ | 7.68 | 228477 | 530697892 | $ | 265.83 |
| 25672 | 530366190 | $ | 16.77 | 127074 | 530570854 | $ | 22.54 | 228478 | 530697893 | $ | 169.07 |
| 25673 | 530366192 | $ | 291.69 | 127075 | 530570855 | $ | 563.22 | 228479 | 530697894 | $ | 140.36 |
| 25674 | 530366194 | $ | 164.22 | 127076 | 530570856 | $ | 3.52 | 228480 | 530697896 | $ | 360.47 |
| 25675 | 530366199 | $ | 325.94 | 127077 | 530570857 | $ | 90.97 | 228481 | 530697897 | $ | 174.62 |
| 25676 | 530366200 | $ | 171.21 | 127078 | 530570858 | $ | 24.57 | 228482 | 530697898 | $ | 258.11 |
| 25677 | 530366201 | $ | 16.77 | 127079 | 530570859 | $ | 0.86 | 228483 | 530697899 | $ | 29.24 |
| 25678 | 530366202 | $ | 51.42 | 127080 | 530570861 | $ | 644.00 | 228484 | 530697900 | $ | 1,185.17 |
| 25679 | 530366204 | $ | 22.68 | 127081 | 530570865 | $ | 3.87 | 228485 | 530697901 | $ | 25.92 |
| 25680 | 530366205 | $ | 20.16 | 127082 | 530570866 | $ | 2,918.16 | 228486 | 530697902 | $ | 495.28 |
| 25681 | 530366209 | $ | 1,370.21 | 127083 | 530570867 | $ | 23.71 | 228487 | 530697903 | $ | 909.15 |
| 25682 | 530366210 | $ | 15.12 | 127084 | 530570868 | $ | 50.80 | 228488 | 530697904 | $ | 151.34 |
| 25683 | 530366211 | $ | 112.04 | 127085 | 530570869 | $ | 61.76 | 228489 | 530697905 | $ | 382.95 |
| 25684 | 530366212 | $ | 29.61 | 127086 | 530570870 | $ | 3,096.11 | 228490 | 530697906 | $ | 382.43 |
| 25685 | 530366214 | $ | 31.66 | 127087 | 530570873 | $ | 294.38 | 228491 | 530697907 | $ | 91.00 |
| 25686 | 530366215 | $ | 6,923.00 | 127088 | 530570874 | $ | 52.11 | 228492 | 530697908 | $ | 28.19 |
| 25687 | 530366217 | $ | 295.37 | 127089 | 530570875 | $ | 164.05 | 228493 | 530697909 | $ | 445.31 |
| 25688 | 530366218 | $ | 115.36 | 127090 | 530570876 | $ | 24.70 | 228494 | 530697910 | $ | 2,245.00 |
| 25689 | 530366219 | $ | 198.50 | 127091 | 530570878 | $ | 437.52 | 228495 | 530697911 | $ | 10.32 |
| 25690 | 530366220 | $ | 115.98 | 127092 | 530570879 | $ | 111.63 | 228496 | 530697913 | $ | 273.60 |
| 25691 | 530366223 | $ | 136.31 | 127093 | 530570883 | $ | 1,723.21 | 228497 | 530697914 | $ | 449.00 |
| 25692 | 530366224 | $ | 10.08 | 127094 | 530570885 | $ | 35.58 | 228498 | 530697916 | $ | 15.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25693 | 530366226 | $ | 109.48 | 127095 | 530570886 | $ | 234.89 | 228499 | 530697917 | $ | 808.20 |
| 25694 | 530366227 | $ | 37.18 | 127096 | 530570888 | $ | 1,072.26 | 228500 | 530697918 | $ | 236.74 |
| 25695 | 530366229 | $ | 15.36 | 127097 | 530570889 | $ | 175.11 | 228501 | 530697919 | $ | 261.53 |
| 25696 | 530366230 | $ | 6.30 | 127098 | 530570892 | $ | 1,034.54 | 228502 | 530697920 | $ | 225.80 |
| 25697 | 530366231 | $ | 68.40 | 127099 | 530570893 | $ | 156.63 | 228503 | 530697921 | $ | 702.42 |
| 25698 | 530366234 | $ | 380.06 | 127100 | 530570894 | $ | 517.63 | 228504 | 530697922 | $ | 157.14 |
| 25699 | 530366235 | $ | 914.48 | 127101 | 530570895 | $ | 140.53 | 228505 | 530697923 | $ | 229.77 |
| 25700 | 530366236 | $ | 1,104.88 | 127102 | 530570896 | $ | 351.91 | 228506 | 530697924 | $ | 0.34 |
| 25701 | 530366237 | $ | 43.86 | 127103 | 530570898 | $ | 2,355.66 | 228507 | 530697925 | $ | 63.72 |
| 25702 | 530366238 | $ | 116.69 | 127104 | 530570899 | $ | 127.25 | 228508 | 530697926 | $ | 73.34 |
| 25703 | 530366241 | $ | 475.50 | 127105 | 530570900 | $ | 201.12 | 228509 | 530697927 | $ | 11.15 |
| 25704 | 530366242 | $ | 6.44 | 127106 | 530570901 | $ | 204.58 | 228510 | 530697931 | $ | 25.60 |
| 25705 | 530366243 | $ | 9.03 | 127107 | 530570902 | $ | 13,392.00 | 228511 | 530697932 | $ | 0.26 |
| 25706 | 530366244 | $ | 6.27 | 127108 | 530570904 | $ | 656.54 | 228512 | 530697933 | $ | 12.06 |
| 25707 | 530366245 | $ | 11.34 | 127109 | 530570907 | $ | 691.68 | 228513 | 530697936 | $ | 0.76 |
| 25708 | 530366247 | $ | 55.64 | 127110 | 530570908 | $ | 54.74 | 228514 | 530697937 | $ | 142.01 |
| 25709 | 530366248 | $ | 15.62 | 127111 | 530570909 | $ | 23.16 | 228515 | 530697938 | $ | 637.00 |
| 25710 | 530366250 | $ | 14.55 | 127112 | 530570910 | $ | 37.35 | 228516 | 530697944 | $ | 61.18 |
| 25711 | 530366251 | $ | 14.49 | 127113 | 530570911 | $ | 189.98 | 228517 | 530697947 | $ | 14.19 |
| 25712 | 530366252 | $ | 47.73 | 127114 | 530570912 | $ | 759.92 | 228518 | 530697948 | $ | 38.64 |
| 25713 | 530366253 | $ | 572.54 | 127115 | 530570913 | $ | 273.05 | 228519 | 530697949 | $ | 25.09 |
| 25714 | 530366254 | $ | 32.64 | 127116 | 530570914 | $ | 60.15 | 228520 | 530697951 | $ | 44.39 |
| 25715 | 530366255 | $ | 34.77 | 127117 | 530570915 | $ | 21.23 | 228521 | 530697953 | $ | 232.60 |
| 25716 | 530366256 | $ | 21.45 | 127118 | 530570916 | $ | 144.89 | 228522 | 530697954 | $ | 185.28 |
| 25717 | 530366257 | $ | 141.05 | 127119 | 530570917 | $ | 12.84 | 228523 | 530697955 | $ | 168.95 |
| 25718 | 530366260 | $ | 4.94 | 127120 | 530570918 | $ | 126.00 | 228524 | 530697956 | $ | 241.54 |
| 25719 | 530366261 | $ | 452.19 | 127121 | 530570919 | $ | 198.79 | 228525 | 530697958 | $ | 150.22 |
| 25720 | 530366262 | $ | 0.60 | 127122 | 530570920 | $ | 199.68 | 228526 | 530697959 | $ | 117.74 |
| 25721 | 530366264 | $ | 10.16 | 127123 | 530570921 | $ | 67.62 | 228527 | 530697960 | $ | 512.00 |
| 25722 | 530366265 | $ | 49.83 | 127124 | 530570922 | $ | 95.55 | 228528 | 530697961 | $ | 395.12 |
| 25723 | 530366266 | $ | 1,571.50 | 127125 | 530570923 | $ | 45.50 | 228529 | 530697962 | $ | 92.16 |
| 25724 | 530366268 | $ | 10.71 | 127126 | 530570924 | $ | 384.00 | 228530 | 530697963 | $ | 176.23 |
| 25725 | 530366271 | $ | 58.78 | 127127 | 530570925 | $ | 515.54 | 228531 | 530697964 | $ | 250.89 |
| 25726 | 530366272 | $ | 66.66 | 127128 | 530570928 | $ | 8.37 | 228532 | 530697965 | $ | 114.34 |
| 25727 | 530366273 | $ | 65.17 | 127129 | 530570931 | $ | 428.26 | 228533 | 530697966 | $ | 353.66 |
| 25728 | 530366276 | $ | 20.16 | 127130 | 530570932 | $ | 51.52 | 228534 | 530697968 | $ | 0.95 |
| 25729 | 530366277 | $ | 18.50 | 127131 | 530570933 | $ | 29.47 | 228535 | 530697969 | $ | 63.11 |
| 25730 | 530366279 | $ | 20.60 | 127132 | 530570934 | $ | 12.05 | 228536 | 530697970 | $ | 0.86 |
| 25731 | 530366280 | $ | 6.45 | 127133 | 530570935 | $ | 177.10 | 228537 | 530697971 | $ | 14.49 |
| 25732 | 530366284 | $ | 18.50 | 127134 | 530570936 | $ | 65.62 | 228538 | 530697972 | $ | 54.74 |
| 25733 | 530366285 | $ | 249.89 | 127135 | 530570937 | $ | 5.12 | 228539 | 530697973 | $ | 61.18 |
| 25734 | 530366286 | $ | 27.02 | 127136 | 530570938 | $ | 45.98 | 228540 | 530697974 | $ | 15.62 |
| 25735 | 530366288 | $ | 29.97 | 127137 | 530570939 | $ | 34.74 | 228541 | 530697975 | $ | 4.46 |
| 25736 | 530366289 | $ | 12.90 | 127138 | 530570941 | $ | 135.24 | 228542 | 530697976 | $ | 2.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25737 | 530366290 | $ | 39.24 | 127139 | 530570942 | $ | 90.71 | 228543 | 530697977 | $ | 20.90 |
| 25738 | 530366291 | $ | 1,610.00 | 127140 | 530570943 | $ | 591.14 | 228544 | 530697978 | $ | 58.07 |
| 25739 | 530366292 | $ | 144.75 | 127141 | 530570944 | $ | 54.04 | 228545 | 530697979 | $ | 17.64 |
| 25740 | 530366293 | $ | 25.60 | 127142 | 530570945 | $ | 61.76 | 228546 | 530697980 | $ | 1.91 |
| 25741 | 530366297 | $ | 1,930.00 | 127143 | 530570946 | $ | 12.41 | 228547 | 530697981 | $ | 51.52 |
| 25742 | 530366299 | $ | 322.00 | 127144 | 530570947 | $ | 125.58 | 228548 | 530697982 | $ | 16.27 |
| 25743 | 530366300 | $ | 11.61 | 127145 | 530570948 | $ | 57.96 | 228549 | 530697983 | $ | 6.44 |
| 25744 | 530366301 | $ | 237.51 | 127146 | 530570950 | $ | 40.53 | 228550 | 530697984 | $ | 1.24 |
| 25745 | 530366303 | $ | 372.77 | 127147 | 530570951 | $ | 42.46 | 228551 | 530697985 | $ | 0.10 |
| 25746 | 530366306 | $ | 411.28 | 127148 | 530570953 | $ | 71.68 | 228552 | 530697986 | $ | 15.20 |
| 25747 | 530366307 | $ | 46.44 | 127149 | 530570954 | $ | 38.60 | 228553 | 530697987 | $ | 0.67 |
| 25748 | 530366308 | $ | 3.87 | 127150 | 530570955 | $ | 141.68 | 228554 | 530697989 | $ | 128.80 |
| 25749 | 530366309 | $ | 293.09 | 127151 | 530570956 | $ | 138.50 | 228555 | 530697990 | $ | 83.72 |
| 25750 | 530366312 | $ | 1,536.00 | 127152 | 530570958 | $ | 265.96 | 228556 | 530697991 | $ | 6.59 |
| 25751 | 530366313 | $ | 270.90 | 127153 | 530570959 | $ | 112.94 | 228557 | 530697992 | $ | 34.36 |
| 25752 | 530366314 | $ | 233.73 | 127154 | 530570963 | $ | 23.16 | 228558 | 530697993 | $ | 269.32 |
| 25753 | 530366315 | $ | 343.98 | 127155 | 530570964 | $ | 314.30 | 228559 | 530697994 | $ | 772.50 |
| 25754 | 530366317 | $ | 1,820.00 | 127156 | 530570965 | $ | 12.80 | 228560 | 530697995 | $ | 3.99 |
| 25755 | 530366318 | $ | 1,820.00 | 127157 | 530570966 | $ | 64.40 | 228561 | 530697996 | $ | 48.30 |
| 25756 | 530366320 | $ | 11.29 | 127158 | 530570967 | $ | 30.88 | 228562 | 530697998 | $ | 40.57 |
| 25757 | 530366321 | $ | 193.20 | 127159 | 530570968 | $ | 59.72 | 228563 | 530697999 | $ | 46.62 |
| 25758 | 530366322 | $ | 12.60 | 127160 | 530570969 | $ | 215.08 | 228564 | 530698000 | $ | 38.64 |
| 25759 | 530366323 | $ | 26.46 | 127161 | 530570970 | $ | 1.93 | 228565 | 530698001 | $ | 218.30 |
| 25760 | 530366326 | $ | 146.16 | 127162 | 530570971 | $ | 257.81 | 228566 | 530698002 | $ | 256.50 |
| 25761 | 530366327 | $ | 13.23 | 127163 | 530570972 | $ | 208.44 | 228567 | 530698003 | $ | 0.64 |
| 25762 | 530366328 | $ | 26.46 | 127164 | 530570973 | $ | 25.00 | 228568 | 530698004 | $ | 64.40 |
| 25763 | 530366329 | $ | 28.35 | 127165 | 530570974 | $ | 323.97 | 228569 | 530698005 | $ | 451.62 |
| 25764 | 530366330 | $ | 25.83 | 127166 | 530570975 | $ | 3.58 | 228570 | 530698006 | $ | 213.59 |
| 25765 | 530366331 | $ | 4.41 | 127167 | 530570976 | $ | 103.04 | 228571 | 530698007 | $ | 1.29 |
| 25766 | 530366332 | $ | 76.80 | 127168 | 530570977 | $ | 35.42 | 228572 | 530698008 | $ | 1,032.86 |
| 25767 | 530366333 | $ | 15.12 | 127169 | 530570978 | $ | 41.86 | 228573 | 530698009 | $ | 1.10 |
| 25768 | 530366334 | $ | 51.20 | 127170 | 530570979 | $ | 45.08 | 228574 | 530698010 | $ | 5.79 |
| 25769 | 530366335 | $ | 41.34 | 127171 | 530570980 | $ | 87.83 | 228575 | 530698011 | $ | 80.99 |
| 25770 | 530366337 | $ | 72.68 | 127172 | 530570981 | $ | 142.60 | 228576 | 530698012 | $ | 0.10 |
| 25771 | 530366339 | $ | 10.32 | 127173 | 530570982 | $ | 5.15 | 228577 | 530698013 | $ | 117.73 |
| 25772 | 530366340 | $ | 23.31 | 127174 | 530570984 | $ | 104.32 | 228578 | 530698014 | $ | 197.07 |
| 25773 | 530366341 | $ | 118.48 | 127175 | 530570985 | $ | 186.76 | 228579 | 530698015 | $ | 157.78 |
| 25774 | 530366344 | $ | 25.80 | 127176 | 530570986 | $ | 67.35 | 228580 | 530698016 | $ | 3.14 |
| 25775 | 530366345 | $ | 176.01 | 127177 | 530570987 | $ | 270.48 | 228581 | 530698017 | $ | 1,352.00 |
| 25776 | 530366346 | $ | 80.64 | 127178 | 530570988 | $ | 30.84 | 228582 | 530698018 | $ | 193.00 |
| 25777 | 530366347 | $ | 11.61 | 127179 | 530570989 | $ | 34.77 | 228583 | 530698019 | $ | 11.15 |
| 25778 | 530366348 | $ | 23.60 | 127180 | 530570992 | $ | 1.93 | 228584 | 530698020 | $ | 195.96 |
| 25779 | 530366351 | $ | 69.26 | 127181 | 530570993 | $ | 44.39 | 228585 | 530698021 | $ | 10.24 |
| 25780 | 530366352 | $ | 9.50 | 127182 | 530570994 | $ | 672.98 | 228586 | 530698022 | $ | 17.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25781 | 530366354 | $ | 10.71 | 127183 | 530570995 | $ | 18.64 | 228587 | 530698023 | $ | 966.00 |
| 25782 | 530366359 | $ | 582.93 | 127184 | 530570996 | $ | 1.96 | 228588 | 530698024 | $ | 17.18 |
| 25783 | 530366364 | $ | 314.95 | 127185 | 530570997 | $ | 3.22 | 228589 | 530698025 | $ | 88.89 |
| 25784 | 530366371 | $ | 11.43 | 127186 | 530570998 | $ | 902.49 | 228590 | 530698026 | $ | 363.90 |
| 25785 | 530366382 | $ | 4.28 | 127187 | 530571001 | $ | 135.37 | 228591 | 530698028 | $ | 19.30 |
| 25786 | 530366430 | $ | 102.40 | 127188 | 530571002 | $ | 0.29 | 228592 | 530698029 | $ | 10.32 |
| 25787 | 530366431 | $ | 422.46 | 127189 | 530571003 | $ | 7.60 | 228593 | 530698030 | $ | 138.46 |
| 25788 | 530366435 | $ | 574.07 | 127190 | 530571004 | $ | 30.72 | 228594 | 530698031 | $ | 37.60 |
| 25789 | 530366436 | $ | 25.76 | 127191 | 530571005 | $ | 188.28 | 228595 | 530698033 | $ | 5.03 |
| 25790 | 530366437 | $ | 81.06 | 127192 | 530571006 | $ | 157.78 | 228596 | 530698034 | $ | 5.16 |
| 25791 | 530366438 | $ | 46.32 | 127193 | 530571007 | $ | 11.56 | 228597 | 530698035 | $ | 19.35 |
| 25792 | 530366439 | $ | 51.20 | 127194 | 530571008 | $ | 36.56 | 228598 | 530698037 | $ | 25.60 |
| 25793 | 530366442 | $ | 627.21 | 127195 | 530571009 | $ | 0.29 | 228599 | 530698038 | $ | 14.80 |
| 25794 | 530366444 | $ | 20.59 | 127196 | 530571010 | $ | 186.75 | 228600 | 530698039 | $ | 123.86 |
| 25795 | 530366457 | $ | 59.69 | 127197 | 530571011 | $ | 41.86 | 228601 | 530698040 | $ | 5.79 |
| 25796 | 530366458 | $ | 24.57 | 127198 | 530571012 | $ | 5.79 | 228602 | 530698042 | $ | 54.39 |
| 25797 | 530366459 | $ | 11.97 | 127199 | 530571013 | $ | 5.13 | 228603 | 530698043 | $ | 12.06 |
| 25798 | 530366461 | $ | 256.00 | 127200 | 530571014 | $ | 72.12 | 228604 | 530698044 | $ | 0.19 |
| 25799 | 530366462 | $ | 44.10 | 127201 | 530571016 | $ | 0.19 | 228605 | 530698045 | $ | 5.16 |
| 25800 | 530366485 | $ | 11.97 | 127202 | 530571017 | $ | 354.20 | 228606 | 530698046 | $ | 5.16 |
| 25801 | 530366486 | $ | 17.01 | 127203 | 530571018 | $ | 49.04 | 228607 | 530698047 | $ | 1.93 |
| 25802 | 530366500 | $ | 376.74 | 127204 | 530571019 | $ | 0.10 | 228608 | 530698048 | $ | 36.30 |
| 25803 | 530366506 | $ | 37.14 | 127205 | 530571020 | $ | 12.88 | 228609 | 530698050 | $ | 11.15 |
| 25804 | 530366508 | $ | 77.28 | 127206 | 530571021 | $ | 5.13 | 228610 | 530698051 | $ | 16.27 |
| 25805 | 530366509 | $ | 6.51 | 127207 | 530571022 | $ | 11.57 | 228611 | 530698054 | $ | 56.10 |
| 25806 | 530366510 | $ | 13.82 | 127208 | 530571023 | $ | 0.26 | 228612 | 530698055 | $ | 20.56 |
| 25807 | 530366511 | $ | 151.33 | 127209 | 530571024 | $ | 227.38 | 228613 | 530698056 | $ | 5.03 |
| 25808 | 530366512 | $ | 25.74 | 127210 | 530571025 | $ | 47.37 | 228614 | 530698057 | $ | 6.05 |
| 25809 | 530366513 | $ | 55.47 | 127211 | 530571026 | $ | 12.88 | 228615 | 530698058 | $ | 1.93 |
| 25810 | 530366514 | $ | 123.52 | 127212 | 530571027 | $ | 0.77 | 228616 | 530698059 | $ | 57.96 |
| 25811 | 530366517 | $ | 23.16 | 127213 | 530571028 | $ | 220.16 | 228617 | 530698060 | $ | 69.62 |
| 25812 | 530366520 | $ | 22.41 | 127214 | 530571029 | $ | 189.14 | 228618 | 530698062 | $ | 24.62 |
| 25813 | 530366521 | $ | 119.53 | 127215 | 530571030 | $ | 25.09 | 228619 | 530698063 | $ | 11.15 |
| 25814 | 530366524 | $ | 32.21 | 127216 | 530571031 | $ | 12.88 | 228620 | 530698065 | $ | 0.32 |
| 25815 | 530366525 | $ | 65.37 | 127217 | 530571032 | $ | 22.44 | 228621 | 530698066 | $ | 99.82 |
| 25816 | 530366527 | $ | 118.19 | 127218 | 530571033 | $ | 28.25 | 228622 | 530698067 | $ | 19.74 |
| 25817 | 530366528 | $ | 177.48 | 127219 | 530571034 | $ | 46.08 | 228623 | 530698068 | $ | 10.24 |
| 25818 | 530366529 | $ | 379.96 | 127220 | 530571035 | $ | 16.10 | 228624 | 530698069 | $ | 5,120.00 |
| 25819 | 530366531 | $ | 158.33 | 127221 | 530571036 | $ | 173.88 | 228625 | 530698070 | $ | 14.41 |
| 25820 | 530366534 | $ | 285.40 | 127222 | 530571037 | $ | 73.54 | 228626 | 530698072 | $ | 1,049.79 |
| 25821 | 530366535 | $ | 401.18 | 127223 | 530571038 | $ | 1.92 | 228627 | 530698074 | $ | 5.95 |
| 25822 | 530366536 | $ | 57.00 | 127224 | 530571039 | $ | 3.86 | 228628 | 530698075 | $ | 8.82 |
| 25823 | 530366537 | $ | 0.63 | 127225 | 530571040 | $ | 22.44 | 228629 | 530698076 | $ | 50.18 |
| 25824 | 530366538 | $ | 18.83 | 127226 | 530571041 | $ | 2.95 | 228630 | 530698077 | $ | 18.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25825 | 530366539 | $ | 262.60 | 127227 | 530571042 | $ | 148.48 | 228631 | 530698078 | $ | 15.14 |
| 25826 | 530366540 | $ | 18.36 | 127228 | 530571043 | $ | 61.18 | 228632 | 530698079 | $ | 183.01 |
| 25827 | 530366541 | $ | 96.25 | 127229 | 530571044 | $ | 11.59 | 228633 | 530698080 | $ | 14.62 |
| 25828 | 530366542 | $ | 41.42 | 127230 | 530571045 | $ | 67.62 | 228634 | 530698081 | $ | 11.15 |
| 25829 | 530366544 | $ | 297.02 | 127231 | 530571046 | $ | 1.93 | 228635 | 530698082 | $ | 273.70 |
| 25830 | 530366545 | $ | 200.32 | 127232 | 530571047 | $ | 26.14 | 228636 | 530698083 | $ | 105.76 |
| 25831 | 530366546 | $ | 109.50 | 127233 | 530571048 | $ | 6.97 | 228637 | 530698084 | $ | 39.07 |
| 25832 | 530366547 | $ | 106.30 | 127234 | 530571051 | $ | 12.84 | 228638 | 530698085 | $ | 20.61 |
| 25833 | 530366548 | $ | 55.39 | 127235 | 530571052 | $ | 212.54 | 228639 | 530698086 | $ | 17.92 |
| 25834 | 530366549 | $ | 4,793.00 | 127236 | 530571053 | $ | 30.69 | 228640 | 530698087 | $ | 22.30 |
| 25835 | 530366551 | $ | 25.67 | 127237 | 530571054 | $ | 38.64 | 228641 | 530698089 | $ | 83.63 |
| 25836 | 530366552 | $ | 239.85 | 127238 | 530571055 | $ | 1.60 | 228642 | 530698090 | $ | 125.56 |
| 25837 | 530366553 | $ | 180.52 | 127239 | 530571056 | $ | 148.53 | 228643 | 530698091 | $ | 306.88 |
| 25838 | 530366554 | $ | 21.39 | 127240 | 530571057 | $ | 492.81 | 228644 | 530698092 | $ | 3.86 |
| 25839 | 530366555 | $ | 32.06 | 127241 | 530571058 | $ | 428.45 | 228645 | 530698093 | $ | 12.80 |
| 25840 | 530366556 | $ | 47.21 | 127242 | 530571059 | $ | 321.30 | 228646 | 530698094 | $ | 38.07 |
| 25841 | 530366557 | $ | 21.39 | 127243 | 530571060 | $ | 75.28 | 228647 | 530698095 | $ | 307.14 |
| 25842 | 530366558 | $ | 19.56 | 127244 | 530571061 | $ | 89.63 | 228648 | 530698096 | $ | 119.14 |
| 25843 | 530366559 | $ | 112.15 | 127245 | 530571062 | $ | 57.90 | 228649 | 530698097 | $ | 38.70 |
| 25844 | 530366560 | $ | 193.00 | 127246 | 530571063 | $ | 80.02 | 228650 | 530698099 | $ | 125.54 |
| 25845 | 530366562 | $ | 41.28 | 127247 | 530571065 | $ | 103.04 | 228651 | 530698100 | $ | 28.38 |
| 25846 | 530366564 | $ | 394.18 | 127248 | 530571066 | $ | 74.06 | 228652 | 530698101 | $ | 16.27 |
| 25847 | 530366565 | $ | 8.11 | 127249 | 530571067 | $ | 44.10 | 228653 | 530698102 | $ | 57.17 |
| 25848 | 530366566 | $ | 33.29 | 127250 | 530571068 | $ | 47.84 | 228654 | 530698103 | $ | 53.41 |
| 25849 | 530366569 | $ | 14.82 | 127251 | 530571069 | $ | 6.14 | 228655 | 530698106 | $ | 11.15 |
| 25850 | 530366570 | $ | 0.41 | 127252 | 530571070 | $ | 125.58 | 228656 | 530698107 | $ | 191.12 |
| 25851 | 530366571 | $ | 10.32 | 127253 | 530571071 | $ | 100.58 | 228657 | 530698108 | $ | 29.48 |
| 25852 | 530366572 | $ | 14.23 | 127254 | 530571073 | $ | 83.93 | 228658 | 530698109 | $ | 44.82 |
| 25853 | 530366573 | $ | 14.72 | 127255 | 530571074 | $ | 1,357.20 | 228659 | 530698110 | $ | 29.98 |
| 25854 | 530366574 | $ | 21.53 | 127256 | 530571075 | $ | 0.19 | 228660 | 530698112 | $ | 202.86 |
| 25855 | 530366576 | $ | 70.84 | 127257 | 530571077 | $ | 29.98 | 228661 | 530698113 | $ | 61.18 |
| 25856 | 530366577 | $ | 147.46 | 127258 | 530571078 | $ | 0.54 | 228662 | 530698115 | $ | 65.30 |
| 25857 | 530366578 | $ | 28.89 | 127259 | 530571080 | $ | 17.66 | 228663 | 530698116 | $ | 437.92 |
| 25858 | 530366579 | $ | 125.58 | 127260 | 530571081 | $ | 342.02 | 228664 | 530698117 | $ | 11.15 |
| 25859 | 530366580 | $ | 48.35 | 127261 | 530571082 | $ | 308.22 | 228665 | 530698118 | $ | 10.93 |
| 25860 | 530366585 | $ | 15.48 | 127262 | 530571083 | $ | 49.43 | 228666 | 530698119 | $ | 325.22 |
| 25861 | 530366586 | $ | 56.71 | 127263 | 530571084 | $ | 462.40 | 228667 | 530698120 | $ | 83.72 |
| 25862 | 530366587 | $ | 11.61 | 127264 | 530571085 | $ | 15.10 | 228668 | 530698121 | $ | 14.09 |
| 25863 | 530366588 | $ | 11.61 | 127265 | 530571088 | $ | 5.51 | 228669 | 530698122 | $ | 15.36 |
| 25864 | 530366589 | $ | 36.12 | 127266 | 530571091 | $ | 10.50 | 228670 | 530698123 | $ | 11.15 |
| 25865 | 530366591 | $ | 522.24 | 127267 | 530571092 | $ | 12.80 | 228671 | 530698124 | $ | 23.59 |
| 25866 | 530366597 | $ | 15.62 | 127268 | 530571093 | $ | 302.08 | 228672 | 530698125 | $ | 922.84 |
| 25867 | 530366598 | $ | 41.75 | 127269 | 530571095 | $ | 117.09 | 228673 | 530698126 | $ | 50.23 |
| 25868 | 530366600 | $ | 401.44 | 127270 | 530571098 | $ | 318.78 | 228674 | 530698127 | $ | 359.24 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25869 | 530366604 | $ | 11.61 | 127271 | 530571099 | $ | 105.04 | 228675 | 530698128 | $ | 15.53 |
| 25870 | 530366606 | $ | 17.75 | 127272 | 530571100 | $ | 156.87 | 228676 | 530698129 | $ | 11.50 |
| 25871 | 530366607 | $ | 17.78 | 127273 | 530571101 | $ | 57.80 | 228677 | 530698130 | $ | 553.84 |
| 25872 | 530366608 | $ | 62.53 | 127274 | 530571102 | $ | 440.06 | 228678 | 530698131 | $ | 5.16 |
| 25873 | 530366610 | $ | 55.97 | 127275 | 530571103 | $ | 15.36 | 228679 | 530698132 | $ | 6.45 |
| 25874 | 530366611 | $ | 53.66 | 127276 | 530571104 | $ | 142.08 | 228680 | 530698133 | $ | 322.00 |
| 25875 | 530366612 | $ | 108.79 | 127277 | 530571105 | $ | 314.38 | 228681 | 530698135 | $ | 5.16 |
| 25876 | 530366613 | $ | 25.12 | 127278 | 530571106 | $ | 114.73 | 228682 | 530698137 | $ | 84.03 |
| 25877 | 530366614 | $ | 62.62 | 127279 | 530571107 | $ | 158.80 | 228683 | 530698138 | $ | 103.04 |
| 25878 | 530366615 | $ | 58.53 | 127280 | 530571108 | $ | 87.01 | 228684 | 530698139 | $ | 21.93 |
| 25879 | 530366616 | $ | 167.44 | 127281 | 530571109 | $ | 2,421.76 | 228685 | 530698142 | $ | 45.08 |
| 25880 | 530366618 | $ | 770.09 | 127282 | 530571110 | $ | 153.60 | 228686 | 530698143 | $ | 19.35 |
| 25881 | 530366619 | $ | 644.00 | 127283 | 530571113 | $ | 418.75 | 228687 | 530698144 | $ | 138.46 |
| 25882 | 530366622 | $ | 7.74 | 127284 | 530571114 | $ | 220.16 | 228688 | 530698145 | $ | 9.03 |
| 25883 | 530366623 | $ | 51.52 | 127285 | 530571115 | $ | 1,003.52 | 228689 | 530698146 | $ | 83.72 |
| 25884 | 530366624 | $ | 650.44 | 127286 | 530571116 | $ | 1,056.72 | 228690 | 530698148 | $ | 25.09 |
| 25885 | 530366629 | $ | 103.04 | 127287 | 530571117 | $ | 404.48 | 228691 | 530698149 | $ | 848.22 |
| 25886 | 530366631 | $ | 7.02 | 127288 | 530571119 | $ | 128.80 | 228692 | 530698150 | $ | 161.00 |
| 25887 | 530366632 | $ | 238.28 | 127289 | 530571120 | $ | 94.29 | 228693 | 530698151 | $ | 167.44 |
| 25888 | 530366633 | $ | 10.08 | 127290 | 530571121 | $ | 28.98 | 228694 | 530698152 | $ | 57.56 |
| 25889 | 530366635 | $ | 538.80 | 127291 | 530571122 | $ | 92.16 | 228695 | 530698155 | $ | 311.84 |
| 25890 | 530366637 | $ | 23.76 | 127292 | 530571123 | $ | 338.10 | 228696 | 530698156 | $ | 0.77 |
| 25891 | 530366638 | $ | 77.35 | 127293 | 530571124 | $ | 157.15 | 228697 | 530698157 | $ | 1.62 |
| 25892 | 530366639 | $ | 13.58 | 127294 | 530571125 | $ | 9.66 | 228698 | 530698158 | $ | 490.53 |
| 25893 | 530366641 | $ | 15.94 | 127295 | 530571126 | $ | 53.88 | 228699 | 530698159 | $ | 0.80 |
| 25894 | 530366643 | $ | 17.94 | 127296 | 530571127 | $ | 76.33 | 228700 | 530698160 | $ | 15.36 |
| 25895 | 530366646 | $ | 18.18 | 127297 | 530571128 | $ | 68.66 | 228701 | 530698161 | $ | 24.86 |
| 25896 | 530366647 | $ | 17.64 | 127298 | 530571129 | $ | 197.06 | 228702 | 530698162 | $ | 54.04 |
| 25897 | 530366648 | $ | 26.96 | 127299 | 530571130 | $ | 365.11 | 228703 | 530698163 | $ | 162.12 |
| 25898 | 530366650 | $ | 65.69 | 127300 | 530571131 | $ | 175.11 | 228704 | 530698164 | $ | 59.20 |
| 25899 | 530366651 | $ | 76.52 | 127301 | 530571132 | $ | 48.30 | 228705 | 530698165 | $ | 25.60 |
| 25900 | 530366657 | $ | 29.52 | 127302 | 530571133 | $ | 57.96 | 228706 | 530698166 | $ | 496.00 |
| 25901 | 530366658 | $ | 10.34 | 127303 | 530571134 | $ | 86.94 | 228707 | 530698167 | $ | 644.00 |
| 25902 | 530366665 | $ | 258.06 | 127304 | 530571135 | $ | 86.94 | 228708 | 530698169 | $ | 16.08 |
| 25903 | 530366669 | $ | 471.45 | 127305 | 530571137 | $ | 372.23 | 228709 | 530698170 | $ | 321.66 |
| 25904 | 530366670 | $ | 49.59 | 127306 | 530571138 | $ | 86.94 | 228710 | 530698171 | $ | 117.76 |
| 25905 | 530366671 | $ | 9.66 | 127307 | 530571139 | $ | 86.94 | 228711 | 530698172 | $ | 898.00 |
| 25906 | 530366672 | $ | 1,365.64 | 127308 | 530571141 | $ | 49.14 | 228712 | 530698173 | $ | 965.00 |
| 25907 | 530366673 | $ | 368.61 | 127309 | 530571142 | $ | 135.24 | 228713 | 530698174 | $ | 189.00 |
| 25908 | 530366674 | $ | 171.35 | 127310 | 530571143 | $ | 96.60 | 228714 | 530698175 | $ | 30.24 |
| 25909 | 530366675 | $ | 35.53 | 127311 | 530571144 | $ | 305.90 | 228715 | 530698176 | $ | 579.00 |
| 25910 | 530366676 | $ | 32.25 | 127312 | 530571145 | $ | 350.98 | 228716 | 530698177 | $ | 579.00 |
| 25911 | 530366677 | $ | 15.12 | 127313 | 530571146 | $ | 46.17 | 228717 | 530698178 | $ | 386.00 |
| 25912 | 530366679 | $ | 64.26 | 127314 | 530571147 | $ | 45.08 | 228718 | 530698179 | $ | 36.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25913 | 530366681 | $ | 36.55 | 127315 | 530571148 | $ | 41.86 | 228719 | 530698180 | $ | 579.00 |
| 25914 | 530366682 | $ | 0.89 | 127316 | 530571149 | $ | 41.86 | 228720 | 530698181 | $ | 13.51 |
| 25915 | 530366683 | $ | 10.08 | 127317 | 530571150 | $ | 41.86 | 228721 | 530698182 | $ | 380.00 |
| 25916 | 530366684 | $ | 143.36 | 127318 | 530571151 | $ | 70.19 | 228722 | 530698183 | $ | 454.92 |
| 25917 | 530366685 | $ | 197.90 | 127319 | 530571152 | $ | 193.20 | 228723 | 530698184 | $ | 220.02 |
| 25918 | 530366686 | $ | 13.86 | 127320 | 530571154 | $ | 104.86 | 228724 | 530698185 | $ | 19.39 |
| 25919 | 530366687 | $ | 132.02 | 127321 | 530571155 | $ | 122.36 | 228725 | 530698186 | $ | 644.00 |
| 25920 | 530366688 | $ | 62.60 | 127322 | 530571156 | $ | 93.38 | 228726 | 530698187 | $ | 180.94 |
| 25921 | 530366689 | $ | 152.05 | 127323 | 530571157 | $ | 32.20 | 228727 | 530698188 | $ | 171.00 |
| 25922 | 530366690 | $ | 6.30 | 127324 | 530571158 | $ | 285.29 | 228728 | 530698190 | $ | 193.00 |
| 25923 | 530366691 | $ | 15.48 | 127325 | 530571159 | $ | 1,958.59 | 228729 | 530698191 | $ | 579.00 |
| 25924 | 530366692 | $ | 158.48 | 127326 | 530571160 | $ | 497.81 | 228730 | 530698192 | $ | 193.00 |
| 25925 | 530366693 | $ | 14.49 | 127327 | 530571161 | $ | 70.84 | 228731 | 530698194 | $ | 287.57 |
| 25926 | 530366694 | $ | 31.47 | 127328 | 530571162 | $ | 194.16 | 228732 | 530698195 | $ | 289.50 |
| 25927 | 530366695 | $ | 158.60 | 127329 | 530571163 | $ | 708.40 | 228733 | 530698196 | $ | 108.08 |
| 25928 | 530366696 | $ | 3.68 | 127330 | 530571164 | $ | 64.50 | 228734 | 530698197 | $ | 217.35 |
| 25929 | 530366697 | $ | 18.33 | 127331 | 530571165 | $ | 54.74 | 228735 | 530698198 | $ | 1.26 |
| 25930 | 530366698 | $ | 40.21 | 127332 | 530571167 | $ | 71.41 | 228736 | 530698199 | $ | 7.59 |
| 25931 | 530366699 | $ | 34.32 | 127333 | 530571170 | $ | 308.80 | 228737 | 530698201 | $ | 175.66 |
| 25932 | 530366700 | $ | 20.87 | 127334 | 530571171 | $ | 137.03 | 228738 | 530698202 | $ | 260.54 |
| 25933 | 530366701 | $ | 10.88 | 127335 | 530571172 | $ | 79.13 | 228739 | 530698203 | $ | 17.80 |
| 25934 | 530366702 | $ | 41.64 | 127336 | 530571175 | $ | 117.21 | 228740 | 530698204 | $ | 48.05 |
| 25935 | 530366703 | $ | 8.97 | 127337 | 530571176 | $ | 220.16 | 228741 | 530698205 | $ | 19.80 |
| 25936 | 530366704 | $ | 63.01 | 127338 | 530571177 | $ | 302.08 | 228742 | 530698206 | $ | 25.19 |
| 25937 | 530366705 | $ | 55.70 | 127339 | 530571178 | $ | 257.60 | 228743 | 530698208 | $ | 557.00 |
| 25938 | 530366707 | $ | 13.21 | 127340 | 530571179 | $ | 78.74 | 228744 | 530698210 | $ | 2,745.28 |
| 25939 | 530366708 | $ | 4.37 | 127341 | 530571180 | $ | 0.57 | 228745 | 530698211 | $ | 51.20 |
| 25940 | 530366709 | $ | 853.10 | 127342 | 530571182 | $ | 0.32 | 228746 | 530698212 | $ | 218.09 |
| 25941 | 530366711 | $ | 60.80 | 127343 | 530571183 | $ | 528.08 | 228747 | 530698213 | $ | 48.72 |
| 25942 | 530366713 | $ | 18.50 | 127344 | 530571184 | $ | 10.65 | 228748 | 530698214 | $ | 43.38 |
| 25943 | 530366715 | $ | 297.84 | 127345 | 530571185 | $ | 142.33 | 228749 | 530698216 | $ | 26.70 |
| 25944 | 530366716 | $ | 147.32 | 127346 | 530571186 | $ | 371.82 | 228750 | 530698217 | $ | 761.76 |
| 25945 | 530366717 | $ | 300.25 | 127347 | 530571187 | $ | 47.42 | 228751 | 530698218 | $ | 342.00 |
| 25946 | 530366718 | $ | 26.32 | 127348 | 530571188 | $ | 250.26 | 228752 | 530698219 | $ | 42.46 |
| 25947 | 530366719 | $ | 208.78 | 127349 | 530571189 | $ | 387.40 | 228753 | 530698220 | $ | 71.28 |
| 25948 | 530366720 | $ | 139.86 | 127350 | 530571190 | $ | 2,360.26 | 228754 | 530698221 | $ | 274.15 |
| 25949 | 530366721 | $ | 42.58 | 127351 | 530571191 | $ | 320.18 | 228755 | 530698222 | $ | 898.00 |
| 25950 | 530366723 | $ | 12.80 | 127352 | 530571192 | $ | 290.50 | 228756 | 530698224 | $ | 579.00 |
| 25951 | 530366724 | $ | 128.80 | 127353 | 530571193 | $ | 16.58 | 228757 | 530698225 | $ | 1,288.00 |
| 25952 | 530366725 | $ | 19.31 | 127354 | 530571194 | $ | 161.92 | 228758 | 530698226 | $ | 103.52 |
| 25953 | 530366726 | $ | 67.55 | 127355 | 530571195 | $ | 31.35 | 228759 | 530698227 | $ | 673.50 |
| 25954 | 530366729 | $ | 49.59 | 127356 | 530571196 | $ | 106.26 | 228760 | 530698228 | $ | 29.64 |
| 25955 | 530366730 | $ | 366.03 | 127357 | 530571197 | $ | 0.48 | 228761 | 530698229 | $ | 1,473.37 |
| 25956 | 530366737 | $ | 0.38 | 127358 | 530571198 | $ | 102.40 | 228762 | 530698230 | $ | 158.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25957 | 530366738 | $ | 8.19 | 127359 | 530571200 | $ | 170.66 | 228763 | 530698232 | $ | 264.60 |
| 25958 | 530366740 | $ | 2.52 | 127360 | 530571201 | $ | 2.07 | 228764 | 530698237 | $ | 97.68 |
| 25959 | 530366741 | $ | 2.52 | 127361 | 530571202 | $ | 8.51 | 228765 | 530698238 | $ | 114.74 |
| 25960 | 530366743 | $ | 100.80 | 127362 | 530571203 | $ | 248.97 | 228766 | 530698240 | $ | 386.00 |
| 25961 | 530366744 | $ | 486.40 | 127363 | 530571205 | $ | 45.39 | 228767 | 530698241 | $ | 172.71 |
| 25962 | 530366747 | $ | 54.18 | 127364 | 530571207 | $ | 449.00 | 228768 | 530698242 | $ | 149.48 |
| 25963 | 530366749 | $ | 78.97 | 127365 | 530571208 | $ | 449.00 | 228769 | 530698243 | $ | 14.30 |
| 25964 | 530366751 | $ | 11.61 | 127366 | 530571209 | $ | 273.70 | 228770 | 530698246 | $ | 154.02 |
| 25965 | 530366753 | $ | 155.38 | 127367 | 530571210 | $ | 512.00 | 228771 | 530698249 | $ | 528.75 |
| 25966 | 530366754 | $ | 108.36 | 127368 | 530571211 | $ | 305.48 | 228772 | 530698252 | $ | 196.53 |
| 25967 | 530366755 | $ | 0.88 | 127369 | 530571212 | $ | 64.40 | 228773 | 530698254 | $ | 646.68 |
| 25968 | 530366758 | $ | 193.67 | 127370 | 530571213 | $ | 449.00 | 228774 | 530698255 | $ | 312.80 |
| 25969 | 530366762 | $ | 9.85 | 127371 | 530571214 | $ | 512.00 | 228775 | 530698256 | $ | 445.83 |
| 25970 | 530366763 | $ | 9.03 | 127372 | 530571215 | $ | 1,150.99 | 228776 | 530698257 | $ | 1,575.00 |
| 25971 | 530366765 | $ | 45.16 | 127373 | 530571216 | $ | 449.00 | 228777 | 530698258 | $ | 93.49 |
| 25972 | 530366766 | $ | 49.62 | 127374 | 530571217 | $ | 248.46 | 228778 | 530698259 | $ | 499.87 |
| 25973 | 530366767 | $ | 177.61 | 127375 | 530571218 | $ | 22.28 | 228779 | 530698260 | $ | 74.06 |
| 25974 | 530366769 | $ | 7.15 | 127376 | 530571220 | $ | 68.89 | 228780 | 530698261 | $ | 1,930.00 |
| 25975 | 530366770 | $ | 705.70 | 127377 | 530571221 | $ | 40.96 | 228781 | 530698262 | $ | 122.42 |
| 25976 | 530366775 | $ | 0.47 | 127378 | 530571222 | $ | 3.15 | 228782 | 530698263 | $ | 114.55 |
| 25977 | 530366811 | $ | 40.96 | 127379 | 530571223 | $ | 475.94 | 228783 | 530698269 | $ | 743.12 |
| 25978 | 530366813 | $ | 367.10 | 127380 | 530571224 | $ | 69.94 | 228784 | 530698270 | $ | 240.35 |
| 25979 | 530366815 | $ | 8.36 | 127381 | 530571226 | $ | 449.00 | 228785 | 530698271 | $ | 363.30 |
| 25980 | 530366816 | $ | 55.95 | 127382 | 530571227 | $ | 373.24 | 228786 | 530698272 | $ | 47.47 |
| 25981 | 530366818 | $ | 136.46 | 127383 | 530571228 | $ | 4,293.00 | 228787 | 530698273 | $ | 149.66 |
| 25982 | 530366825 | $ | 159.87 | 127384 | 530571229 | $ | 282.58 | 228788 | 530698274 | $ | 322.00 |
| 25983 | 530366830 | $ | 54.72 | 127385 | 530571230 | $ | 222.81 | 228789 | 530698275 | $ | 11.94 |
| 25984 | 530366833 | $ | 18.90 | 127386 | 530571231 | $ | 961.00 | 228790 | 530698276 | $ | 0.96 |
| 25985 | 530366834 | $ | 154.94 | 127387 | 530571232 | $ | 512.00 | 228791 | 530698277 | $ | 3.27 |
| 25986 | 530366844 | $ | 11.34 | 127388 | 530571233 | $ | 65.62 | 228792 | 530698278 | $ | 299.46 |
| 25987 | 530366845 | $ | 22.52 | 127389 | 530571235 | $ | 449.00 | 228793 | 530698279 | $ | 2.07 |
| 25988 | 530366846 | $ | 238.28 | 127390 | 530571236 | $ | 449.00 | 228794 | 530698280 | $ | 4.41 |
| 25989 | 530366853 | $ | 21.20 | 127391 | 530571237 | $ | 449.00 | 228795 | 530698281 | $ | 0.64 |
| 25990 | 530366856 | $ | 37.33 | 127392 | 530571238 | $ | 235.06 | 228796 | 530698282 | $ | 75.93 |
| 25991 | 530366857 | $ | 5.16 | 127393 | 530571239 | $ | 83.72 | 228797 | 530698283 | $ | 3.33 |
| 25992 | 530366859 | $ | 888.86 | 127394 | 530571240 | $ | 13.06 | 228798 | 530698284 | $ | 662.41 |
| 25993 | 530366860 | $ | 138.22 | 127395 | 530571241 | $ | 631.12 | 228799 | 530698285 | $ | 32.20 |
| 25994 | 530366861 | $ | 34.77 | 127396 | 530571242 | $ | 489.44 | 228800 | 530698286 | $ | 345.94 |
| 25995 | 530366862 | $ | 38.60 | 127397 | 530571243 | $ | 30.21 | 228801 | 530698287 | $ | 23.41 |
| 25996 | 530366863 | $ | 55.20 | 127398 | 530571244 | $ | 961.00 | 228802 | 530698288 | $ | 25.19 |
| 25997 | 530366864 | $ | 289.50 | 127399 | 530571245 | $ | 20.74 | 228803 | 530698289 | $ | 25.83 |
| 25998 | 530366865 | $ | 1,526.25 | 127400 | 530571246 | $ | 961.00 | 228804 | 530698290 | $ | 252.79 |
| 25999 | 530366866 | $ | 289.50 | 127401 | 530571247 | $ | 12.03 | 228805 | 530698291 | $ | 156.08 |
| 26000 | 530366867 | $ | 384.75 | 127402 | 530571248 | $ | 933.92 | 228806 | 530698292 | $ | 3.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26001 | 530366868 | $ | 24.18 | 127403 | 530571249 | $ | 124.67 | 228807 | 530698293 | $ | 18.88 |
| 26002 | 530366869 | $ | 154.66 | 127404 | 530571250 | $ | 220.16 | 228808 | 530698294 | $ | 183.54 |
| 26003 | 530366871 | $ | 342.00 | 127405 | 530571251 | $ | 13.57 | 228809 | 530698296 | $ | 13.23 |
| 26004 | 530366874 | $ | 24.13 | 127406 | 530571252 | $ | 116.83 | 228810 | 530698297 | $ | 47.31 |
| 26005 | 530366875 | $ | 626.07 | 127407 | 530571253 | $ | 86.94 | 228811 | 530698298 | $ | 86.07 |
| 26006 | 530366876 | $ | 45.60 | 127408 | 530571254 | $ | 383.96 | 228812 | 530698299 | $ | 3.23 |
| 26007 | 530366882 | $ | 47.83 | 127409 | 530571255 | $ | 512.00 | 228813 | 530698300 | $ | 672.53 |
| 26008 | 530366884 | $ | 26.96 | 127410 | 530571256 | $ | 151.34 | 228814 | 530698301 | $ | 32.86 |
| 26009 | 530366886 | $ | 88.60 | 127411 | 530571257 | $ | 5.16 | 228815 | 530698302 | $ | 349.15 |
| 26010 | 530366888 | $ | 95.54 | 127412 | 530571258 | $ | 739.81 | 228816 | 530698303 | $ | 96.50 |
| 26011 | 530366889 | $ | 20,363.18 | 127413 | 530571259 | $ | 12.80 | 228817 | 530698304 | $ | 55.03 |
| 26012 | 530366890 | $ | 48.35 | 127414 | 530571260 | $ | 143.36 | 228818 | 530698305 | $ | 71.95 |
| 26013 | 530366891 | $ | 1.27 | 127415 | 530571261 | $ | 28.75 | 228819 | 530698306 | $ | 410.58 |
| 26014 | 530366893 | $ | 431.48 | 127416 | 530571262 | $ | 512.00 | 228820 | 530698308 | $ | 122.53 |
| 26015 | 530366894 | $ | 18.06 | 127417 | 530571263 | $ | 11.15 | 228821 | 530698309 | $ | 80.75 |
| 26016 | 530366896 | $ | 61.92 | 127418 | 530571264 | $ | 16.10 | 228822 | 530698310 | $ | 140.49 |
| 26017 | 530366897 | $ | 202.86 | 127419 | 530571265 | $ | 512.00 | 228823 | 530698312 | $ | 386.00 |
| 26018 | 530366898 | $ | 202.86 | 127420 | 530571266 | $ | 48.30 | 228824 | 530698313 | $ | 1.77 |
| 26019 | 530366899 | $ | 735.83 | 127421 | 530571267 | $ | 86.23 | 228825 | 530698315 | $ | 71.34 |
| 26020 | 530366900 | $ | 74.05 | 127422 | 530571268 | $ | 81.68 | 228826 | 530698316 | $ | 206.85 |
| 26021 | 530366901 | $ | 7.74 | 127423 | 530571269 | $ | 0.51 | 228827 | 530698317 | $ | 23.27 |
| 26022 | 530366903 | $ | 289.31 | 127424 | 530571270 | $ | 25.58 | 228828 | 530698318 | $ | 42.41 |
| 26023 | 530366906 | $ | 62.49 | 127425 | 530571271 | $ | 209.30 | 228829 | 530698319 | $ | 14.05 |
| 26024 | 530366907 | $ | 31.50 | 127426 | 530571272 | $ | 450.63 | 228830 | 530698320 | $ | 247.83 |
| 26025 | 530366908 | $ | 25.13 | 127427 | 530571273 | $ | 24.86 | 228831 | 530698321 | $ | 1,181.77 |
| 26026 | 530366911 | $ | 54.74 | 127428 | 530571274 | $ | 2,224.44 | 228832 | 530698322 | $ | 154.30 |
| 26027 | 530366912 | $ | 51.52 | 127429 | 530571275 | $ | 206.83 | 228833 | 530698323 | $ | 599.05 |
| 26028 | 530366913 | $ | 247.94 | 127430 | 530571276 | $ | 48.30 | 228834 | 530698324 | $ | 138.46 |
| 26029 | 530366914 | $ | 296.24 | 127431 | 530571277 | $ | 28.98 | 228835 | 530698325 | $ | 40.53 |
| 26030 | 530366915 | $ | 8.80 | 127432 | 530571278 | $ | 17.82 | 228836 | 530698326 | $ | 241.50 |
| 26031 | 530366917 | $ | 984.27 | 127433 | 530571279 | $ | 961.00 | 228837 | 530698327 | $ | 36.70 |
| 26032 | 530366918 | $ | 89.62 | 127434 | 530571280 | $ | 1.02 | 228838 | 530698328 | $ | 90.16 |
| 26033 | 530366921 | $ | 585.03 | 127435 | 530571281 | $ | 7.74 | 228839 | 530698329 | $ | 57.23 |
| 26034 | 530366924 | $ | 174.08 | 127436 | 530571282 | $ | 48.30 | 228840 | 530698330 | $ | 28.55 |
| 26035 | 530366925 | $ | 110.99 | 127437 | 530571283 | $ | 392.12 | 228841 | 530698331 | $ | 389.62 |
| 26036 | 530366926 | $ | 146.37 | 127438 | 530571284 | $ | 19.74 | 228842 | 530698332 | $ | 173.88 |
| 26037 | 530366928 | $ | 239.19 | 127439 | 530571285 | $ | 644.00 | 228843 | 530698334 | $ | 48.25 |
| 26038 | 530366929 | $ | 65.09 | 127440 | 530571286 | $ | 2,371.00 | 228844 | 530698336 | $ | 14.72 |
| 26039 | 530366931 | $ | 84.42 | 127441 | 530571287 | $ | 390.64 | 228845 | 530698338 | $ | 24.84 |
| 26040 | 530366932 | $ | 170.69 | 127442 | 530571288 | $ | 2.82 | 228846 | 530698341 | $ | 142.83 |
| 26041 | 530366933 | $ | 90.47 | 127443 | 530571289 | $ | 133.12 | 228847 | 530698344 | $ | 19.85 |
| 26042 | 530366934 | $ | 27.09 | 127444 | 530571290 | $ | 116.54 | 228848 | 530698345 | $ | 10.22 |
| 26043 | 530366935 | $ | 347.76 | 127445 | 530571291 | $ | 83.10 | 228849 | 530698346 | $ | 270.48 |
| 26044 | 530366937 | $ | 10.12 | 127446 | 530571292 | $ | 961.00 | 228850 | 530698347 | $ | 2,043.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26045 | 530366939 | $ | 34.65 | 127447 | 530571293 | $ | 520.33 | 228851 | 530698349 | $ | 25.18 |
| 26046 | 530366941 | $ | 219.18 | 127448 | 530571294 | $ | 72.33 | 228852 | 530698351 | $ | 241.50 |
| 26047 | 530366942 | $ | 236.39 | 127449 | 530571295 | $ | 329.89 | 228853 | 530698352 | $ | 235.06 |
| 26048 | 530366944 | $ | 37.65 | 127450 | 530571298 | $ | 1.54 | 228854 | 530698354 | $ | 103.04 |
| 26049 | 530366946 | $ | 83.12 | 127451 | 530571299 | $ | 195.07 | 228855 | 530698355 | $ | 32.20 |
| 26050 | 530366948 | $ | 14.80 | 127452 | 530571300 | $ | 113.36 | 228856 | 530698356 | $ | 112.70 |
| 26051 | 530366950 | $ | 32.97 | 127453 | 530571301 | $ | 67.61 | 228857 | 530698364 | $ | 750.26 |
| 26052 | 530366951 | $ | 37.65 | 127454 | 530571302 | $ | 1,705.91 | 228858 | 530698365 | $ | 25.19 |
| 26053 | 530366953 | $ | 17.29 | 127455 | 530571307 | $ | 205.93 | 228859 | 530698366 | $ | 0.34 |
| 26054 | 530366954 | $ | 81.12 | 127456 | 530571308 | $ | 147.40 | 228860 | 530698367 | $ | 30.21 |
| 26055 | 530366955 | $ | 85.68 | 127457 | 530571311 | $ | 161.00 | 228861 | 530698369 | $ | 19.83 |
| 26056 | 530366956 | $ | 60.06 | 127458 | 530571314 | $ | 9.98 | 228862 | 530698370 | $ | 138.46 |
| 26057 | 530366957 | $ | 29.01 | 127459 | 530571315 | $ | 68.86 | 228863 | 530698371 | $ | 14.51 |
| 26058 | 530366959 | $ | 39.97 | 127460 | 530571317 | $ | 35.84 | 228864 | 530698373 | $ | 264.04 |
| 26059 | 530366960 | $ | 35.09 | 127461 | 530571318 | $ | 2.30 | 228865 | 530698374 | $ | 3.61 |
| 26060 | 530366961 | $ | 28.68 | 127462 | 530571319 | $ | 1.79 | 228866 | 530698375 | $ | 343.51 |
| 26061 | 530366962 | $ | 26.64 | 127463 | 530571320 | $ | 51.20 | 228867 | 530698376 | $ | 1,024.00 |
| 26062 | 530366964 | $ | 42.79 | 127464 | 530571322 | $ | 134.70 | 228868 | 530698377 | $ | 453.51 |
| 26063 | 530366965 | $ | 136.33 | 127465 | 530571323 | $ | 15.36 | 228869 | 530698378 | $ | 175.19 |
| 26064 | 530366966 | $ | 37.03 | 127466 | 530571324 | $ | 41.95 | 228870 | 530698379 | $ | 0.77 |
| 26065 | 530366967 | $ | 28.38 | 127467 | 530571325 | $ | 305.98 | 228871 | 530698381 | $ | 1,081.57 |
| 26066 | 530366968 | $ | 46.32 | 127468 | 530571326 | $ | 427.32 | 228872 | 530698382 | $ | 70.84 |
| 26067 | 530366969 | $ | 23.43 | 127469 | 530571328 | $ | 642.07 | 228873 | 530698384 | $ | 293.02 |
| 26068 | 530366970 | $ | 39.38 | 127470 | 530571329 | $ | 732.16 | 228874 | 530698386 | $ | 315.67 |
| 26069 | 530366971 | $ | 39.89 | 127471 | 530571330 | $ | 214.84 | 228875 | 530698387 | $ | 97.95 |
| 26070 | 530366974 | $ | 77.75 | 127472 | 530571331 | $ | 199.88 | 228876 | 530698388 | $ | 34.34 |
| 26071 | 530366978 | $ | 9,249.47 | 127473 | 530571332 | $ | 459.34 | 228877 | 530698389 | $ | 71.99 |
| 26072 | 530366979 | $ | 512.00 | 127474 | 530571333 | $ | 61.44 | 228878 | 530698390 | $ | 212.52 |
| 26073 | 530366980 | $ | 85.48 | 127475 | 530571334 | $ | 114.63 | 228879 | 530698391 | $ | 121.88 |
| 26074 | 530366984 | $ | 235.06 | 127476 | 530571337 | $ | 16.27 | 228880 | 530698392 | $ | 2,938.48 |
| 26075 | 530366985 | $ | 42.46 | 127477 | 530571339 | $ | 25.89 | 228881 | 530698393 | $ | 2,090.97 |
| 26076 | 530366987 | $ | 115.80 | 127478 | 530571340 | $ | 87.04 | 228882 | 530698394 | $ | 55.34 |
| 26077 | 530366988 | $ | 61.56 | 127479 | 530571341 | $ | 512.00 | 228883 | 530698395 | $ | 618.24 |
| 26078 | 530366991 | $ | 58.49 | 127480 | 530571349 | $ | 250.88 | 228884 | 530698397 | $ | 1,930.00 |
| 26079 | 530366995 | $ | 77.58 | 127481 | 530571350 | $ | 12.90 | 228885 | 530698399 | $ | 78.13 |
| 26080 | 530366996 | $ | 8.55 | 127482 | 530571351 | $ | 194.74 | 228886 | 530698400 | $ | 1,686.80 |
| 26081 | 530367000 | $ | 50.91 | 127483 | 530571352 | $ | 191.50 | 228887 | 530698401 | $ | 283.36 |
| 26082 | 530367002 | $ | 235.97 | 127484 | 530571354 | $ | 642.00 | 228888 | 530698402 | $ | 0.38 |
| 26083 | 530367003 | $ | 170.66 | 127485 | 530571355 | $ | 48.30 | 228889 | 530698404 | $ | 236.86 |
| 26084 | 530367007 | $ | 19.62 | 127486 | 530571356 | $ | 226.32 | 228890 | 530698405 | $ | 72.59 |
| 26085 | 530367009 | $ | 192.52 | 127487 | 530571358 | $ | 96.60 | 228891 | 530698406 | $ | 305.04 |
| 26086 | 530367010 | $ | 116.41 | 127488 | 530571360 | $ | 512.00 | 228892 | 530698407 | $ | 0.51 |
| 26087 | 530367011 | $ | 141.68 | 127489 | 530571363 | $ | 44.83 | 228893 | 530698408 | $ | 82.46 |
| 26088 | 530367014 | $ | 90.09 | 127490 | 530571371 | $ | 179.60 | 228894 | 530698410 | $ | 6.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26089 | 530367015 | $ | 5.51 | 127491 | 530571374 | $ | 137.16 | 228895 | 530698412 | $ | 1,919.49 |
| 26090 | 530367016 | $ | 1.52 | 127492 | 530571375 | $ | 137.16 | 228896 | 530698414 | $ | 82.46 |
| 26091 | 530367017 | $ | 69.48 | 127493 | 530571376 | $ | 129.99 | 228897 | 530698415 | $ | 41.71 |
| 26092 | 530367021 | $ | 60.48 | 127494 | 530571377 | $ | 109.10 | 228898 | 530698416 | $ | 41.71 |
| 26093 | 530367022 | $ | 37.84 | 127495 | 530571378 | $ | 186.09 | 228899 | 530698418 | $ | 0.96 |
| 26094 | 530367024 | $ | 18.06 | 127496 | 530571379 | $ | 769.68 | 228900 | 530698419 | $ | 3.99 |
| 26095 | 530367025 | $ | 16.14 | 127497 | 530571380 | $ | 61.18 | 228901 | 530698421 | $ | 44.86 |
| 26096 | 530367026 | $ | 1,365.64 | 127498 | 530571381 | $ | 76.33 | 228902 | 530698422 | $ | 61.18 |
| 26097 | 530367027 | $ | 32.78 | 127499 | 530571382 | $ | 66.97 | 228903 | 530698423 | $ | 4.91 |
| 26098 | 530367028 | $ | 228.38 | 127500 | 530571383 | $ | 51.38 | 228904 | 530698424 | $ | 8.16 |
| 26099 | 530367029 | $ | 7.74 | 127501 | 530571384 | $ | 157.15 | 228905 | 530698425 | $ | 8.29 |
| 26100 | 530367030 | $ | 120.49 | 127502 | 530571385 | $ | 216.01 | 228906 | 530698426 | $ | 138.55 |
| 26101 | 530367031 | $ | 151.86 | 127503 | 530571386 | $ | 56.61 | 228907 | 530698428 | $ | 25.60 |
| 26102 | 530367032 | $ | 77.86 | 127504 | 530571387 | $ | 214.63 | 228908 | 530698429 | $ | 1.11 |
| 26103 | 530367033 | $ | 21.29 | 127505 | 530571388 | $ | 322.00 | 228909 | 530698430 | $ | 24.97 |
| 26104 | 530367034 | $ | 349.94 | 127506 | 530571389 | $ | 125.13 | 228910 | 530698431 | $ | 46.19 |
| 26105 | 530367037 | $ | 180.07 | 127507 | 530571390 | $ | 117.73 | 228911 | 530698432 | $ | 1.70 |
| 26106 | 530367039 | $ | 966.00 | 127508 | 530571391 | $ | 347.37 | 228912 | 530698434 | $ | 428.07 |
| 26107 | 530367041 | $ | 808.02 | 127509 | 530571392 | $ | 541.22 | 228913 | 530698438 | $ | 638.83 |
| 26108 | 530367043 | $ | 60.28 | 127510 | 530571393 | $ | 19.32 | 228914 | 530698439 | $ | 165.37 |
| 26109 | 530367044 | $ | 255.64 | 127511 | 530571394 | $ | 81.92 | 228915 | 530698440 | $ | 1,493.09 |
| 26110 | 530367046 | $ | 189.44 | 127512 | 530571396 | $ | 1,593.50 | 228916 | 530698441 | $ | 7.71 |
| 26111 | 530367047 | $ | 1,375.51 | 127513 | 530571398 | $ | 32.20 | 228917 | 530698442 | $ | 54.09 |
| 26112 | 530367048 | $ | 26.96 | 127514 | 530571399 | $ | 141.68 | 228918 | 530698443 | $ | 344.30 |
| 26113 | 530367049 | $ | 220.98 | 127515 | 530571400 | $ | 28.98 | 228919 | 530698444 | $ | 3.90 |
| 26114 | 530367050 | $ | 567.50 | 127516 | 530571401 | $ | 125.58 | 228920 | 530698445 | $ | 0.09 |
| 26115 | 530367051 | $ | 34.13 | 127517 | 530571402 | $ | 38.64 | 228921 | 530698446 | $ | 156.69 |
| 26116 | 530367052 | $ | 27.07 | 127518 | 530571404 | $ | 38.64 | 228922 | 530698448 | $ | 211.51 |
| 26117 | 530367056 | $ | 13.56 | 127519 | 530571406 | $ | 322.00 | 228923 | 530698449 | $ | 12.60 |
| 26118 | 530367057 | $ | 429.88 | 127520 | 530571407 | $ | 74.06 | 228924 | 530698452 | $ | 232.43 |
| 26119 | 530367058 | $ | 84.52 | 127521 | 530571409 | $ | 103.04 | 228925 | 530698453 | $ | 23.31 |
| 26120 | 530367059 | $ | 27.09 | 127522 | 530571410 | $ | 18.06 | 228926 | 530698454 | $ | 1,226.97 |
| 26121 | 530367060 | $ | 9.66 | 127523 | 530571411 | $ | 90.63 | 228927 | 530698455 | $ | 536.24 |
| 26122 | 530367061 | $ | 106.56 | 127524 | 530571412 | $ | 644.00 | 228928 | 530698456 | $ | 349.63 |
| 26123 | 530367063 | $ | 17.71 | 127525 | 530571413 | $ | 35.42 | 228929 | 530698463 | $ | 1,180.36 |
| 26124 | 530367065 | $ | 26.64 | 127526 | 530571414 | $ | 830.97 | 228930 | 530698464 | $ | 432.32 |
| 26125 | 530367066 | $ | 6.45 | 127527 | 530571415 | $ | 308.14 | 228931 | 530698465 | $ | 223.17 |
| 26126 | 530367067 | $ | 51.52 | 127528 | 530571417 | $ | 1,044.21 | 228932 | 530698466 | $ | 369.14 |
| 26127 | 530367068 | $ | 114.12 | 127529 | 530571418 | $ | 49.35 | 228933 | 530698467 | $ | 6.41 |
| 26128 | 530367069 | $ | 61.18 | 127530 | 530571419 | $ | 89.49 | 228934 | 530698469 | $ | 1.02 |
| 26129 | 530367070 | $ | 5.29 | 127531 | 530571420 | $ | 64.40 | 228935 | 530698470 | $ | 201.30 |
| 26130 | 530367073 | $ | 471.45 | 127532 | 530571422 | $ | 209.91 | 228936 | 530698471 | $ | 2.95 |
| 26131 | 530367074 | $ | 2,249.50 | 127533 | 530571423 | $ | 157.78 | 228937 | 530698472 | $ | 112.70 |
| 26132 | 530367075 | $ | 20.81 | 127534 | 530571425 | $ | 29.61 | 228938 | 530698473 | $ | 48.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26133 | 530367076 | $ | 898.00 | 127535 | 530571426 | $ | 322.00 | 228939 | 530698474 | $ | 8.60 |
| 26134 | 530367078 | $ | 38.43 | 127536 | 530571427 | $ | 483.00 | 228940 | 530698475 | $ | 35.84 |
| 26135 | 530367079 | $ | 15.75 | 127537 | 530571428 | $ | 647.22 | 228941 | 530698476 | $ | 26.46 |
| 26136 | 530367081 | $ | 20.16 | 127538 | 530571430 | $ | 132.93 | 228942 | 530698477 | $ | 163.84 |
| 26137 | 530367082 | $ | 21.42 | 127539 | 530571431 | $ | 66.45 | 228943 | 530698478 | $ | 110.21 |
| 26138 | 530367083 | $ | 50.71 | 127540 | 530571433 | $ | 109.48 | 228944 | 530698479 | $ | 2.01 |
| 26139 | 530367086 | $ | 18.50 | 127541 | 530571434 | $ | 98.04 | 228945 | 530698480 | $ | 23.75 |
| 26140 | 530367087 | $ | 23.76 | 127542 | 530571435 | $ | 126.84 | 228946 | 530698481 | $ | 150.27 |
| 26141 | 530367088 | $ | 875.55 | 127543 | 530571438 | $ | 22.54 | 228947 | 530698482 | $ | 193.20 |
| 26142 | 530367090 | $ | 18.27 | 127544 | 530571439 | $ | 22.54 | 228948 | 530698483 | $ | 54.14 |
| 26143 | 530367091 | $ | 57.79 | 127545 | 530571440 | $ | 43.06 | 228949 | 530698484 | $ | 47.12 |
| 26144 | 530367095 | $ | 2,883.42 | 127546 | 530571441 | $ | 183.54 | 228950 | 530698485 | $ | 9.51 |
| 26145 | 530367097 | $ | 543.29 | 127547 | 530571442 | $ | 1,310.54 | 228951 | 530698486 | $ | 32.06 |
| 26146 | 530367102 | $ | 25.25 | 127548 | 530571443 | $ | 36.12 | 228952 | 530698487 | $ | 144.92 |
| 26147 | 530367105 | $ | 28.58 | 127549 | 530571444 | $ | 36.12 | 228953 | 530698488 | $ | 102.17 |
| 26148 | 530367106 | $ | 4.75 | 127550 | 530571445 | $ | 15.44 | 228954 | 530698489 | $ | 675.50 |
| 26149 | 530367107 | $ | 331.66 | 127551 | 530571447 | $ | 100.36 | 228955 | 530698490 | $ | 332.98 |
| 26150 | 530367108 | $ | 218.96 | 127552 | 530571448 | $ | 579.00 | 228956 | 530698491 | $ | 684.00 |
| 26151 | 530367115 | $ | 34.68 | 127553 | 530571449 | $ | 108.08 | 228957 | 530698494 | $ | 6.33 |
| 26152 | 530367117 | $ | 16.13 | 127554 | 530571450 | $ | 202.65 | 228958 | 530698495 | $ | 0.47 |
| 26153 | 530367119 | $ | 2,093.85 | 127555 | 530571451 | $ | 162.12 | 228959 | 530698496 | $ | 779.94 |
| 26154 | 530367120 | $ | 336.42 | 127556 | 530571452 | $ | 133.17 | 228960 | 530698497 | $ | 95.00 |
| 26155 | 530367124 | $ | 372.10 | 127557 | 530571453 | $ | 177.56 | 228961 | 530698499 | $ | 67.62 |
| 26156 | 530367126 | $ | 30.24 | 127558 | 530571454 | $ | 115.80 | 228962 | 530698500 | $ | 2.05 |
| 26157 | 530367128 | $ | 22.05 | 127559 | 530571455 | $ | 14.88 | 228963 | 530698501 | $ | 154.56 |
| 26158 | 530367129 | $ | 11.34 | 127560 | 530571456 | $ | 92.64 | 228964 | 530698503 | $ | 1,364.63 |
| 26159 | 530367133 | $ | 74.65 | 127561 | 530571457 | $ | 758.77 | 228965 | 530698504 | $ | 416.36 |
| 26160 | 530367135 | $ | 27.28 | 127562 | 530571462 | $ | 151.12 | 228966 | 530698505 | $ | 0.29 |
| 26161 | 530367136 | $ | 5.04 | 127563 | 530571463 | $ | 87.21 | 228967 | 530698507 | $ | 80.50 |
| 26162 | 530367137 | $ | 28.35 | 127564 | 530571464 | $ | 6.96 | 228968 | 530698508 | $ | 441.14 |
| 26163 | 530367139 | $ | 28.35 | 127565 | 530571465 | $ | 118.08 | 228969 | 530698509 | $ | 155.99 |
| 26164 | 530367141 | $ | 3.87 | 127566 | 530571466 | $ | 12.60 | 228970 | 530698510 | $ | 2,204.86 |
| 26165 | 530367142 | $ | 16.77 | 127567 | 530571470 | $ | 246.95 | 228971 | 530698511 | $ | 263.67 |
| 26166 | 530367143 | $ | 50.31 | 127568 | 530571472 | $ | 92.16 | 228972 | 530698512 | $ | 127.22 |
| 26167 | 530367147 | $ | 9.03 | 127569 | 530571473 | $ | 704.93 | 228973 | 530698513 | $ | 746.22 |
| 26168 | 530367148 | $ | 146.30 | 127570 | 530571474 | $ | 53.88 | 228974 | 530698514 | $ | 124.99 |
| 26169 | 530367149 | $ | 18.06 | 127571 | 530571475 | $ | 31.93 | 228975 | 530698515 | $ | 176.94 |
| 26170 | 530367151 | $ | 12.90 | 127572 | 530571476 | $ | 256.50 | 228976 | 530698516 | $ | 1,209.79 |
| 26171 | 530367152 | $ | 21.93 | 127573 | 530571477 | $ | 2,479.17 | 228977 | 530698517 | $ | 69.96 |
| 26172 | 530367153 | $ | 359.20 | 127574 | 530571478 | $ | 1,001.27 | 228978 | 530698518 | $ | 293.02 |
| 26173 | 530367154 | $ | 6.93 | 127575 | 530571479 | $ | 38.48 | 228979 | 530698519 | $ | 1,517.02 |
| 26174 | 530367159 | $ | 190.72 | 127576 | 530571481 | $ | 569.94 | 228980 | 530698520 | $ | 59.58 |
| 26175 | 530367161 | $ | 95.06 | 127577 | 530571483 | $ | 35.42 | 228981 | 530698521 | $ | 1.50 |
| 26176 | 530367162 | $ | 1,397.76 | 127578 | 530571484 | $ | 673.62 | 228982 | 530698522 | $ | 51.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26177 | 530367163 | $ | 15.94 | 127579 | 530571485 | $ | 353.02 | 228983 | 530698525 | $ | 8.98 |
| 26178 | 530367164 | $ | 82.54 | 127580 | 530571486 | $ | 92.66 | 228984 | 530698527 | $ | 72.35 |
| 26179 | 530367165 | $ | 34.77 | 127581 | 530571488 | $ | 483.00 | 228985 | 530698529 | $ | 851.24 |
| 26180 | 530367166 | $ | 21.01 | 127582 | 530571489 | $ | 966.00 | 228986 | 530698530 | $ | 223.04 |
| 26181 | 530367167 | $ | 13.11 | 127583 | 530571491 | $ | 1,046.17 | 228987 | 530698531 | $ | 499.10 |
| 26182 | 530367168 | $ | 768.00 | 127584 | 530571492 | $ | 6.21 | 228988 | 530698533 | $ | 10.32 |
| 26183 | 530367172 | $ | 31.57 | 127585 | 530571493 | $ | 19.30 | 228989 | 530698534 | $ | 6.61 |
| 26184 | 530367223 | $ | 19.30 | 127586 | 530571495 | $ | 182.52 | 228990 | 530698535 | $ | 236.72 |
| 26185 | 530367224 | $ | 56.16 | 127587 | 530571496 | $ | 772.96 | 228991 | 530698536 | $ | 1.93 |
| 26186 | 530367225 | $ | 213.64 | 127588 | 530571497 | $ | 1,908.25 | 228992 | 530698537 | $ | 5.89 |
| 26187 | 530367226 | $ | 115.92 | 127589 | 530571498 | $ | 143.27 | 228993 | 530698538 | $ | 0.19 |
| 26188 | 530367227 | $ | 25.98 | 127590 | 530571499 | $ | 2.49 | 228994 | 530698539 | $ | 16.75 |
| 26189 | 530367229 | $ | 1,475.13 | 127591 | 530571500 | $ | 107.76 | 228995 | 530698540 | $ | 113.16 |
| 26190 | 530367231 | $ | 1.62 | 127592 | 530571501 | $ | 430.08 | 228996 | 530698541 | $ | 240.64 |
| 26191 | 530367232 | $ | 1,529.50 | 127593 | 530571502 | $ | 273.70 | 228997 | 530698542 | $ | 96.60 |
| 26192 | 530367234 | $ | 46.47 | 127594 | 530571503 | $ | 350.98 | 228998 | 530698543 | $ | 373.89 |
| 26193 | 530367235 | $ | 596.85 | 127595 | 530571504 | $ | 1,489.57 | 228999 | 530698544 | $ | 11.38 |
| 26194 | 530367241 | $ | 383.94 | 127596 | 530571505 | $ | 215.74 | 229000 | 530698545 | $ | 243.74 |
| 26195 | 530367244 | $ | 694.68 | 127597 | 530571506 | $ | 103.04 | 229001 | 530698546 | $ | 660.46 |
| 26196 | 530367246 | $ | 681.94 | 127598 | 530571507 | $ | 386.14 | 229002 | 530698547 | $ | 3.86 |
| 26197 | 530367247 | $ | 120.56 | 127599 | 530571508 | $ | 62.84 | 229003 | 530698549 | $ | 157.78 |
| 26198 | 530367251 | $ | 3.81 | 127600 | 530571509 | $ | 42.84 | 229004 | 530698550 | $ | 128.00 |
| 26199 | 530367253 | $ | 124.43 | 127601 | 530571510 | $ | 73.34 | 229005 | 530698552 | $ | 159.50 |
| 26200 | 530367255 | $ | 336.17 | 127602 | 530571511 | $ | 193.20 | 229006 | 530698556 | $ | 284.55 |
| 26201 | 530367258 | $ | 565.74 | 127603 | 530571512 | $ | 46.32 | 229007 | 530698557 | $ | 2.56 |
| 26202 | 530367260 | $ | 489.09 | 127604 | 530571514 | $ | 250.02 | 229008 | 530698565 | $ | 25.65 |
| 26203 | 530367261 | $ | 38.64 | 127605 | 530571515 | $ | 535.62 | 229009 | 530698567 | $ | 11.52 |
| 26204 | 530367264 | $ | 366.06 | 127606 | 530571516 | $ | 7.82 | 229010 | 530698569 | $ | 182.00 |
| 26205 | 530367269 | $ | 22.05 | 127607 | 530571517 | $ | 1,014.99 | 229011 | 530698583 | $ | 15.36 |
| 26206 | 530367280 | $ | 39.69 | 127608 | 530571518 | $ | 89.40 | 229012 | 530698586 | $ | 12.88 |
| 26207 | 530367287 | $ | 166.11 | 127609 | 530571519 | $ | 908.16 | 229013 | 530698589 | $ | 8.55 |
| 26208 | 530367295 | $ | 74.98 | 127610 | 530571520 | $ | 686.97 | 229014 | 530698593 | $ | 231.60 |
| 26209 | 530367296 | $ | 61.57 | 127611 | 530571521 | $ | 83.72 | 229015 | 530698596 | $ | 148.61 |
| 26210 | 530367297 | $ | 23.16 | 127612 | 530571522 | $ | 5.08 | 229016 | 530698598 | $ | 438.11 |
| 26211 | 530367298 | $ | 189.97 | 127613 | 530571523 | $ | 689.08 | 229017 | 530698600 | $ | 61.18 |
| 26212 | 530367299 | $ | 22.20 | 127614 | 530571525 | $ | 6.30 | 229018 | 530698603 | $ | 153.90 |
| 26213 | 530367303 | $ | 16.77 | 127615 | 530571526 | $ | 454.26 | 229019 | 530698604 | $ | 512.00 |
| 26214 | 530367304 | $ | 54.18 | 127616 | 530571527 | $ | 237.41 | 229020 | 530698605 | $ | 127.60 |
| 26215 | 530367305 | $ | 27.09 | 127617 | 530571528 | $ | 183.54 | 229021 | 530698612 | $ | 7.72 |
| 26216 | 530367308 | $ | 20.87 | 127618 | 530571529 | $ | 2,572.33 | 229022 | 530698613 | $ | 372.58 |
| 26217 | 530367309 | $ | 22.12 | 127619 | 530571530 | $ | 982.10 | 229023 | 530698616 | $ | 39.51 |
| 26218 | 530367310 | $ | 18.50 | 127620 | 530571531 | $ | 9.70 | 229024 | 530698617 | $ | 9.66 |
| 26219 | 530367311 | $ | 15.94 | 127621 | 530571532 | $ | 370.30 | 229025 | 530698618 | $ | 32.20 |
| 26220 | 530367313 | $ | 169.65 | 127622 | 530571533 | $ | 449.00 | 229026 | 530698621 | $ | 92.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26221 | 530367314 | $ | 26.64 | 127623 | 530571534 | $ | 915.96 | 229027 | 530698624 | $ | 128.80 |
| 26222 | 530367316 | $ | 334.60 | 127624 | 530571535 | $ | 1,262.19 | 229028 | 530698626 | $ | 23.94 |
| 26223 | 530367317 | $ | 165.59 | 127625 | 530571536 | $ | 0.76 | 229029 | 530698628 | $ | 412.16 |
| 26224 | 530367318 | $ | 94.76 | 127626 | 530571537 | $ | 278.00 | 229030 | 530698629 | $ | 127.00 |
| 26225 | 530367319 | $ | 20.87 | 127627 | 530571538 | $ | 449.00 | 229031 | 530698636 | $ | 41.85 |
| 26226 | 530367320 | $ | 18.06 | 127628 | 530571539 | $ | 360.64 | 229032 | 530698637 | $ | 25.77 |
| 26227 | 530367321 | $ | 103.31 | 127629 | 530571540 | $ | 32.20 | 229033 | 530698638 | $ | 61.32 |
| 26228 | 530367322 | $ | 100.56 | 127630 | 530571542 | $ | 1.02 | 229034 | 530698639 | $ | 7.68 |
| 26229 | 530367324 | $ | 280.34 | 127631 | 530571543 | $ | 183.54 | 229035 | 530698640 | $ | 35.52 |
| 26230 | 530367325 | $ | 225.90 | 127632 | 530571544 | $ | 247.94 | 229036 | 530698641 | $ | 21.23 |
| 26231 | 530367326 | $ | 68.11 | 127633 | 530571545 | $ | 331.01 | 229037 | 530698642 | $ | 82.64 |
| 26232 | 530367327 | $ | 20.55 | 127634 | 530571546 | $ | 1,059.64 | 229038 | 530698643 | $ | 157.40 |
| 26233 | 530367328 | $ | 24.47 | 127635 | 530571547 | $ | 498.42 | 229039 | 530698645 | $ | 276.76 |
| 26234 | 530367329 | $ | 54.66 | 127636 | 530571548 | $ | 0.68 | 229040 | 530698646 | $ | 9.88 |
| 26235 | 530367330 | $ | 16.27 | 127637 | 530571549 | $ | 218.33 | 229041 | 530698647 | $ | 21.19 |
| 26236 | 530367331 | $ | 21.20 | 127638 | 530571550 | $ | 695.62 | 229042 | 530698648 | $ | 90.80 |
| 26237 | 530367332 | $ | 9.03 | 127639 | 530571551 | $ | 652.19 | 229043 | 530698649 | $ | 241.06 |
| 26238 | 530367333 | $ | 714.10 | 127640 | 530571552 | $ | 53.64 | 229044 | 530698650 | $ | 384.67 |
| 26239 | 530367334 | $ | 193.00 | 127641 | 530571553 | $ | 336.75 | 229045 | 530698651 | $ | 19.74 |
| 26240 | 530367335 | $ | 37.00 | 127642 | 530571554 | $ | 150.04 | 229046 | 530698652 | $ | 21.13 |
| 26241 | 530367336 | $ | 868.50 | 127643 | 530571555 | $ | 347.40 | 229047 | 530698653 | $ | 2.30 |
| 26242 | 530367337 | $ | 65.37 | 127644 | 530571556 | $ | 171.45 | 229048 | 530698654 | $ | 746.80 |
| 26243 | 530367338 | $ | 46.95 | 127645 | 530571557 | $ | 291.84 | 229049 | 530698656 | $ | 11.15 |
| 26244 | 530367341 | $ | 184.30 | 127646 | 530571558 | $ | 35.84 | 229050 | 530698657 | $ | 28.49 |
| 26245 | 530367342 | $ | 194.52 | 127647 | 530571559 | $ | 323.28 | 229051 | 530698658 | $ | 507.42 |
| 26246 | 530367343 | $ | 235.10 | 127648 | 530571560 | $ | 5.38 | 229052 | 530698659 | $ | 33.95 |
| 26247 | 530367344 | $ | 713.33 | 127649 | 530571561 | $ | 1,368.97 | 229053 | 530698661 | $ | 28.95 |
| 26248 | 530367345 | $ | 1.62 | 127650 | 530571562 | $ | 1,259.19 | 229054 | 530698662 | $ | 7.72 |
| 26249 | 530367346 | $ | 9.16 | 127651 | 530571563 | $ | 1,234.25 | 229055 | 530698663 | $ | 13.51 |
| 26250 | 530367349 | $ | 397.68 | 127652 | 530571564 | $ | 1,213.07 | 229056 | 530698664 | $ | 28.32 |
| 26251 | 530367350 | $ | 57.96 | 127653 | 530571565 | $ | 179.60 | 229057 | 530698665 | $ | 41.10 |
| 26252 | 530367351 | $ | 457.24 | 127654 | 530571566 | $ | 85.13 | 229058 | 530698666 | $ | 57.35 |
| 26253 | 530367352 | $ | 7.22 | 127655 | 530571567 | $ | 112.25 | 229059 | 530698668 | $ | 10.94 |
| 26254 | 530367353 | $ | 12.33 | 127656 | 530571568 | $ | 408.59 | 229060 | 530698669 | $ | 24.84 |
| 26255 | 530367354 | $ | 6.93 | 127657 | 530571569 | $ | 1,001.27 | 229061 | 530698670 | $ | 69.94 |
| 26256 | 530367356 | $ | 144.89 | 127658 | 530571570 | $ | 161.64 | 229062 | 530698671 | $ | 227.18 |
| 26257 | 530367357 | $ | 184.02 | 127659 | 530571571 | $ | 803.71 | 229063 | 530698672 | $ | 26.51 |
| 26258 | 530367358 | $ | 389.62 | 127660 | 530571572 | $ | 42.21 | 229064 | 530698673 | $ | 191.72 |
| 26259 | 530367360 | $ | 80.50 | 127661 | 530571573 | $ | 103.91 | 229065 | 530698675 | $ | 286.40 |
| 26260 | 530367364 | $ | 133.60 | 127662 | 530571574 | $ | 3.22 | 229066 | 530698676 | $ | 0.64 |
| 26261 | 530367365 | $ | 2,195.36 | 127663 | 530571575 | $ | 0.54 | 229067 | 530698677 | $ | 276.56 |
| 26262 | 530367366 | $ | 319.69 | 127664 | 530571576 | $ | 45.16 | 229068 | 530698678 | $ | 1,013.85 |
| 26263 | 530367367 | $ | 315.00 | 127665 | 530571577 | $ | 0.51 | 229069 | 530698679 | $ | 0.64 |
| 26264 | 530367368 | $ | 129.00 | 127666 | 530571578 | $ | 3.07 | 229070 | 530698680 | $ | 204.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26265 | 530367370 | $ | 2.07 | 127667 | 530571579 | $ | 271.43 | 229071 | 530698681 | $ | 25.04 |
| 26266 | 530367371 | $ | 71.68 | 127668 | 530571580 | $ | 170.66 | 229072 | 530698682 | $ | 8.98 |
| 26267 | 530367372 | $ | 1.07 | 127669 | 530571581 | $ | 177.10 | 229073 | 530698683 | $ | 82.89 |
| 26268 | 530367373 | $ | 272.62 | 127670 | 530571582 | $ | 2.07 | 229074 | 530698684 | $ | 11.15 |
| 26269 | 530367374 | $ | 48.71 | 127671 | 530571583 | $ | 0.51 | 229075 | 530698685 | $ | 5.12 |
| 26270 | 530367375 | $ | 5.19 | 127672 | 530571584 | $ | 96.60 | 229076 | 530698686 | $ | 0.48 |
| 26271 | 530367376 | $ | 67.78 | 127673 | 530571585 | $ | 3.35 | 229077 | 530698687 | $ | 39.86 |
| 26272 | 530367378 | $ | 53.92 | 127674 | 530571586 | $ | 376.51 | 229078 | 530698688 | $ | 6.70 |
| 26273 | 530367379 | $ | 80.99 | 127675 | 530571587 | $ | 1.12 | 229079 | 530698689 | $ | 17.18 |
| 26274 | 530367381 | $ | 29.01 | 127676 | 530571588 | $ | 100.36 | 229080 | 530698690 | $ | 111.64 |
| 26275 | 530367382 | $ | 151.00 | 127677 | 530571589 | $ | 73.14 | 229081 | 530698691 | $ | 50.18 |
| 26276 | 530367384 | $ | 6.45 | 127678 | 530571590 | $ | 644.00 | 229082 | 530698693 | $ | 33.36 |
| 26277 | 530367385 | $ | 39.06 | 127679 | 530571591 | $ | 0.51 | 229083 | 530698694 | $ | 193.00 |
| 26278 | 530367386 | $ | 132.93 | 127680 | 530571592 | $ | 5.12 | 229084 | 530698695 | $ | 29.73 |
| 26279 | 530367388 | $ | 1.27 | 127681 | 530571593 | $ | 58.16 | 229085 | 530698696 | $ | 57.56 |
| 26280 | 530367389 | $ | 16.77 | 127682 | 530571594 | $ | 313.01 | 229086 | 530698697 | $ | 11.43 |
| 26281 | 530367390 | $ | 173.88 | 127683 | 530571595 | $ | 34.66 | 229087 | 530698698 | $ | 0.26 |
| 26282 | 530367391 | $ | 10.65 | 127684 | 530571596 | $ | 75.33 | 229088 | 530698699 | $ | 38.00 |
| 26283 | 530367392 | $ | 132.02 | 127685 | 530571597 | $ | 148.12 | 229089 | 530698700 | $ | 1,249.26 |
| 26284 | 530367393 | $ | 17.00 | 127686 | 530571598 | $ | 10.80 | 229090 | 530698701 | $ | 7,354.48 |
| 26285 | 530367395 | $ | 0.54 | 127687 | 530571599 | $ | 740.60 | 229091 | 530698702 | $ | 247.39 |
| 26286 | 530367396 | $ | 22.54 | 127688 | 530571600 | $ | 7.02 | 229092 | 530698703 | $ | 170.66 |
| 26287 | 530367398 | $ | 122.86 | 127689 | 530571602 | $ | 3.80 | 229093 | 530698704 | $ | 49.35 |
| 26288 | 530367401 | $ | 9.03 | 127690 | 530571603 | $ | 5.08 | 229094 | 530698705 | $ | 1.12 |
| 26289 | 530367403 | $ | 24.26 | 127691 | 530571604 | $ | 0.51 | 229095 | 530698706 | $ | 197.68 |
| 26290 | 530367404 | $ | 23.22 | 127692 | 530571605 | $ | 93.38 | 229096 | 530698707 | $ | 48.04 |
| 26291 | 530367405 | $ | 66.69 | 127693 | 530571606 | $ | 0.51 | 229097 | 530698709 | $ | 560.26 |
| 26292 | 530367407 | $ | 27.82 | 127694 | 530571608 | $ | 30.72 | 229098 | 530698710 | $ | 96.93 |
| 26293 | 530367408 | $ | 14.54 | 127695 | 530571609 | $ | 122.88 | 229099 | 530698711 | $ | 633.04 |
| 26294 | 530367409 | $ | 58.85 | 127696 | 530571610 | $ | 0.64 | 229100 | 530698712 | $ | 102.12 |
| 26295 | 530367410 | $ | 56.54 | 127697 | 530571611 | $ | 1.02 | 229101 | 530698713 | $ | 1,120.74 |
| 26296 | 530367411 | $ | 15.94 | 127698 | 530571612 | $ | 0.77 | 229102 | 530698714 | $ | 116.07 |
| 26297 | 530367412 | $ | 9.03 | 127699 | 530571613 | $ | 0.77 | 229103 | 530698715 | $ | 23.16 |
| 26298 | 530367413 | $ | 50.31 | 127700 | 530571614 | $ | 0.51 | 229104 | 530698716 | $ | 158.69 |
| 26299 | 530367419 | $ | 64.40 | 127701 | 530571615 | $ | 35.25 | 229105 | 530698717 | $ | 35.27 |
| 26300 | 530367421 | $ | 19.21 | 127702 | 530571616 | $ | 1.28 | 229106 | 530698719 | $ | 88.74 |
| 26301 | 530367423 | $ | 19.32 | 127703 | 530571617 | $ | 978.88 | 229107 | 530698720 | $ | 16.27 |
| 26302 | 530367424 | $ | 6.75 | 127704 | 530571618 | $ | 12.54 | 229108 | 530698721 | $ | 173.88 |
| 26303 | 530367426 | $ | 897.98 | 127705 | 530571619 | $ | 6.20 | 229109 | 530698722 | $ | 13.71 |
| 26304 | 530367427 | $ | 2,483.86 | 127706 | 530571620 | $ | 0.57 | 229110 | 530698723 | $ | 984.83 |
| 26305 | 530367430 | $ | 1,284.78 | 127707 | 530571621 | $ | 46.08 | 229111 | 530698724 | $ | 46.41 |
| 26306 | 530367432 | $ | 56.35 | 127708 | 530571622 | $ | 18.47 | 229112 | 530698725 | $ | 28.33 |
| 26307 | 530367434 | $ | 157.83 | 127709 | 530571623 | $ | 2.08 | 229113 | 530698726 | $ | 14.62 |
| 26308 | 530367435 | $ | 242.19 | 127710 | 530571624 | $ | 54.74 | 229114 | 530698727 | $ | 16.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26309 | 530367436 | $ | 47.85 | 127711 | 530571625 | $ | 5.79 | 229115 | 530698728 | $ | 31.80 |
| 26310 | 530367437 | $ | 11.40 | 127712 | 530571626 | $ | 1.44 | 229116 | 530698729 | $ | 27.42 |
| 26311 | 530367441 | $ | 591.88 | 127713 | 530571627 | $ | 158.62 | 229117 | 530698731 | $ | 13.71 |
| 26312 | 530367442 | $ | 45.79 | 127714 | 530571628 | $ | 48.30 | 229118 | 530698732 | $ | 166.86 |
| 26313 | 530367443 | $ | 89.87 | 127715 | 530571629 | $ | 39.86 | 229119 | 530698733 | $ | 181.42 |
| 26314 | 530367444 | $ | 36.60 | 127716 | 530571630 | $ | 44.03 | 229120 | 530698734 | $ | 446.63 |
| 26315 | 530367447 | $ | 117.96 | 127717 | 530571631 | $ | 0.48 | 229121 | 530698735 | $ | 465.92 |
| 26316 | 530367448 | $ | 13.58 | 127718 | 530571632 | $ | 32.20 | 229122 | 530698736 | $ | 18.83 |
| 26317 | 530367449 | $ | 1.43 | 127719 | 530571633 | $ | 16.10 | 229123 | 530698737 | $ | 2.68 |
| 26318 | 530367451 | $ | 67.35 | 127720 | 530571634 | $ | 38.00 | 229124 | 530698738 | $ | 126.00 |
| 26319 | 530367452 | $ | 90.16 | 127721 | 530571635 | $ | 154.56 | 229125 | 530698739 | $ | 360.64 |
| 26320 | 530367457 | $ | 284.57 | 127722 | 530571636 | $ | 52.27 | 229126 | 530698740 | $ | 513.00 |
| 26321 | 530367458 | $ | 487.89 | 127723 | 530571637 | $ | 0.10 | 229127 | 530698741 | $ | 1,305.01 |
| 26322 | 530367461 | $ | 354.83 | 127724 | 530571638 | $ | 83.74 | 229128 | 530698743 | $ | 1,313.76 |
| 26323 | 530367464 | $ | 47.83 | 127725 | 530571639 | $ | 114.24 | 229129 | 530698744 | $ | 1,188.18 |
| 26324 | 530367466 | $ | 5.16 | 127726 | 530571640 | $ | 35.25 | 229130 | 530698745 | $ | 1,246.72 |
| 26325 | 530367473 | $ | 17.64 | 127727 | 530571641 | $ | 331.66 | 229131 | 530698746 | $ | 10.96 |
| 26326 | 530367476 | $ | 51.20 | 127728 | 530571642 | $ | 21.96 | 229132 | 530698747 | $ | 9.66 |
| 26327 | 530367479 | $ | 34.02 | 127729 | 530571643 | $ | 5.12 | 229133 | 530698748 | $ | 27.21 |
| 26328 | 530367480 | $ | 22.54 | 127730 | 530571644 | $ | 133.12 | 229134 | 530698750 | $ | 266.00 |
| 26329 | 530367481 | $ | 32.13 | 127731 | 530571645 | $ | 38.64 | 229135 | 530698751 | $ | 109.48 |
| 26330 | 530367483 | $ | 20.79 | 127732 | 530571646 | $ | 1.28 | 229136 | 530698752 | $ | 1,256.50 |
| 26331 | 530367484 | $ | 88.95 | 127733 | 530571647 | $ | 74.06 | 229137 | 530698753 | $ | 31.50 |
| 26332 | 530367485 | $ | 35.91 | 127734 | 530571648 | $ | 112.70 | 229138 | 530698754 | $ | 3.78 |
| 26333 | 530367491 | $ | 93.38 | 127735 | 530571649 | $ | 0.38 | 229139 | 530698756 | $ | 86.94 |
| 26334 | 530367501 | $ | 0.11 | 127736 | 530571650 | $ | 23.16 | 229140 | 530698757 | $ | 1,065.82 |
| 26335 | 530367503 | $ | 125.45 | 127737 | 530571651 | $ | 13.51 | 229141 | 530698760 | $ | 228.02 |
| 26336 | 530367511 | $ | 81.92 | 127738 | 530571652 | $ | 0.77 | 229142 | 530698761 | $ | 27.02 |
| 26337 | 530367512 | $ | 2,277.00 | 127739 | 530571653 | $ | 153.60 | 229143 | 530698762 | $ | 505.00 |
| 26338 | 530367513 | $ | 74.58 | 127740 | 530571654 | $ | 1.62 | 229144 | 530698763 | $ | 393.32 |
| 26339 | 530367515 | $ | 9.66 | 127741 | 530571655 | $ | 59.26 | 229145 | 530698764 | $ | 505.00 |
| 26340 | 530367517 | $ | 406.36 | 127742 | 530571656 | $ | 145.03 | 229146 | 530698765 | $ | 6.46 |
| 26341 | 530367522 | $ | 38.84 | 127743 | 530571657 | $ | 278.80 | 229147 | 530698766 | $ | 1,024.00 |
| 26342 | 530367531 | $ | 300.08 | 127744 | 530571658 | $ | 0.48 | 229148 | 530698767 | $ | 158.93 |
| 26343 | 530367532 | $ | 228.62 | 127745 | 530571659 | $ | 297.18 | 229149 | 530698768 | $ | 504.99 |
| 26344 | 530367534 | $ | 74.98 | 127746 | 530571660 | $ | 41.87 | 229150 | 530698769 | $ | 1,084.89 |
| 26345 | 530367535 | $ | 25.48 | 127747 | 530571661 | $ | 12.88 | 229151 | 530698770 | $ | 439.52 |
| 26346 | 530367536 | $ | 26.64 | 127748 | 530571662 | $ | 32.81 | 229152 | 530698771 | $ | 74.06 |
| 26347 | 530367539 | $ | 215.04 | 127749 | 530571663 | $ | 1.28 | 229153 | 530698772 | $ | 103.04 |
| 26348 | 530367543 | $ | 272.05 | 127750 | 530571664 | $ | 966.00 | 229154 | 530698773 | $ | 128.80 |
| 26349 | 530367545 | $ | 127.20 | 127751 | 530571665 | $ | 2.56 | 229155 | 530698774 | $ | 20.54 |
| 26350 | 530367548 | $ | 267.34 | 127752 | 530571666 | $ | 20.56 | 229156 | 530698775 | $ | 8.55 |
| 26351 | 530367549 | $ | 431.30 | 127753 | 530571668 | $ | 18.15 | 229157 | 530698776 | $ | 7.35 |
| 26352 | 530367550 | $ | 251.16 | 127754 | 530571669 | $ | 83.72 | 229158 | 530698778 | $ | 90.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26353 | 530367551 | $ | 1.27 | 127755 | 530571670 | $ | 32.20 | 229159 | 530698780 | $ | 1,642.67 |
| 26354 | 530367552 | $ | 40.39 | 127756 | 530571672 | $ | 0.48 | 229160 | 530698783 | $ | 135.24 |
| 26355 | 530367553 | $ | 35.79 | 127757 | 530571673 | $ | 0.77 | 229161 | 530698784 | $ | 71.12 |
| 26356 | 530367554 | $ | 505.70 | 127758 | 530571674 | $ | 0.77 | 229162 | 530698785 | $ | 88.22 |
| 26357 | 530367555 | $ | 95.54 | 127759 | 530571676 | $ | 57.96 | 229163 | 530698786 | $ | 17.96 |
| 26358 | 530367556 | $ | 19.53 | 127760 | 530571677 | $ | 57.96 | 229164 | 530698787 | $ | 295.11 |
| 26359 | 530367557 | $ | 21.39 | 127761 | 530571678 | $ | 119.14 | 229165 | 530698788 | $ | 36.06 |
| 26360 | 530367558 | $ | 57.24 | 127762 | 530571680 | $ | 32.49 | 229166 | 530698791 | $ | 17.46 |
| 26361 | 530367559 | $ | 392.80 | 127763 | 530571681 | $ | 43.86 | 229167 | 530698793 | $ | 137.06 |
| 26362 | 530367560 | $ | 83.72 | 127764 | 530571682 | $ | 0.51 | 229168 | 530698795 | $ | 232.89 |
| 26363 | 530367562 | $ | 128.80 | 127765 | 530571683 | $ | 20.48 | 229169 | 530698797 | $ | 112.70 |
| 26364 | 530367563 | $ | 27.53 | 127766 | 530571684 | $ | 197.47 | 229170 | 530698798 | $ | 114.63 |
| 26365 | 530367565 | $ | 6.44 | 127767 | 530571685 | $ | 46.39 | 229171 | 530698799 | $ | 86.29 |
| 26366 | 530367567 | $ | 35.95 | 127768 | 530571686 | $ | 0.51 | 229172 | 530698800 | $ | 77.20 |
| 26367 | 530367569 | $ | 14.44 | 127769 | 530571687 | $ | 289.12 | 229173 | 530698801 | $ | 14.16 |
| 26368 | 530367570 | $ | 17.87 | 127770 | 530571689 | $ | 33.48 | 229174 | 530698802 | $ | 206.08 |
| 26369 | 530367571 | $ | 26.96 | 127771 | 530571690 | $ | 35.61 | 229175 | 530698803 | $ | 126.86 |
| 26370 | 530367572 | $ | 82.71 | 127772 | 530571691 | $ | 767.23 | 229176 | 530698804 | $ | 457.15 |
| 26371 | 530367573 | $ | 466.90 | 127773 | 530571694 | $ | 228.62 | 229177 | 530698805 | $ | 1,986.54 |
| 26372 | 530367574 | $ | 80.50 | 127774 | 530571695 | $ | 74.06 | 229178 | 530698806 | $ | 51.60 |
| 26373 | 530367575 | $ | 73.15 | 127775 | 530571696 | $ | 45.68 | 229179 | 530698807 | $ | 32.25 |
| 26374 | 530367576 | $ | 77.28 | 127776 | 530571697 | $ | 3,925.07 | 229180 | 530698808 | $ | 212.30 |
| 26375 | 530367578 | $ | 18.54 | 127777 | 530571698 | $ | 714.40 | 229181 | 530698809 | $ | 465.13 |
| 26376 | 530367580 | $ | 298.85 | 127778 | 530571699 | $ | 8.89 | 229182 | 530698810 | $ | 470.92 |
| 26377 | 530367582 | $ | 230.39 | 127779 | 530571700 | $ | 407.33 | 229183 | 530698811 | $ | 81.70 |
| 26378 | 530367583 | $ | 9.03 | 127780 | 530571701 | $ | 232.56 | 229184 | 530698814 | $ | 150.71 |
| 26379 | 530367584 | $ | 26.89 | 127781 | 530571702 | $ | 0.32 | 229185 | 530698815 | $ | 766.37 |
| 26380 | 530367585 | $ | 26.56 | 127782 | 530571703 | $ | 15.75 | 229186 | 530698816 | $ | 483.69 |
| 26381 | 530367587 | $ | 88.56 | 127783 | 530571704 | $ | 23.85 | 229187 | 530698817 | $ | 197.45 |
| 26382 | 530367589 | $ | 18.08 | 127784 | 530571705 | $ | 12.44 | 229188 | 530698818 | $ | 666.54 |
| 26383 | 530367590 | $ | 24.51 | 127785 | 530571706 | $ | 0.19 | 229189 | 530698819 | $ | 128.80 |
| 26384 | 530367593 | $ | 1,522.80 | 127786 | 530571707 | $ | 0.48 | 229190 | 530698820 | $ | 2,880.76 |
| 26385 | 530367597 | $ | 18.14 | 127787 | 530571708 | $ | 0.29 | 229191 | 530698821 | $ | 2,565.00 |
| 26386 | 530367598 | $ | 7.56 | 127788 | 530571709 | $ | 85.25 | 229192 | 530698823 | $ | 57.96 |
| 26387 | 530367601 | $ | 253.75 | 127789 | 530571711 | $ | 0.19 | 229193 | 530698824 | $ | 15.71 |
| 26388 | 530367602 | $ | 119.14 | 127790 | 530571712 | $ | 0.29 | 229194 | 530698825 | $ | 408.94 |
| 26389 | 530367603 | $ | 30.50 | 127791 | 530571713 | $ | 211.09 | 229195 | 530698827 | $ | 121.40 |
| 26390 | 530367604 | $ | 247.94 | 127792 | 530571714 | $ | 0.48 | 229196 | 530698828 | $ | 36.20 |
| 26391 | 530367605 | $ | 206.08 | 127793 | 530571715 | $ | 0.10 | 229197 | 530698829 | $ | 1,930.00 |
| 26392 | 530367606 | $ | 77.15 | 127794 | 530571716 | $ | 0.38 | 229198 | 530698830 | $ | 515.01 |
| 26393 | 530367607 | $ | 21.39 | 127795 | 530571717 | $ | 12.80 | 229199 | 530698831 | $ | 296.78 |
| 26394 | 530367609 | $ | 0.22 | 127796 | 530571718 | $ | 0.26 | 229200 | 530698832 | $ | 4.15 |
| 26395 | 530367612 | $ | 16.27 | 127797 | 530571719 | $ | 0.67 | 229201 | 530698833 | $ | 531.30 |
| 26396 | 530367613 | $ | 41.71 | 127798 | 530571721 | $ | 135.82 | 229202 | 530698834 | $ | 487.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26397 | 530367615 | $ | 101.62 | 127799 | 530571722 | $ | 6.45 | 229203 | 530698835 | $ | 3,194.24 |
| 26398 | 530367616 | $ | 48.35 | 127800 | 530571723 | $ | 102.95 | 229204 | 530698836 | $ | 404.68 |
| 26399 | 530367618 | $ | 52.44 | 127801 | 530571724 | $ | 0.38 | 229205 | 530698837 | $ | 85.78 |
| 26400 | 530367619 | $ | 32.40 | 127802 | 530571725 | $ | 0.09 | 229206 | 530698838 | $ | 7.07 |
| 26401 | 530367620 | $ | 28.49 | 127803 | 530571726 | $ | 1.37 | 229207 | 530698839 | $ | 186.76 |
| 26402 | 530367621 | $ | 44.95 | 127804 | 530571727 | $ | 8.85 | 229208 | 530698840 | $ | 231.64 |
| 26403 | 530367622 | $ | 69.54 | 127805 | 530571728 | $ | 13.71 | 229209 | 530698841 | $ | 1.02 |
| 26404 | 530367623 | $ | 69.22 | 127806 | 530571729 | $ | 304.62 | 229210 | 530698842 | $ | 3,865.22 |
| 26405 | 530367624 | $ | 93.81 | 127807 | 530571730 | $ | 23.11 | 229211 | 530698843 | $ | 522.81 |
| 26406 | 530367625 | $ | 69.54 | 127808 | 530571731 | $ | 13.23 | 229212 | 530698847 | $ | 396.00 |
| 26407 | 530367626 | $ | 83.60 | 127809 | 530571732 | $ | 61.18 | 229213 | 530698848 | $ | 175.50 |
| 26408 | 530367627 | $ | 110.41 | 127810 | 530571734 | $ | 1,660.81 | 229214 | 530698849 | $ | 154.56 |
| 26409 | 530367632 | $ | 4,700.85 | 127811 | 530571735 | $ | 11.32 | 229215 | 530698850 | $ | 61.84 |
| 26410 | 530367633 | $ | 46.76 | 127812 | 530571736 | $ | 0.19 | 229216 | 530698851 | $ | 2,716.90 |
| 26411 | 530367634 | $ | 27.61 | 127813 | 530571738 | $ | 0.19 | 229217 | 530698852 | $ | 898.38 |
| 26412 | 530367635 | $ | 16.77 | 127814 | 530571739 | $ | 363.01 | 229218 | 530698853 | $ | 617.01 |
| 26413 | 530367636 | $ | 13.32 | 127815 | 530571740 | $ | 27.59 | 229219 | 530698854 | $ | 455.28 |
| 26414 | 530367637 | $ | 695.04 | 127816 | 530571741 | $ | 0.38 | 229220 | 530698855 | $ | 266.60 |
| 26415 | 530367643 | $ | 355.85 | 127817 | 530571742 | $ | 7.67 | 229221 | 530698856 | $ | 0.34 |
| 26416 | 530367644 | $ | 56.48 | 127818 | 530571743 | $ | 745.76 | 229222 | 530698857 | $ | 5.68 |
| 26417 | 530367645 | $ | 103.04 | 127819 | 530571744 | $ | 56.65 | 229223 | 530698858 | $ | 196.42 |
| 26418 | 530367646 | $ | 28.30 | 127820 | 530571745 | $ | 13.09 | 229224 | 530698859 | $ | 38.64 |
| 26419 | 530367647 | $ | 11.34 | 127821 | 530571746 | $ | 99.82 | 229225 | 530698860 | $ | 324.41 |
| 26420 | 530367650 | $ | 404.48 | 127822 | 530571747 | $ | 6.30 | 229226 | 530698862 | $ | 312.34 |
| 26421 | 530367653 | $ | 108.48 | 127823 | 530571748 | $ | 100.08 | 229227 | 530698863 | $ | 96.60 |
| 26422 | 530367654 | $ | 191.83 | 127824 | 530571749 | $ | 0.19 | 229228 | 530698864 | $ | 0.57 |
| 26423 | 530367656 | $ | 49.39 | 127825 | 530571750 | $ | 1.05 | 229229 | 530698865 | $ | 34.28 |
| 26424 | 530367657 | $ | 0.67 | 127826 | 530571751 | $ | 64.40 | 229230 | 530698866 | $ | 70.00 |
| 26425 | 530367658 | $ | 86.94 | 127827 | 530571753 | $ | 77.28 | 229231 | 530698867 | $ | 48.30 |
| 26426 | 530367659 | $ | 28.70 | 127828 | 530571754 | $ | 51.53 | 229232 | 530698868 | $ | 134.60 |
| 26427 | 530367661 | $ | 184.81 | 127829 | 530571755 | $ | 394.67 | 229233 | 530698869 | $ | 869.40 |
| 26428 | 530367662 | $ | 27.72 | 127830 | 530571756 | $ | 235.78 | 229234 | 530698870 | $ | 0.86 |
| 26429 | 530367663 | $ | 35.03 | 127831 | 530571757 | $ | 16.10 | 229235 | 530698871 | $ | 366.94 |
| 26430 | 530367665 | $ | 3.99 | 127832 | 530571758 | $ | 21.39 | 229236 | 530698872 | $ | 93.38 |
| 26431 | 530367666 | $ | 46.64 | 127833 | 530571760 | $ | 6.50 | 229237 | 530698873 | $ | 45.75 |
| 26432 | 530367667 | $ | 16.14 | 127834 | 530571761 | $ | 22.30 | 229238 | 530698874 | $ | 1,869.12 |
| 26433 | 530367668 | $ | 35.36 | 127835 | 530571762 | $ | 16.30 | 229239 | 530698875 | $ | 1,610.00 |
| 26434 | 530367669 | $ | 11.61 | 127836 | 530571763 | $ | 13.90 | 229240 | 530698877 | $ | 132.31 |
| 26435 | 530367671 | $ | 1,096.63 | 127837 | 530571764 | $ | 76.42 | 229241 | 530698878 | $ | 1,935.00 |
| 26436 | 530367674 | $ | 90.16 | 127838 | 530571765 | $ | 9.70 | 229242 | 530698879 | $ | 17.09 |
| 26437 | 530367675 | $ | 0.16 | 127839 | 530571766 | $ | 104.50 | 229243 | 530698880 | $ | 16.24 |
| 26438 | 530367679 | $ | 26.96 | 127840 | 530571767 | $ | 153.96 | 229244 | 530698881 | $ | 317.50 |
| 26439 | 530367680 | $ | 29.52 | 127841 | 530571768 | $ | 1.90 | 229245 | 530698882 | $ | 57.99 |
| 26440 | 530367681 | $ | 31.89 | 127842 | 530571769 | $ | 3.22 | 229246 | 530698883 | $ | 2.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26441 | 530367682 | $ | 21.90 | 127843 | 530571770 | $ | 77.28 | 229247 | 530698884 | $ | 0.77 |
| 26442 | 530367683 | $ | 23.39 | 127844 | 530571771 | $ | 237.55 | 229248 | 530698885 | $ | 17.64 |
| 26443 | 530367684 | $ | 3.04 | 127845 | 530571772 | $ | 22.80 | 229249 | 530698886 | $ | 4.69 |
| 26444 | 530367686 | $ | 16.10 | 127846 | 530571773 | $ | 148.17 | 229250 | 530698887 | $ | 168.06 |
| 26445 | 530367687 | $ | 20.16 | 127847 | 530571774 | $ | 689.63 | 229251 | 530698888 | $ | 202.86 |
| 26446 | 530367688 | $ | 104.84 | 127848 | 530571775 | $ | 251.58 | 229252 | 530698889 | $ | 532.55 |
| 26447 | 530367690 | $ | 1.90 | 127849 | 530571777 | $ | 7.02 | 229253 | 530698890 | $ | 265.31 |
| 26448 | 530367691 | $ | 770.77 | 127850 | 530571778 | $ | 8.96 | 229254 | 530698891 | $ | 0.80 |
| 26449 | 530367693 | $ | 5.67 | 127851 | 530571779 | $ | 505.90 | 229255 | 530698892 | $ | 0.48 |
| 26450 | 530367699 | $ | 99.25 | 127852 | 530571780 | $ | 63.12 | 229256 | 530698893 | $ | 35.21 |
| 26451 | 530367700 | $ | 109.48 | 127853 | 530571781 | $ | 2.46 | 229257 | 530698894 | $ | 3.07 |
| 26452 | 530367701 | $ | 6.93 | 127854 | 530571782 | $ | 1,686.48 | 229258 | 530698895 | $ | 0.57 |
| 26453 | 530367703 | $ | 1,121.06 | 127855 | 530571783 | $ | 44.54 | 229259 | 530698896 | $ | 22.77 |
| 26454 | 530367704 | $ | 349.13 | 127856 | 530571784 | $ | 71.06 | 229260 | 530698897 | $ | 1.19 |
| 26455 | 530367705 | $ | 11.61 | 127857 | 530571785 | $ | 671.04 | 229261 | 530698898 | $ | 86.38 |
| 26456 | 530367706 | $ | 37.26 | 127858 | 530571786 | $ | 776.18 | 229262 | 530698899 | $ | 189.14 |
| 26457 | 530367708 | $ | 80.23 | 127859 | 530571787 | $ | 4.49 | 229263 | 530698900 | $ | 76.63 |
| 26458 | 530367709 | $ | 578.56 | 127860 | 530571788 | $ | 310.62 | 229264 | 530698901 | $ | 9.61 |
| 26459 | 530367710 | $ | 20.87 | 127861 | 530571790 | $ | 88.38 | 229265 | 530698902 | $ | 714.03 |
| 26460 | 530367711 | $ | 15.94 | 127862 | 530571791 | $ | 10.36 | 229266 | 530698903 | $ | 146.68 |
| 26461 | 530367712 | $ | 21.71 | 127863 | 530571792 | $ | 4.61 | 229267 | 530698905 | $ | 770.08 |
| 26462 | 530367714 | $ | 279.38 | 127864 | 530571793 | $ | 251.65 | 229268 | 530698906 | $ | 197.95 |
| 26463 | 530367715 | $ | 72.34 | 127865 | 530571794 | $ | 153.91 | 229269 | 530698907 | $ | 214.17 |
| 26464 | 530367716 | $ | 166.73 | 127866 | 530571795 | $ | 151.36 | 229270 | 530698908 | $ | 17.01 |
| 26465 | 530367717 | $ | 315.94 | 127867 | 530571796 | $ | 199.68 | 229271 | 530698909 | $ | 727.04 |
| 26466 | 530367718 | $ | 4.37 | 127868 | 530571798 | $ | 15.20 | 229272 | 530698910 | $ | 167.27 |
| 26467 | 530367719 | $ | 19.31 | 127869 | 530571799 | $ | 0.38 | 229273 | 530698911 | $ | 98.23 |
| 26468 | 530367720 | $ | 691.01 | 127870 | 530571800 | $ | 44.39 | 229274 | 530698912 | $ | 58.42 |
| 26469 | 530367721 | $ | 24.74 | 127871 | 530571801 | $ | 1,634.43 | 229275 | 530698913 | $ | 398.17 |
| 26470 | 530367724 | $ | 20.43 | 127872 | 530571802 | $ | 421.45 | 229276 | 530698915 | $ | 168.63 |
| 26471 | 530367725 | $ | 13.30 | 127873 | 530571803 | $ | 138.96 | 229277 | 530698916 | $ | 4.56 |
| 26472 | 530367726 | $ | 18.83 | 127874 | 530571804 | $ | 3.66 | 229278 | 530698917 | $ | 96.35 |
| 26473 | 530367728 | $ | 16.38 | 127875 | 530571805 | $ | 83.75 | 229279 | 530698918 | $ | 3.86 |
| 26474 | 530367729 | $ | 15.75 | 127876 | 530571806 | $ | 181.60 | 229280 | 530698919 | $ | 196.93 |
| 26475 | 530367730 | $ | 6.45 | 127877 | 530571808 | $ | 85.61 | 229281 | 530698920 | $ | 350.49 |
| 26476 | 530367732 | $ | 24.63 | 127878 | 530571809 | $ | 113.34 | 229282 | 530698922 | $ | 14.81 |
| 26477 | 530367733 | $ | 28.33 | 127879 | 530571810 | $ | 123.84 | 229283 | 530698924 | $ | 203.37 |
| 26478 | 530367737 | $ | 82.65 | 127880 | 530571811 | $ | 232.58 | 229284 | 530698925 | $ | 18.19 |
| 26479 | 530367738 | $ | 347.13 | 127881 | 530571812 | $ | 94.77 | 229285 | 530698926 | $ | 499.10 |
| 26480 | 530367739 | $ | 650.28 | 127882 | 530571813 | $ | 28.24 | 229286 | 530698927 | $ | 9.66 |
| 26481 | 530367741 | $ | 7,720.00 | 127883 | 530571814 | $ | 114.13 | 229287 | 530698928 | $ | 99.23 |
| 26482 | 530367742 | $ | 35.66 | 127884 | 530571815 | $ | 1,732.89 | 229288 | 530698929 | $ | 0.67 |
| 26483 | 530367746 | $ | 3,860.00 | 127885 | 530571816 | $ | 358.40 | 229289 | 530698930 | $ | 97.96 |
| 26484 | 530367747 | $ | 450.80 | 127886 | 530571817 | $ | 64.81 | 229290 | 530698932 | $ | 3.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26485 | 530367748 | $ | 135.24 | 127887 | 530571818 | $ | 215.94 | 229291 | 530698935 | $ | 57.96 |
| 26486 | 530367756 | $ | 989.73 | 127888 | 530571819 | $ | 33.37 | 229292 | 530698939 | $ | 751.10 |
| 26487 | 530367759 | $ | 6.93 | 127889 | 530571820 | $ | 227.98 | 229293 | 530698940 | $ | 41.86 |
| 26488 | 530367760 | $ | 28.98 | 127890 | 530571821 | $ | 19.08 | 229294 | 530698944 | $ | 274.26 |
| 26489 | 530367762 | $ | 21.42 | 127891 | 530571824 | $ | 2,967.39 | 229295 | 530698945 | $ | 4.28 |
| 26490 | 530367763 | $ | 16.13 | 127892 | 530571825 | $ | 187.54 | 229296 | 530698947 | $ | 11.08 |
| 26491 | 530367764 | $ | 2,280.61 | 127893 | 530571826 | $ | 32.59 | 229297 | 530698948 | $ | 89.80 |
| 26492 | 530367765 | $ | 79.14 | 127894 | 530571827 | $ | 78.86 | 229298 | 530698949 | $ | 41.86 |
| 26493 | 530367766 | $ | 49.20 | 127895 | 530571828 | $ | 82.60 | 229299 | 530698950 | $ | 392.84 |
| 26494 | 530367768 | $ | 0.13 | 127896 | 530571829 | $ | 14.19 | 229300 | 530698951 | $ | 51.43 |
| 26495 | 530367770 | $ | 21.93 | 127897 | 530571830 | $ | 501.69 | 229301 | 530698955 | $ | 591.25 |
| 26496 | 530367771 | $ | 11.61 | 127898 | 530571831 | $ | 54.62 | 229302 | 530698957 | $ | 155.84 |
| 26497 | 530367773 | $ | 47.25 | 127899 | 530571832 | $ | 55.10 | 229303 | 530698958 | $ | 65.40 |
| 26498 | 530367776 | $ | 147.69 | 127900 | 530571833 | $ | 119.08 | 229304 | 530698960 | $ | 138.46 |
| 26499 | 530367777 | $ | 5.70 | 127901 | 530571834 | $ | 355.04 | 229305 | 530698962 | $ | 49.83 |
| 26500 | 530367779 | $ | 24.52 | 127902 | 530571835 | $ | 59.46 | 229306 | 530698963 | $ | 452.63 |
| 26501 | 530367780 | $ | 22.05 | 127903 | 530571836 | $ | 446.12 | 229307 | 530698965 | $ | 115.92 |
| 26502 | 530367781 | $ | 11.61 | 127904 | 530571837 | $ | 361.34 | 229308 | 530698966 | $ | 200.27 |
| 26503 | 530367782 | $ | 30.24 | 127905 | 530571838 | $ | 253.14 | 229309 | 530698967 | $ | 77.28 |
| 26504 | 530367783 | $ | 44.73 | 127906 | 530571841 | $ | 12.80 | 229310 | 530698972 | $ | 256.64 |
| 26505 | 530367785 | $ | 75.52 | 127907 | 530571842 | $ | 185.38 | 229311 | 530698974 | $ | 1,601.90 |
| 26506 | 530367787 | $ | 5.04 | 127908 | 530571844 | $ | 310.35 | 229312 | 530698976 | $ | 97.47 |
| 26507 | 530367788 | $ | 7.56 | 127909 | 530571845 | $ | 91.43 | 229313 | 530698977 | $ | 12.88 |
| 26508 | 530367789 | $ | 5.67 | 127910 | 530571846 | $ | 422.62 | 229314 | 530698978 | $ | 1.71 |
| 26509 | 530367792 | $ | 2,309.18 | 127911 | 530571847 | $ | 292.84 | 229315 | 530698979 | $ | 3.99 |
| 26510 | 530367795 | $ | 0.79 | 127912 | 530571849 | $ | 312.43 | 229316 | 530698980 | $ | 12.88 |
| 26511 | 530367835 | $ | 36.26 | 127913 | 530571850 | $ | 428.42 | 229317 | 530698981 | $ | 12.88 |
| 26512 | 530367836 | $ | 1.26 | 127914 | 530571851 | $ | 163.84 | 229318 | 530698982 | $ | 19.32 |
| 26513 | 530367837 | $ | 172.57 | 127915 | 530571852 | $ | 343.36 | 229319 | 530698983 | $ | 10.32 |
| 26514 | 530367838 | $ | 33.87 | 127916 | 530571853 | $ | 244.75 | 229320 | 530698985 | $ | 20.48 |
| 26515 | 530367839 | $ | 12.88 | 127917 | 530571854 | $ | 231.16 | 229321 | 530698987 | $ | 11.01 |
| 26516 | 530367840 | $ | 57.11 | 127918 | 530571857 | $ | 321.05 | 229322 | 530698988 | $ | 393.30 |
| 26517 | 530367842 | $ | 9.03 | 127919 | 530571858 | $ | 299.50 | 229323 | 530698989 | $ | 97.28 |
| 26518 | 530367843 | $ | 102.40 | 127920 | 530571859 | $ | 571.41 | 229324 | 530698990 | $ | 174.08 |
| 26519 | 530367844 | $ | 32.23 | 127921 | 530571861 | $ | 402.90 | 229325 | 530698992 | $ | 293.02 |
| 26520 | 530367845 | $ | 2.54 | 127922 | 530571862 | $ | 324.64 | 229326 | 530698993 | $ | 949.90 |
| 26521 | 530367846 | $ | 120.55 | 127923 | 530571863 | $ | 11.15 | 229327 | 530698995 | $ | 228.62 |
| 26522 | 530367848 | $ | 1,975.97 | 127924 | 530571864 | $ | 261.30 | 229328 | 530698996 | $ | 104.95 |
| 26523 | 530367850 | $ | 2.54 | 127925 | 530571865 | $ | 123.25 | 229329 | 530698997 | $ | 260.25 |
| 26524 | 530367851 | $ | 16.10 | 127926 | 530571866 | $ | 8.02 | 229330 | 530698999 | $ | 254.39 |
| 26525 | 530367852 | $ | 6.44 | 127927 | 530571867 | $ | 98.57 | 229331 | 530699000 | $ | 1,270.00 |
| 26526 | 530367854 | $ | 11.68 | 127928 | 530571868 | $ | 208.58 | 229332 | 530699001 | $ | 60.52 |
| 26527 | 530367855 | $ | 53.45 | 127929 | 530571869 | $ | 11.61 | 229333 | 530699004 | $ | 19.74 |
| 26528 | 530367857 | $ | 11.34 | 127930 | 530571870 | $ | 250.43 | 229334 | 530699005 | $ | 0.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26529 | 530367858 | $ | 10.08 | 127931 | 530571874 | $ | 103.18 | 229335 | 530699006 | $ | 2.71 |
| 26530 | 530367859 | $ | 11.34 | 127932 | 530571875 | $ | 103.04 | 229336 | 530699007 | $ | 0.38 |
| 26531 | 530367860 | $ | 314.75 | 127933 | 530571876 | $ | 942.80 | 229337 | 530699008 | $ | 0.76 |
| 26532 | 530367865 | $ | 78.69 | 127934 | 530571877 | $ | 947.13 | 229338 | 530699009 | $ | 58.91 |
| 26533 | 530367870 | $ | 8.19 | 127935 | 530571878 | $ | 136.47 | 229339 | 530699010 | $ | 432.17 |
| 26534 | 530367879 | $ | 16.38 | 127936 | 530571879 | $ | 16.77 | 229340 | 530699011 | $ | 41.13 |
| 26535 | 530367883 | $ | 2.47 | 127937 | 530571880 | $ | 8.19 | 229341 | 530699012 | $ | 10,849.48 |
| 26536 | 530367886 | $ | 33.94 | 127938 | 530571881 | $ | 9.03 | 229342 | 530699013 | $ | 0.35 |
| 26537 | 530367888 | $ | 5.16 | 127939 | 530571882 | $ | 17.18 | 229343 | 530699014 | $ | 215.74 |
| 26538 | 530367889 | $ | 238.28 | 127940 | 530571883 | $ | 266.53 | 229344 | 530699015 | $ | 3,282.00 |
| 26539 | 530367890 | $ | 157.78 | 127941 | 530571884 | $ | 608.58 | 229345 | 530699016 | $ | 0.80 |
| 26540 | 530367892 | $ | 48.15 | 127942 | 530571885 | $ | 204.11 | 229346 | 530699017 | $ | 273.70 |
| 26541 | 530367894 | $ | 18.72 | 127943 | 530571890 | $ | 95.08 | 229347 | 530699018 | $ | 12,312.00 |
| 26542 | 530367896 | $ | 16.27 | 127944 | 530571892 | $ | 49.57 | 229348 | 530699019 | $ | 51.52 |
| 26543 | 530367897 | $ | 15.17 | 127945 | 530571893 | $ | 10.24 | 229349 | 530699020 | $ | 6.23 |
| 26544 | 530367898 | $ | 5.16 | 127946 | 530571894 | $ | 250.68 | 229350 | 530699022 | $ | 1.53 |
| 26545 | 530367899 | $ | 37.25 | 127947 | 530571895 | $ | 6.80 | 229351 | 530699023 | $ | 82.21 |
| 26546 | 530367902 | $ | 12.23 | 127948 | 530571896 | $ | 74.03 | 229352 | 530699024 | $ | 2.99 |
| 26547 | 530367904 | $ | 25.26 | 127949 | 530571897 | $ | 123.72 | 229353 | 530699025 | $ | 1,574.58 |
| 26548 | 530367905 | $ | 156.24 | 127950 | 530571898 | $ | 28.21 | 229354 | 530699026 | $ | 644.00 |
| 26549 | 530367906 | $ | 112.64 | 127951 | 530571899 | $ | 6.44 | 229355 | 530699027 | $ | 36.01 |
| 26550 | 530367908 | $ | 37.14 | 127952 | 530571900 | $ | 76.80 | 229356 | 530699028 | $ | 673.50 |
| 26551 | 530367909 | $ | 69.84 | 127953 | 530571901 | $ | 7.11 | 229357 | 530699029 | $ | 44.09 |
| 26552 | 530367910 | $ | 115.61 | 127954 | 530571902 | $ | 1,438.34 | 229358 | 530699030 | $ | 59.82 |
| 26553 | 530367912 | $ | 314.64 | 127955 | 530571904 | $ | 0.48 | 229359 | 530699031 | $ | 49.22 |
| 26554 | 530367913 | $ | 109.38 | 127956 | 530571905 | $ | 78.73 | 229360 | 530699032 | $ | 1,062.65 |
| 26555 | 530367914 | $ | 21.20 | 127957 | 530571906 | $ | 25.60 | 229361 | 530699033 | $ | 373.61 |
| 26556 | 530367915 | $ | 18.70 | 127958 | 530571907 | $ | 0.38 | 229362 | 530699034 | $ | 237.09 |
| 26557 | 530367917 | $ | 61.31 | 127959 | 530571910 | $ | 0.77 | 229363 | 530699035 | $ | 322.13 |
| 26558 | 530367918 | $ | 24.51 | 127960 | 530571911 | $ | 0.29 | 229364 | 530699036 | $ | 186.67 |
| 26559 | 530367919 | $ | 6.45 | 127961 | 530571916 | $ | 81.37 | 229365 | 530699037 | $ | 3,210.13 |
| 26560 | 530367920 | $ | 1,599.61 | 127962 | 530571917 | $ | 25.60 | 229366 | 530699038 | $ | 259.11 |
| 26561 | 530367921 | $ | 61.76 | 127963 | 530571919 | $ | 30.89 | 229367 | 530699039 | $ | 71.64 |
| 26562 | 530367922 | $ | 17.01 | 127964 | 530571920 | $ | 51.88 | 229368 | 530699040 | $ | 178.95 |
| 26563 | 530367923 | $ | 45.49 | 127965 | 530571921 | $ | 0.38 | 229369 | 530699041 | $ | 46.08 |
| 26564 | 530367925 | $ | 209.30 | 127966 | 530571922 | $ | 9.57 | 229370 | 530699042 | $ | 419.88 |
| 26565 | 530367926 | $ | 160.54 | 127967 | 530571923 | $ | 88.56 | 229371 | 530699043 | $ | 1,800.97 |
| 26566 | 530367927 | $ | 151.34 | 127968 | 530571924 | $ | 977.01 | 229372 | 530699044 | $ | 19.25 |
| 26567 | 530367931 | $ | 60.63 | 127969 | 530571925 | $ | 18.92 | 229373 | 530699045 | $ | 51.84 |
| 26568 | 530367932 | $ | 103.04 | 127970 | 530571926 | $ | 0.67 | 229374 | 530699046 | $ | 84.75 |
| 26569 | 530367933 | $ | 233.53 | 127971 | 530571927 | $ | 1.62 | 229375 | 530699047 | $ | 914.64 |
| 26570 | 530367940 | $ | 32.11 | 127972 | 530571930 | $ | 0.67 | 229376 | 530699048 | $ | 38.36 |
| 26571 | 530367943 | $ | 129.00 | 127973 | 530571931 | $ | 0.76 | 229377 | 530699050 | $ | 385.01 |
| 26572 | 530367944 | $ | 898.28 | 127974 | 530571932 | $ | 157.80 | 229378 | 530699051 | $ | 118.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26573 | 530367945 | $ | 321.14 | 127975 | 530571933 | $ | 1.52 | 229379 | 530699052 | $ | 69.46 |
| 26574 | 530367946 | $ | 117.76 | 127976 | 530571934 | $ | 0.29 | 229380 | 530699053 | $ | 738.61 |
| 26575 | 530367947 | $ | 12.90 | 127977 | 530571935 | $ | 2,723.93 | 229381 | 530699054 | $ | 899.30 |
| 26576 | 530367950 | $ | 994.35 | 127978 | 530571936 | $ | 87.04 | 229382 | 530699055 | $ | 860.19 |
| 26577 | 530367951 | $ | 991.57 | 127979 | 530571937 | $ | 6.03 | 229383 | 530699056 | $ | 96.48 |
| 26578 | 530367952 | $ | 0.63 | 127980 | 530571938 | $ | 273.97 | 229384 | 530699057 | $ | 96.48 |
| 26579 | 530367953 | $ | 52.05 | 127981 | 530571939 | $ | 0.19 | 229385 | 530699058 | $ | 1,122.04 |
| 26580 | 530367955 | $ | 40.02 | 127982 | 530571940 | $ | 654.76 | 229386 | 530699059 | $ | 270.49 |
| 26581 | 530367956 | $ | 510.21 | 127983 | 530571945 | $ | 5.79 | 229387 | 530699060 | $ | 746.68 |
| 26582 | 530367960 | $ | 20.69 | 127984 | 530571946 | $ | 416.11 | 229388 | 530699061 | $ | 231.70 |
| 26583 | 530367961 | $ | 1,468.32 | 127985 | 530571950 | $ | 30.40 | 229389 | 530699062 | $ | 286.12 |
| 26584 | 530367963 | $ | 220.69 | 127986 | 530571951 | $ | 28.67 | 229390 | 530699063 | $ | 44.52 |
| 26585 | 530367964 | $ | 85.29 | 127987 | 530571952 | $ | 143.68 | 229391 | 530699064 | $ | 1,112.56 |
| 26586 | 530367965 | $ | 177.54 | 127988 | 530571953 | $ | 1,016.23 | 229392 | 530699065 | $ | 350.88 |
| 26587 | 530367966 | $ | 290.57 | 127989 | 530571954 | $ | 55.97 | 229393 | 530699066 | $ | 38.39 |
| 26588 | 530367968 | $ | 360.63 | 127990 | 530571955 | $ | 381.15 | 229394 | 530699067 | $ | 1,037.01 |
| 26589 | 530367970 | $ | 17.64 | 127991 | 530571956 | $ | 9.66 | 229395 | 530699068 | $ | 1,452.78 |
| 26590 | 530367972 | $ | 28.54 | 127992 | 530571957 | $ | 50.31 | 229396 | 530699069 | $ | 260.42 |
| 26591 | 530367973 | $ | 31.38 | 127993 | 530571959 | $ | 115.92 | 229397 | 530699071 | $ | 790.25 |
| 26592 | 530367974 | $ | 39.06 | 127994 | 530571960 | $ | 57.42 | 229398 | 530699072 | $ | 40.88 |
| 26593 | 530367975 | $ | 21.20 | 127995 | 530571961 | $ | 278.38 | 229399 | 530699073 | $ | 664.67 |
| 26594 | 530367976 | $ | 26.32 | 127996 | 530571963 | $ | 73.34 | 229400 | 530699074 | $ | 53.80 |
| 26595 | 530367977 | $ | 9.45 | 127997 | 530571964 | $ | 121.59 | 229401 | 530699075 | $ | 226.81 |
| 26596 | 530367978 | $ | 5.08 | 127998 | 530571965 | $ | 103.04 | 229402 | 530699076 | $ | 106.29 |
| 26597 | 530367979 | $ | 190.00 | 127999 | 530571966 | $ | 151.34 | 229403 | 530699077 | $ | 282.07 |
| 26598 | 530367980 | $ | 322.50 | 128000 | 530571967 | $ | 844.12 | 229404 | 530699079 | $ | 205.54 |
| 26599 | 530367982 | $ | 181.96 | 128001 | 530571968 | $ | 9.61 | 229405 | 530699080 | $ | 760.42 |
| 26600 | 530367985 | $ | 127.42 | 128002 | 530571969 | $ | 26.13 | 229406 | 530699081 | $ | 361.80 |
| 26601 | 530367986 | $ | 69.59 | 128003 | 530571971 | $ | 225.40 | 229407 | 530699082 | $ | 673.47 |
| 26602 | 530367987 | $ | 1.05 | 128004 | 530571974 | $ | 97.06 | 229408 | 530699083 | $ | 257.92 |
| 26603 | 530367988 | $ | 37.80 | 128005 | 530571976 | $ | 512.00 | 229409 | 530699084 | $ | 949.33 |
| 26604 | 530367989 | $ | 53.16 | 128006 | 530571978 | $ | 71.27 | 229410 | 530699085 | $ | 198.24 |
| 26605 | 530367990 | $ | 911.26 | 128007 | 530571979 | $ | 72.89 | 229411 | 530699086 | $ | 107.64 |
| 26606 | 530367991 | $ | 114.81 | 128008 | 530571980 | $ | 936.90 | 229412 | 530699087 | $ | 53.37 |
| 26607 | 530367993 | $ | 614.25 | 128009 | 530571981 | $ | 24.36 | 229413 | 530699088 | $ | 108.32 |
| 26608 | 530367994 | $ | 69.39 | 128010 | 530571982 | $ | 393.73 | 229414 | 530699089 | $ | 259.34 |
| 26609 | 530367995 | $ | 31.89 | 128011 | 530571983 | $ | 283.36 | 229415 | 530699090 | $ | 520.59 |
| 26610 | 530367996 | $ | 399.49 | 128012 | 530571984 | $ | 32.20 | 229416 | 530699091 | $ | 228.17 |
| 26611 | 530367997 | $ | 148.48 | 128013 | 530571985 | $ | 53.15 | 229417 | 530699092 | $ | 367.09 |
| 26612 | 530368000 | $ | 380.00 | 128014 | 530571986 | $ | 34.74 | 229418 | 530699093 | $ | 135.46 |
| 26613 | 530368001 | $ | 221.91 | 128015 | 530571987 | $ | 55.95 | 229419 | 530699094 | $ | 74.37 |
| 26614 | 530368002 | $ | 62.98 | 128016 | 530571989 | $ | 314.12 | 229420 | 530699095 | $ | 569.08 |
| 26615 | 530368004 | $ | 12.74 | 128017 | 530571990 | $ | 26.34 | 229421 | 530699096 | $ | 6.05 |
| 26616 | 530368005 | $ | 20.87 | 128018 | 530571992 | $ | 1.81 | 229422 | 530699097 | $ | 228.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26617 | 530368006 | $ | 13.47 | 128019 | 530571993 | $ | 288.37 | 229423 | 530699098 | $ | 289.80 |
| 26618 | 530368007 | $ | 37.65 | 128020 | 530571994 | $ | 3.42 | 229424 | 530699099 | $ | 188.46 |
| 26619 | 530368008 | $ | 149.81 | 128021 | 530571995 | $ | 51.39 | 229425 | 530699100 | $ | 870.35 |
| 26620 | 530368011 | $ | 24.08 | 128022 | 530571996 | $ | 56.95 | 229426 | 530699101 | $ | 702.36 |
| 26621 | 530368012 | $ | 103.98 | 128023 | 530571997 | $ | 133.03 | 229427 | 530699102 | $ | 152.17 |
| 26622 | 530368013 | $ | 366.90 | 128024 | 530571998 | $ | 56.64 | 229428 | 530699103 | $ | 187.75 |
| 26623 | 530368018 | $ | 644.00 | 128025 | 530571999 | $ | 198.51 | 229429 | 530699104 | $ | 303.72 |
| 26624 | 530368019 | $ | 507.80 | 128026 | 530572000 | $ | 24.36 | 229430 | 530699105 | $ | 42.99 |
| 26625 | 530368024 | $ | 174.08 | 128027 | 530572001 | $ | 179.03 | 229431 | 530699106 | $ | 1,570.27 |
| 26626 | 530368025 | $ | 20.64 | 128028 | 530572002 | $ | 328.44 | 229432 | 530699107 | $ | 32.15 |
| 26627 | 530368026 | $ | 153.90 | 128029 | 530572003 | $ | 7.07 | 229433 | 530699108 | $ | 568.81 |
| 26628 | 530368029 | $ | 21.81 | 128030 | 530572004 | $ | 115.20 | 229434 | 530699109 | $ | 98.37 |
| 26629 | 530368031 | $ | 35.23 | 128031 | 530572005 | $ | 1,203.73 | 229435 | 530699110 | $ | 398.09 |
| 26630 | 530368038 | $ | 92.61 | 128032 | 530572006 | $ | 638.39 | 229436 | 530699111 | $ | 221.63 |
| 26631 | 530368039 | $ | 340.01 | 128033 | 530572007 | $ | 573.57 | 229437 | 530699113 | $ | 205.22 |
| 26632 | 530368041 | $ | 13.86 | 128034 | 530572008 | $ | 127.38 | 229438 | 530699114 | $ | 425.96 |
| 26633 | 530368042 | $ | 61.43 | 128035 | 530572009 | $ | 52.68 | 229439 | 530699115 | $ | 643.95 |
| 26634 | 530368044 | $ | 249.16 | 128036 | 530572010 | $ | 83.61 | 229440 | 530699116 | $ | 104.68 |
| 26635 | 530368045 | $ | 1.90 | 128037 | 530572011 | $ | 422.06 | 229441 | 530699117 | $ | 1,089.49 |
| 26636 | 530368047 | $ | 9.45 | 128038 | 530572012 | $ | 179.89 | 229442 | 530699118 | $ | 288.34 |
| 26637 | 530368048 | $ | 26.46 | 128039 | 530572013 | $ | 3.22 | 229443 | 530699119 | $ | 1,952.43 |
| 26638 | 530368050 | $ | 12.90 | 128040 | 530572014 | $ | 260.42 | 229444 | 530699120 | $ | 25.85 |
| 26639 | 530368051 | $ | 15.48 | 128041 | 530572015 | $ | 43.03 | 229445 | 530699121 | $ | 71.64 |
| 26640 | 530368052 | $ | 15.75 | 128042 | 530572016 | $ | 90.30 | 229446 | 530699122 | $ | 458.72 |
| 26641 | 530368053 | $ | 396.06 | 128043 | 530572018 | $ | 1,345.15 | 229447 | 530699123 | $ | 874.47 |
| 26642 | 530368054 | $ | 59.99 | 128044 | 530572020 | $ | 194.63 | 229448 | 530699124 | $ | 1,364.92 |
| 26643 | 530368055 | $ | 512.00 | 128045 | 530572021 | $ | 70.84 | 229449 | 530699125 | $ | 57.66 |
| 26644 | 530368060 | $ | 2.54 | 128046 | 530572025 | $ | 98.35 | 229450 | 530699126 | $ | 448.12 |
| 26645 | 530368062 | $ | 317.42 | 128047 | 530572026 | $ | 367.08 | 229451 | 530699127 | $ | 58.93 |
| 26646 | 530368067 | $ | 10.80 | 128048 | 530572027 | $ | 77.10 | 229452 | 530699128 | $ | 75.74 |
| 26647 | 530368069 | $ | 2.54 | 128049 | 530572030 | $ | 119.09 | 229453 | 530699129 | $ | 142.82 |
| 26648 | 530368071 | $ | 148.12 | 128050 | 530572032 | $ | 312.34 | 229454 | 530699130 | $ | 186.92 |
| 26649 | 530368082 | $ | 15.44 | 128051 | 530572038 | $ | 110.68 | 229455 | 530699131 | $ | 68.05 |
| 26650 | 530368083 | $ | 173.31 | 128052 | 530572039 | $ | 373.52 | 229456 | 530699132 | $ | 420.58 |
| 26651 | 530368084 | $ | 17.67 | 128053 | 530572040 | $ | 46.32 | 229457 | 530699133 | $ | 24.38 |
| 26652 | 530368086 | $ | 0.17 | 128054 | 530572042 | $ | 5.12 | 229458 | 530699134 | $ | 12.85 |
| 26653 | 530368089 | $ | 60.28 | 128055 | 530572043 | $ | 45.32 | 229459 | 530699135 | $ | 147.19 |
| 26654 | 530368090 | $ | 550.99 | 128056 | 530572044 | $ | 17.10 | 229460 | 530699136 | $ | 1,162.16 |
| 26655 | 530368093 | $ | 2.45 | 128057 | 530572045 | $ | 48.68 | 229461 | 530699137 | $ | 41.14 |
| 26656 | 530368096 | $ | 8.82 | 128058 | 530572046 | $ | 66.27 | 229462 | 530699138 | $ | 353.85 |
| 26657 | 530368111 | $ | 38.20 | 128059 | 530572049 | $ | 228.62 | 229463 | 530699139 | $ | 223.65 |
| 26658 | 530368112 | $ | 23.43 | 128060 | 530572050 | $ | 2.33 | 229464 | 530699140 | $ | 590.65 |
| 26659 | 530368113 | $ | 773.12 | 128061 | 530572051 | $ | 107.97 | 229465 | 530699141 | $ | 519.14 |
| 26660 | 530368114 | $ | 37.16 | 128062 | 530572052 | $ | 3.42 | 229466 | 530699142 | $ | 238.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26661 | 530368115 | $ | 380.59 | 128063 | 530572053 | $ | 5.13 | 229467 | 530699143 | $ | 424.17 |
| 26662 | 530368116 | $ | 58.53 | 128064 | 530572054 | $ | 7.56 | 229468 | 530699144 | $ | 883.17 |
| 26663 | 530368117 | $ | 342.75 | 128065 | 530572055 | $ | 12.06 | 229469 | 530699146 | $ | 644.79 |
| 26664 | 530368118 | $ | 190.21 | 128066 | 530572056 | $ | 22.23 | 229470 | 530699147 | $ | 290.87 |
| 26665 | 530368119 | $ | 54.81 | 128067 | 530572057 | $ | 27.83 | 229471 | 530699148 | $ | 814.21 |
| 26666 | 530368120 | $ | 426.21 | 128068 | 530572058 | $ | 30.44 | 229472 | 530699149 | $ | 332.92 |
| 26667 | 530368122 | $ | 456.26 | 128069 | 530572059 | $ | 3.65 | 229473 | 530699150 | $ | 221.77 |
| 26668 | 530368123 | $ | 1.89 | 128070 | 530572060 | $ | 118.12 | 229474 | 530699151 | $ | 1.67 |
| 26669 | 530368124 | $ | 19.94 | 128071 | 530572062 | $ | 1,288.00 | 229475 | 530699152 | $ | 644.00 |
| 26670 | 530368125 | $ | 22.87 | 128072 | 530572063 | $ | 507.37 | 229476 | 530699153 | $ | 241.56 |
| 26671 | 530368126 | $ | 248.85 | 128073 | 530572064 | $ | 2,023.20 | 229477 | 530699154 | $ | 29.32 |
| 26672 | 530368127 | $ | 11.55 | 128074 | 530572065 | $ | 157.55 | 229478 | 530699155 | $ | 67.73 |
| 26673 | 530368128 | $ | 43.29 | 128075 | 530572066 | $ | 450.80 | 229479 | 530699157 | $ | 49.51 |
| 26674 | 530368129 | $ | 220.16 | 128076 | 530572067 | $ | 263.06 | 229480 | 530699158 | $ | 218.20 |
| 26675 | 530368130 | $ | 151.23 | 128077 | 530572068 | $ | 61.71 | 229481 | 530699159 | $ | 344.67 |
| 26676 | 530368131 | $ | 37.14 | 128078 | 530572069 | $ | 348.72 | 229482 | 530699160 | $ | 256.56 |
| 26677 | 530368137 | $ | 42.26 | 128079 | 530572070 | $ | 107.59 | 229483 | 530699161 | $ | 0.45 |
| 26678 | 530368138 | $ | 110.70 | 128080 | 530572071 | $ | 52.18 | 229484 | 530699162 | $ | 186.80 |
| 26679 | 530368142 | $ | 193.16 | 128081 | 530572072 | $ | 22.15 | 229485 | 530699163 | $ | 403.32 |
| 26680 | 530368143 | $ | 5.16 | 128082 | 530572073 | $ | 444.47 | 229486 | 530699164 | $ | 669.80 |
| 26681 | 530368144 | $ | 98.51 | 128083 | 530572074 | $ | 105.38 | 229487 | 530699165 | $ | 68.72 |
| 26682 | 530368145 | $ | 10.32 | 128084 | 530572075 | $ | 121.15 | 229488 | 530699166 | $ | 329.23 |
| 26683 | 530368147 | $ | 180.00 | 128085 | 530572076 | $ | 5.70 | 229489 | 530699167 | $ | 891.83 |
| 26684 | 530368148 | $ | 1,953.15 | 128086 | 530572077 | $ | 377.01 | 229490 | 530699168 | $ | 12.80 |
| 26685 | 530368151 | $ | 252.18 | 128087 | 530572078 | $ | 183.09 | 229491 | 530699169 | $ | 102.15 |
| 26686 | 530368153 | $ | 95.68 | 128088 | 530572079 | $ | 101.55 | 229492 | 530699170 | $ | 342.05 |
| 26687 | 530368154 | $ | 195.89 | 128089 | 530572080 | $ | 98.35 | 229493 | 530699171 | $ | 35.94 |
| 26688 | 530368156 | $ | 2.82 | 128090 | 530572081 | $ | 65.17 | 229494 | 530699172 | $ | 456.98 |
| 26689 | 530368157 | $ | 35.41 | 128091 | 530572083 | $ | 82.96 | 229495 | 530699173 | $ | 177.25 |
| 26690 | 530368158 | $ | 29.09 | 128092 | 530572084 | $ | 116.92 | 229496 | 530699174 | $ | 74.51 |
| 26691 | 530368159 | $ | 15.62 | 128093 | 530572085 | $ | 105.38 | 229497 | 530699175 | $ | 112.30 |
| 26692 | 530368161 | $ | 50.71 | 128094 | 530572086 | $ | 98.96 | 229498 | 530699176 | $ | 31.87 |
| 26693 | 530368163 | $ | 78.95 | 128095 | 530572087 | $ | 163.85 | 229499 | 530699177 | $ | 1,957.62 |
| 26694 | 530368164 | $ | 53.60 | 128096 | 530572088 | $ | 387.33 | 229500 | 530699178 | $ | 81.66 |
| 26695 | 530368166 | $ | 62.72 | 128097 | 530572089 | $ | 56.64 | 229501 | 530699179 | $ | 1,933.16 |
| 26696 | 530368167 | $ | 34.77 | 128098 | 530572090 | $ | 46.19 | 229502 | 530699180 | $ | 358.79 |
| 26697 | 530368168 | $ | 13.97 | 128099 | 530572091 | $ | 355.35 | 229503 | 530699181 | $ | 601.00 |
| 26698 | 530368169 | $ | 15.94 | 128100 | 530572092 | $ | 3.83 | 229504 | 530699182 | $ | 57.23 |
| 26699 | 530368171 | $ | 25.80 | 128101 | 530572093 | $ | 471.45 | 229505 | 530699183 | $ | 66.65 |
| 26700 | 530368175 | $ | 285.00 | 128102 | 530572094 | $ | 120.22 | 229506 | 530699184 | $ | 136.03 |
| 26701 | 530368177 | $ | 208.19 | 128103 | 530572095 | $ | 47.43 | 229507 | 530699185 | $ | 1,596.86 |
| 26702 | 530368179 | $ | 1.14 | 128104 | 530572096 | $ | 110.50 | 229508 | 530699186 | $ | 175.09 |
| 26703 | 530368181 | $ | 44.80 | 128105 | 530572097 | $ | 143.28 | 229509 | 530699187 | $ | 292.91 |
| 26704 | 530368184 | $ | 42.28 | 128106 | 530572098 | $ | 55.68 | 229510 | 530699188 | $ | 46.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26705 | 530368185 | $ | 60.91 | 128107 | 530572099 | $ | 75.92 | 229511 | 530699189 | $ | 122.87 |
| 26706 | 530368186 | $ | 3.78 | 128108 | 530572100 | $ | 1.47 | 229512 | 530699190 | $ | 124.59 |
| 26707 | 530368188 | $ | 27.72 | 128109 | 530572101 | $ | 167.66 | 229513 | 530699191 | $ | 448.77 |
| 26708 | 530368189 | $ | 356.26 | 128110 | 530572102 | $ | 29.07 | 229514 | 530699192 | $ | 536.49 |
| 26709 | 530368190 | $ | 140.67 | 128111 | 530572103 | $ | 34.80 | 229515 | 530699193 | $ | 2,982.59 |
| 26710 | 530368191 | $ | 21.60 | 128112 | 530572104 | $ | 26.34 | 229516 | 530699194 | $ | 97.38 |
| 26711 | 530368192 | $ | 122.25 | 128113 | 530572105 | $ | 50.02 | 229517 | 530699195 | $ | 270.57 |
| 26712 | 530368193 | $ | 114.31 | 128114 | 530572106 | $ | 180.89 | 229518 | 530699196 | $ | 975.36 |
| 26713 | 530368194 | $ | 10.16 | 128115 | 530572107 | $ | 346.90 | 229519 | 530699198 | $ | 112.50 |
| 26714 | 530368195 | $ | 33.39 | 128116 | 530572108 | $ | 127.83 | 229520 | 530699199 | $ | 42.22 |
| 26715 | 530368198 | $ | 12.90 | 128117 | 530572109 | $ | 330.17 | 229521 | 530699200 | $ | 1.89 |
| 26716 | 530368199 | $ | 37.41 | 128118 | 530572110 | $ | 0.13 | 229522 | 530699201 | $ | 373.00 |
| 26717 | 530368200 | $ | 16.10 | 128119 | 530572111 | $ | 2,079.54 | 229523 | 530699202 | $ | 199.92 |
| 26718 | 530368201 | $ | 418.76 | 128120 | 530572112 | $ | 344.00 | 229524 | 530699203 | $ | 217.12 |
| 26719 | 530368202 | $ | 407.88 | 128121 | 530572113 | $ | 0.26 | 229525 | 530699205 | $ | 447.46 |
| 26720 | 530368203 | $ | 300.23 | 128122 | 530572115 | $ | 0.03 | 229526 | 530699206 | $ | 998.50 |
| 26721 | 530368204 | $ | 567.97 | 128123 | 530572116 | $ | 3,220.00 | 229527 | 530699207 | $ | 150.05 |
| 26722 | 530368207 | $ | 2,020.50 | 128124 | 530572117 | $ | 1.48 | 229528 | 530699208 | $ | 114.88 |
| 26723 | 530368208 | $ | 39.69 | 128125 | 530572118 | $ | 1,278.34 | 229529 | 530699210 | $ | 223.04 |
| 26724 | 530368210 | $ | 99.82 | 128126 | 530572119 | $ | 74.06 | 229530 | 530699211 | $ | 267.80 |
| 26725 | 530368212 | $ | 5.64 | 128127 | 530572120 | $ | 156.66 | 229531 | 530699212 | $ | 183.23 |
| 26726 | 530368213 | $ | 12.47 | 128128 | 530572122 | $ | 97.60 | 229532 | 530699213 | $ | 596.58 |
| 26727 | 530368214 | $ | 18.58 | 128129 | 530572126 | $ | 161.00 | 229533 | 530699214 | $ | 102.54 |
| 26728 | 530368215 | $ | 106.87 | 128130 | 530572127 | $ | 0.26 | 229534 | 530699215 | $ | 20.55 |
| 26729 | 530368216 | $ | 6.30 | 128131 | 530572128 | $ | 38.64 | 229535 | 530699216 | $ | 51.21 |
| 26730 | 530368217 | $ | 453.00 | 128132 | 530572129 | $ | 18.61 | 229536 | 530699217 | $ | 123.88 |
| 26731 | 530368218 | $ | 206.08 | 128133 | 530572130 | $ | 3,048.53 | 229537 | 530699218 | $ | 481.58 |
| 26732 | 530368220 | $ | 485.00 | 128134 | 530572131 | $ | 2,886.87 | 229538 | 530699219 | $ | 45.89 |
| 26733 | 530368221 | $ | 434.43 | 128135 | 530572132 | $ | 1,974.15 | 229539 | 530699220 | $ | 29.52 |
| 26734 | 530368222 | $ | 429.79 | 128136 | 530572133 | $ | 2,077.16 | 229540 | 530699221 | $ | 243.53 |
| 26735 | 530368224 | $ | 2,003.80 | 128137 | 530572134 | $ | 45.92 | 229541 | 530699222 | $ | 14.12 |
| 26736 | 530368226 | $ | 88.03 | 128138 | 530572136 | $ | 179.19 | 229542 | 530699223 | $ | 528.13 |
| 26737 | 530368227 | $ | 83.97 | 128139 | 530572137 | $ | 49.11 | 229543 | 530699224 | $ | 207.61 |
| 26738 | 530368228 | $ | 81.24 | 128140 | 530572138 | $ | 30.99 | 229544 | 530699225 | $ | 58.87 |
| 26739 | 530368229 | $ | 16.77 | 128141 | 530572139 | $ | 30.99 | 229545 | 530699226 | $ | 31.67 |
| 26740 | 530368230 | $ | 4.83 | 128142 | 530572141 | $ | 14.13 | 229546 | 530699228 | $ | 104.97 |
| 26741 | 530368231 | $ | 6.45 | 128143 | 530572142 | $ | 346.59 | 229547 | 530699229 | $ | 183.99 |
| 26742 | 530368233 | $ | 70.10 | 128144 | 530572143 | $ | 230.91 | 229548 | 530699230 | $ | 45.36 |
| 26743 | 530368234 | $ | 38.22 | 128145 | 530572144 | $ | 258.72 | 229549 | 530699231 | $ | 343.54 |
| 26744 | 530368236 | $ | 56.70 | 128146 | 530572146 | $ | 453.00 | 229550 | 530699232 | $ | 93.36 |
| 26745 | 530368239 | $ | 18.50 | 128147 | 530572147 | $ | 166.40 | 229551 | 530699233 | $ | 582.23 |
| 26746 | 530368240 | $ | 206.33 | 128148 | 530572148 | $ | 14.52 | 229552 | 530699234 | $ | 985.56 |
| 26747 | 530368241 | $ | 11.97 | 128149 | 530572149 | $ | 38.10 | 229553 | 530699237 | $ | 83.85 |
| 26748 | 530368243 | $ | 3.04 | 128150 | 530572150 | $ | 39.48 | 229554 | 530699238 | $ | 128.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26749 | 530368244 | $ | 216.96 | 128151 | 530572151 | $ | 3,220.00 | 229555 | 530699239 | $ | 1,250.85 |
| 26750 | 530368245 | $ | 18.50 | 128152 | 530572152 | $ | 17.18 | 229556 | 530699240 | $ | 123.88 |
| 26751 | 530368246 | $ | 93.38 | 128153 | 530572153 | $ | 27.42 | 229557 | 530699241 | $ | 438.94 |
| 26752 | 530368247 | $ | 2.95 | 128154 | 530572154 | $ | 33.45 | 229558 | 530699242 | $ | 142.38 |
| 26753 | 530368248 | $ | 25.60 | 128155 | 530572155 | $ | 24.51 | 229559 | 530699243 | $ | 65.87 |
| 26754 | 530368250 | $ | 63.94 | 128156 | 530572156 | $ | 8.65 | 229560 | 530699244 | $ | 15.44 |
| 26755 | 530368251 | $ | 72.20 | 128157 | 530572157 | $ | 16.27 | 229561 | 530699245 | $ | 87.07 |
| 26756 | 530368255 | $ | 45.54 | 128158 | 530572159 | $ | 77.28 | 229562 | 530699246 | $ | 294.67 |
| 26757 | 530368256 | $ | 179.23 | 128159 | 530572160 | $ | 0.06 | 229563 | 530699247 | $ | 110.69 |
| 26758 | 530368262 | $ | 21.69 | 128160 | 530572161 | $ | 18.85 | 229564 | 530699248 | $ | 129.90 |
| 26759 | 530368263 | $ | 131.67 | 128161 | 530572162 | $ | 17.18 | 229565 | 530699249 | $ | 329.32 |
| 26760 | 530368264 | $ | 27.49 | 128162 | 530572163 | $ | 16.51 | 229566 | 530699250 | $ | 99.29 |
| 26761 | 530368265 | $ | 141.64 | 128163 | 530572164 | $ | 10.64 | 229567 | 530699251 | $ | 29.80 |
| 26762 | 530368266 | $ | 51.20 | 128164 | 530572165 | $ | 14.44 | 229568 | 530699252 | $ | 64.35 |
| 26763 | 530368269 | $ | 30.87 | 128165 | 530572166 | $ | 79.62 | 229569 | 530699253 | $ | 118.94 |
| 26764 | 530368270 | $ | 11.61 | 128166 | 530572167 | $ | 0.95 | 229570 | 530699255 | $ | 67.99 |
| 26765 | 530368271 | $ | 2.54 | 128167 | 530572168 | $ | 44.60 | 229571 | 530699256 | $ | 355.10 |
| 26766 | 530368272 | $ | 49.08 | 128168 | 530572169 | $ | 12.03 | 229572 | 530699257 | $ | 564.11 |
| 26767 | 530368273 | $ | 9.03 | 128169 | 530572170 | $ | 49.48 | 229573 | 530699260 | $ | 210.50 |
| 26768 | 530368274 | $ | 67.08 | 128170 | 530572172 | $ | 114.23 | 229574 | 530699261 | $ | 153.05 |
| 26769 | 530368277 | $ | 11.45 | 128171 | 530572173 | $ | 42.19 | 229575 | 530699262 | $ | 22.10 |
| 26770 | 530368284 | $ | 9.72 | 128172 | 530572174 | $ | 18.74 | 229576 | 530699263 | $ | 100.93 |
| 26771 | 530368301 | $ | 10.55 | 128173 | 530572175 | $ | 22.83 | 229577 | 530699264 | $ | 31.13 |
| 26772 | 530368302 | $ | 400.92 | 128174 | 530572176 | $ | 109.48 | 229578 | 530699265 | $ | 54.26 |
| 26773 | 530368303 | $ | 17.99 | 128175 | 530572177 | $ | 240.78 | 229579 | 530699266 | $ | 121.74 |
| 26774 | 530368304 | $ | 162.14 | 128176 | 530572178 | $ | 51.20 | 229580 | 530699267 | $ | 91.69 |
| 26775 | 530368307 | $ | 9.45 | 128177 | 530572179 | $ | 2.09 | 229581 | 530699268 | $ | 16.66 |
| 26776 | 530368308 | $ | 100.40 | 128178 | 530572180 | $ | 699.17 | 229582 | 530699269 | $ | 235.30 |
| 26777 | 530368310 | $ | 3.80 | 128179 | 530572181 | $ | 170.50 | 229583 | 530699270 | $ | 386.00 |
| 26778 | 530368311 | $ | 12.60 | 128180 | 530572182 | $ | 292.86 | 229584 | 530699271 | $ | 22.76 |
| 26779 | 530368313 | $ | 15.12 | 128181 | 530572186 | $ | 121.60 | 229585 | 530699272 | $ | 96.00 |
| 26780 | 530368329 | $ | 568.95 | 128182 | 530572187 | $ | 67.58 | 229586 | 530699273 | $ | 3.90 |
| 26781 | 530368330 | $ | 17.96 | 128183 | 530572188 | $ | 70.91 | 229587 | 530699274 | $ | 34.02 |
| 26782 | 530368332 | $ | 94.60 | 128184 | 530572189 | $ | 235.52 | 229588 | 530699277 | $ | 125.58 |
| 26783 | 530368333 | $ | 19.35 | 128185 | 530572190 | $ | 5.13 | 229589 | 530699278 | $ | 322.00 |
| 26784 | 530368335 | $ | 15.94 | 128186 | 530572191 | $ | 1.04 | 229590 | 530699279 | $ | 205.97 |
| 26785 | 530368337 | $ | 13.58 | 128187 | 530572192 | $ | 5.13 | 229591 | 530699280 | $ | 324.31 |
| 26786 | 530368338 | $ | 15.94 | 128188 | 530572193 | $ | 4.56 | 229592 | 530699281 | $ | 443.37 |
| 26787 | 530368339 | $ | 227.51 | 128189 | 530572195 | $ | 5,017.06 | 229593 | 530699282 | $ | 33.03 |
| 26788 | 530368340 | $ | 318.50 | 128190 | 530572199 | $ | 63.00 | 229594 | 530699283 | $ | 16.22 |
| 26789 | 530368341 | $ | 293.92 | 128191 | 530572204 | $ | 1.71 | 229595 | 530699284 | $ | 54.20 |
| 26790 | 530368342 | $ | 7.13 | 128192 | 530572205 | $ | 14.74 | 229596 | 530699285 | $ | 250.60 |
| 26791 | 530368345 | $ | 6.45 | 128193 | 530572207 | $ | 5.04 | 229597 | 530699287 | $ | 149.39 |
| 26792 | 530368346 | $ | 5.16 | 128194 | 530572208 | $ | 43.93 | 229598 | 530699288 | $ | 210.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26793 | 530368347 | $ | 284.42 | 128195 | 530572209 | $ | 4.35 | 229599 | 530699289 | $ | 9.88 |
| 26794 | 530368348 | $ | 18.83 | 128196 | 530572210 | $ | 1,847.75 | 229600 | 530699290 | $ | 30.50 |
| 26795 | 530368349 | $ | 28.13 | 128197 | 530572211 | $ | 39.48 | 229601 | 530699291 | $ | 458.05 |
| 26796 | 530368350 | $ | 13.95 | 128198 | 530572212 | $ | 9.66 | 229602 | 530699292 | $ | 367.52 |
| 26797 | 530368353 | $ | 25.07 | 128199 | 530572213 | $ | 379.96 | 229603 | 530699293 | $ | 467.32 |
| 26798 | 530368354 | $ | 229.82 | 128200 | 530572214 | $ | 115.92 | 229604 | 530699294 | $ | 706.87 |
| 26799 | 530368356 | $ | 6.44 | 128201 | 530572215 | $ | 60.90 | 229605 | 530699296 | $ | 191.61 |
| 26800 | 530368359 | $ | 37.46 | 128202 | 530572216 | $ | 156.38 | 229606 | 530699297 | $ | 183.51 |
| 26801 | 530368360 | $ | 45.99 | 128203 | 530572217 | $ | 3.58 | 229607 | 530699298 | $ | 154.14 |
| 26802 | 530368363 | $ | 24.59 | 128204 | 530572218 | $ | 11.15 | 229608 | 530699299 | $ | 183.51 |
| 26803 | 530368367 | $ | 51.78 | 128205 | 530572219 | $ | 51.04 | 229609 | 530699300 | $ | 20.76 |
| 26804 | 530368368 | $ | 99.25 | 128206 | 530572220 | $ | 29.30 | 229610 | 530699301 | $ | 394.19 |
| 26805 | 530368369 | $ | 16.16 | 128207 | 530572227 | $ | 2,560.00 | 229611 | 530699302 | $ | 387.20 |
| 26806 | 530368371 | $ | 98.02 | 128208 | 530572230 | $ | 228.00 | 229612 | 530699304 | $ | 1,586.98 |
| 26807 | 530368373 | $ | 60.95 | 128209 | 530572235 | $ | 215.04 | 229613 | 530699305 | $ | 902.38 |
| 26808 | 530368374 | $ | 549.03 | 128210 | 530572236 | $ | 552.96 | 229614 | 530699306 | $ | 2,733.10 |
| 26809 | 530368375 | $ | 3.81 | 128211 | 530572237 | $ | 18.83 | 229615 | 530699307 | $ | 734.48 |
| 26810 | 530368377 | $ | 16.25 | 128212 | 530572239 | $ | 633.09 | 229616 | 530699308 | $ | 467.04 |
| 26811 | 530368378 | $ | 20.33 | 128213 | 530572240 | $ | 15.57 | 229617 | 530699309 | $ | 789.79 |
| 26812 | 530368380 | $ | 40.02 | 128214 | 530572241 | $ | 1.24 | 229618 | 530699310 | $ | 107.43 |
| 26813 | 530368381 | $ | 21.20 | 128215 | 530572242 | $ | 4.49 | 229619 | 530699311 | $ | 454.19 |
| 26814 | 530368382 | $ | 42.32 | 128216 | 530572243 | $ | 654.27 | 229620 | 530699312 | $ | 241.90 |
| 26815 | 530368383 | $ | 64.29 | 128217 | 530572245 | $ | 21.93 | 229621 | 530699313 | $ | 62.14 |
| 26816 | 530368384 | $ | 165.91 | 128218 | 530572246 | $ | 22.54 | 229622 | 530699314 | $ | 11.04 |
| 26817 | 530368387 | $ | 373.52 | 128219 | 530572248 | $ | 0.26 | 229623 | 530699316 | $ | 439.89 |
| 26818 | 530368390 | $ | 658.68 | 128220 | 530572249 | $ | 196.42 | 229624 | 530699317 | $ | 1,649.93 |
| 26819 | 530368392 | $ | 27.45 | 128221 | 530572250 | $ | 202.86 | 229625 | 530699318 | $ | 329.77 |
| 26820 | 530368394 | $ | 15.11 | 128222 | 530572251 | $ | 561.54 | 229626 | 530699319 | $ | 80.58 |
| 26821 | 530368395 | $ | 34.45 | 128223 | 530572252 | $ | 128.77 | 229627 | 530699320 | $ | 237.27 |
| 26822 | 530368396 | $ | 21.39 | 128224 | 530572253 | $ | 22.62 | 229628 | 530699321 | $ | 158.38 |
| 26823 | 530368398 | $ | 7.00 | 128225 | 530572254 | $ | 67.62 | 229629 | 530699322 | $ | 480.43 |
| 26824 | 530368400 | $ | 72.00 | 128226 | 530572255 | $ | 11.78 | 229630 | 530699323 | $ | 175.28 |
| 26825 | 530368402 | $ | 8.16 | 128227 | 530572256 | $ | 489.73 | 229631 | 530699324 | $ | 57.05 |
| 26826 | 530368405 | $ | 327.77 | 128228 | 530572257 | $ | 11.58 | 229632 | 530699326 | $ | 1,156.00 |
| 26827 | 530368407 | $ | 199.49 | 128229 | 530572258 | $ | 32.73 | 229633 | 530699327 | $ | 372.00 |
| 26828 | 530368408 | $ | 97.47 | 128230 | 530572259 | $ | 73.09 | 229634 | 530699328 | $ | 482.50 |
| 26829 | 530368409 | $ | 370.81 | 128231 | 530572260 | $ | 3.22 | 229635 | 530699329 | $ | 181.19 |
| 26830 | 530368410 | $ | 288.04 | 128232 | 530572262 | $ | 85.08 | 229636 | 530699330 | $ | 7.88 |
| 26831 | 530368414 | $ | 110.90 | 128233 | 530572263 | $ | 25.96 | 229637 | 530699331 | $ | 217.24 |
| 26832 | 530368415 | $ | 13.77 | 128234 | 530572264 | $ | 77.97 | 229638 | 530699332 | $ | 118.79 |
| 26833 | 530368416 | $ | 2,940.19 | 128235 | 530572265 | $ | 162.37 | 229639 | 530699333 | $ | 240.82 |
| 26834 | 530368419 | $ | 5.04 | 128236 | 530572266 | $ | 38.77 | 229640 | 530699334 | $ | 109.95 |
| 26835 | 530368420 | $ | 5.67 | 128237 | 530572267 | $ | 38.77 | 229641 | 530699335 | $ | 0.80 |
| 26836 | 530368421 | $ | 6.44 | 128238 | 530572268 | $ | 318.93 | 229642 | 530699336 | $ | 34.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26837 | 530368423 | $ | 153.94 | 128239 | 530572269 | $ | 37.33 | 229643 | 530699337 | $ | 560.01 |
| 26838 | 530368431 | $ | 386.62 | 128240 | 530572270 | $ | 3.86 | 229644 | 530699338 | $ | 644.00 |
| 26839 | 530368433 | $ | 36.54 | 128241 | 530572271 | $ | 58.70 | 229645 | 530699339 | $ | 3,135.87 |
| 26840 | 530368434 | $ | 537.60 | 128242 | 530572272 | $ | 156.39 | 229646 | 530699340 | $ | 288.94 |
| 26841 | 530368435 | $ | 386.00 | 128243 | 530572273 | $ | 6.68 | 229647 | 530699341 | $ | 190.50 |
| 26842 | 530368437 | $ | 78.96 | 128244 | 530572274 | $ | 21.39 | 229648 | 530699342 | $ | 936.74 |
| 26843 | 530368438 | $ | 74.64 | 128245 | 530572275 | $ | 16.10 | 229649 | 530699343 | $ | 57.13 |
| 26844 | 530368439 | $ | 86.46 | 128246 | 530572276 | $ | 206.83 | 229650 | 530699344 | $ | 1,386.40 |
| 26845 | 530368452 | $ | 160.19 | 128247 | 530572277 | $ | 95.22 | 229651 | 530699345 | $ | 0.48 |
| 26846 | 530368455 | $ | 1.14 | 128248 | 530572278 | $ | 22.54 | 229652 | 530699346 | $ | 0.64 |
| 26847 | 530368457 | $ | 9.03 | 128249 | 530572279 | $ | 6.06 | 229653 | 530699347 | $ | 483.00 |
| 26848 | 530368461 | $ | 107.38 | 128250 | 530572280 | $ | 56.97 | 229654 | 530699349 | $ | 137.64 |
| 26849 | 530368463 | $ | 5.79 | 128251 | 530572281 | $ | 8.37 | 229655 | 530699351 | $ | 220.47 |
| 26850 | 530368464 | $ | 457.11 | 128252 | 530572282 | $ | 79.50 | 229656 | 530699352 | $ | 853.31 |
| 26851 | 530368466 | $ | 117.81 | 128253 | 530572283 | $ | 84.43 | 229657 | 530699355 | $ | 98.04 |
| 26852 | 530368467 | $ | 35.42 | 128254 | 530572284 | $ | 13.52 | 229658 | 530699356 | $ | 63.71 |
| 26853 | 530368468 | $ | 42.95 | 128255 | 530572285 | $ | 1.93 | 229659 | 530699357 | $ | 64.40 |
| 26854 | 530368469 | $ | 20.89 | 128256 | 530572286 | $ | 53.35 | 229660 | 530699358 | $ | 367.46 |
| 26855 | 530368470 | $ | 23.76 | 128257 | 530572288 | $ | 325.87 | 229661 | 530699359 | $ | 217.01 |
| 26856 | 530368471 | $ | 9.12 | 128258 | 530572289 | $ | 17.29 | 229662 | 530699360 | $ | 195.47 |
| 26857 | 530368472 | $ | 91.25 | 128259 | 530572291 | $ | 319.87 | 229663 | 530699361 | $ | 36.01 |
| 26858 | 530368473 | $ | 122.36 | 128260 | 530572292 | $ | 932.84 | 229664 | 530699362 | $ | 271.11 |
| 26859 | 530368476 | $ | 34.77 | 128261 | 530572293 | $ | 1.29 | 229665 | 530699363 | $ | 227.19 |
| 26860 | 530368477 | $ | 26.64 | 128262 | 530572294 | $ | 18.91 | 229666 | 530699364 | $ | 207.12 |
| 26861 | 530368479 | $ | 44.31 | 128263 | 530572295 | $ | 85.73 | 229667 | 530699366 | $ | 70.84 |
| 26862 | 530368480 | $ | 10.18 | 128264 | 530572296 | $ | 55.54 | 229668 | 530699367 | $ | 31.67 |
| 26863 | 530368482 | $ | 109.48 | 128265 | 530572297 | $ | 1,025.27 | 229669 | 530699368 | $ | 16.47 |
| 26864 | 530368492 | $ | 133.12 | 128266 | 530572298 | $ | 1.54 | 229670 | 530699369 | $ | 375.32 |
| 26865 | 530368493 | $ | 147.79 | 128267 | 530572300 | $ | 29.12 | 229671 | 530699370 | $ | 610.61 |
| 26866 | 530368495 | $ | 100.52 | 128268 | 530572301 | $ | 60.44 | 229672 | 530699371 | $ | 192.69 |
| 26867 | 530368496 | $ | 83.72 | 128269 | 530572303 | $ | 39.60 | 229673 | 530699372 | $ | 34.97 |
| 26868 | 530368500 | $ | 64.29 | 128270 | 530572304 | $ | 387.04 | 229674 | 530699373 | $ | 65.64 |
| 26869 | 530368502 | $ | 13.06 | 128271 | 530572305 | $ | 57.19 | 229675 | 530699374 | $ | 400.65 |
| 26870 | 530368504 | $ | 15.94 | 128272 | 530572309 | $ | 409.66 | 229676 | 530699375 | $ | 14.30 |
| 26871 | 530368505 | $ | 81.21 | 128273 | 530572311 | $ | 212.52 | 229677 | 530699376 | $ | 174.90 |
| 26872 | 530368506 | $ | 32.08 | 128274 | 530572312 | $ | 58.73 | 229678 | 530699377 | $ | 178.06 |
| 26873 | 530368507 | $ | 10.32 | 128275 | 530572315 | $ | 59.83 | 229679 | 530699378 | $ | 34.31 |
| 26874 | 530368508 | $ | 5.79 | 128276 | 530572316 | $ | 155.30 | 229680 | 530699379 | $ | 14.04 |
| 26875 | 530368510 | $ | 5.75 | 128277 | 530572317 | $ | 219.56 | 229681 | 530699380 | $ | 251.62 |
| 26876 | 530368512 | $ | 7.72 | 128278 | 530572318 | $ | 21.39 | 229682 | 530699381 | $ | 66.13 |
| 26877 | 530368517 | $ | 14.49 | 128279 | 530572319 | $ | 6,173.87 | 229683 | 530699382 | $ | 459.52 |
| 26878 | 530368518 | $ | 76.51 | 128280 | 530572320 | $ | 371.39 | 229684 | 530699383 | $ | 496.64 |
| 26879 | 530368521 | $ | 440.02 | 128281 | 530572321 | $ | 13.46 | 229685 | 530699385 | $ | 0.19 |
| 26880 | 530368522 | $ | 373.35 | 128282 | 530572322 | $ | 3.58 | 229686 | 530699386 | $ | 1,914.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26881 | 530368523 | $ | 27.90 | 128283 | 530572323 | $ | 422.87 | 229687 | 530699387 | $ | 460.80 |
| 26882 | 530368524 | $ | 4,135.11 | 128284 | 530572324 | $ | 1,919.53 | 229688 | 530699388 | $ | 296.83 |
| 26883 | 530368525 | $ | 53.27 | 128285 | 530572326 | $ | 62.48 | 229689 | 530699389 | $ | 1,532.97 |
| 26884 | 530368527 | $ | 123.48 | 128286 | 530572327 | $ | 76.29 | 229690 | 530699390 | $ | 3.83 |
| 26885 | 530368530 | $ | 5.04 | 128287 | 530572328 | $ | 104.02 | 229691 | 530699391 | $ | 5,790.00 |
| 26886 | 530368531 | $ | 12.60 | 128288 | 530572329 | $ | 1.93 | 229692 | 530699392 | $ | 29.74 |
| 26887 | 530368532 | $ | 45.46 | 128289 | 530572330 | $ | 93.98 | 229693 | 530699393 | $ | 158.72 |
| 26888 | 530368534 | $ | 17.64 | 128290 | 530572331 | $ | 2.05 | 229694 | 530699394 | $ | 358.40 |
| 26889 | 530368535 | $ | 52.27 | 128291 | 530572332 | $ | 61.69 | 229695 | 530699395 | $ | 377.99 |
| 26890 | 530368536 | $ | 13.58 | 128292 | 530572333 | $ | 21.93 | 229696 | 530699396 | $ | 32.00 |
| 26891 | 530368537 | $ | 2.24 | 128293 | 530572334 | $ | 92.16 | 229697 | 530699397 | $ | 206.48 |
| 26892 | 530368538 | $ | 64.40 | 128294 | 530572335 | $ | 32.67 | 229698 | 530699398 | $ | 3.84 |
| 26893 | 530368540 | $ | 14.78 | 128295 | 530572336 | $ | 20.74 | 229699 | 530699399 | $ | 10.67 |
| 26894 | 530368542 | $ | 340.97 | 128296 | 530572340 | $ | 781.08 | 229700 | 530699400 | $ | 209.30 |
| 26895 | 530368544 | $ | 61.18 | 128297 | 530572341 | $ | 60.88 | 229701 | 530699401 | $ | 225.40 |
| 26896 | 530368545 | $ | 95.83 | 128298 | 530572342 | $ | 29.74 | 229702 | 530699402 | $ | 921.60 |
| 26897 | 530368546 | $ | 0.16 | 128299 | 530572343 | $ | 104.95 | 229703 | 530699403 | $ | 1,566.72 |
| 26898 | 530368547 | $ | 107.75 | 128300 | 530572344 | $ | 650.86 | 229704 | 530699404 | $ | 37.46 |
| 26899 | 530368548 | $ | 6.93 | 128301 | 530572345 | $ | 176.73 | 229705 | 530699405 | $ | 123.84 |
| 26900 | 530368549 | $ | 1,288.00 | 128302 | 530572346 | $ | 44.19 | 229706 | 530699406 | $ | 467.56 |
| 26901 | 530368554 | $ | 80.01 | 128303 | 530572348 | $ | 1.71 | 229707 | 530699407 | $ | 1,177.83 |
| 26902 | 530368555 | $ | 93.10 | 128304 | 530572349 | $ | 57.33 | 229708 | 530699409 | $ | 23.10 |
| 26903 | 530368556 | $ | 10.08 | 128305 | 530572350 | $ | 184.86 | 229709 | 530699410 | $ | 158.71 |
| 26904 | 530368558 | $ | 12.29 | 128306 | 530572351 | $ | 0.95 | 229710 | 530699411 | $ | 51.52 |
| 26905 | 530368559 | $ | 76.80 | 128307 | 530572352 | $ | 179.39 | 229711 | 530699412 | $ | 31.29 |
| 26906 | 530368563 | $ | 42.58 | 128308 | 530572353 | $ | 417.81 | 229712 | 530699413 | $ | 113.04 |
| 26907 | 530368564 | $ | 153.72 | 128309 | 530572354 | $ | 1,620.07 | 229713 | 530699415 | $ | 54.74 |
| 26908 | 530368565 | $ | 169.77 | 128310 | 530572355 | $ | 230.37 | 229714 | 530699417 | $ | 5.80 |
| 26909 | 530368567 | $ | 6,282.36 | 128311 | 530572356 | $ | 131.95 | 229715 | 530699418 | $ | 155.66 |
| 26910 | 530368568 | $ | 281.20 | 128312 | 530572358 | $ | 1,912.80 | 229716 | 530699419 | $ | 274.93 |
| 26911 | 530368571 | $ | 162.54 | 128313 | 530572359 | $ | 158.69 | 229717 | 530699420 | $ | 118.35 |
| 26912 | 530368591 | $ | 704.47 | 128314 | 530572360 | $ | 152.49 | 229718 | 530699421 | $ | 32.11 |
| 26913 | 530368593 | $ | 220.78 | 128315 | 530572361 | $ | 26.98 | 229719 | 530699422 | $ | 0.48 |
| 26914 | 530368594 | $ | 128.37 | 128316 | 530572362 | $ | 137.14 | 229720 | 530699423 | $ | 1,288.00 |
| 26915 | 530368595 | $ | 102.40 | 128317 | 530572363 | $ | 23.16 | 229721 | 530699424 | $ | 213.88 |
| 26916 | 530368598 | $ | 1,657.62 | 128318 | 530572364 | $ | 1,227.40 | 229722 | 530699425 | $ | 107.90 |
| 26917 | 530368603 | $ | 43.79 | 128319 | 530572365 | $ | 14,280.90 | 229723 | 530699426 | $ | 2,333.73 |
| 26918 | 530368611 | $ | 7.56 | 128320 | 530572366 | $ | 64.77 | 229724 | 530699427 | $ | 392.69 |
| 26919 | 530368614 | $ | 6.30 | 128321 | 530572367 | $ | 5,246.76 | 229725 | 530699428 | $ | 117.76 |
| 26920 | 530368616 | $ | 12.60 | 128322 | 530572370 | $ | 873.95 | 229726 | 530699429 | $ | 0.13 |
| 26921 | 530368617 | $ | 6.33 | 128323 | 530572371 | $ | 52.52 | 229727 | 530699430 | $ | 212.39 |
| 26922 | 530368622 | $ | 16.06 | 128324 | 530572378 | $ | 51.52 | 229728 | 530699431 | $ | 354.04 |
| 26923 | 530368623 | $ | 133.43 | 128325 | 530572379 | $ | 15.36 | 229729 | 530699432 | $ | 289.73 |
| 26924 | 530368624 | $ | 22.66 | 128326 | 530572380 | $ | 679.42 | 229730 | 530699433 | $ | 2,507.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26925 | 530368625 | $ | 7,895.44 | 128327 | 530572382 | $ | 276.48 | 229731 | 530699434 | $ | 2.19 |
| 26926 | 530368626 | $ | 38.71 | 128328 | 530572383 | $ | 32.81 | 229732 | 530699435 | $ | 0.57 |
| 26927 | 530368627 | $ | 53.88 | 128329 | 530572384 | $ | 53.38 | 229733 | 530699436 | $ | 227.14 |
| 26928 | 530368628 | $ | 1,610.00 | 128330 | 530572386 | $ | 2.98 | 229734 | 530699437 | $ | 55.32 |
| 26929 | 530368629 | $ | 12.47 | 128331 | 530572387 | $ | 5.76 | 229735 | 530699438 | $ | 78.88 |
| 26930 | 530368631 | $ | 67.26 | 128332 | 530572388 | $ | 3.42 | 229736 | 530699440 | $ | 204.80 |
| 26931 | 530368633 | $ | 261.58 | 128333 | 530572390 | $ | 83.72 | 229737 | 530699442 | $ | 1,573.47 |
| 26932 | 530368634 | $ | 219.82 | 128334 | 530572394 | $ | 15.44 | 229738 | 530699443 | $ | 347.40 |
| 26933 | 530368635 | $ | 17.67 | 128335 | 530572395 | $ | 15.05 | 229739 | 530699444 | $ | 560.08 |
| 26934 | 530368637 | $ | 113.15 | 128336 | 530572396 | $ | 15.05 | 229740 | 530699445 | $ | 697.73 |
| 26935 | 530368638 | $ | 13.06 | 128337 | 530572397 | $ | 67.55 | 229741 | 530699446 | $ | 9.61 |
| 26936 | 530368640 | $ | 8.46 | 128338 | 530572399 | $ | 63.69 | 229742 | 530699447 | $ | 556.29 |
| 26937 | 530368641 | $ | 30.34 | 128339 | 530572401 | $ | 22.30 | 229743 | 530699448 | $ | 1,063.47 |
| 26938 | 530368643 | $ | 98.03 | 128340 | 530572402 | $ | 0.38 | 229744 | 530699449 | $ | 4.20 |
| 26939 | 530368645 | $ | 119.14 | 128341 | 530572404 | $ | 71.27 | 229745 | 530699450 | $ | 1,354.72 |
| 26940 | 530368646 | $ | 323.70 | 128342 | 530572405 | $ | 85.15 | 229746 | 530699451 | $ | 128.06 |
| 26941 | 530368647 | $ | 173.65 | 128343 | 530572406 | $ | 1,096.02 | 229747 | 530699452 | $ | 300.03 |
| 26942 | 530368651 | $ | 9.66 | 128344 | 530572407 | $ | 21.26 | 229748 | 530699453 | $ | 1,213.20 |
| 26943 | 530368652 | $ | 66.56 | 128345 | 530572408 | $ | 23.81 | 229749 | 530699454 | $ | 5.24 |
| 26944 | 530368653 | $ | 74.12 | 128346 | 530572409 | $ | 192.62 | 229750 | 530699456 | $ | 111.06 |
| 26945 | 530368655 | $ | 793.76 | 128347 | 530572410 | $ | 17.18 | 229751 | 530699457 | $ | 4.47 |
| 26946 | 530368656 | $ | 91.18 | 128348 | 530572411 | $ | 37.66 | 229752 | 530699459 | $ | 90.47 |
| 26947 | 530368658 | $ | 29.01 | 128349 | 530572412 | $ | 26.67 | 229753 | 530699460 | $ | 103.20 |
| 26948 | 530368659 | $ | 29.33 | 128350 | 530572413 | $ | 25.93 | 229754 | 530699461 | $ | 44.45 |
| 26949 | 530368662 | $ | 25.09 | 128351 | 530572415 | $ | 21.79 | 229755 | 530699462 | $ | 0.18 |
| 26950 | 530368665 | $ | 54.74 | 128352 | 530572419 | $ | 13.72 | 229756 | 530699463 | $ | 2.15 |
| 26951 | 530368666 | $ | 1,771.00 | 128353 | 530572420 | $ | 10.32 | 229757 | 530699464 | $ | 4.50 |
| 26952 | 530368667 | $ | 133.29 | 128354 | 530572424 | $ | 342.82 | 229758 | 530699465 | $ | 2,701.94 |
| 26953 | 530368668 | $ | 24.57 | 128355 | 530572425 | $ | 663.99 | 229759 | 530699466 | $ | 19.35 |
| 26954 | 530368670 | $ | 13.06 | 128356 | 530572426 | $ | 16.62 | 229760 | 530699467 | $ | 93.86 |
| 26955 | 530368672 | $ | 32.03 | 128357 | 530572427 | $ | 45.55 | 229761 | 530699468 | $ | 161.00 |
| 26956 | 530368673 | $ | 44.95 | 128358 | 530572429 | $ | 235.05 | 229762 | 530699469 | $ | 1,416.85 |
| 26957 | 530368674 | $ | 15.91 | 128359 | 530572430 | $ | 189.50 | 229763 | 530699470 | $ | 178.93 |
| 26958 | 530368675 | $ | 2,304.00 | 128360 | 530572437 | $ | 0.51 | 229764 | 530699471 | $ | 345.80 |
| 26959 | 530368676 | $ | 486.64 | 128361 | 530572438 | $ | 39.57 | 229765 | 530699472 | $ | 10.24 |
| 26960 | 530368677 | $ | 7.56 | 128362 | 530572439 | $ | 0.13 | 229766 | 530699473 | $ | 54.42 |
| 26961 | 530368678 | $ | 140.16 | 128363 | 530572440 | $ | 22.45 | 229767 | 530699474 | $ | 14.19 |
| 26962 | 530368680 | $ | 29.20 | 128364 | 530572442 | $ | 15.36 | 229768 | 530699475 | $ | 67.62 |
| 26963 | 530368681 | $ | 1,140.13 | 128365 | 530572443 | $ | 9.66 | 229769 | 530699476 | $ | 410.84 |
| 26964 | 530368683 | $ | 3.78 | 128366 | 530572444 | $ | 58.84 | 229770 | 530699477 | $ | 10,240.00 |
| 26965 | 530368684 | $ | 52.58 | 128367 | 530572445 | $ | 53.14 | 229771 | 530699478 | $ | 159.47 |
| 26966 | 530368685 | $ | 67.62 | 128368 | 530572446 | $ | 110.28 | 229772 | 530699479 | $ | 38.64 |
| 26967 | 530368686 | $ | 21.20 | 128369 | 530572447 | $ | 19.73 | 229773 | 530699480 | $ | 154.56 |
| 26968 | 530368689 | $ | 2,658.50 | 128370 | 530572448 | $ | 6.95 | 229774 | 530699481 | $ | 433.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26969 | 530368693 | $ | 143.19 | 128371 | 530572449 | $ | 627.67 | 229775 | 530699482 | $ | 132.02 |
| 26970 | 530368694 | $ | 37.95 | 128372 | 530572450 | $ | 13.71 | 229776 | 530699484 | $ | 275.74 |
| 26971 | 530368695 | $ | 19.20 | 128373 | 530572451 | $ | 194.72 | 229777 | 530699486 | $ | 119.46 |
| 26972 | 530368696 | $ | 207.61 | 128374 | 530572455 | $ | 53.88 | 229778 | 530699487 | $ | 77.28 |
| 26973 | 530368699 | $ | 45.72 | 128375 | 530572456 | $ | 18.00 | 229779 | 530699489 | $ | 1,379.53 |
| 26974 | 530368706 | $ | 3,059.00 | 128376 | 530572457 | $ | 67.62 | 229780 | 530699490 | $ | 2,027.45 |
| 26975 | 530368707 | $ | 55.63 | 128377 | 530572458 | $ | 4.12 | 229781 | 530699491 | $ | 53.88 |
| 26976 | 530368708 | $ | 30.88 | 128378 | 530572459 | $ | 65.10 | 229782 | 530699492 | $ | 53.88 |
| 26977 | 530368712 | $ | 7.61 | 128379 | 530572460 | $ | 87.23 | 229783 | 530699493 | $ | 14.19 |
| 26978 | 530368713 | $ | 6.44 | 128380 | 530572461 | $ | 8.60 | 229784 | 530699494 | $ | 320.42 |
| 26979 | 530368716 | $ | 7.74 | 128381 | 530572462 | $ | 18.42 | 229785 | 530699495 | $ | 5.12 |
| 26980 | 530368722 | $ | 99.33 | 128382 | 530572463 | $ | 5.05 | 229786 | 530699496 | $ | 3.86 |
| 26981 | 530368725 | $ | 40.53 | 128383 | 530572464 | $ | 25.07 | 229787 | 530699497 | $ | 2,532.10 |
| 26982 | 530368726 | $ | 67.55 | 128384 | 530572465 | $ | 423.00 | 229788 | 530699498 | $ | 167.44 |
| 26983 | 530368728 | $ | 196.56 | 128385 | 530572466 | $ | 5,171.14 | 229789 | 530699499 | $ | 582.82 |
| 26984 | 530368729 | $ | 176.10 | 128386 | 530572467 | $ | 5.76 | 229790 | 530699500 | $ | 707.65 |
| 26985 | 530368733 | $ | 739.94 | 128387 | 530572468 | $ | 42.96 | 229791 | 530699502 | $ | 107.03 |
| 26986 | 530368734 | $ | 116.32 | 128388 | 530572470 | $ | 51.60 | 229792 | 530699503 | $ | 243.87 |
| 26987 | 530368735 | $ | 362.97 | 128389 | 530572471 | $ | 51.60 | 229793 | 530699504 | $ | 93.38 |
| 26988 | 530368737 | $ | 37.33 | 128390 | 530572472 | $ | 61.18 | 229794 | 530699505 | $ | 8.82 |
| 26989 | 530368738 | $ | 296.96 | 128391 | 530572474 | $ | 122.81 | 229795 | 530699506 | $ | 28.20 |
| 26990 | 530368739 | $ | 5.70 | 128392 | 530572476 | $ | 28.33 | 229796 | 530699507 | $ | 71.44 |
| 26991 | 530368740 | $ | 42.58 | 128393 | 530572478 | $ | 85.89 | 229797 | 530699508 | $ | 255.63 |
| 26992 | 530368741 | $ | 10.32 | 128394 | 530572479 | $ | 23.04 | 229798 | 530699509 | $ | 180.32 |
| 26993 | 530368743 | $ | 19.32 | 128395 | 530572480 | $ | 281.05 | 229799 | 530699510 | $ | 48.30 |
| 26994 | 530368751 | $ | 1,163.79 | 128396 | 530572481 | $ | 146.01 | 229800 | 530699511 | $ | 46.50 |
| 26995 | 530368752 | $ | 93.38 | 128397 | 530572482 | $ | 74.74 | 229801 | 530699512 | $ | 76.63 |
| 26996 | 530368754 | $ | 13.38 | 128398 | 530572483 | $ | 332.35 | 229802 | 530699513 | $ | 37.04 |
| 26997 | 530368755 | $ | 15.62 | 128399 | 530572484 | $ | 8.49 | 229803 | 530699515 | $ | 100.58 |
| 26998 | 530368756 | $ | 18.72 | 128400 | 530572485 | $ | 1,467.51 | 229804 | 530699516 | $ | 1,182.26 |
| 26999 | 530368757 | $ | 13.58 | 128401 | 530572486 | $ | 718.71 | 229805 | 530699517 | $ | 33.54 |
| 27000 | 530368758 | $ | 53.37 | 128402 | 530572488 | $ | 2,560.00 | 229806 | 530699518 | $ | 359.10 |
| 27001 | 530368759 | $ | 32.64 | 128403 | 530572491 | $ | 322.56 | 229807 | 530699519 | $ | 485.67 |
| 27002 | 530368762 | $ | 29.68 | 128404 | 530572492 | $ | 128.00 | 229808 | 530699520 | $ | 122.36 |
| 27003 | 530368763 | $ | 200.36 | 128405 | 530572493 | $ | 238.08 | 229809 | 530699521 | $ | 965.00 |
| 27004 | 530368764 | $ | 23.63 | 128406 | 530572495 | $ | 6.47 | 229810 | 530699522 | $ | 0.80 |
| 27005 | 530368765 | $ | 190.26 | 128407 | 530572497 | $ | 128.00 | 229811 | 530699524 | $ | 106.62 |
| 27006 | 530368766 | $ | 112.61 | 128408 | 530572498 | $ | 49.90 | 229812 | 530699526 | $ | 25.09 |
| 27007 | 530368768 | $ | 852.53 | 128409 | 530572499 | $ | 918.20 | 229813 | 530699527 | $ | 0.38 |
| 27008 | 530368771 | $ | 167.63 | 128410 | 530572500 | $ | 449.22 | 229814 | 530699529 | $ | 324.22 |
| 27009 | 530368772 | $ | 76.11 | 128411 | 530572501 | $ | 317.44 | 229815 | 530699530 | $ | 35.83 |
| 27010 | 530368773 | $ | 1,131.22 | 128412 | 530572502 | $ | 168.96 | 229816 | 530699531 | $ | 122.36 |
| 27011 | 530368775 | $ | 154.43 | 128413 | 530572503 | $ | 354.82 | 229817 | 530699532 | $ | 212.03 |
| 27012 | 530368777 | $ | 153.11 | 128414 | 530572504 | $ | 144.50 | 229818 | 530699534 | $ | 83.72 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27013 | 530368778 | $ | 87.57 | 128415 | 530572505 | $ | 386.00 | 229819 | 530699535 | $ | 39.25 |
| 27014 | 530368779 | $ | 1,472.20 | 128416 | 530572506 | $ | 177.55 | 229820 | 530699536 | $ | 366.33 |
| 27015 | 530368782 | $ | 13.32 | 128417 | 530572507 | $ | 8.81 | 229821 | 530699537 | $ | 41.71 |
| 27016 | 530368785 | $ | 19.85 | 128418 | 530572508 | $ | 145.90 | 229822 | 530699538 | $ | 156.80 |
| 27017 | 530368786 | $ | 3.56 | 128419 | 530572509 | $ | 51.30 | 229823 | 530699539 | $ | 400.50 |
| 27018 | 530368789 | $ | 28.35 | 128420 | 530572510 | $ | 3.80 | 229824 | 530699540 | $ | 167.44 |
| 27019 | 530368790 | $ | 18.83 | 128421 | 530572511 | $ | 1,930.00 | 229825 | 530699541 | $ | 83.72 |
| 27020 | 530368791 | $ | 35.26 | 128422 | 530572512 | $ | 23.68 | 229826 | 530699542 | $ | 0.13 |
| 27021 | 530368792 | $ | 669.71 | 128423 | 530572514 | $ | 104.60 | 229827 | 530699543 | $ | 112.70 |
| 27022 | 530368793 | $ | 47.83 | 128424 | 530572515 | $ | 127.26 | 229828 | 530699545 | $ | 19.54 |
| 27023 | 530368794 | $ | 0.77 | 128425 | 530572516 | $ | 494.18 | 229829 | 530699546 | $ | 72.41 |
| 27024 | 530368795 | $ | 17.01 | 128426 | 530572517 | $ | 489.69 | 229830 | 530699547 | $ | 15.88 |
| 27025 | 530368796 | $ | 457.24 | 128427 | 530572519 | $ | 5.12 | 229831 | 530699549 | $ | 5.12 |
| 27026 | 530368800 | $ | 147.08 | 128428 | 530572520 | $ | 782.47 | 229832 | 530699550 | $ | 184.10 |
| 27027 | 530368803 | $ | 23.14 | 128429 | 530572521 | $ | 129.01 | 229833 | 530699551 | $ | 171.66 |
| 27028 | 530368804 | $ | 8.82 | 128430 | 530572522 | $ | 1.26 | 229834 | 530699552 | $ | 77.28 |
| 27029 | 530368806 | $ | 337.92 | 128431 | 530572525 | $ | 23.16 | 229835 | 530699553 | $ | 54.56 |
| 27030 | 530368808 | $ | 3.78 | 128432 | 530572529 | $ | 45.08 | 229836 | 530699554 | $ | 15.64 |
| 27031 | 530368810 | $ | 546.50 | 128433 | 530572530 | $ | 63.33 | 229837 | 530699555 | $ | 27.42 |
| 27032 | 530368811 | $ | 321.15 | 128434 | 530572531 | $ | 89.58 | 229838 | 530699557 | $ | 92.55 |
| 27033 | 530368812 | $ | 4.41 | 128435 | 530572532 | $ | 302.08 | 229839 | 530699558 | $ | 105.60 |
| 27034 | 530368813 | $ | 4,068.57 | 128436 | 530572533 | $ | 28.52 | 229840 | 530699559 | $ | 33.71 |
| 27035 | 530368824 | $ | 98.19 | 128437 | 530572534 | $ | 189.98 | 229841 | 530699560 | $ | 80.50 |
| 27036 | 530368825 | $ | 111.76 | 128438 | 530572535 | $ | 845.93 | 229842 | 530699561 | $ | 376.74 |
| 27037 | 530368827 | $ | 233.52 | 128439 | 530572537 | $ | 758.81 | 229843 | 530699563 | $ | 80.75 |
| 27038 | 530368828 | $ | 56.01 | 128440 | 530572538 | $ | 305.37 | 229844 | 530699564 | $ | 16.69 |
| 27039 | 530368833 | $ | 37.54 | 128441 | 530572539 | $ | 7.72 | 229845 | 530699565 | $ | 64.40 |
| 27040 | 530368836 | $ | 13.23 | 128442 | 530572540 | $ | 12.08 | 229846 | 530699566 | $ | 22.45 |
| 27041 | 530368849 | $ | 14.54 | 128443 | 530572541 | $ | 417.56 | 229847 | 530699567 | $ | 538.16 |
| 27042 | 530368851 | $ | 953.14 | 128444 | 530572542 | $ | 19.00 | 229848 | 530699568 | $ | 8.35 |
| 27043 | 530368852 | $ | 50.21 | 128445 | 530572543 | $ | 6.44 | 229849 | 530699569 | $ | 86.94 |
| 27044 | 530368853 | $ | 312.22 | 128446 | 530572544 | $ | 22.84 | 229850 | 530699570 | $ | 21.11 |
| 27045 | 530368854 | $ | 2,323.15 | 128447 | 530572545 | $ | 57.42 | 229851 | 530699571 | $ | 99.12 |
| 27046 | 530368856 | $ | 12.64 | 128448 | 530572546 | $ | 14.10 | 229852 | 530699572 | $ | 254.38 |
| 27047 | 530368858 | $ | 58.14 | 128449 | 530572549 | $ | 21.25 | 229853 | 530699573 | $ | 25.05 |
| 27048 | 530368860 | $ | 70.84 | 128450 | 530572550 | $ | 18.69 | 229854 | 530699574 | $ | 28.98 |
| 27049 | 530368862 | $ | 87.58 | 128451 | 530572551 | $ | 233.21 | 229855 | 530699575 | $ | 57.96 |
| 27050 | 530368865 | $ | 75.48 | 128452 | 530572552 | $ | 34.74 | 229856 | 530699576 | $ | 215.74 |
| 27051 | 530368866 | $ | 15.28 | 128453 | 530572553 | $ | 5.14 | 229857 | 530699577 | $ | 14.16 |
| 27052 | 530368867 | $ | 18.50 | 128454 | 530572555 | $ | 1.42 | 229858 | 530699578 | $ | 68.33 |
| 27053 | 530368868 | $ | 36.10 | 128455 | 530572556 | $ | 22.59 | 229859 | 530699579 | $ | 123.05 |
| 27054 | 530368873 | $ | 16.77 | 128456 | 530572557 | $ | 6.87 | 229860 | 530699581 | $ | 154.63 |
| 27055 | 530368875 | $ | 80.50 | 128457 | 530572559 | $ | 32.81 | 229861 | 530699582 | $ | 291.83 |
| 27056 | 530368876 | $ | 57.75 | 128458 | 530572560 | $ | 115.92 | 229862 | 530699583 | $ | 524.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27057 | 530368877 | $ | 16.77 | 128459 | 530572563 | $ | 53.88 | 229863 | 530699584 | $ | 48.30 |
| 27058 | 530368879 | $ | 100.36 | 128460 | 530572564 | $ | 81.06 | 229864 | 530699585 | $ | 55.38 |
| 27059 | 530368880 | $ | 69.83 | 128461 | 530572565 | $ | 80.87 | 229865 | 530699586 | $ | 61.18 |
| 27060 | 530368883 | $ | 31.89 | 128462 | 530572566 | $ | 204.80 | 229866 | 530699587 | $ | 125.58 |
| 27061 | 530368884 | $ | 128.07 | 128463 | 530572567 | $ | 3.07 | 229867 | 530699588 | $ | 94.47 |
| 27062 | 530368887 | $ | 51.55 | 128464 | 530572568 | $ | 61.44 | 229868 | 530699589 | $ | 126.20 |
| 27063 | 530368889 | $ | 236.84 | 128465 | 530572569 | $ | 4.86 | 229869 | 530699590 | $ | 11.44 |
| 27064 | 530368891 | $ | 35.14 | 128466 | 530572570 | $ | 224.60 | 229870 | 530699594 | $ | 51.92 |
| 27065 | 530368892 | $ | 39.94 | 128467 | 530572571 | $ | 140.64 | 229871 | 530699595 | $ | 22.24 |
| 27066 | 530368893 | $ | 25.76 | 128468 | 530572572 | $ | 89.84 | 229872 | 530699596 | $ | 77.33 |
| 27067 | 530368896 | $ | 1,126.49 | 128469 | 530572573 | $ | 77.28 | 229873 | 530699597 | $ | 57.96 |
| 27068 | 530368897 | $ | 1,967.10 | 128470 | 530572574 | $ | 8.74 | 229874 | 530699598 | $ | 0.26 |
| 27069 | 530368898 | $ | 128.35 | 128471 | 530572575 | $ | 54.42 | 229875 | 530699599 | $ | 9.68 |
| 27070 | 530368903 | $ | 90.43 | 128472 | 530572576 | $ | 131.38 | 229876 | 530699600 | $ | 120.41 |
| 27071 | 530368905 | $ | 64.60 | 128473 | 530572577 | $ | 64.40 | 229877 | 530699601 | $ | 5.16 |
| 27072 | 530368906 | $ | 63.95 | 128474 | 530572578 | $ | 32.20 | 229878 | 530699602 | $ | 22.78 |
| 27073 | 530368907 | $ | 63.95 | 128475 | 530572579 | $ | 57.33 | 229879 | 530699603 | $ | 3.90 |
| 27074 | 530368908 | $ | 37.26 | 128476 | 530572580 | $ | 681.57 | 229880 | 530699604 | $ | 86.48 |
| 27075 | 530368909 | $ | 6.93 | 128477 | 530572582 | $ | 241.89 | 229881 | 530699605 | $ | 60.50 |
| 27076 | 530368910 | $ | 106.15 | 128478 | 530572583 | $ | 241.89 | 229882 | 530699606 | $ | 99.82 |
| 27077 | 530368913 | $ | 598.92 | 128479 | 530572584 | $ | 644.00 | 229883 | 530699607 | $ | 138.43 |
| 27078 | 530368914 | $ | 9.03 | 128480 | 530572585 | $ | 193.50 | 229884 | 530699608 | $ | 148.48 |
| 27079 | 530368919 | $ | 568.52 | 128481 | 530572586 | $ | 17.32 | 229885 | 530699609 | $ | 70.84 |
| 27080 | 530368920 | $ | 579.60 | 128482 | 530572588 | $ | 25.09 | 229886 | 530699610 | $ | 77.33 |
| 27081 | 530368922 | $ | 410.97 | 128483 | 530572589 | $ | 15.48 | 229887 | 530699612 | $ | 9.66 |
| 27082 | 530368923 | $ | 3.40 | 128484 | 530572590 | $ | 26.11 | 229888 | 530699618 | $ | 390.92 |
| 27083 | 530368927 | $ | 10.41 | 128485 | 530572591 | $ | 156.42 | 229889 | 530699620 | $ | 89.54 |
| 27084 | 530368930 | $ | 155.82 | 128486 | 530572592 | $ | 13.51 | 229890 | 530699622 | $ | 10.32 |
| 27085 | 530368945 | $ | 1,974.78 | 128487 | 530572593 | $ | 27.94 | 229891 | 530699624 | $ | 47.72 |
| 27086 | 530368946 | $ | 1,855.99 | 128488 | 530572594 | $ | 2.31 | 229892 | 530699625 | $ | 83.72 |
| 27087 | 530368947 | $ | 40.40 | 128489 | 530572597 | $ | 1.36 | 229893 | 530699627 | $ | 431.49 |
| 27088 | 530368948 | $ | 288.03 | 128490 | 530572599 | $ | 24.73 | 229894 | 530699628 | $ | 17.57 |
| 27089 | 530368952 | $ | 86.36 | 128491 | 530572605 | $ | 34.83 | 229895 | 530699629 | $ | 58.21 |
| 27090 | 530368953 | $ | 877.80 | 128492 | 530572613 | $ | 50.66 | 229896 | 530699630 | $ | 86.85 |
| 27091 | 530368954 | $ | 335.18 | 128493 | 530572614 | $ | 91.19 | 229897 | 530699631 | $ | 31.64 |
| 27092 | 530368956 | $ | 132.87 | 128494 | 530572615 | $ | 13.97 | 229898 | 530699632 | $ | 109.48 |
| 27093 | 530368959 | $ | 18.27 | 128495 | 530572616 | $ | 46.99 | 229899 | 530699633 | $ | 2,967.20 |
| 27094 | 530368963 | $ | 1,265.46 | 128496 | 530572620 | $ | 2.12 | 229900 | 530699634 | $ | 69.60 |
| 27095 | 530368964 | $ | 29.52 | 128497 | 530572623 | $ | 29.21 | 229901 | 530699636 | $ | 311.48 |
| 27096 | 530368967 | $ | 1.58 | 128498 | 530572624 | $ | 2.24 | 229902 | 530699637 | $ | 43.83 |
| 27097 | 530368968 | $ | 270.76 | 128499 | 530572625 | $ | 118.38 | 229903 | 530699640 | $ | 95.65 |
| 27098 | 530368970 | $ | 209.36 | 128500 | 530572626 | $ | 111.94 | 229904 | 530699641 | $ | 149.09 |
| 27099 | 530368971 | $ | 148.85 | 128501 | 530572627 | $ | 221.59 | 229905 | 530699642 | $ | 72.26 |
| 27100 | 530368974 | $ | 1.30 | 128502 | 530572628 | $ | 69.20 | 229906 | 530699643 | $ | 121.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27101 | 530368976 | $ | 167.44 | 128503 | 530572629 | $ | 156.24 | 229907 | 530699644 | $ | 619.53 |
| 27102 | 530368977 | $ | 328.44 | 128504 | 530572631 | $ | 1.36 | 229908 | 530699645 | $ | 361.88 |
| 27103 | 530368978 | $ | 85.68 | 128505 | 530572632 | $ | 512.00 | 229909 | 530699646 | $ | 631.40 |
| 27104 | 530368979 | $ | 250.46 | 128506 | 530572633 | $ | 271.62 | 229910 | 530699647 | $ | 182.15 |
| 27105 | 530368980 | $ | 11.56 | 128507 | 530572638 | $ | 51.52 | 229911 | 530699648 | $ | 710.24 |
| 27106 | 530368981 | $ | 1,000.95 | 128508 | 530572639 | $ | 569.94 | 229912 | 530699651 | $ | 1,763.00 |
| 27107 | 530368982 | $ | 20.67 | 128509 | 530572640 | $ | 12.03 | 229913 | 530699652 | $ | 117.18 |
| 27108 | 530368983 | $ | 178.01 | 128510 | 530572642 | $ | 17.37 | 229914 | 530699653 | $ | 75.49 |
| 27109 | 530368985 | $ | 120.42 | 128511 | 530572643 | $ | 883.17 | 229915 | 530699654 | $ | 46.86 |
| 27110 | 530368986 | $ | 48.87 | 128512 | 530572644 | $ | 296.24 | 229916 | 530699655 | $ | 1,478.68 |
| 27111 | 530368990 | $ | 7.74 | 128513 | 530572645 | $ | 16.10 | 229917 | 530699656 | $ | 3,228.26 |
| 27112 | 530368991 | $ | 128.80 | 128514 | 530572646 | $ | 34.74 | 229918 | 530699657 | $ | 58.47 |
| 27113 | 530368993 | $ | 220.74 | 128515 | 530572647 | $ | 54.74 | 229919 | 530699658 | $ | 134.36 |
| 27114 | 530368994 | $ | 84.45 | 128516 | 530572648 | $ | 36.67 | 229920 | 530699659 | $ | 260.82 |
| 27115 | 530368996 | $ | 431.30 | 128517 | 530572649 | $ | 235.06 | 229921 | 530699660 | $ | 1,604.92 |
| 27116 | 530368997 | $ | 91.23 | 128518 | 530572650 | $ | 502.32 | 229922 | 530699661 | $ | 48.09 |
| 27117 | 530369001 | $ | 24.19 | 128519 | 530572651 | $ | 122.36 | 229923 | 530699663 | $ | 529.26 |
| 27118 | 530369002 | $ | 38.51 | 128520 | 530572652 | $ | 167.44 | 229924 | 530699664 | $ | 545.36 |
| 27119 | 530369003 | $ | 66.85 | 128521 | 530572653 | $ | 2.56 | 229925 | 530699665 | $ | 595.72 |
| 27120 | 530369004 | $ | 40.59 | 128522 | 530572654 | $ | 1.54 | 229926 | 530699666 | $ | 251.16 |
| 27121 | 530369005 | $ | 33.61 | 128523 | 530572655 | $ | 344.54 | 229927 | 530699667 | $ | 591.40 |
| 27122 | 530369007 | $ | 8.87 | 128524 | 530572656 | $ | 5.12 | 229928 | 530699669 | $ | 83.72 |
| 27123 | 530369008 | $ | 136.25 | 128525 | 530572657 | $ | 10.16 | 229929 | 530699670 | $ | 894.24 |
| 27124 | 530369010 | $ | 190.00 | 128526 | 530572658 | $ | 637.54 | 229930 | 530699671 | $ | 187.92 |
| 27125 | 530369016 | $ | 24.51 | 128527 | 530572659 | $ | 90.17 | 229931 | 530699674 | $ | 303.01 |
| 27126 | 530369018 | $ | 535.36 | 128528 | 530572660 | $ | 520.84 | 229932 | 530699675 | $ | 841.12 |
| 27127 | 530369019 | $ | 1,093.63 | 128529 | 530572661 | $ | 4,405.21 | 229933 | 530699676 | $ | 756.57 |
| 27128 | 530369020 | $ | 5.52 | 128530 | 530572662 | $ | 185.42 | 229934 | 530699678 | $ | 306.87 |
| 27129 | 530369023 | $ | 34.18 | 128531 | 530572663 | $ | 1,249.28 | 229935 | 530699679 | $ | 1.47 |
| 27130 | 530369024 | $ | 53.61 | 128532 | 530572664 | $ | 30.86 | 229936 | 530699680 | $ | 164.35 |
| 27131 | 530369025 | $ | 1,127.00 | 128533 | 530572665 | $ | 11.02 | 229937 | 530699681 | $ | 88.78 |
| 27132 | 530369026 | $ | 318.30 | 128534 | 530572666 | $ | 125.58 | 229938 | 530699682 | $ | 6.61 |
| 27133 | 530369027 | $ | 2,181.91 | 128535 | 530572667 | $ | 1,024.00 | 229939 | 530699683 | $ | 152.07 |
| 27134 | 530369028 | $ | 1,442.06 | 128536 | 530572668 | $ | 264.04 | 229940 | 530699684 | $ | 427.50 |
| 27135 | 530369029 | $ | 6.27 | 128537 | 530572669 | $ | 1,886.23 | 229941 | 530699685 | $ | 15.36 |
| 27136 | 530369030 | $ | 67.31 | 128538 | 530572670 | $ | 112.70 | 229942 | 530699686 | $ | 11.43 |
| 27137 | 530369031 | $ | 110.23 | 128539 | 530572671 | $ | 163.84 | 229943 | 530699687 | $ | 7.46 |
| 27138 | 530369033 | $ | 70.32 | 128540 | 530572672 | $ | 119.14 | 229944 | 530699688 | $ | 11.43 |
| 27139 | 530369035 | $ | 38.65 | 128541 | 530572673 | $ | 2,437.54 | 229945 | 530699689 | $ | 51.66 |
| 27140 | 530369036 | $ | 153.12 | 128542 | 530572674 | $ | 212.52 | 229946 | 530699690 | $ | 83.38 |
| 27141 | 530369037 | $ | 7.72 | 128543 | 530572676 | $ | 144.90 | 229947 | 530699691 | $ | 13.88 |
| 27142 | 530369039 | $ | 10.16 | 128544 | 530572677 | $ | 245.76 | 229948 | 530699692 | $ | 34.29 |
| 27143 | 530369040 | $ | 16.46 | 128545 | 530572678 | $ | 32.20 | 229949 | 530699693 | $ | 7.74 |
| 27144 | 530369043 | $ | 14.49 | 128546 | 530572679 | $ | 106.52 | 229950 | 530699694 | $ | 67.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27145 | 530369044 | $ | 48.30 | 128547 | 530572680 | $ | 9,793.45 | 229951 | 530699695 | $ | 202.05 |
| 27146 | 530369045 | $ | 109.43 | 128548 | 530572681 | $ | 166.13 | 229952 | 530699696 | $ | 117.73 |
| 27147 | 530369047 | $ | 69.73 | 128549 | 530572682 | $ | 883.61 | 229953 | 530699697 | $ | 47.91 |
| 27148 | 530369048 | $ | 89.19 | 128550 | 530572683 | $ | 12.88 | 229954 | 530699698 | $ | 703.16 |
| 27149 | 530369049 | $ | 90.16 | 128551 | 530572684 | $ | 1.93 | 229955 | 530699699 | $ | 642.15 |
| 27150 | 530369054 | $ | 0.95 | 128552 | 530572685 | $ | 415.38 | 229956 | 530699700 | $ | 511.86 |
| 27151 | 530369058 | $ | 65.49 | 128553 | 530572686 | $ | 138.46 | 229957 | 530699702 | $ | 101.42 |
| 27152 | 530369059 | $ | 9.07 | 128554 | 530572688 | $ | 9.22 | 229958 | 530699703 | $ | 276.70 |
| 27153 | 530369061 | $ | 1,728.65 | 128555 | 530572689 | $ | 546.48 | 229959 | 530699704 | $ | 70.84 |
| 27154 | 530369069 | $ | 293.28 | 128556 | 530572690 | $ | 313.58 | 229960 | 530699706 | $ | 170.61 |
| 27155 | 530369074 | $ | 133.12 | 128557 | 530572691 | $ | 807.24 | 229961 | 530699708 | $ | 45.98 |
| 27156 | 530369082 | $ | 5.11 | 128558 | 530572692 | $ | 770.96 | 229962 | 530699709 | $ | 1,534.96 |
| 27157 | 530369083 | $ | 43.70 | 128559 | 530572693 | $ | 77.28 | 229963 | 530699716 | $ | 12.44 |
| 27158 | 530369084 | $ | 547.19 | 128560 | 530572694 | $ | 669.76 | 229964 | 530699717 | $ | 42.50 |
| 27159 | 530369085 | $ | 441.80 | 128561 | 530572695 | $ | 305.32 | 229965 | 530699718 | $ | 74.06 |
| 27160 | 530369087 | $ | 69.03 | 128562 | 530572696 | $ | 67.62 | 229966 | 530699719 | $ | 119.14 |
| 27161 | 530369089 | $ | 211.78 | 128563 | 530572697 | $ | 193.20 | 229967 | 530699721 | $ | 102.60 |
| 27162 | 530369091 | $ | 1,096.08 | 128564 | 530572698 | $ | 184.36 | 229968 | 530699722 | $ | 1.54 |
| 27163 | 530369092 | $ | 125.58 | 128565 | 530572699 | $ | 553.84 | 229969 | 530699725 | $ | 167.76 |
| 27164 | 530369094 | $ | 58.72 | 128566 | 530572701 | $ | 25.76 | 229970 | 530699726 | $ | 5,165.92 |
| 27165 | 530369101 | $ | 34.08 | 128567 | 530572702 | $ | 122.36 | 229971 | 530699727 | $ | 2,497.99 |
| 27166 | 530369103 | $ | 235.03 | 128568 | 530572703 | $ | 83.72 | 229972 | 530699728 | $ | 420.45 |
| 27167 | 530369107 | $ | 1.80 | 128569 | 530572704 | $ | 200.37 | 229973 | 530699729 | $ | 114.12 |
| 27168 | 530369108 | $ | 415.81 | 128570 | 530572705 | $ | 2,314.64 | 229974 | 530699730 | $ | 45.08 |
| 27169 | 530369109 | $ | 3.08 | 128571 | 530572707 | $ | 328.14 | 229975 | 530699732 | $ | 121.06 |
| 27170 | 530369110 | $ | 67.96 | 128572 | 530572708 | $ | 100.33 | 229976 | 530699733 | $ | 226.36 |
| 27171 | 530369111 | $ | 19.62 | 128573 | 530572709 | $ | 4.35 | 229977 | 530699734 | $ | 94.66 |
| 27172 | 530369113 | $ | 109.48 | 128574 | 530572710 | $ | 247.94 | 229978 | 530699735 | $ | 220.15 |
| 27173 | 530369114 | $ | 471.96 | 128575 | 530572711 | $ | 1,593.78 | 229979 | 530699736 | $ | 27.58 |
| 27174 | 530369118 | $ | 18.70 | 128576 | 530572712 | $ | 83.71 | 229980 | 530699737 | $ | 2.94 |
| 27175 | 530369120 | $ | 367.30 | 128577 | 530572713 | $ | 34.05 | 229981 | 530699739 | $ | 463.60 |
| 27176 | 530369126 | $ | 35.09 | 128578 | 530572714 | $ | 1,388.90 | 229982 | 530699740 | $ | 90.47 |
| 27177 | 530369128 | $ | 74.72 | 128579 | 530572716 | $ | 411.43 | 229983 | 530699741 | $ | 54.74 |
| 27178 | 530369130 | $ | 6.90 | 128580 | 530572717 | $ | 80.90 | 229984 | 530699742 | $ | 141.68 |
| 27179 | 530369131 | $ | 19.02 | 128581 | 530572718 | $ | 46.24 | 229985 | 530699744 | $ | 240.84 |
| 27180 | 530369132 | $ | 23.76 | 128582 | 530572720 | $ | 743.82 | 229986 | 530699745 | $ | 61.18 |
| 27181 | 530369134 | $ | 285.99 | 128583 | 530572721 | $ | 28.98 | 229987 | 530699746 | $ | 432.32 |
| 27182 | 530369136 | $ | 144.36 | 128584 | 530572722 | $ | 8.70 | 229988 | 530699748 | $ | 194.73 |
| 27183 | 530369137 | $ | 37.59 | 128585 | 530572723 | $ | 1,534.06 | 229989 | 530699750 | $ | 1,052.80 |
| 27184 | 530369139 | $ | 131.98 | 128586 | 530572724 | $ | 1,906.15 | 229990 | 530699751 | $ | 386.00 |
| 27185 | 530369141 | $ | 47.85 | 128587 | 530572725 | $ | 62.86 | 229991 | 530699752 | $ | 68.37 |
| 27186 | 530369143 | $ | 69.22 | 128588 | 530572727 | $ | 2,376.78 | 229992 | 530699753 | $ | 157.77 |
| 27187 | 530369144 | $ | 137.16 | 128589 | 530572728 | $ | 393.14 | 229993 | 530699756 | $ | 45.08 |
| 27188 | 530369145 | $ | 314.88 | 128590 | 530572730 | $ | 1,019.91 | 229994 | 530699757 | $ | 20.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27189 | 530369147 | $ | 128.09 | 128591 | 530572731 | $ | 888.14 | 229995 | 530699758 | $ | 48.30 |
| 27190 | 530369148 | $ | 601.23 | 128592 | 530572732 | $ | 762.62 | 229996 | 530699760 | $ | 161.00 |
| 27191 | 530369150 | $ | 231.97 | 128593 | 530572733 | $ | 1,714.53 | 229997 | 530699761 | $ | 136.52 |
| 27192 | 530369151 | $ | 23.94 | 128594 | 530572734 | $ | 885.76 | 229998 | 530699763 | $ | 193.23 |
| 27193 | 530369152 | $ | 15.94 | 128595 | 530572735 | $ | 783.36 | 229999 | 530699764 | $ | 112.70 |
| 27194 | 530369153 | $ | 36.64 | 128596 | 530572736 | $ | 7.74 | 230000 | 530699765 | $ | 12.90 |
| 27195 | 530369155 | $ | 67.45 | 128597 | 530572737 | $ | 199.64 | 230001 | 530699766 | $ | 1,635.62 |
| 27196 | 530369160 | $ | 15.12 | 128598 | 530572738 | $ | 80.50 | 230002 | 530699767 | $ | 1,667.52 |
| 27197 | 530369161 | $ | 2,840.32 | 128599 | 530572739 | $ | 220.16 | 230003 | 530699768 | $ | 48.25 |
| 27198 | 530369163 | $ | 27.30 | 128600 | 530572740 | $ | 3,944.28 | 230004 | 530699769 | $ | 11.28 |
| 27199 | 530369164 | $ | 157.15 | 128601 | 530572743 | $ | 1,152.76 | 230005 | 530699770 | $ | 25.09 |
| 27200 | 530369165 | $ | 256.00 | 128602 | 530572745 | $ | 63.69 | 230006 | 530699771 | $ | 174.75 |
| 27201 | 530369169 | $ | 10.69 | 128603 | 530572746 | $ | 57.56 | 230007 | 530699772 | $ | 1,291.17 |
| 27202 | 530369171 | $ | 394.24 | 128604 | 530572747 | $ | 16.27 | 230008 | 530699773 | $ | 279.85 |
| 27203 | 530369172 | $ | 157.61 | 128605 | 530572748 | $ | 1,024.33 | 230009 | 530699776 | $ | 126.40 |
| 27204 | 530369174 | $ | 0.84 | 128606 | 530572750 | $ | 102.40 | 230010 | 530699777 | $ | 757.99 |
| 27205 | 530369175 | $ | 17.10 | 128607 | 530572751 | $ | 164.22 | 230011 | 530699778 | $ | 248.97 |
| 27206 | 530369177 | $ | 3.78 | 128608 | 530572752 | $ | 273.70 | 230012 | 530699780 | $ | 226.00 |
| 27207 | 530369178 | $ | 240.34 | 128609 | 530572753 | $ | 119.14 | 230013 | 530699782 | $ | 497.94 |
| 27208 | 530369179 | $ | 111.47 | 128610 | 530572754 | $ | 202.86 | 230014 | 530699783 | $ | 1,219.76 |
| 27209 | 530369197 | $ | 6.44 | 128611 | 530572755 | $ | 32.81 | 230015 | 530699784 | $ | 501.80 |
| 27210 | 530369198 | $ | 715.04 | 128612 | 530572757 | $ | 106.70 | 230016 | 530699785 | $ | 376.35 |
| 27211 | 530369205 | $ | 370.30 | 128613 | 530572759 | $ | 1,746.40 | 230017 | 530699786 | $ | 567.42 |
| 27212 | 530369208 | $ | 2.54 | 128614 | 530572760 | $ | 177.10 | 230018 | 530699787 | $ | 56.64 |
| 27213 | 530369210 | $ | 44.81 | 128615 | 530572762 | $ | 241.50 | 230019 | 530699788 | $ | 239.32 |
| 27214 | 530369211 | $ | 123.18 | 128616 | 530572763 | $ | 270.48 | 230020 | 530699790 | $ | 328.10 |
| 27215 | 530369212 | $ | 88.04 | 128617 | 530572764 | $ | 1,800.69 | 230021 | 530699792 | $ | 291.43 |
| 27216 | 530369214 | $ | 177.72 | 128618 | 530572765 | $ | 40.12 | 230022 | 530699797 | $ | 174.76 |
| 27217 | 530369215 | $ | 6.35 | 128619 | 530572766 | $ | 45.72 | 230023 | 530699798 | $ | 179.55 |
| 27218 | 530369216 | $ | 13.58 | 128620 | 530572767 | $ | 81.92 | 230024 | 530699799 | $ | 7.56 |
| 27219 | 530369217 | $ | 65.28 | 128621 | 530572768 | $ | 21.23 | 230025 | 530699800 | $ | 498.27 |
| 27220 | 530369219 | $ | 112.70 | 128622 | 530572769 | $ | 21.23 | 230026 | 530699802 | $ | 410.14 |
| 27221 | 530369220 | $ | 60.53 | 128623 | 530572770 | $ | 389.62 | 230027 | 530699803 | $ | 714.10 |
| 27222 | 530369221 | $ | 40.08 | 128624 | 530572771 | $ | 541.20 | 230028 | 530699804 | $ | 46.99 |
| 27223 | 530369229 | $ | 3,463.24 | 128625 | 530572772 | $ | 1.02 | 230029 | 530699805 | $ | 148.12 |
| 27224 | 530369232 | $ | 2,021.35 | 128626 | 530572773 | $ | 40.53 | 230030 | 530699806 | $ | 201.64 |
| 27225 | 530369234 | $ | 59.78 | 128627 | 530572774 | $ | 115.92 | 230031 | 530699807 | $ | 90.16 |
| 27226 | 530369235 | $ | 44.33 | 128628 | 530572775 | $ | 9.66 | 230032 | 530699808 | $ | 13.97 |
| 27227 | 530369237 | $ | 31.57 | 128629 | 530572776 | $ | 1,616.02 | 230033 | 530699809 | $ | 2.19 |
| 27228 | 530369240 | $ | 5.16 | 128630 | 530572777 | $ | 370.30 | 230034 | 530699811 | $ | 432.76 |
| 27229 | 530369241 | $ | 23.76 | 128631 | 530572778 | $ | 595.70 | 230035 | 530699812 | $ | 218.10 |
| 27230 | 530369242 | $ | 50.71 | 128632 | 530572780 | $ | 31.76 | 230036 | 530699813 | $ | 32.20 |
| 27231 | 530369243 | $ | 21.79 | 128633 | 530572781 | $ | 72.74 | 230037 | 530699814 | $ | 18.84 |
| 27232 | 530369244 | $ | 13.58 | 128634 | 530572782 | $ | 41.86 | 230038 | 530699815 | $ | 161.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27233 | 530369245 | $ | 5.16 | 128635 | 530572783 | $ | 373.76 | 230039 | 530699816 | $ | 0.57 |
| 27234 | 530369246 | $ | 135.24 | 128636 | 530572784 | $ | 6.44 | 230040 | 530699818 | $ | 89.01 |
| 27235 | 530369249 | $ | 483.00 | 128637 | 530572785 | $ | 11.52 | 230041 | 530699821 | $ | 109.83 |
| 27236 | 530369250 | $ | 490.79 | 128638 | 530572786 | $ | 322.00 | 230042 | 530699822 | $ | 378.22 |
| 27237 | 530369256 | $ | 153.60 | 128639 | 530572789 | $ | 276.92 | 230043 | 530699823 | $ | 32.74 |
| 27238 | 530369257 | $ | 26.12 | 128640 | 530572790 | $ | 119.14 | 230044 | 530699824 | $ | 61.18 |
| 27239 | 530369258 | $ | 1,143.80 | 128641 | 530572791 | $ | 39.06 | 230045 | 530699825 | $ | 36.54 |
| 27240 | 530369259 | $ | 12.05 | 128642 | 530572792 | $ | 30.72 | 230046 | 530699826 | $ | 645.00 |
| 27241 | 530369260 | $ | 66.98 | 128643 | 530572793 | $ | 51.52 | 230047 | 530699827 | $ | 1,610.00 |
| 27242 | 530369262 | $ | 133.55 | 128644 | 530572794 | $ | 8.98 | 230048 | 530699828 | $ | 229.18 |
| 27243 | 530369263 | $ | 24.66 | 128645 | 530572795 | $ | 48.30 | 230049 | 530699829 | $ | 1,127.00 |
| 27244 | 530369264 | $ | 2,483.20 | 128646 | 530572796 | $ | 22.54 | 230050 | 530699830 | $ | 59.17 |
| 27245 | 530369265 | $ | 14.78 | 128647 | 530572797 | $ | 1.54 | 230051 | 530699831 | $ | 1,302.10 |
| 27246 | 530369266 | $ | 16.14 | 128648 | 530572798 | $ | 99.82 | 230052 | 530699832 | $ | 22.45 |
| 27247 | 530369268 | $ | 119.14 | 128649 | 530572800 | $ | 194.56 | 230053 | 530699833 | $ | 46.24 |
| 27248 | 530369269 | $ | 349.63 | 128650 | 530572801 | $ | 511.98 | 230054 | 530699834 | $ | 6.44 |
| 27249 | 530369270 | $ | 334.98 | 128651 | 530572802 | $ | 104.92 | 230055 | 530699835 | $ | 1,027.18 |
| 27250 | 530369272 | $ | 18.06 | 128652 | 530572803 | $ | 148.12 | 230056 | 530699837 | $ | 3.99 |
| 27251 | 530369273 | $ | 1,054.41 | 128653 | 530572804 | $ | 347.21 | 230057 | 530699838 | $ | 231.88 |
| 27252 | 530369274 | $ | 1,774.83 | 128654 | 530572805 | $ | 86.94 | 230058 | 530699840 | $ | 11.88 |
| 27253 | 530369275 | $ | 614.40 | 128655 | 530572806 | $ | 67.62 | 230059 | 530699841 | $ | 1,047.78 |
| 27254 | 530369276 | $ | 166.81 | 128656 | 530572807 | $ | 15.36 | 230060 | 530699842 | $ | 151.34 |
| 27255 | 530369280 | $ | 22.18 | 128657 | 530572808 | $ | 644.00 | 230061 | 530699843 | $ | 1,209.76 |
| 27256 | 530369282 | $ | 28.50 | 128658 | 530572809 | $ | 689.08 | 230062 | 530699844 | $ | 32.48 |
| 27257 | 530369283 | $ | 56.16 | 128659 | 530572810 | $ | 93.97 | 230063 | 530699845 | $ | 5,370.04 |
| 27258 | 530369284 | $ | 44.90 | 128660 | 530572811 | $ | 436.28 | 230064 | 530699846 | $ | 432.99 |
| 27259 | 530369285 | $ | 1,026.00 | 128661 | 530572812 | $ | 33.07 | 230065 | 530699847 | $ | 46.08 |
| 27260 | 530369287 | $ | 73.34 | 128662 | 530572813 | $ | 125.58 | 230066 | 530699848 | $ | 133.12 |
| 27261 | 530369291 | $ | 65.23 | 128663 | 530572814 | $ | 33.22 | 230067 | 530699849 | $ | 435.28 |
| 27262 | 530369292 | $ | 15.83 | 128664 | 530572815 | $ | 76.60 | 230068 | 530699850 | $ | 332.80 |
| 27263 | 530369293 | $ | 58.59 | 128665 | 530572816 | $ | 109.48 | 230069 | 530699851 | $ | 2,852.25 |
| 27264 | 530369294 | $ | 173.67 | 128666 | 530572817 | $ | 50.22 | 230070 | 530699852 | $ | 1,777.50 |
| 27265 | 530369295 | $ | 337.07 | 128667 | 530572818 | $ | 449.30 | 230071 | 530699853 | $ | 4,182.78 |
| 27266 | 530369298 | $ | 3.42 | 128668 | 530572819 | $ | 135.24 | 230072 | 530699854 | $ | 3,630.08 |
| 27267 | 530369299 | $ | 2.19 | 128669 | 530572820 | $ | 1,457.29 | 230073 | 530699855 | $ | 7,469.06 |
| 27268 | 530369300 | $ | 90.47 | 128670 | 530572821 | $ | 222.18 | 230074 | 530699856 | $ | 1,764.57 |
| 27269 | 530369301 | $ | 725.28 | 128671 | 530572822 | $ | 196.42 | 230075 | 530699857 | $ | 148.12 |
| 27270 | 530369302 | $ | 64.54 | 128672 | 530572823 | $ | 157.78 | 230076 | 530699858 | $ | 705.82 |
| 27271 | 530369303 | $ | 4,862.80 | 128673 | 530572824 | $ | 217.41 | 230077 | 530699859 | $ | 421.82 |
| 27272 | 530369304 | $ | 144.75 | 128674 | 530572825 | $ | 117.80 | 230078 | 530699860 | $ | 357.42 |
| 27273 | 530369305 | $ | 16.10 | 128675 | 530572826 | $ | 28.50 | 230079 | 530699861 | $ | 920.92 |
| 27274 | 530369307 | $ | 24.32 | 128676 | 530572827 | $ | 109.48 | 230080 | 530699862 | $ | 1,555.26 |
| 27275 | 530369308 | $ | 30.73 | 128677 | 530572828 | $ | 35.42 | 230081 | 530699863 | $ | 624.68 |
| 27276 | 530369309 | $ | 115.92 | 128678 | 530572829 | $ | 302.68 | 230082 | 530699864 | $ | 656.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27277 | 530369313 | $ | 24.57 | 128679 | 530572830 | $ | 247.94 | 230083 | 530699865 | $ | 103.04 |
| 27278 | 530369314 | $ | 39.06 | 128680 | 530572831 | $ | 183.54 | 230084 | 530699866 | $ | 550.62 |
| 27279 | 530369316 | $ | 49.77 | 128681 | 530572832 | $ | 19.32 | 230085 | 530699867 | $ | 15.44 |
| 27280 | 530369318 | $ | 6.14 | 128682 | 530572834 | $ | 38.64 | 230086 | 530699868 | $ | 785.68 |
| 27281 | 530369320 | $ | 16.10 | 128683 | 530572835 | $ | 28.02 | 230087 | 530699869 | $ | 225.39 |
| 27282 | 530369321 | $ | 15.89 | 128684 | 530572836 | $ | 13.76 | 230088 | 530699870 | $ | 210.58 |
| 27283 | 530369325 | $ | 351.02 | 128685 | 530572837 | $ | 556.76 | 230089 | 530699871 | $ | 233.76 |
| 27284 | 530369326 | $ | 42.59 | 128686 | 530572838 | $ | 54.74 | 230090 | 530699872 | $ | 1,735.58 |
| 27285 | 530369327 | $ | 637.58 | 128687 | 530572839 | $ | 1,290.00 | 230091 | 530699873 | $ | 3,180.03 |
| 27286 | 530369328 | $ | 16.77 | 128688 | 530572840 | $ | 296.34 | 230092 | 530699874 | $ | 111.94 |
| 27287 | 530369329 | $ | 66.15 | 128689 | 530572841 | $ | 93.38 | 230093 | 530699875 | $ | 238.28 |
| 27288 | 530369331 | $ | 120.84 | 128690 | 530572844 | $ | 35.42 | 230094 | 530699876 | $ | 15.44 |
| 27289 | 530369332 | $ | 5.16 | 128691 | 530572846 | $ | 92.64 | 230095 | 530699877 | $ | 2,357.04 |
| 27290 | 530369333 | $ | 36.62 | 128692 | 530572847 | $ | 42.46 | 230096 | 530699878 | $ | 283.71 |
| 27291 | 530369334 | $ | 74.40 | 128693 | 530572848 | $ | 43.69 | 230097 | 530699879 | $ | 262.48 |
| 27292 | 530369336 | $ | 2,299.86 | 128694 | 530572849 | $ | 13.14 | 230098 | 530699880 | $ | 1,255.67 |
| 27293 | 530369337 | $ | 67.30 | 128695 | 530572850 | $ | 173.70 | 230099 | 530699881 | $ | 237.39 |
| 27294 | 530369339 | $ | 40.72 | 128696 | 530572851 | $ | 338.10 | 230100 | 530699882 | $ | 142.94 |
| 27295 | 530369342 | $ | 231.84 | 128697 | 530572852 | $ | 177.10 | 230101 | 530699884 | $ | 391.79 |
| 27296 | 530369343 | $ | 22.54 | 128698 | 530572853 | $ | 96.60 | 230102 | 530699885 | $ | 494.08 |
| 27297 | 530369345 | $ | 118.44 | 128699 | 530572854 | $ | 80.50 | 230103 | 530699886 | $ | 428.46 |
| 27298 | 530369346 | $ | 165.12 | 128700 | 530572855 | $ | 64.40 | 230104 | 530699887 | $ | 1,105.70 |
| 27299 | 530369349 | $ | 131.59 | 128701 | 530572856 | $ | 6.66 | 230105 | 530699888 | $ | 84.92 |
| 27300 | 530369350 | $ | 9.66 | 128702 | 530572857 | $ | 144.90 | 230106 | 530699889 | $ | 213.96 |
| 27301 | 530369352 | $ | 23.78 | 128703 | 530572858 | $ | 879.06 | 230107 | 530699890 | $ | 43.83 |
| 27302 | 530369353 | $ | 21.22 | 128704 | 530572859 | $ | 251.16 | 230108 | 530699892 | $ | 183.72 |
| 27303 | 530369354 | $ | 65.25 | 128705 | 530572860 | $ | 402.50 | 230109 | 530699893 | $ | 29.04 |
| 27304 | 530369355 | $ | 79.33 | 128706 | 530572861 | $ | 106.26 | 230110 | 530699894 | $ | 15.30 |
| 27305 | 530369356 | $ | 108.29 | 128707 | 530572862 | $ | 9.73 | 230111 | 530699895 | $ | 19.14 |
| 27306 | 530369357 | $ | 68.91 | 128708 | 530572863 | $ | 9.03 | 230112 | 530699896 | $ | 98.95 |
| 27307 | 530369358 | $ | 2.00 | 128709 | 530572864 | $ | 148.12 | 230113 | 530699897 | $ | 6.33 |
| 27308 | 530369359 | $ | 49.82 | 128710 | 530572865 | $ | 77.20 | 230114 | 530699898 | $ | 648.43 |
| 27309 | 530369362 | $ | 108.14 | 128711 | 530572866 | $ | 67.62 | 230115 | 530699899 | $ | 6.84 |
| 27310 | 530369363 | $ | 278.01 | 128712 | 530572867 | $ | 54.74 | 230116 | 530699900 | $ | 81.92 |
| 27311 | 530369366 | $ | 3,461.50 | 128713 | 530572868 | $ | 3.44 | 230117 | 530699901 | $ | 30.61 |
| 27312 | 530369369 | $ | 59.77 | 128714 | 530572869 | $ | 73.34 | 230118 | 530699902 | $ | 25.76 |
| 27313 | 530369371 | $ | 112.70 | 128715 | 530572870 | $ | 125.51 | 230119 | 530699903 | $ | 0.35 |
| 27314 | 530369372 | $ | 29.21 | 128716 | 530572872 | $ | 103.04 | 230120 | 530699905 | $ | 32.19 |
| 27315 | 530369373 | $ | 370.58 | 128717 | 530572873 | $ | 98.78 | 230121 | 530699906 | $ | 322.00 |
| 27316 | 530369377 | $ | 196.74 | 128718 | 530572874 | $ | 152.21 | 230122 | 530699907 | $ | 96.28 |
| 27317 | 530369378 | $ | 21.39 | 128719 | 530572875 | $ | 117.76 | 230123 | 530699908 | $ | 1,544.00 |
| 27318 | 530369379 | $ | 139.88 | 128720 | 530572876 | $ | 18.92 | 230124 | 530699909 | $ | 183.54 |
| 27319 | 530369381 | $ | 18.50 | 128721 | 530572877 | $ | 274.79 | 230125 | 530699912 | $ | 0.19 |
| 27320 | 530369384 | $ | 72.23 | 128722 | 530572878 | $ | 8.19 | 230126 | 530699913 | $ | 78.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27321 | 530369385 | $ | 12.88 | 128723 | 530572879 | $ | 109.84 | 230127 | 530699914 | $ | 1,077.30 |
| 27322 | 530369386 | $ | 2,048.21 | 128724 | 530572880 | $ | 92.09 | 230128 | 530699916 | $ | 0.48 |
| 27323 | 530369388 | $ | 139.29 | 128725 | 530572881 | $ | 560.28 | 230129 | 530699917 | $ | 517.36 |
| 27324 | 530369390 | $ | 206.51 | 128726 | 530572882 | $ | 43.05 | 230130 | 530699918 | $ | 10.48 |
| 27325 | 530369394 | $ | 73.71 | 128727 | 530572883 | $ | 80.50 | 230131 | 530699920 | $ | 1,595.86 |
| 27326 | 530369395 | $ | 666.65 | 128728 | 530572884 | $ | 28.33 | 230132 | 530699921 | $ | 235.46 |
| 27327 | 530369396 | $ | 8,838.61 | 128729 | 530572885 | $ | 32.00 | 230133 | 530699923 | $ | 10.83 |
| 27328 | 530369398 | $ | 819.17 | 128730 | 530572886 | $ | 13.71 | 230134 | 530699924 | $ | 905.41 |
| 27329 | 530369399 | $ | 26.61 | 128731 | 530572887 | $ | 170.15 | 230135 | 530699926 | $ | 362.49 |
| 27330 | 530369400 | $ | 931.14 | 128732 | 530572888 | $ | 186.76 | 230136 | 530699928 | $ | 244.62 |
| 27331 | 530369401 | $ | 2,216.70 | 128733 | 530572889 | $ | 57.96 | 230137 | 530699929 | $ | 0.19 |
| 27332 | 530369405 | $ | 325.22 | 128734 | 530572890 | $ | 55.74 | 230138 | 530699930 | $ | 6.46 |
| 27333 | 530369406 | $ | 844.12 | 128735 | 530572891 | $ | 86.67 | 230139 | 530699931 | $ | 87.70 |
| 27334 | 530369407 | $ | 100.36 | 128736 | 530572892 | $ | 179.36 | 230140 | 530699932 | $ | 8.10 |
| 27335 | 530369409 | $ | 133.89 | 128737 | 530572893 | $ | 220.16 | 230141 | 530699934 | $ | 0.64 |
| 27336 | 530369410 | $ | 289.33 | 128738 | 530572894 | $ | 81.92 | 230142 | 530699935 | $ | 98.71 |
| 27337 | 530369412 | $ | 20.71 | 128739 | 530572895 | $ | 128.80 | 230143 | 530699936 | $ | 115.45 |
| 27338 | 530369413 | $ | 4,424.67 | 128740 | 530572896 | $ | 159.03 | 230144 | 530699939 | $ | 18.35 |
| 27339 | 530369414 | $ | 94.20 | 128741 | 530572897 | $ | 74.06 | 230145 | 530699941 | $ | 202.94 |
| 27340 | 530369416 | $ | 3.79 | 128742 | 530572898 | $ | 805.38 | 230146 | 530699942 | $ | 585.50 |
| 27341 | 530369417 | $ | 103.95 | 128743 | 530572899 | $ | 9.45 | 230147 | 530699943 | $ | 123.55 |
| 27342 | 530369419 | $ | 63.00 | 128744 | 530572900 | $ | 1,278.78 | 230148 | 530699944 | $ | 58.48 |
| 27343 | 530369420 | $ | 959.46 | 128745 | 530572901 | $ | 81.70 | 230149 | 530699946 | $ | 5.21 |
| 27344 | 530369422 | $ | 3.35 | 128746 | 530572902 | $ | 66.68 | 230150 | 530699947 | $ | 55.68 |
| 27345 | 530369423 | $ | 144.00 | 128747 | 530572903 | $ | 136.10 | 230151 | 530699948 | $ | 334.88 |
| 27346 | 530369425 | $ | 650.47 | 128748 | 530572904 | $ | 26.84 | 230152 | 530699949 | $ | 212.52 |
| 27347 | 530369426 | $ | 416.02 | 128749 | 530572905 | $ | 32.48 | 230153 | 530699950 | $ | 128.12 |
| 27348 | 530369427 | $ | 342.40 | 128750 | 530572906 | $ | 81.70 | 230154 | 530699951 | $ | 300.95 |
| 27349 | 530369428 | $ | 880.50 | 128751 | 530572907 | $ | 2,359.66 | 230155 | 530699952 | $ | 123.60 |
| 27350 | 530369429 | $ | 520.47 | 128752 | 530572908 | $ | 138.70 | 230156 | 530699953 | $ | 453.51 |
| 27351 | 530369431 | $ | 1,703.93 | 128753 | 530572909 | $ | 72.29 | 230157 | 530699954 | $ | 80.50 |
| 27352 | 530369432 | $ | 199.27 | 128754 | 530572910 | $ | 310.73 | 230158 | 530699955 | $ | 283.42 |
| 27353 | 530369433 | $ | 59.55 | 128755 | 530572912 | $ | 74.76 | 230159 | 530699956 | $ | 39.86 |
| 27354 | 530369436 | $ | 413.91 | 128756 | 530572913 | $ | 163.40 | 230160 | 530699957 | $ | 9.58 |
| 27355 | 530369438 | $ | 132.02 | 128757 | 530572914 | $ | 32.30 | 230161 | 530699958 | $ | 184.54 |
| 27356 | 530369440 | $ | 223.24 | 128758 | 530572915 | $ | 20.90 | 230162 | 530699959 | $ | 81.71 |
| 27357 | 530369445 | $ | 490.56 | 128759 | 530572916 | $ | 66.50 | 230163 | 530699960 | $ | 0.32 |
| 27358 | 530369446 | $ | 165.56 | 128760 | 530572917 | $ | 239.40 | 230164 | 530699961 | $ | 11.95 |
| 27359 | 530369449 | $ | 1,096.58 | 128761 | 530572918 | $ | 36.10 | 230165 | 530699962 | $ | 122.36 |
| 27360 | 530369450 | $ | 616.27 | 128762 | 530572919 | $ | 26.60 | 230166 | 530699963 | $ | 2.87 |
| 27361 | 530369453 | $ | 254.26 | 128763 | 530572920 | $ | 32.30 | 230167 | 530699964 | $ | 462.16 |
| 27362 | 530369455 | $ | 1,842.83 | 128764 | 530572921 | $ | 98.80 | 230168 | 530699965 | $ | 2,688.29 |
| 27363 | 530369456 | $ | 56.16 | 128765 | 530572922 | $ | 58.90 | 230169 | 530699966 | $ | 291.97 |
| 27364 | 530369458 | $ | 3.80 | 128766 | 530572923 | $ | 70.30 | 230170 | 530699967 | $ | 34.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27365 | 530369460 | $ | 152.55 | 128767 | 530572924 | $ | 32.30 | 230171 | 530699968 | $ | 181.58 |
| 27366 | 530369462 | $ | 32.40 | 128768 | 530572925 | $ | 39.90 | 230172 | 530699969 | $ | 47.87 |
| 27367 | 530369463 | $ | 1,453.99 | 128769 | 530572926 | $ | 139.96 | 230173 | 530699970 | $ | 7,812.13 |
| 27368 | 530369464 | $ | 166.10 | 128770 | 530572927 | $ | 41.80 | 230174 | 530699971 | $ | 3.03 |
| 27369 | 530369465 | $ | 917.68 | 128771 | 530572928 | $ | 24.70 | 230175 | 530699972 | $ | 87.28 |
| 27370 | 530369466 | $ | 6.49 | 128772 | 530572929 | $ | 49.40 | 230176 | 530699973 | $ | 1,868.59 |
| 27371 | 530369467 | $ | 63.00 | 128773 | 530572930 | $ | 32.30 | 230177 | 530699974 | $ | 225.28 |
| 27372 | 530369468 | $ | 113.72 | 128774 | 530572931 | $ | 83.60 | 230178 | 530699976 | $ | 117.12 |
| 27373 | 530369471 | $ | 120.76 | 128775 | 530572932 | $ | 171.17 | 230179 | 530699978 | $ | 122.36 |
| 27374 | 530369473 | $ | 12.88 | 128776 | 530572933 | $ | 452.63 | 230180 | 530699979 | $ | 418.96 |
| 27375 | 530369477 | $ | 94.29 | 128777 | 530572934 | $ | 10.71 | 230181 | 530699980 | $ | 1,023.96 |
| 27376 | 530369478 | $ | 3.15 | 128778 | 530572935 | $ | 39.90 | 230182 | 530699982 | $ | 479.92 |
| 27377 | 530369481 | $ | 1,486.98 | 128779 | 530572936 | $ | 79.80 | 230183 | 530699983 | $ | 51.20 |
| 27378 | 530369483 | $ | 111.54 | 128780 | 530572937 | $ | 28.50 | 230184 | 530699984 | $ | 79.08 |
| 27379 | 530369485 | $ | 76.80 | 128781 | 530572938 | $ | 18.90 | 230185 | 530699985 | $ | 2.38 |
| 27380 | 530369486 | $ | 45.60 | 128782 | 530572939 | $ | 229.14 | 230186 | 530699986 | $ | 82.26 |
| 27381 | 530369487 | $ | 4.14 | 128783 | 530572940 | $ | 41.80 | 230187 | 530699987 | $ | 75.29 |
| 27382 | 530369489 | $ | 111.51 | 128784 | 530572941 | $ | 167.20 | 230188 | 530699988 | $ | 46.68 |
| 27383 | 530369490 | $ | 303.37 | 128785 | 530572942 | $ | 297.17 | 230189 | 530699989 | $ | 0.38 |
| 27384 | 530369492 | $ | 1,499.09 | 128786 | 530572943 | $ | 348.07 | 230190 | 530699990 | $ | 119.92 |
| 27385 | 530369495 | $ | 123.52 | 128787 | 530572944 | $ | 91.20 | 230191 | 530699991 | $ | 260.35 |
| 27386 | 530369496 | $ | 210.21 | 128788 | 530572945 | $ | 44.09 | 230192 | 530699992 | $ | 380.62 |
| 27387 | 530369498 | $ | 46.44 | 128789 | 530572946 | $ | 39.90 | 230193 | 530699993 | $ | 237.86 |
| 27388 | 530369499 | $ | 611.24 | 128790 | 530572947 | $ | 70.30 | 230194 | 530699994 | $ | 104.60 |
| 27389 | 530369500 | $ | 26.64 | 128791 | 530572948 | $ | 108.30 | 230195 | 530699996 | $ | 1,262.10 |
| 27390 | 530369503 | $ | 28.38 | 128792 | 530572949 | $ | 26.60 | 230196 | 530699997 | $ | 75.30 |
| 27391 | 530369507 | $ | 1,929.46 | 128793 | 530572950 | $ | 57.00 | 230197 | 530699998 | $ | 570.00 |
| 27392 | 530369508 | $ | 666.80 | 128794 | 530572951 | $ | 135.10 | 230198 | 530699999 | $ | 41.91 |
| 27393 | 530369510 | $ | 15.43 | 128795 | 530572952 | $ | 212.80 | 230199 | 530700000 | $ | 2,821.58 |
| 27394 | 530369511 | $ | 18.06 | 128796 | 530572953 | $ | 81.64 | 230200 | 530700001 | $ | 223.52 |
| 27395 | 530369512 | $ | 75.34 | 128797 | 530572954 | $ | 34.20 | 230201 | 530700002 | $ | 287.50 |
| 27396 | 530369513 | $ | 116.74 | 128798 | 530572955 | $ | 153.90 | 230202 | 530700003 | $ | 13.47 |
| 27397 | 530369514 | $ | 107.44 | 128799 | 530572956 | $ | 31.65 | 230203 | 530700004 | $ | 2,064.24 |
| 27398 | 530369522 | $ | 34.13 | 128800 | 530572957 | $ | 1.93 | 230204 | 530700005 | $ | 256.00 |
| 27399 | 530369523 | $ | 66.82 | 128801 | 530572958 | $ | 60.12 | 230205 | 530700006 | $ | 2,560.00 |
| 27400 | 530369524 | $ | 63.13 | 128802 | 530572959 | $ | 5.79 | 230206 | 530700007 | $ | 84.62 |
| 27401 | 530369526 | $ | 11.61 | 128803 | 530572960 | $ | 5.79 | 230207 | 530700009 | $ | 0.26 |
| 27402 | 530369527 | $ | 13.58 | 128804 | 530572961 | $ | 127.30 | 230208 | 530700010 | $ | 872.53 |
| 27403 | 530369528 | $ | 148.20 | 128805 | 530572962 | $ | 49.40 | 230209 | 530700011 | $ | 3.35 |
| 27404 | 530369530 | $ | 228.99 | 128806 | 530572963 | $ | 87.40 | 230210 | 530700012 | $ | 94.27 |
| 27405 | 530369531 | $ | 369.45 | 128807 | 530572964 | $ | 95.00 | 230211 | 530700013 | $ | 1.12 |
| 27406 | 530369532 | $ | 21.20 | 128808 | 530572965 | $ | 70.93 | 230212 | 530700014 | $ | 534.52 |
| 27407 | 530369533 | $ | 30.57 | 128809 | 530572966 | $ | 449.03 | 230213 | 530700015 | $ | 82.36 |
| 27408 | 530369534 | $ | 1,238.71 | 128810 | 530572967 | $ | 13.30 | 230214 | 530700016 | $ | 385.69 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27409 | 530369536 | $ | 441.14 | 128811 | 530572969 | $ | 78.59 | 230215 | 530700017 | $ | 8.33 |
| 27410 | 530369537 | $ | 46.08 | 128812 | 530572970 | $ | 1.93 | 230216 | 530700018 | $ | 25.60 |
| 27411 | 530369539 | $ | 77.28 | 128813 | 530572971 | $ | 114.00 | 230217 | 530700020 | $ | 218.50 |
| 27412 | 530369541 | $ | 7.42 | 128814 | 530572972 | $ | 210.90 | 230218 | 530700021 | $ | 63.56 |
| 27413 | 530369542 | $ | 43.71 | 128815 | 530572973 | $ | 779.00 | 230219 | 530700023 | $ | 22.15 |
| 27414 | 530369543 | $ | 3.87 | 128816 | 530572974 | $ | 115.90 | 230220 | 530700024 | $ | 29.11 |
| 27415 | 530369544 | $ | 307.95 | 128817 | 530572975 | $ | 57.00 | 230221 | 530700025 | $ | 20.88 |
| 27416 | 530369545 | $ | 191.29 | 128818 | 530572976 | $ | 60.80 | 230222 | 530700026 | $ | 230.69 |
| 27417 | 530369548 | $ | 37.41 | 128819 | 530572977 | $ | 171.00 | 230223 | 530700027 | $ | 4.41 |
| 27418 | 530369551 | $ | 112.31 | 128820 | 530572978 | $ | 136.12 | 230224 | 530700028 | $ | 18.40 |
| 27419 | 530369552 | $ | 18.50 | 128821 | 530572979 | $ | 103.30 | 230225 | 530700029 | $ | 0.48 |
| 27420 | 530369553 | $ | 69.73 | 128822 | 530572980 | $ | 123.50 | 230226 | 530700030 | $ | 5.53 |
| 27421 | 530369555 | $ | 2,302.98 | 128823 | 530572982 | $ | 150.10 | 230227 | 530700031 | $ | 0.76 |
| 27422 | 530369557 | $ | 22.89 | 128824 | 530572983 | $ | 62.70 | 230228 | 530700032 | $ | 29.74 |
| 27423 | 530369560 | $ | 1,293.70 | 128825 | 530572984 | $ | 286.90 | 230229 | 530700033 | $ | 103.04 |
| 27424 | 530369561 | $ | 1,099.64 | 128826 | 530572985 | $ | 64.78 | 230230 | 530700034 | $ | 14.61 |
| 27425 | 530369562 | $ | 24.08 | 128827 | 530572986 | $ | 43.73 | 230231 | 530700035 | $ | 43.66 |
| 27426 | 530369563 | $ | 143.37 | 128828 | 530572987 | $ | 24.70 | 230232 | 530700036 | $ | 48.09 |
| 27427 | 530369565 | $ | 18.12 | 128829 | 530572988 | $ | 63.27 | 230233 | 530700038 | $ | 30.96 |
| 27428 | 530369567 | $ | 116.55 | 128830 | 530572989 | $ | 32.57 | 230234 | 530700041 | $ | 493.94 |
| 27429 | 530369568 | $ | 14.49 | 128831 | 530572990 | $ | 78.59 | 230235 | 530700042 | $ | 332.15 |
| 27430 | 530369571 | $ | 377.14 | 128832 | 530572991 | $ | 160.47 | 230236 | 530700043 | $ | 79.73 |
| 27431 | 530369573 | $ | 555.52 | 128833 | 530572993 | $ | 13.42 | 230237 | 530700046 | $ | 16.45 |
| 27432 | 530369575 | $ | 588.80 | 128834 | 530572994 | $ | 55.46 | 230238 | 530700047 | $ | 89.21 |
| 27433 | 530369576 | $ | 41.28 | 128835 | 530572995 | $ | 74.76 | 230239 | 530700048 | $ | 0.41 |
| 27434 | 530369578 | $ | 6.45 | 128836 | 530572996 | $ | 74.76 | 230240 | 530700049 | $ | 0.96 |
| 27435 | 530369581 | $ | 10.08 | 128837 | 530572997 | $ | 74.76 | 230241 | 530700051 | $ | 12.13 |
| 27436 | 530369582 | $ | 165.68 | 128838 | 530572998 | $ | 54.74 | 230242 | 530700052 | $ | 0.96 |
| 27437 | 530369584 | $ | 63.04 | 128839 | 530572999 | $ | 440.35 | 230243 | 530700053 | $ | 17.79 |
| 27438 | 530369586 | $ | 2.54 | 128840 | 530573000 | $ | 114.62 | 230244 | 530700054 | $ | 207.11 |
| 27439 | 530369587 | $ | 83.76 | 128841 | 530573001 | $ | 59.87 | 230245 | 530700055 | $ | 0.86 |
| 27440 | 530369592 | $ | 70.84 | 128842 | 530573002 | $ | 148.48 | 230246 | 530700056 | $ | 1.95 |
| 27441 | 530369596 | $ | 186.38 | 128843 | 530573003 | $ | 44.12 | 230247 | 530700057 | $ | 39.23 |
| 27442 | 530369597 | $ | 1,076.38 | 128844 | 530573004 | $ | 38.00 | 230248 | 530700058 | $ | 437.26 |
| 27443 | 530369598 | $ | 647.46 | 128845 | 530573005 | $ | 783.36 | 230249 | 530700059 | $ | 38.60 |
| 27444 | 530369601 | $ | 1,356.80 | 128846 | 530573007 | $ | 45.08 | 230250 | 530700060 | $ | 79.73 |
| 27445 | 530369602 | $ | 3.99 | 128847 | 530573008 | $ | 174.52 | 230251 | 530700062 | $ | 601.59 |
| 27446 | 530369603 | $ | 740.45 | 128848 | 530573009 | $ | 942.08 | 230252 | 530700063 | $ | 32.49 |
| 27447 | 530369604 | $ | 242.94 | 128849 | 530573011 | $ | 650.24 | 230253 | 530700064 | $ | 14.49 |
| 27448 | 530369605 | $ | 4.75 | 128850 | 530573012 | $ | 500.16 | 230254 | 530700065 | $ | 1.05 |
| 27449 | 530369606 | $ | 36.12 | 128851 | 530573013 | $ | 119.79 | 230255 | 530700066 | $ | 1.14 |
| 27450 | 530369607 | $ | 3.56 | 128852 | 530573015 | $ | 36.13 | 230256 | 530700067 | $ | 130.34 |
| 27451 | 530369608 | $ | 4.14 | 128853 | 530573017 | $ | 1,208.32 | 230257 | 530700068 | $ | 135.83 |
| 27452 | 530369610 | $ | 579.00 | 128854 | 530573018 | $ | 59.41 | 230258 | 530700069 | $ | 747.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27453 | 530369612 | $ | 866.57 | 128855 | 530573019 | $ | 542.72 | 230259 | 530700070 | $ | 98.25 |
| 27454 | 530369613 | $ | 18.50 | 128856 | 530573020 | $ | 81.92 | 230260 | 530700071 | $ | 51.61 |
| 27455 | 530369614 | $ | 29.01 | 128857 | 530573021 | $ | 419.84 | 230261 | 530700072 | $ | 138.13 |
| 27456 | 530369615 | $ | 15.62 | 128858 | 530573022 | $ | 85.50 | 230262 | 530700073 | $ | 2.04 |
| 27457 | 530369616 | $ | 855.00 | 128859 | 530573023 | $ | 358.40 | 230263 | 530700074 | $ | 20.88 |
| 27458 | 530369618 | $ | 396.24 | 128860 | 530573024 | $ | 152.58 | 230264 | 530700075 | $ | 99.96 |
| 27459 | 530369625 | $ | 95.00 | 128861 | 530573025 | $ | 624.64 | 230265 | 530700076 | $ | 517.42 |
| 27460 | 530369627 | $ | 973.66 | 128862 | 530573026 | $ | 40.26 | 230266 | 530700077 | $ | 4.07 |
| 27461 | 530369629 | $ | 37.97 | 128863 | 530573027 | $ | 99.70 | 230267 | 530700078 | $ | 143.00 |
| 27462 | 530369630 | $ | 44.73 | 128864 | 530573028 | $ | 15.75 | 230268 | 530700079 | $ | 239.69 |
| 27463 | 530369631 | $ | 405.72 | 128865 | 530573033 | $ | 819.20 | 230269 | 530700080 | $ | 104.04 |
| 27464 | 530369634 | $ | 36.52 | 128866 | 530573034 | $ | 169.10 | 230270 | 530700081 | $ | 2.78 |
| 27465 | 530369635 | $ | 32.70 | 128867 | 530573035 | $ | 491.52 | 230271 | 530700082 | $ | 229.90 |
| 27466 | 530369636 | $ | 98.10 | 128868 | 530573036 | $ | 691.20 | 230272 | 530700083 | $ | 57.58 |
| 27467 | 530369637 | $ | 15.94 | 128869 | 530573037 | $ | 210.77 | 230273 | 530700086 | $ | 194.86 |
| 27468 | 530369638 | $ | 130.56 | 128870 | 530573038 | $ | 146.36 | 230274 | 530700087 | $ | 440.32 |
| 27469 | 530369639 | $ | 1,347.00 | 128871 | 530573039 | $ | 655.36 | 230275 | 530700089 | $ | 287.90 |
| 27470 | 530369640 | $ | 97.28 | 128872 | 530573040 | $ | 696.32 | 230276 | 530700090 | $ | 19.00 |
| 27471 | 530369643 | $ | 43.42 | 128873 | 530573041 | $ | 119.08 | 230277 | 530700091 | $ | 52.52 |
| 27472 | 530369645 | $ | 61.98 | 128874 | 530573042 | $ | 619.40 | 230278 | 530700092 | $ | 3.71 |
| 27473 | 530369646 | $ | 58.59 | 128875 | 530573044 | $ | 1.75 | 230279 | 530700094 | $ | 115.15 |
| 27474 | 530369647 | $ | 96.33 | 128876 | 530573045 | $ | 353.28 | 230280 | 530700095 | $ | 144.89 |
| 27475 | 530369648 | $ | 9.03 | 128877 | 530573046 | $ | 66.44 | 230281 | 530700096 | $ | 68.39 |
| 27476 | 530369649 | $ | 532.48 | 128878 | 530573047 | $ | 130.46 | 230282 | 530700097 | $ | 93.65 |
| 27477 | 530369650 | $ | 71.03 | 128879 | 530573048 | $ | 6.44 | 230283 | 530700098 | $ | 46.19 |
| 27478 | 530369651 | $ | 722.41 | 128880 | 530573050 | $ | 132.02 | 230284 | 530700100 | $ | 32.48 |
| 27479 | 530369652 | $ | 8.89 | 128881 | 530573051 | $ | 156.24 | 230285 | 530700101 | $ | 35.42 |
| 27480 | 530369655 | $ | 401.62 | 128882 | 530573052 | $ | 966.00 | 230286 | 530700102 | $ | 153.30 |
| 27481 | 530369656 | $ | 499.16 | 128883 | 530573053 | $ | 57.96 | 230287 | 530700103 | $ | 9.74 |
| 27482 | 530369658 | $ | 6,046.72 | 128884 | 530573054 | $ | 51.94 | 230288 | 530700104 | $ | 101.66 |
| 27483 | 530369659 | $ | 25,180.16 | 128885 | 530573055 | $ | 193.00 | 230289 | 530700105 | $ | 170.25 |
| 27484 | 530369660 | $ | 12,098.00 | 128886 | 530573056 | $ | 193.00 | 230290 | 530700108 | $ | 230.40 |
| 27485 | 530369661 | $ | 5.04 | 128887 | 530573057 | $ | 76.74 | 230291 | 530700110 | $ | 49.39 |
| 27486 | 530369662 | $ | 71.10 | 128888 | 530573058 | $ | 28.95 | 230292 | 530700111 | $ | 25.94 |
| 27487 | 530369663 | $ | 18.06 | 128889 | 530573059 | $ | 386.00 | 230293 | 530700112 | $ | 22.78 |
| 27488 | 530369666 | $ | 295.37 | 128890 | 530573060 | $ | 86.25 | 230294 | 530700113 | $ | 279.62 |
| 27489 | 530369670 | $ | 86.49 | 128891 | 530573061 | $ | 22.14 | 230295 | 530700114 | $ | 578.95 |
| 27490 | 530369672 | $ | 10.32 | 128892 | 530573063 | $ | 111.37 | 230296 | 530700115 | $ | 141.75 |
| 27491 | 530369673 | $ | 3.87 | 128893 | 530573064 | $ | 164.22 | 230297 | 530700116 | $ | 4,632.90 |
| 27492 | 530369674 | $ | 24.51 | 128894 | 530573066 | $ | 1.02 | 230298 | 530700117 | $ | 312.99 |
| 27493 | 530369676 | $ | 2.56 | 128895 | 530573067 | $ | 29.24 | 230299 | 530700118 | $ | 220.16 |
| 27494 | 530369677 | $ | 944.03 | 128896 | 530573068 | $ | 372.17 | 230300 | 530700119 | $ | 166.12 |
| 27495 | 530369678 | $ | 512.00 | 128897 | 530573069 | $ | 128.00 | 230301 | 530700120 | $ | 35.56 |
| 27496 | 530369682 | $ | 153.60 | 128898 | 530573070 | $ | 235.06 | 230302 | 530700121 | $ | 117.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27497 | 530369683 | $ | 16.10 | 128899 | 530573071 | $ | 1,364.00 | 230303 | 530700123 | $ | 663.67 |
| 27498 | 530369684 | $ | 696.41 | 128900 | 530573072 | $ | 28.06 | 230304 | 530700124 | $ | 1,435.67 |
| 27499 | 530369686 | $ | 4.29 | 128901 | 530573073 | $ | 0.26 | 230305 | 530700125 | $ | 40.41 |
| 27500 | 530369688 | $ | 805.07 | 128902 | 530573074 | $ | 189.44 | 230306 | 530700127 | $ | 70.84 |
| 27501 | 530369689 | $ | 206.04 | 128903 | 530573075 | $ | 965.00 | 230307 | 530700128 | $ | 235.06 |
| 27502 | 530369690 | $ | 251.44 | 128904 | 530573077 | $ | 644.00 | 230308 | 530700129 | $ | 106.26 |
| 27503 | 530369691 | $ | 204.03 | 128905 | 530573078 | $ | 0.32 | 230309 | 530700130 | $ | 32.20 |
| 27504 | 530369693 | $ | 181.04 | 128906 | 530573079 | $ | 72.70 | 230310 | 530700131 | $ | 1.28 |
| 27505 | 530369695 | $ | 182.45 | 128907 | 530573080 | $ | 10.05 | 230311 | 530700132 | $ | 0.43 |
| 27506 | 530369696 | $ | 87.24 | 128908 | 530573082 | $ | 22.10 | 230312 | 530700133 | $ | 36.70 |
| 27507 | 530369698 | $ | 109.48 | 128909 | 530573083 | $ | 3,860.00 | 230313 | 530700134 | $ | 73.91 |
| 27508 | 530369699 | $ | 28.28 | 128910 | 530573084 | $ | 684.34 | 230314 | 530700135 | $ | 0.86 |
| 27509 | 530369703 | $ | 56.76 | 128911 | 530573085 | $ | 56.13 | 230315 | 530700136 | $ | 228.62 |
| 27510 | 530369704 | $ | 70.82 | 128912 | 530573086 | $ | 5.80 | 230316 | 530700137 | $ | 266.38 |
| 27511 | 530369705 | $ | 3.98 | 128913 | 530573087 | $ | 80.99 | 230317 | 530700138 | $ | 6.81 |
| 27512 | 530369707 | $ | 496.57 | 128914 | 530573088 | $ | 7,057.08 | 230318 | 530700141 | $ | 19.64 |
| 27513 | 530369710 | $ | 61.18 | 128915 | 530573089 | $ | 86.83 | 230319 | 530700142 | $ | 99.82 |
| 27514 | 530369712 | $ | 17.65 | 128916 | 530573090 | $ | 48.66 | 230320 | 530700143 | $ | 106.26 |
| 27515 | 530369714 | $ | 61.92 | 128917 | 530573091 | $ | 134.59 | 230321 | 530700144 | $ | 41.76 |
| 27516 | 530369715 | $ | 3.80 | 128918 | 530573093 | $ | 2.92 | 230322 | 530700145 | $ | 1.28 |
| 27517 | 530369716 | $ | 34.86 | 128919 | 530573094 | $ | 0.51 | 230323 | 530700146 | $ | 68.39 |
| 27518 | 530369719 | $ | 207.86 | 128920 | 530573095 | $ | 8.65 | 230324 | 530700147 | $ | 0.51 |
| 27519 | 530369720 | $ | 2.47 | 128921 | 530573096 | $ | 0.10 | 230325 | 530700148 | $ | 190.77 |
| 27520 | 530369725 | $ | 5.23 | 128922 | 530573097 | $ | 57.58 | 230326 | 530700149 | $ | 3,860.00 |
| 27521 | 530369726 | $ | 435.77 | 128923 | 530573099 | $ | 2.19 | 230327 | 530700150 | $ | 234.10 |
| 27522 | 530369731 | $ | 128.80 | 128924 | 530573100 | $ | 22.66 | 230328 | 530700151 | $ | 247.17 |
| 27523 | 530369732 | $ | 218.06 | 128925 | 530573101 | $ | 3,220.00 | 230329 | 530700152 | $ | 202.58 |
| 27524 | 530369733 | $ | 320.38 | 128926 | 530573102 | $ | 8.55 | 230330 | 530700153 | $ | 1,014.48 |
| 27525 | 530369734 | $ | 24.08 | 128927 | 530573103 | $ | 1,068.26 | 230331 | 530700154 | $ | 935.05 |
| 27526 | 530369737 | $ | 358.52 | 128928 | 530573104 | $ | 36.70 | 230332 | 530700155 | $ | 1,087.86 |
| 27527 | 530369738 | $ | 88.53 | 128929 | 530573106 | $ | 2,957.00 | 230333 | 530700156 | $ | 19.72 |
| 27528 | 530369742 | $ | 736.36 | 128930 | 530573107 | $ | 22.78 | 230334 | 530700157 | $ | 265.14 |
| 27529 | 530369746 | $ | 51.40 | 128931 | 530573108 | $ | 322.00 | 230335 | 530700158 | $ | 312.29 |
| 27530 | 530369749 | $ | 18.50 | 128932 | 530573109 | $ | 0.67 | 230336 | 530700159 | $ | 401.11 |
| 27531 | 530369750 | $ | 13.25 | 128933 | 530573110 | $ | 391.05 | 230337 | 530700161 | $ | 323.28 |
| 27532 | 530369751 | $ | 134.16 | 128934 | 530573111 | $ | 1,575.11 | 230338 | 530700162 | $ | 0.80 |
| 27533 | 530369752 | $ | 1,710.00 | 128935 | 530573112 | $ | 9.10 | 230339 | 530700164 | $ | 15.40 |
| 27534 | 530369753 | $ | 128.00 | 128936 | 530573113 | $ | 386.00 | 230340 | 530700165 | $ | 0.64 |
| 27535 | 530369754 | $ | 189.14 | 128937 | 530573116 | $ | 264.60 | 230341 | 530700166 | $ | 1,930.00 |
| 27536 | 530369756 | $ | 1,793.37 | 128938 | 530573117 | $ | 33.04 | 230342 | 530700167 | $ | 481.28 |
| 27537 | 530369757 | $ | 576.35 | 128939 | 530573118 | $ | 4.30 | 230343 | 530700168 | $ | 31.64 |
| 27538 | 530369759 | $ | 528.68 | 128940 | 530573120 | $ | 923.64 | 230344 | 530700169 | $ | 2,048.00 |
| 27539 | 530369760 | $ | 2,095.51 | 128941 | 530573121 | $ | 169.39 | 230345 | 530700170 | $ | 3,860.00 |
| 27540 | 530369761 | $ | 1,810.77 | 128942 | 530573122 | $ | 66.04 | 230346 | 530700171 | $ | 358.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27541 | 530369762 | $ | 634.27 | 128943 | 530573123 | $ | 15.49 | 230347 | 530700172 | $ | 1,930.00 |
| 27542 | 530369763 | $ | 12.88 | 128944 | 530573124 | $ | 5.17 | 230348 | 530700173 | $ | 0.19 |
| 27543 | 530369764 | $ | 4.41 | 128945 | 530573125 | $ | 0.93 | 230349 | 530700174 | $ | 1.28 |
| 27544 | 530369767 | $ | 5.04 | 128946 | 530573126 | $ | 44.55 | 230350 | 530700175 | $ | 3,860.00 |
| 27545 | 530369768 | $ | 58.12 | 128947 | 530573127 | $ | 30.36 | 230351 | 530700176 | $ | 706.56 |
| 27546 | 530369769 | $ | 17.84 | 128948 | 530573129 | $ | 46.19 | 230352 | 530700177 | $ | 182.46 |
| 27547 | 530369770 | $ | 214.62 | 128949 | 530573130 | $ | 29.13 | 230353 | 530700178 | $ | 1,930.00 |
| 27548 | 530369771 | $ | 471.45 | 128950 | 530573131 | $ | 32.77 | 230354 | 530700179 | $ | 2.87 |
| 27549 | 530369778 | $ | 849.92 | 128951 | 530573132 | $ | 110.73 | 230355 | 530700180 | $ | 9.90 |
| 27550 | 530369782 | $ | 11.34 | 128952 | 530573133 | $ | 453.00 | 230356 | 530700181 | $ | 64.27 |
| 27551 | 530369784 | $ | 175.94 | 128953 | 530573134 | $ | 644.00 | 230357 | 530700182 | $ | 386.00 |
| 27552 | 530369786 | $ | 30.87 | 128954 | 530573135 | $ | 197.41 | 230358 | 530700184 | $ | 1,351.00 |
| 27553 | 530369787 | $ | 2,411.52 | 128955 | 530573136 | $ | 145.00 | 230359 | 530700185 | $ | 101.81 |
| 27554 | 530369789 | $ | 3.86 | 128956 | 530573137 | $ | 22.78 | 230360 | 530700186 | $ | 3,124.12 |
| 27555 | 530369790 | $ | 235.52 | 128957 | 530573138 | $ | 50.62 | 230361 | 530700187 | $ | 2.58 |
| 27556 | 530369794 | $ | 727.23 | 128958 | 530573139 | $ | 94.91 | 230362 | 530700188 | $ | 205.36 |
| 27557 | 530369795 | $ | 111.94 | 128959 | 530573140 | $ | 0.26 | 230363 | 530700189 | $ | 101.09 |
| 27558 | 530369798 | $ | 6.35 | 128960 | 530573141 | $ | 14.19 | 230364 | 530700190 | $ | 368.28 |
| 27559 | 530369803 | $ | 64.40 | 128961 | 530573142 | $ | 122.36 | 230365 | 530700191 | $ | 68.51 |
| 27560 | 530369804 | $ | 1.14 | 128962 | 530573143 | $ | 312.34 | 230366 | 530700193 | $ | 48.09 |
| 27561 | 530369805 | $ | 9.03 | 128963 | 530573144 | $ | 310.18 | 230367 | 530700194 | $ | 128.00 |
| 27562 | 530369809 | $ | 26.96 | 128964 | 530573145 | $ | 5.03 | 230368 | 530700195 | $ | 20.32 |
| 27563 | 530369810 | $ | 6.45 | 128965 | 530573146 | $ | 6.82 | 230369 | 530700196 | $ | 173.14 |
| 27564 | 530369811 | $ | 18.83 | 128966 | 530573149 | $ | 172.92 | 230370 | 530700197 | $ | 4,599.41 |
| 27565 | 530369812 | $ | 29.52 | 128967 | 530573150 | $ | 145.13 | 230371 | 530700198 | $ | 154.19 |
| 27566 | 530369815 | $ | 30.88 | 128968 | 530573151 | $ | 130.21 | 230372 | 530700199 | $ | 87.55 |
| 27567 | 530369817 | $ | 20.87 | 128969 | 530573152 | $ | 184.09 | 230373 | 530700200 | $ | 2,854.64 |
| 27568 | 530369818 | $ | 1.24 | 128970 | 530573153 | $ | 332.15 | 230374 | 530700201 | $ | 78.18 |
| 27569 | 530369819 | $ | 286.08 | 128971 | 530573154 | $ | 107.76 | 230375 | 530700202 | $ | 76.22 |
| 27570 | 530369822 | $ | 527.36 | 128972 | 530573155 | $ | 85.31 | 230376 | 530700203 | $ | 3.66 |
| 27571 | 530369823 | $ | 170.62 | 128973 | 530573157 | $ | 668.05 | 230377 | 530700204 | $ | 0.96 |
| 27572 | 530369825 | $ | 49.40 | 128974 | 530573158 | $ | 211.03 | 230378 | 530700205 | $ | 1.91 |
| 27573 | 530369826 | $ | 123.66 | 128975 | 530573159 | $ | 0.51 | 230379 | 530700206 | $ | 1,067.45 |
| 27574 | 530369828 | $ | 18.83 | 128976 | 530573160 | $ | 4.49 | 230380 | 530700207 | $ | 0.76 |
| 27575 | 530369830 | $ | 308.70 | 128977 | 530573161 | $ | 0.76 | 230381 | 530700208 | $ | 288.46 |
| 27576 | 530369832 | $ | 94.29 | 128978 | 530573162 | $ | 92.99 | 230382 | 530700209 | $ | 5.42 |
| 27577 | 530369833 | $ | 59.98 | 128979 | 530573163 | $ | 2.07 | 230383 | 530700210 | $ | 461.70 |
| 27578 | 530369834 | $ | 881.90 | 128980 | 530573164 | $ | 98.70 | 230384 | 530700211 | $ | 281.60 |
| 27579 | 530369835 | $ | 59.93 | 128981 | 530573166 | $ | 1.62 | 230385 | 530700212 | $ | 63.20 |
| 27580 | 530369836 | $ | 1,056.51 | 128982 | 530573167 | $ | 0.13 | 230386 | 530700213 | $ | 716.62 |
| 27581 | 530369838 | $ | 188.80 | 128983 | 530573168 | $ | 54.42 | 230387 | 530700214 | $ | 0.99 |
| 27582 | 530369839 | $ | 9.03 | 128984 | 530573169 | $ | 252.75 | 230388 | 530700215 | $ | 1.11 |
| 27583 | 530369841 | $ | 65.62 | 128985 | 530573170 | $ | 58.37 | 230389 | 530700216 | $ | 170.72 |
| 27584 | 530369847 | $ | 6.35 | 128986 | 530573171 | $ | 15.24 | 230390 | 530700217 | $ | 157.79 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27585 | 530369849 | $ | 1,132.48 | 128987 | 530573172 | $ | 119.98 | 230391 | 530700218 | $ | 1,738.56 |
| 27586 | 530369851 | $ | 92.71 | 128988 | 530573174 | $ | 168.10 | 230392 | 530700219 | $ | 394.24 |
| 27587 | 530369852 | $ | 2,509.91 | 128989 | 530573176 | $ | 426.55 | 230393 | 530700220 | $ | 3.86 |
| 27588 | 530369853 | $ | 938.93 | 128990 | 530573177 | $ | 99.67 | 230394 | 530700221 | $ | 682.42 |
| 27589 | 530369854 | $ | 1,524.70 | 128991 | 530573178 | $ | 1,438.30 | 230395 | 530700222 | $ | 3,955.11 |
| 27590 | 530369855 | $ | 59.05 | 128992 | 530573179 | $ | 116.92 | 230396 | 530700223 | $ | 550.66 |
| 27591 | 530369856 | $ | 83.12 | 128993 | 530573180 | $ | 53.20 | 230397 | 530700224 | $ | 1,300.88 |
| 27592 | 530369857 | $ | 663.32 | 128994 | 530573181 | $ | 11.46 | 230398 | 530700225 | $ | 37.23 |
| 27593 | 530369859 | $ | 12.88 | 128995 | 530573183 | $ | 77.28 | 230399 | 530700226 | $ | 573.23 |
| 27594 | 530369861 | $ | 1,026.00 | 128996 | 530573184 | $ | 492.66 | 230400 | 530700227 | $ | 120.22 |
| 27595 | 530369862 | $ | 9.60 | 128997 | 530573185 | $ | 45.08 | 230401 | 530700228 | $ | 8.77 |
| 27596 | 530369863 | $ | 67.41 | 128998 | 530573186 | $ | 280.14 | 230402 | 530700229 | $ | 66.56 |
| 27597 | 530369864 | $ | 58.59 | 128999 | 530573187 | $ | 19.00 | 230403 | 530700230 | $ | 96.35 |
| 27598 | 530369865 | $ | 39.06 | 129000 | 530573190 | $ | 119.70 | 230404 | 530700231 | $ | 6,671.68 |
| 27599 | 530369871 | $ | 89.33 | 129001 | 530573191 | $ | 58.90 | 230405 | 530700232 | $ | 333.71 |
| 27600 | 530369873 | $ | 141.01 | 129002 | 530573192 | $ | 153.90 | 230406 | 530700233 | $ | 81.14 |
| 27601 | 530369876 | $ | 16.80 | 129003 | 530573193 | $ | 127.30 | 230407 | 530700236 | $ | 79.10 |
| 27602 | 530369877 | $ | 182.40 | 129004 | 530573194 | $ | 38.00 | 230408 | 530700238 | $ | 645.00 |
| 27603 | 530369878 | $ | 50.21 | 129005 | 530573196 | $ | 138.24 | 230409 | 530700239 | $ | 1,274.99 |
| 27604 | 530369879 | $ | 914.96 | 129006 | 530573197 | $ | 144.43 | 230410 | 530700242 | $ | 305.57 |
| 27605 | 530369880 | $ | 93.70 | 129007 | 530573198 | $ | 111.36 | 230411 | 530700243 | $ | 1,059.67 |
| 27606 | 530369881 | $ | 93.69 | 129008 | 530573199 | $ | 81.70 | 230412 | 530700244 | $ | 102.36 |
| 27607 | 530369882 | $ | 611.81 | 129009 | 530573200 | $ | 252.54 | 230413 | 530700246 | $ | 766.93 |
| 27608 | 530369883 | $ | 108.82 | 129010 | 530573201 | $ | 1,606.00 | 230414 | 530700248 | $ | 1,793.24 |
| 27609 | 530369884 | $ | 21.42 | 129011 | 530573202 | $ | 42.93 | 230415 | 530700249 | $ | 1,910.16 |
| 27610 | 530369886 | $ | 67.41 | 129012 | 530573203 | $ | 171.86 | 230416 | 530700251 | $ | 1,278.74 |
| 27611 | 530369888 | $ | 371.22 | 129013 | 530573206 | $ | 957.44 | 230417 | 530700252 | $ | 3,534.61 |
| 27612 | 530369889 | $ | 3.57 | 129014 | 530573207 | $ | 1,926.21 | 230418 | 530700253 | $ | 115.04 |
| 27613 | 530369891 | $ | 50.23 | 129015 | 530573208 | $ | 389.12 | 230419 | 530700254 | $ | 188.00 |
| 27614 | 530369892 | $ | 262.44 | 129016 | 530573209 | $ | 414.09 | 230420 | 530700255 | $ | 781.35 |
| 27615 | 530369893 | $ | 1.93 | 129017 | 530573210 | $ | 709.50 | 230421 | 530700256 | $ | 1,998.85 |
| 27616 | 530369895 | $ | 3.80 | 129018 | 530573211 | $ | 35.42 | 230422 | 530700257 | $ | 569.00 |
| 27617 | 530369896 | $ | 5.12 | 129019 | 530573212 | $ | 74.67 | 230423 | 530700258 | $ | 325.43 |
| 27618 | 530369897 | $ | 1.33 | 129020 | 530573213 | $ | 32.81 | 230424 | 530700259 | $ | 620.99 |
| 27619 | 530369900 | $ | 104.32 | 129021 | 530573214 | $ | 81.50 | 230425 | 530700260 | $ | 134.82 |
| 27620 | 530369907 | $ | 42.58 | 129022 | 530573215 | $ | 56.32 | 230426 | 530700261 | $ | 138.46 |
| 27621 | 530369908 | $ | 11.61 | 129023 | 530573216 | $ | 291.84 | 230427 | 530700262 | $ | 123.81 |
| 27622 | 530369910 | $ | 15.39 | 129024 | 530573217 | $ | 83.72 | 230428 | 530700263 | $ | 607.03 |
| 27623 | 530369912 | $ | 41.91 | 129025 | 530573218 | $ | 194.21 | 230429 | 530700264 | $ | 520.80 |
| 27624 | 530369913 | $ | 207.25 | 129026 | 530573221 | $ | 51.52 | 230430 | 530700266 | $ | 77.28 |
| 27625 | 530369914 | $ | 111.32 | 129027 | 530573222 | $ | 209.30 | 230431 | 530700267 | $ | 138.46 |
| 27626 | 530369915 | $ | 27.94 | 129028 | 530573223 | $ | 9.45 | 230432 | 530700269 | $ | 1,234.60 |
| 27627 | 530369917 | $ | 16.10 | 129029 | 530573224 | $ | 8.19 | 230433 | 530700270 | $ | 143.36 |
| 27628 | 530369918 | $ | 113.81 | 129030 | 530573226 | $ | 96.50 | 230434 | 530700271 | $ | 109.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27629 | 530369919 | $ | 2.57 | 129031 | 530573228 | $ | 462.40 | 230435 | 530700273 | $ | 129.00 |
| 27630 | 530369920 | $ | 435.84 | 129032 | 530573229 | $ | 21.21 | 230436 | 530700274 | $ | 2,129.65 |
| 27631 | 530369921 | $ | 215.74 | 129033 | 530573230 | $ | 6.72 | 230437 | 530700276 | $ | 211.19 |
| 27632 | 530369923 | $ | 26.25 | 129034 | 530573231 | $ | 3.06 | 230438 | 530700282 | $ | 766.36 |
| 27633 | 530369924 | $ | 43.13 | 129035 | 530573232 | $ | 1,351.00 | 230439 | 530700283 | $ | 409.60 |
| 27634 | 530369925 | $ | 58.53 | 129036 | 530573233 | $ | 142.92 | 230440 | 530700284 | $ | 148.48 |
| 27635 | 530369926 | $ | 15.70 | 129037 | 530573234 | $ | 287.62 | 230441 | 530700287 | $ | 199.64 |
| 27636 | 530369927 | $ | 915.92 | 129038 | 530573235 | $ | 157.78 | 230442 | 530700288 | $ | 102.34 |
| 27637 | 530369929 | $ | 5.23 | 129039 | 530573236 | $ | 96.75 | 230443 | 530700289 | $ | 98.50 |
| 27638 | 530369930 | $ | 3.42 | 129040 | 530573237 | $ | 54.74 | 230444 | 530700290 | $ | 2,961.06 |
| 27639 | 530369934 | $ | 402.50 | 129041 | 530573238 | $ | 2,864.40 | 230445 | 530700291 | $ | 3,937.73 |
| 27640 | 530369937 | $ | 5.70 | 129042 | 530573240 | $ | 291.84 | 230446 | 530700292 | $ | 186.76 |
| 27641 | 530369939 | $ | 449.00 | 129043 | 530573241 | $ | 360.15 | 230447 | 530700293 | $ | 258.73 |
| 27642 | 530369941 | $ | 972.80 | 129044 | 530573242 | $ | 484.50 | 230448 | 530700294 | $ | 259.84 |
| 27643 | 530369945 | $ | 27.72 | 129045 | 530573243 | $ | 65.27 | 230449 | 530700296 | $ | 139.08 |
| 27644 | 530369946 | $ | 25.60 | 129046 | 530573244 | $ | 64.50 | 230450 | 530700297 | $ | 36.41 |
| 27645 | 530369947 | $ | 93.87 | 129047 | 530573246 | $ | 3.87 | 230451 | 530700298 | $ | 805.00 |
| 27646 | 530369949 | $ | 3.78 | 129048 | 530573247 | $ | 7,053.75 | 230452 | 530700299 | $ | 42.48 |
| 27647 | 530369950 | $ | 24.95 | 129049 | 530573248 | $ | 138.44 | 230453 | 530700300 | $ | 129.00 |
| 27648 | 530369951 | $ | 154.56 | 129050 | 530573249 | $ | 2,613.38 | 230454 | 530700301 | $ | 644.00 |
| 27649 | 530369952 | $ | 156.21 | 129051 | 530573250 | $ | 225.28 | 230455 | 530700302 | $ | 357.42 |
| 27650 | 530369953 | $ | 161.29 | 129052 | 530573252 | $ | 23.06 | 230456 | 530700303 | $ | 132.02 |
| 27651 | 530369956 | $ | 161.10 | 129053 | 530573253 | $ | 20.48 | 230457 | 530700304 | $ | 455.37 |
| 27652 | 530369962 | $ | 179.49 | 129054 | 530573254 | $ | 64.40 | 230458 | 530700308 | $ | 3,220.00 |
| 27653 | 530369963 | $ | 350.86 | 129055 | 530573260 | $ | 5.76 | 230459 | 530700309 | $ | 2,575.00 |
| 27654 | 530369964 | $ | 765.68 | 129056 | 530573261 | $ | 9.75 | 230460 | 530700310 | $ | 3,220.00 |
| 27655 | 530369965 | $ | 48.16 | 129057 | 530573262 | $ | 3.51 | 230461 | 530700311 | $ | 805.00 |
| 27656 | 530369966 | $ | 152.08 | 129058 | 530573263 | $ | 1.38 | 230462 | 530700313 | $ | 129.00 |
| 27657 | 530369967 | $ | 2,831.42 | 129059 | 530573264 | $ | 18.06 | 230463 | 530700316 | $ | 253.50 |
| 27658 | 530369968 | $ | 82.65 | 129060 | 530573265 | $ | 138.32 | 230464 | 530700317 | $ | 1,037.19 |
| 27659 | 530369969 | $ | 160.54 | 129061 | 530573266 | $ | 10.32 | 230465 | 530700318 | $ | 327.68 |
| 27660 | 530369970 | $ | 272.91 | 129062 | 530573268 | $ | 2.56 | 230466 | 530700319 | $ | 71.68 |
| 27661 | 530369971 | $ | 33.94 | 129063 | 530573269 | $ | 2.58 | 230467 | 530700320 | $ | 90.30 |
| 27662 | 530369972 | $ | 26.32 | 129064 | 530573270 | $ | 24.51 | 230468 | 530700321 | $ | 14.79 |
| 27663 | 530369974 | $ | 42.26 | 129065 | 530573271 | $ | 5.12 | 230469 | 530700323 | $ | 3,220.06 |
| 27664 | 530369975 | $ | 3.76 | 129066 | 530573272 | $ | 14.19 | 230470 | 530700324 | $ | 793.24 |
| 27665 | 530369977 | $ | 40.36 | 129067 | 530573273 | $ | 118.03 | 230471 | 530700325 | $ | 7.43 |
| 27666 | 530369979 | $ | 275.90 | 129068 | 530573275 | $ | 94.76 | 230472 | 530700327 | $ | 1,610.00 |
| 27667 | 530369981 | $ | 9.03 | 129069 | 530573277 | $ | 23.06 | 230473 | 530700328 | $ | 241.50 |
| 27668 | 530369982 | $ | 39.70 | 129070 | 530573279 | $ | 18.58 | 230474 | 530700329 | $ | 663.33 |
| 27669 | 530369983 | $ | 81.18 | 129071 | 530573280 | $ | 256.00 | 230475 | 530700330 | $ | 521.64 |
| 27670 | 530369984 | $ | 13.58 | 129072 | 530573281 | $ | 261.12 | 230476 | 530700331 | $ | 41.86 |
| 27671 | 530369985 | $ | 10.91 | 129073 | 530573283 | $ | 2.56 | 230477 | 530700332 | $ | 259.29 |
| 27672 | 530369987 | $ | 48.13 | 129074 | 530573285 | $ | 70.84 | 230478 | 530700333 | $ | 440.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27673 | 530369989 | $ | 199.64 | 129075 | 530573286 | $ | 40.96 | 230479 | 530700335 | $ | 1,373.20 |
| 27674 | 530369990 | $ | 12.90 | 129076 | 530573287 | $ | 9.03 | 230480 | 530700336 | $ | 164.22 |
| 27675 | 530369991 | $ | 365.68 | 129077 | 530573289 | $ | 43.56 | 230481 | 530700337 | $ | 56.73 |
| 27676 | 530369993 | $ | 35.97 | 129078 | 530573290 | $ | 25.60 | 230482 | 530700338 | $ | 74.06 |
| 27677 | 530369994 | $ | 1.75 | 129079 | 530573291 | $ | 20.48 | 230483 | 530700340 | $ | 90.16 |
| 27678 | 530369995 | $ | 2.54 | 129080 | 530573293 | $ | 63.69 | 230484 | 530700341 | $ | 154.56 |
| 27679 | 530369996 | $ | 37.33 | 129081 | 530573294 | $ | 3.87 | 230485 | 530700342 | $ | 2.05 |
| 27680 | 530369997 | $ | 63.50 | 129082 | 530573295 | $ | 7.74 | 230486 | 530700344 | $ | 93.38 |
| 27681 | 530369998 | $ | 815.69 | 129083 | 530573297 | $ | 193.26 | 230487 | 530700345 | $ | 33.72 |
| 27682 | 530369999 | $ | 13.86 | 129084 | 530573298 | $ | 6.44 | 230488 | 530700346 | $ | 34.09 |
| 27683 | 530370001 | $ | 29.52 | 129085 | 530573300 | $ | 5.12 | 230489 | 530700347 | $ | 984.41 |
| 27684 | 530370002 | $ | 59.83 | 129086 | 530573302 | $ | 46.08 | 230490 | 530700349 | $ | 31.90 |
| 27685 | 530370005 | $ | 15.94 | 129087 | 530573303 | $ | 12.97 | 230491 | 530700351 | $ | 54.74 |
| 27686 | 530370008 | $ | 20.16 | 129088 | 530573306 | $ | 38.40 | 230492 | 530700352 | $ | 12.79 |
| 27687 | 530370010 | $ | 343.94 | 129089 | 530573307 | $ | 23.04 | 230493 | 530700353 | $ | 8,293.05 |
| 27688 | 530370011 | $ | 15.54 | 129090 | 530573308 | $ | 35.84 | 230494 | 530700354 | $ | 106.26 |
| 27689 | 530370012 | $ | 1,156.00 | 129091 | 530573311 | $ | 462.40 | 230495 | 530700355 | $ | 80.50 |
| 27690 | 530370013 | $ | 3,230.00 | 129092 | 530573312 | $ | 148.12 | 230496 | 530700356 | $ | 161.25 |
| 27691 | 530370014 | $ | 37.65 | 129093 | 530573313 | $ | 103.37 | 230497 | 530700357 | $ | 61.44 |
| 27692 | 530370015 | $ | 56.51 | 129094 | 530573314 | $ | 462.40 | 230498 | 530700358 | $ | 120.74 |
| 27693 | 530370016 | $ | 384.87 | 129095 | 530573315 | $ | 5.44 | 230499 | 530700359 | $ | 12.60 |
| 27694 | 530370017 | $ | 161.82 | 129096 | 530573316 | $ | 2.56 | 230500 | 530700360 | $ | 888.95 |
| 27695 | 530370018 | $ | 51.20 | 129097 | 530573317 | $ | 57.43 | 230501 | 530700361 | $ | 6.44 |
| 27696 | 530370019 | $ | 39.69 | 129098 | 530573318 | $ | 0.06 | 230502 | 530700362 | $ | 161.25 |
| 27697 | 530370023 | $ | 419.84 | 129099 | 530573319 | $ | 342.00 | 230503 | 530700363 | $ | 21.65 |
| 27698 | 530370025 | $ | 18.86 | 129100 | 530573320 | $ | 63.63 | 230504 | 530700365 | $ | 3,311.68 |
| 27699 | 530370028 | $ | 1,082.09 | 129101 | 530573323 | $ | 95.38 | 230505 | 530700366 | $ | 650.88 |
| 27700 | 530370029 | $ | 167.81 | 129102 | 530573324 | $ | 187.69 | 230506 | 530700367 | $ | 1,607.22 |
| 27701 | 530370030 | $ | 319.00 | 129103 | 530573325 | $ | 4,490.00 | 230507 | 530700368 | $ | 2,666.62 |
| 27702 | 530370031 | $ | 184.24 | 129104 | 530573327 | $ | 67.62 | 230508 | 530700369 | $ | 691.20 |
| 27703 | 530370032 | $ | 933.89 | 129105 | 530573328 | $ | 88.74 | 230509 | 530700370 | $ | 89.05 |
| 27704 | 530370033 | $ | 595.73 | 129106 | 530573329 | $ | 3.78 | 230510 | 530700371 | $ | 9.87 |
| 27705 | 530370038 | $ | 20.01 | 129107 | 530573330 | $ | 20.50 | 230511 | 530700372 | $ | 2,640.40 |
| 27706 | 530370039 | $ | 550.35 | 129108 | 530573332 | $ | 221.53 | 230512 | 530700373 | $ | 37.00 |
| 27707 | 530370040 | $ | 44.00 | 129109 | 530573333 | $ | 305.90 | 230513 | 530700375 | $ | 94.29 |
| 27708 | 530370043 | $ | 2,189.00 | 129110 | 530573334 | $ | 188.10 | 230514 | 530700377 | $ | 34.56 |
| 27709 | 530370045 | $ | 3.81 | 129111 | 530573335 | $ | 132.02 | 230515 | 530700378 | $ | 194.56 |
| 27710 | 530370046 | $ | 3.81 | 129112 | 530573336 | $ | 81.18 | 230516 | 530700379 | $ | 379.80 |
| 27711 | 530370047 | $ | 11.97 | 129113 | 530573337 | $ | 70.18 | 230517 | 530700380 | $ | 67.62 |
| 27712 | 530370048 | $ | 11.97 | 129114 | 530573338 | $ | 688.11 | 230518 | 530700381 | $ | 9.51 |
| 27713 | 530370055 | $ | 25.03 | 129115 | 530573339 | $ | 24.70 | 230519 | 530700382 | $ | 119.84 |
| 27714 | 530370056 | $ | 122.76 | 129116 | 530573340 | $ | 906.24 | 230520 | 530700383 | $ | 498.96 |
| 27715 | 530370058 | $ | 22.84 | 129117 | 530573341 | $ | 65.24 | 230521 | 530700384 | $ | 2,737.65 |
| 27716 | 530370059 | $ | 11.03 | 129118 | 530573342 | $ | 100.44 | 230522 | 530700385 | $ | 993.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27717 | 530370060 | $ | 868.50 | 129119 | 530573343 | $ | 315.43 | 230523 | 530700386 | $ | 96.60 |
| 27718 | 530370062 | $ | 13.58 | 129120 | 530573344 | $ | 165.47 | 230524 | 530700387 | $ | 299.53 |
| 27719 | 530370066 | $ | 1.20 | 129121 | 530573345 | $ | 57.96 | 230525 | 530700388 | $ | 1,157.93 |
| 27720 | 530370071 | $ | 128.02 | 129122 | 530573346 | $ | 18.06 | 230526 | 530700390 | $ | 1,376.56 |
| 27721 | 530370072 | $ | 32.49 | 129123 | 530573347 | $ | 419.77 | 230527 | 530700391 | $ | 187.39 |
| 27722 | 530370074 | $ | 34.83 | 129124 | 530573348 | $ | 267.26 | 230528 | 530700392 | $ | 14.85 |
| 27723 | 530370076 | $ | 206.08 | 129125 | 530573353 | $ | 103.16 | 230529 | 530700393 | $ | 121.03 |
| 27724 | 530370077 | $ | 274.43 | 129126 | 530573354 | $ | 16.10 | 230530 | 530700394 | $ | 177.05 |
| 27725 | 530370078 | $ | 77.91 | 129127 | 530573356 | $ | 7.06 | 230531 | 530700395 | $ | 65.05 |
| 27726 | 530370080 | $ | 1.26 | 129128 | 530573358 | $ | 1,381.70 | 230532 | 530700396 | $ | 523.63 |
| 27727 | 530370081 | $ | 13.06 | 129129 | 530573360 | $ | 252.73 | 230533 | 530700397 | $ | 214.91 |
| 27728 | 530370082 | $ | 14.85 | 129130 | 530573361 | $ | 7.56 | 230534 | 530700398 | $ | 0.22 |
| 27729 | 530370083 | $ | 30.84 | 129131 | 530573362 | $ | 6.30 | 230535 | 530700399 | $ | 248.97 |
| 27730 | 530370084 | $ | 33.40 | 129132 | 530573363 | $ | 0.63 | 230536 | 530700400 | $ | 539.36 |
| 27731 | 530370088 | $ | 65.62 | 129133 | 530573364 | $ | 11.34 | 230537 | 530700402 | $ | 212.52 |
| 27732 | 530370089 | $ | 310.62 | 129134 | 530573365 | $ | 479.78 | 230538 | 530700405 | $ | 235.09 |
| 27733 | 530370091 | $ | 49.77 | 129135 | 530573366 | $ | 6.45 | 230539 | 530700408 | $ | 998.00 |
| 27734 | 530370092 | $ | 65.93 | 129136 | 530573369 | $ | 37.50 | 230540 | 530700409 | $ | 1,352.00 |
| 27735 | 530370093 | $ | 12.60 | 129137 | 530573370 | $ | 3.87 | 230541 | 530700410 | $ | 1,610.00 |
| 27736 | 530370095 | $ | 1.56 | 129138 | 530573371 | $ | 11.97 | 230542 | 530700419 | $ | 555.44 |
| 27737 | 530370099 | $ | 5.12 | 129139 | 530573373 | $ | 361.25 | 230543 | 530700421 | $ | 3,020.80 |
| 27738 | 530370101 | $ | 149.80 | 129140 | 530573374 | $ | 37.19 | 230544 | 530700422 | $ | 909.87 |
| 27739 | 530370102 | $ | 948.79 | 129141 | 530573375 | $ | 266.19 | 230545 | 530700424 | $ | 536.64 |
| 27740 | 530370103 | $ | 948.79 | 129142 | 530573376 | $ | 1,407.63 | 230546 | 530700426 | $ | 133.03 |
| 27741 | 530370105 | $ | 3.81 | 129143 | 530573377 | $ | 250.97 | 230547 | 530700427 | $ | 147.95 |
| 27742 | 530370106 | $ | 11.97 | 129144 | 530573379 | $ | 167.44 | 230548 | 530700428 | $ | 1,240.32 |
| 27743 | 530370108 | $ | 252.47 | 129145 | 530573380 | $ | 177.10 | 230549 | 530700429 | $ | 1,437.32 |
| 27744 | 530370113 | $ | 14.19 | 129146 | 530573381 | $ | 23.16 | 230550 | 530700431 | $ | 230.17 |
| 27745 | 530370114 | $ | 7.74 | 129147 | 530573382 | $ | 1,559.82 | 230551 | 530700432 | $ | 80.50 |
| 27746 | 530370116 | $ | 3,682.67 | 129148 | 530573383 | $ | 353.91 | 230552 | 530700433 | $ | 46.41 |
| 27747 | 530370121 | $ | 20.91 | 129149 | 530573385 | $ | 124.28 | 230553 | 530700437 | $ | 64.91 |
| 27748 | 530370122 | $ | 37.33 | 129150 | 530573386 | $ | 447.78 | 230554 | 530700438 | $ | 112.00 |
| 27749 | 530370126 | $ | 101.09 | 129151 | 530573387 | $ | 38.03 | 230555 | 530700439 | $ | 432.51 |
| 27750 | 530370127 | $ | 289.25 | 129152 | 530573388 | $ | 9.44 | 230556 | 530700440 | $ | 11.61 |
| 27751 | 530370129 | $ | 330.79 | 129153 | 530573389 | $ | 2.58 | 230557 | 530700441 | $ | 422.85 |
| 27752 | 530370130 | $ | 9.03 | 129154 | 530573390 | $ | 39.24 | 230558 | 530700445 | $ | 16.38 |
| 27753 | 530370131 | $ | 38.00 | 129155 | 530573392 | $ | 186.76 | 230559 | 530700446 | $ | 17.64 |
| 27754 | 530370132 | $ | 39.90 | 129156 | 530573393 | $ | 32.25 | 230560 | 530700447 | $ | 1,598.76 |
| 27755 | 530370133 | $ | 25.41 | 129157 | 530573395 | $ | 163.26 | 230561 | 530700454 | $ | 21.59 |
| 27756 | 530370134 | $ | 19.62 | 129158 | 530573396 | $ | 16.00 | 230562 | 530700455 | $ | 41.86 |
| 27757 | 530370135 | $ | 650.28 | 129159 | 530573397 | $ | 209.30 | 230563 | 530700456 | $ | 28.98 |
| 27758 | 530370137 | $ | 295.42 | 129160 | 530573398 | $ | 237.48 | 230564 | 530700457 | $ | 39.79 |
| 27759 | 530370138 | $ | 191.90 | 129161 | 530573399 | $ | 6.93 | 230565 | 530700463 | $ | 701.99 |
| 27760 | 530370141 | $ | 134.62 | 129162 | 530573400 | $ | 137.02 | 230566 | 530700464 | $ | 58.05 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27761 | 530370142 | $ | 637.54 | 129163 | 530573401 | $ | 267.23 | 230567 | 530700465 | $ | 779.54 |
| 27762 | 530370145 | $ | 69.98 | 129164 | 530573402 | $ | 772.00 | 230568 | 530700466 | $ | 90.16 |
| 27763 | 530370146 | $ | 14.88 | 129165 | 530573404 | $ | 92.88 | 230569 | 530700467 | $ | 132.70 |
| 27764 | 530370147 | $ | 18.06 | 129166 | 530573405 | $ | 85.70 | 230570 | 530700468 | $ | 96.75 |
| 27765 | 530370148 | $ | 83.12 | 129167 | 530573407 | $ | 100.69 | 230571 | 530700470 | $ | 189.91 |
| 27766 | 530370150 | $ | 141.68 | 129168 | 530573408 | $ | 30.72 | 230572 | 530700471 | $ | 173.88 |
| 27767 | 530370152 | $ | 165.72 | 129169 | 530573409 | $ | 97.23 | 230573 | 530700473 | $ | 797.73 |
| 27768 | 530370156 | $ | 60.76 | 129170 | 530573410 | $ | 65.88 | 230574 | 530700474 | $ | 2,895.00 |
| 27769 | 530370157 | $ | 8.89 | 129171 | 530573411 | $ | 3.87 | 230575 | 530700475 | $ | 4.00 |
| 27770 | 530370160 | $ | 43.09 | 129172 | 530573412 | $ | 32.20 | 230576 | 530700476 | $ | 1,447.50 |
| 27771 | 530370165 | $ | 182.97 | 129173 | 530573413 | $ | 16.27 | 230577 | 530700477 | $ | 73.53 |
| 27772 | 530370166 | $ | 2.60 | 129174 | 530573414 | $ | 78.21 | 230578 | 530700479 | $ | 210.91 |
| 27773 | 530370169 | $ | 37.82 | 129175 | 530573415 | $ | 930.20 | 230579 | 530700482 | $ | 135.24 |
| 27774 | 530370172 | $ | 420.74 | 129176 | 530573416 | $ | 36.10 | 230580 | 530700483 | $ | 81.72 |
| 27775 | 530370173 | $ | 408.47 | 129177 | 530573421 | $ | 33.45 | 230581 | 530700485 | $ | 264.04 |
| 27776 | 530370175 | $ | 109.36 | 129178 | 530573422 | $ | 162.27 | 230582 | 530700487 | $ | 128.39 |
| 27777 | 530370177 | $ | 1,362.06 | 129179 | 530573423 | $ | 97.35 | 230583 | 530700488 | $ | 2,093.00 |
| 27778 | 530370178 | $ | 5.00 | 129180 | 530573424 | $ | 544.17 | 230584 | 530700489 | $ | 115.76 |
| 27779 | 530370180 | $ | 30.24 | 129181 | 530573427 | $ | 43.86 | 230585 | 530700490 | $ | 0.95 |
| 27780 | 530370181 | $ | 54.27 | 129182 | 530573428 | $ | 70.41 | 230586 | 530700491 | $ | 1,010.32 |
| 27781 | 530370182 | $ | 32.13 | 129183 | 530573429 | $ | 904.26 | 230587 | 530700492 | $ | 144.06 |
| 27782 | 530370186 | $ | 38.85 | 129184 | 530573430 | $ | 15.36 | 230588 | 530700493 | $ | 25.76 |
| 27783 | 530370187 | $ | 631.94 | 129185 | 530573431 | $ | 1.89 | 230589 | 530700494 | $ | 57.59 |
| 27784 | 530370197 | $ | 24.13 | 129186 | 530573432 | $ | 894.16 | 230590 | 530700495 | $ | 16.10 |
| 27785 | 530370201 | $ | 2.38 | 129187 | 530573433 | $ | 823.86 | 230591 | 530700496 | $ | 304.94 |
| 27786 | 530370204 | $ | 346.59 | 129188 | 530573434 | $ | 91.05 | 230592 | 530700498 | $ | 185.04 |
| 27787 | 530370205 | $ | 10.16 | 129189 | 530573436 | $ | 235.02 | 230593 | 530700499 | $ | 8,546.04 |
| 27788 | 530370206 | $ | 294.68 | 129190 | 530573437 | $ | 161.00 | 230594 | 530700500 | $ | 314.73 |
| 27789 | 530370216 | $ | 197.33 | 129191 | 530573438 | $ | 650.44 | 230595 | 530700501 | $ | 231.16 |
| 27790 | 530370219 | $ | 95.00 | 129192 | 530573439 | $ | 529.20 | 230596 | 530700502 | $ | 2,838.49 |
| 27791 | 530370222 | $ | 56.32 | 129193 | 530573440 | $ | 41.21 | 230597 | 530700503 | $ | 5.91 |
| 27792 | 530370224 | $ | 19.70 | 129194 | 530573441 | $ | 67.97 | 230598 | 530700504 | $ | 0.96 |
| 27793 | 530370228 | $ | 146.63 | 129195 | 530573443 | $ | 363.36 | 230599 | 530700505 | $ | 112.70 |
| 27794 | 530370230 | $ | 25.51 | 129196 | 530573444 | $ | 241.98 | 230600 | 530700507 | $ | 41.47 |
| 27795 | 530370232 | $ | 78.65 | 129197 | 530573445 | $ | 135.24 | 230601 | 530700510 | $ | 334.88 |
| 27796 | 530370234 | $ | 556.76 | 129198 | 530573446 | $ | 3.87 | 230602 | 530700512 | $ | 8,145.50 |
| 27797 | 530370238 | $ | 4.18 | 129199 | 530573447 | $ | 416.00 | 230603 | 530700513 | $ | 293.02 |
| 27798 | 530370240 | $ | 102.32 | 129200 | 530573448 | $ | 56.77 | 230604 | 530700514 | $ | 1,494.08 |
| 27799 | 530370242 | $ | 1,676.21 | 129201 | 530573450 | $ | 229.31 | 230605 | 530700515 | $ | 115.92 |
| 27800 | 530370246 | $ | 24.75 | 129202 | 530573452 | $ | 74.69 | 230606 | 530700517 | $ | 524.86 |
| 27801 | 530370247 | $ | 242.83 | 129203 | 530573453 | $ | 105.80 | 230607 | 530700518 | $ | 2.70 |
| 27802 | 530370248 | $ | 91.30 | 129204 | 530573454 | $ | 32.25 | 230608 | 530700520 | $ | 46.58 |
| 27803 | 530370249 | $ | 354.25 | 129205 | 530573455 | $ | 20.16 | 230609 | 530700521 | $ | 231.81 |
| 27804 | 530370250 | $ | 198.63 | 129206 | 530573457 | $ | 115.89 | 230610 | 530700522 | $ | 2,405.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27805 | 530370251 | $ | 226.30 | 129207 | 530573458 | $ | 10.26 | 230611 | 530700523 | $ | 147.09 |
| 27806 | 530370252 | $ | 40.21 | 129208 | 530573459 | $ | 200.31 | 230612 | 530700524 | $ | 29.61 |
| 27807 | 530370253 | $ | 102.61 | 129209 | 530573460 | $ | 519.95 | 230613 | 530700525 | $ | 12.04 |
| 27808 | 530370254 | $ | 72.72 | 129210 | 530573461 | $ | 70.84 | 230614 | 530700526 | $ | 492.24 |
| 27809 | 530370257 | $ | 2,258.10 | 129211 | 530573462 | $ | 5.89 | 230615 | 530700527 | $ | 34.87 |
| 27810 | 530370258 | $ | 72.24 | 129212 | 530573463 | $ | 112.70 | 230616 | 530700528 | $ | 94.05 |
| 27811 | 530370261 | $ | 59.04 | 129213 | 530573464 | $ | 61.18 | 230617 | 530700529 | $ | 554.30 |
| 27812 | 530370262 | $ | 315.80 | 129214 | 530573466 | $ | 722.19 | 230618 | 530700530 | $ | 36.44 |
| 27813 | 530370263 | $ | 1.05 | 129215 | 530573467 | $ | 1,010.62 | 230619 | 530700532 | $ | 297.71 |
| 27814 | 530370264 | $ | 148.12 | 129216 | 530573469 | $ | 3.80 | 230620 | 530700534 | $ | 164.22 |
| 27815 | 530370265 | $ | 21.32 | 129217 | 530573471 | $ | 40.96 | 230621 | 530700535 | $ | 51.25 |
| 27816 | 530370267 | $ | 5.67 | 129218 | 530573473 | $ | 1.89 | 230622 | 530700537 | $ | 56.32 |
| 27817 | 530370269 | $ | 238.73 | 129219 | 530573474 | $ | 102.60 | 230623 | 530700538 | $ | 164.22 |
| 27818 | 530370271 | $ | 271.36 | 129220 | 530573477 | $ | 13.90 | 230624 | 530700539 | $ | 5.04 |
| 27819 | 530370274 | $ | 111.96 | 129221 | 530573479 | $ | 1,464.58 | 230625 | 530700540 | $ | 1,486.18 |
| 27820 | 530370280 | $ | 1,869.67 | 129222 | 530573480 | $ | 84.04 | 230626 | 530700541 | $ | 151.34 |
| 27821 | 530370281 | $ | 9,811.97 | 129223 | 530573483 | $ | 994.98 | 230627 | 530700542 | $ | 260.82 |
| 27822 | 530370282 | $ | 341.22 | 129224 | 530573484 | $ | 102.45 | 230628 | 530700543 | $ | 0.28 |
| 27823 | 530370284 | $ | 40.02 | 129225 | 530573485 | $ | 32.20 | 230629 | 530700545 | $ | 98.08 |
| 27824 | 530370287 | $ | 490.61 | 129226 | 530573486 | $ | 988.98 | 230630 | 530700546 | $ | 17.96 |
| 27825 | 530370289 | $ | 660.10 | 129227 | 530573487 | $ | 858.37 | 230631 | 530700549 | $ | 0.96 |
| 27826 | 530370290 | $ | 37.80 | 129228 | 530573489 | $ | 30.72 | 230632 | 530700550 | $ | 58.85 |
| 27827 | 530370291 | $ | 310.93 | 129229 | 530573493 | $ | 372.08 | 230633 | 530700551 | $ | 29.13 |
| 27828 | 530370292 | $ | 1,671.00 | 129230 | 530573494 | $ | 114.97 | 230634 | 530700552 | $ | 273.70 |
| 27829 | 530370293 | $ | 68.64 | 129231 | 530573495 | $ | 28.98 | 230635 | 530700553 | $ | 99.82 |
| 27830 | 530370294 | $ | 1,378.43 | 129232 | 530573496 | $ | 323.27 | 230636 | 530700554 | $ | 3.40 |
| 27831 | 530370298 | $ | 439.77 | 129233 | 530573497 | $ | 183.54 | 230637 | 530700556 | $ | 513.06 |
| 27832 | 530370300 | $ | 163.84 | 129234 | 530573498 | $ | 57.33 | 230638 | 530700557 | $ | 171.47 |
| 27833 | 530370301 | $ | 344.54 | 129235 | 530573500 | $ | 195.78 | 230639 | 530700558 | $ | 96.60 |
| 27834 | 530370303 | $ | 45.98 | 129236 | 530573501 | $ | 16.10 | 230640 | 530700559 | $ | 202.86 |
| 27835 | 530370304 | $ | 133.27 | 129237 | 530573503 | $ | 2,191.94 | 230641 | 530700560 | $ | 6.30 |
| 27836 | 530370305 | $ | 324.19 | 129238 | 530573505 | $ | 8.98 | 230642 | 530700561 | $ | 65.69 |
| 27837 | 530370306 | $ | 30.91 | 129239 | 530573506 | $ | 76.80 | 230643 | 530700562 | $ | 18.81 |
| 27838 | 530370307 | $ | 63.35 | 129240 | 530573507 | $ | 595.30 | 230644 | 530700564 | $ | 42.39 |
| 27839 | 530370310 | $ | 42.58 | 129241 | 530573508 | $ | 206.02 | 230645 | 530700565 | $ | 32.27 |
| 27840 | 530370311 | $ | 67.62 | 129242 | 530573509 | $ | 3,433.04 | 230646 | 530700566 | $ | 93.16 |
| 27841 | 530370312 | $ | 117.21 | 129243 | 530573510 | $ | 868.50 | 230647 | 530700567 | $ | 251.16 |
| 27842 | 530370314 | $ | 18.83 | 129244 | 530573511 | $ | 1,046.50 | 230648 | 530700568 | $ | 151.31 |
| 27843 | 530370317 | $ | 12.88 | 129245 | 530573512 | $ | 589.82 | 230649 | 530700569 | $ | 2.71 |
| 27844 | 530370318 | $ | 26.46 | 129246 | 530573513 | $ | 377.36 | 230650 | 530700570 | $ | 39.23 |
| 27845 | 530370319 | $ | 69.21 | 129247 | 530573514 | $ | 15.12 | 230651 | 530700571 | $ | 231.84 |
| 27846 | 530370320 | $ | 12.19 | 129248 | 530573515 | $ | 186.15 | 230652 | 530700572 | $ | 55.68 |
| 27847 | 530370321 | $ | 9.45 | 129249 | 530573517 | $ | 9.11 | 230653 | 530700573 | $ | 76.56 |
| 27848 | 530370323 | $ | 179.02 | 129250 | 530573518 | $ | 122.36 | 230654 | 530700576 | $ | 45.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27849 | 530370324 | $ | 82.53 | 129251 | 530573519 | $ | 328.44 | 230655 | 530700579 | $ | 103.04 |
| 27850 | 530370326 | $ | 20.48 | 129252 | 530573521 | $ | 21.99 | 230656 | 530700580 | $ | 281.60 |
| 27851 | 530370328 | $ | 163.84 | 129253 | 530573522 | $ | 266.02 | 230657 | 530700581 | $ | 240.64 |
| 27852 | 530370330 | $ | 35.42 | 129254 | 530573524 | $ | 233.90 | 230658 | 530700582 | $ | 338.10 |
| 27853 | 530370331 | $ | 50.39 | 129255 | 530573525 | $ | 32.25 | 230659 | 530700583 | $ | 48.30 |
| 27854 | 530370336 | $ | 2,112.69 | 129256 | 530573526 | $ | 23.03 | 230660 | 530700584 | $ | 349.81 |
| 27855 | 530370337 | $ | 161.00 | 129257 | 530573527 | $ | 70.56 | 230661 | 530700585 | $ | 277.09 |
| 27856 | 530370339 | $ | 21.90 | 129258 | 530573529 | $ | 45.11 | 230662 | 530700586 | $ | 322.56 |
| 27857 | 530370340 | $ | 413.68 | 129259 | 530573531 | $ | 148.96 | 230663 | 530700587 | $ | 888.70 |
| 27858 | 530370341 | $ | 202.78 | 129260 | 530573532 | $ | 6.40 | 230664 | 530700588 | $ | 276.92 |
| 27859 | 530370342 | $ | 0.25 | 129261 | 530573533 | $ | 2,235.96 | 230665 | 530700589 | $ | 524.86 |
| 27860 | 530370343 | $ | 265.36 | 129262 | 530573534 | $ | 45.15 | 230666 | 530700590 | $ | 198.32 |
| 27861 | 530370345 | $ | 1.43 | 129263 | 530573535 | $ | 99.82 | 230667 | 530700592 | $ | 11.60 |
| 27862 | 530370346 | $ | 123.84 | 129264 | 530573537 | $ | 87.60 | 230668 | 530700593 | $ | 14.62 |
| 27863 | 530370348 | $ | 52.32 | 129265 | 530573538 | $ | 2,124.67 | 230669 | 530700594 | $ | 810.39 |
| 27864 | 530370351 | $ | 50.39 | 129266 | 530573539 | $ | 512.00 | 230670 | 530700595 | $ | 317.44 |
| 27865 | 530370352 | $ | 6.87 | 129267 | 530573540 | $ | 8.59 | 230671 | 530700596 | $ | 80.50 |
| 27866 | 530370353 | $ | 367.55 | 129268 | 530573541 | $ | 0.38 | 230672 | 530700597 | $ | 86.94 |
| 27867 | 530370357 | $ | 464.97 | 129269 | 530573542 | $ | 333.67 | 230673 | 530700599 | $ | 64.40 |
| 27868 | 530370358 | $ | 457.72 | 129270 | 530573543 | $ | 140.49 | 230674 | 530700601 | $ | 137.93 |
| 27869 | 530370359 | $ | 1,303.77 | 129271 | 530573546 | $ | 644.00 | 230675 | 530700602 | $ | 128.54 |
| 27870 | 530370362 | $ | 153.60 | 129272 | 530573547 | $ | 74.45 | 230676 | 530700603 | $ | 4,868.56 |
| 27871 | 530370363 | $ | 198.35 | 129273 | 530573548 | $ | 659.00 | 230677 | 530700604 | $ | 55.33 |
| 27872 | 530370365 | $ | 254.38 | 129274 | 530573549 | $ | 2,880.97 | 230678 | 530700605 | $ | 77.40 |
| 27873 | 530370366 | $ | 64.67 | 129275 | 530573550 | $ | 199.32 | 230679 | 530700606 | $ | 64.50 |
| 27874 | 530370367 | $ | 31.87 | 129276 | 530573551 | $ | 128.80 | 230680 | 530700607 | $ | 32.25 |
| 27875 | 530370368 | $ | 10.32 | 129277 | 530573552 | $ | 20.64 | 230681 | 530700608 | $ | 96.75 |
| 27876 | 530370369 | $ | 9.50 | 129278 | 530573554 | $ | 57.96 | 230682 | 530700609 | $ | 258.00 |
| 27877 | 530370371 | $ | 4.38 | 129279 | 530573555 | $ | 38.64 | 230683 | 530700610 | $ | 290.25 |
| 27878 | 530370372 | $ | 9.31 | 129280 | 530573556 | $ | 952.94 | 230684 | 530700611 | $ | 483.75 |
| 27879 | 530370373 | $ | 9.45 | 129281 | 530573559 | $ | 1,108.68 | 230685 | 530700612 | $ | 129.00 |
| 27880 | 530370374 | $ | 25.60 | 129282 | 530573561 | $ | 20.48 | 230686 | 530700614 | $ | 2,420.41 |
| 27881 | 530370378 | $ | 0.22 | 129283 | 530573562 | $ | 644.00 | 230687 | 530700615 | $ | 28.28 |
| 27882 | 530370381 | $ | 28.50 | 129284 | 530573563 | $ | 5.12 | 230688 | 530700616 | $ | 85.80 |
| 27883 | 530370382 | $ | 15.48 | 129285 | 530573564 | $ | 42.42 | 230689 | 530700617 | $ | 1,014.88 |
| 27884 | 530370385 | $ | 74.98 | 129286 | 530573565 | $ | 51.52 | 230690 | 530700619 | $ | 2,091.92 |
| 27885 | 530370386 | $ | 34.65 | 129287 | 530573566 | $ | 55.94 | 230691 | 530700620 | $ | 1,120.29 |
| 27886 | 530370388 | $ | 15.43 | 129288 | 530573568 | $ | 10.24 | 230692 | 530700621 | $ | 898.00 |
| 27887 | 530370389 | $ | 72.10 | 129289 | 530573569 | $ | 48.87 | 230693 | 530700624 | $ | 51.66 |
| 27888 | 530370390 | $ | 45.46 | 129290 | 530573571 | $ | 99.82 | 230694 | 530700625 | $ | 63.29 |
| 27889 | 530370393 | $ | 50.16 | 129291 | 530573572 | $ | 17.96 | 230695 | 530700628 | $ | 188.58 |
| 27890 | 530370394 | $ | 104.50 | 129292 | 530573573 | $ | 15.28 | 230696 | 530700629 | $ | 144.85 |
| 27891 | 530370395 | $ | 308.86 | 129293 | 530573574 | $ | 126.40 | 230697 | 530700631 | $ | 185.70 |
| 27892 | 530370396 | $ | 366.82 | 129294 | 530573575 | $ | 84.48 | 230698 | 530700633 | $ | 203.49 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27893 | 530370397 | $ | 390.02 | 129295 | 530573576 | $ | 25.09 | 230699 | 530700634 | $ | 108.35 |
| 27894 | 530370398 | $ | 307.99 | 129296 | 530573578 | $ | 30.72 | 230700 | 530700635 | $ | 83.60 |
| 27895 | 530370403 | $ | 57.00 | 129297 | 530573579 | $ | 19.63 | 230701 | 530700636 | $ | 32.25 |
| 27896 | 530370407 | $ | 117.93 | 129298 | 530573580 | $ | 135.24 | 230702 | 530700637 | $ | 168.96 |
| 27897 | 530370408 | $ | 1,127.00 | 129299 | 530573581 | $ | 147.83 | 230703 | 530700638 | $ | 5,029.34 |
| 27898 | 530370409 | $ | 147.59 | 129300 | 530573583 | $ | 427.46 | 230704 | 530700639 | $ | 48.25 |
| 27899 | 530370410 | $ | 115.83 | 129301 | 530573584 | $ | 25.65 | 230705 | 530700640 | $ | 757.76 |
| 27900 | 530370411 | $ | 261.75 | 129302 | 530573585 | $ | 157.78 | 230706 | 530700641 | $ | 97.21 |
| 27901 | 530370412 | $ | 379.66 | 129303 | 530573588 | $ | 16.06 | 230707 | 530700642 | $ | 67.62 |
| 27902 | 530370417 | $ | 551.94 | 129304 | 530573589 | $ | 2,122.24 | 230708 | 530700643 | $ | 384.00 |
| 27903 | 530370419 | $ | 238.49 | 129305 | 530573591 | $ | 28.16 | 230709 | 530700644 | $ | 222.18 |
| 27904 | 530370421 | $ | 364.91 | 129306 | 530573592 | $ | 6.04 | 230710 | 530700646 | $ | 162.54 |
| 27905 | 530370423 | $ | 812.19 | 129307 | 530573593 | $ | 57.96 | 230711 | 530700647 | $ | 0.96 |
| 27906 | 530370424 | $ | 4.49 | 129308 | 530573595 | $ | 274.33 | 230712 | 530700648 | $ | 7.72 |
| 27907 | 530370425 | $ | 1,042.32 | 129309 | 530573596 | $ | 57.19 | 230713 | 530700649 | $ | 1,068.11 |
| 27908 | 530370430 | $ | 768.78 | 129310 | 530573597 | $ | 277.55 | 230714 | 530700650 | $ | 75.91 |
| 27909 | 530370431 | $ | 1,205.69 | 129311 | 530573598 | $ | 22.30 | 230715 | 530700651 | $ | 8.16 |
| 27910 | 530370432 | $ | 1,188.18 | 129312 | 530573599 | $ | 243.94 | 230716 | 530700652 | $ | 41.91 |
| 27911 | 530370434 | $ | 87.26 | 129313 | 530573600 | $ | 96.50 | 230717 | 530700653 | $ | 189.98 |
| 27912 | 530370436 | $ | 35.09 | 129314 | 530573601 | $ | 7.72 | 230718 | 530700654 | $ | 55.97 |
| 27913 | 530370437 | $ | 37.24 | 129315 | 530573602 | $ | 47.01 | 230719 | 530700655 | $ | 4,240.51 |
| 27914 | 530370440 | $ | 208.35 | 129316 | 530573603 | $ | 123.18 | 230720 | 530700656 | $ | 544.18 |
| 27915 | 530370441 | $ | 93.38 | 129317 | 530573604 | $ | 53.12 | 230721 | 530700657 | $ | 90.16 |
| 27916 | 530370442 | $ | 15.48 | 129318 | 530573605 | $ | 32.32 | 230722 | 530700659 | $ | 46.57 |
| 27917 | 530370444 | $ | 66.66 | 129319 | 530573606 | $ | 80.50 | 230723 | 530700660 | $ | 23.18 |
| 27918 | 530370445 | $ | 120.12 | 129320 | 530573607 | $ | 974.33 | 230724 | 530700661 | $ | 162.40 |
| 27919 | 530370446 | $ | 13.58 | 129321 | 530573608 | $ | 38.40 | 230725 | 530700662 | $ | 41.86 |
| 27920 | 530370448 | $ | 148.20 | 129322 | 530573609 | $ | 755.00 | 230726 | 530700663 | $ | 717.15 |
| 27921 | 530370449 | $ | 15.12 | 129323 | 530573610 | $ | 30.96 | 230727 | 530700664 | $ | 208.44 |
| 27922 | 530370452 | $ | 335.25 | 129324 | 530573611 | $ | 231.84 | 230728 | 530700665 | $ | 282.35 |
| 27923 | 530370453 | $ | 39.13 | 129325 | 530573612 | $ | 579.00 | 230729 | 530700666 | $ | 361.20 |
| 27924 | 530370454 | $ | 251.44 | 129326 | 530573613 | $ | 148.17 | 230730 | 530700667 | $ | 326.49 |
| 27925 | 530370455 | $ | 4.49 | 129327 | 530573614 | $ | 6.40 | 230731 | 530700670 | $ | 2,056.42 |
| 27926 | 530370463 | $ | 36.92 | 129328 | 530573616 | $ | 23.04 | 230732 | 530700673 | $ | 3,126.62 |
| 27927 | 530370465 | $ | 144.32 | 129329 | 530573617 | $ | 289.22 | 230733 | 530700674 | $ | 5,248.34 |
| 27928 | 530370466 | $ | 116.10 | 129330 | 530573618 | $ | 56.09 | 230734 | 530700681 | $ | 677.09 |
| 27929 | 530370468 | $ | 19.32 | 129331 | 530573619 | $ | 56.51 | 230735 | 530700682 | $ | 233.33 |
| 27930 | 530370471 | $ | 35.42 | 129332 | 530573620 | $ | 17.98 | 230736 | 530700683 | $ | 1,588.35 |
| 27931 | 530370472 | $ | 69.54 | 129333 | 530573621 | $ | 136.52 | 230737 | 530700684 | $ | 644.00 |
| 27932 | 530370476 | $ | 310.49 | 129334 | 530573622 | $ | 86.94 | 230738 | 530700685 | $ | 77.28 |
| 27933 | 530370477 | $ | 368.18 | 129335 | 530573623 | $ | 39.64 | 230739 | 530700686 | $ | 1,481.00 |
| 27934 | 530370478 | $ | 494.73 | 129336 | 530573624 | $ | 67.45 | 230740 | 530700688 | $ | 1,545.50 |
| 27935 | 530370479 | $ | 71.07 | 129337 | 530573625 | $ | 212.52 | 230741 | 530700689 | $ | 8.37 |
| 27936 | 530370480 | $ | 7.94 | 129338 | 530573626 | $ | 54.74 | 230742 | 530700693 | $ | 4.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27937 | 530370481 | $ | 273.90 | 129339 | 530573627 | $ | 283.34 | 230743 | 530700694 | $ | 230.47 |
| 27938 | 530370482 | $ | 39.79 | 129340 | 530573628 | $ | 840.48 | 230744 | 530700695 | $ | 51.59 |
| 27939 | 530370483 | $ | 24.27 | 129341 | 530573629 | $ | 4.03 | 230745 | 530700696 | $ | 2,510.50 |
| 27940 | 530370484 | $ | 245.76 | 129342 | 530573630 | $ | 112.70 | 230746 | 530700697 | $ | 175.11 |
| 27941 | 530370489 | $ | 119.97 | 129343 | 530573631 | $ | 10.08 | 230747 | 530700700 | $ | 34.17 |
| 27942 | 530370491 | $ | 208.49 | 129344 | 530573632 | $ | 14.09 | 230748 | 530700701 | $ | 423.50 |
| 27943 | 530370492 | $ | 2,133.36 | 129345 | 530573633 | $ | 238.28 | 230749 | 530700704 | $ | 124.25 |
| 27944 | 530370494 | $ | 21.39 | 129346 | 530573635 | $ | 1,461.71 | 230750 | 530700707 | $ | 83.85 |
| 27945 | 530370495 | $ | 93.81 | 129347 | 530573637 | $ | 64.75 | 230751 | 530700709 | $ | 2,821.17 |
| 27946 | 530370496 | $ | 136.86 | 129348 | 530573638 | $ | 133.22 | 230752 | 530700710 | $ | 249.14 |
| 27947 | 530370497 | $ | 857.49 | 129349 | 530573639 | $ | 256.00 | 230753 | 530700711 | $ | 40.96 |
| 27948 | 530370498 | $ | 65.26 | 129350 | 530573641 | $ | 102.07 | 230754 | 530700712 | $ | 763.18 |
| 27949 | 530370504 | $ | 9,051.32 | 129351 | 530573642 | $ | 10.43 | 230755 | 530700713 | $ | 433.77 |
| 27950 | 530370505 | $ | 51.20 | 129352 | 530573644 | $ | 8.19 | 230756 | 530700714 | $ | 57.90 |
| 27951 | 530370506 | $ | 853.10 | 129353 | 530573645 | $ | 5.67 | 230757 | 530700716 | $ | 2,443.83 |
| 27952 | 530370508 | $ | 11.61 | 129354 | 530573646 | $ | 381.23 | 230758 | 530700717 | $ | 322.00 |
| 27953 | 530370509 | $ | 1,721.63 | 129355 | 530573647 | $ | 53.92 | 230759 | 530700718 | $ | 32.20 |
| 27954 | 530370511 | $ | 7.88 | 129356 | 530573648 | $ | 11.52 | 230760 | 530700719 | $ | 133.44 |
| 27955 | 530370513 | $ | 271.57 | 129357 | 530573649 | $ | 24.86 | 230761 | 530700720 | $ | 64.40 |
| 27956 | 530370515 | $ | 494.75 | 129358 | 530573650 | $ | 180.50 | 230762 | 530700721 | $ | 6,032.68 |
| 27957 | 530370516 | $ | 73.76 | 129359 | 530573652 | $ | 161.58 | 230763 | 530700722 | $ | 1,014.95 |
| 27958 | 530370517 | $ | 88.40 | 129360 | 530573653 | $ | 148.43 | 230764 | 530700723 | $ | 248.50 |
| 27959 | 530370522 | $ | 225.40 | 129361 | 530573654 | $ | 77.13 | 230765 | 530700724 | $ | 46.08 |
| 27960 | 530370523 | $ | 36.25 | 129362 | 530573655 | $ | 129.00 | 230766 | 530700725 | $ | 266.24 |
| 27961 | 530370524 | $ | 18.50 | 129363 | 530573656 | $ | 76.59 | 230767 | 530700726 | $ | 312.34 |
| 27962 | 530370525 | $ | 7.62 | 129364 | 530573657 | $ | 11.34 | 230768 | 530700727 | $ | 13,520.00 |
| 27963 | 530370526 | $ | 89.80 | 129365 | 530573659 | $ | 47.20 | 230769 | 530700728 | $ | 13,520.00 |
| 27964 | 530370527 | $ | 150.10 | 129366 | 530573660 | $ | 66.54 | 230770 | 530700730 | $ | 322.50 |
| 27965 | 530370533 | $ | 97.97 | 129367 | 530573661 | $ | 15.36 | 230771 | 530700731 | $ | 307.20 |
| 27966 | 530370534 | $ | 458.24 | 129368 | 530573662 | $ | 51.20 | 230772 | 530700732 | $ | 8.61 |
| 27967 | 530370535 | $ | 6.13 | 129369 | 530573663 | $ | 93.63 | 230773 | 530700733 | $ | 220.16 |
| 27968 | 530370536 | $ | 85.16 | 129370 | 530573664 | $ | 35.16 | 230774 | 530700734 | $ | 107.52 |
| 27969 | 530370538 | $ | 1.24 | 129371 | 530573667 | $ | 22.92 | 230775 | 530700735 | $ | 584.67 |
| 27970 | 530370539 | $ | 5.73 | 129372 | 530573668 | $ | 3,992.00 | 230776 | 530700738 | $ | 1,561.70 |
| 27971 | 530370540 | $ | 34.20 | 129373 | 530573669 | $ | 395.30 | 230777 | 530700740 | $ | 419.90 |
| 27972 | 530370543 | $ | 47.32 | 129374 | 530573670 | $ | 953.10 | 230778 | 530700741 | $ | 910.10 |
| 27973 | 530370544 | $ | 21.39 | 129375 | 530573671 | $ | 2.47 | 230779 | 530700742 | $ | 173.88 |
| 27974 | 530370545 | $ | 26.32 | 129376 | 530573672 | $ | 116.71 | 230780 | 530700743 | $ | 57.96 |
| 27975 | 530370548 | $ | 314.54 | 129377 | 530573674 | $ | 82.59 | 230781 | 530700746 | $ | 148.12 |
| 27976 | 530370549 | $ | 18.48 | 129378 | 530573675 | $ | 0.69 | 230782 | 530700747 | $ | 32.22 |
| 27977 | 530370550 | $ | 122.88 | 129379 | 530573676 | $ | 11.88 | 230783 | 530700748 | $ | 272.33 |
| 27978 | 530370552 | $ | 14.78 | 129380 | 530573677 | $ | 84.92 | 230784 | 530700749 | $ | 43.78 |
| 27979 | 530370553 | $ | 74.63 | 129381 | 530573679 | $ | 141.68 | 230785 | 530700750 | $ | 37.97 |
| 27980 | 530370554 | $ | 18.83 | 129382 | 530573680 | $ | 120.73 | 230786 | 530700751 | $ | 512.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27981 | 530370557 | $ | 0.86 | 129383 | 530573681 | $ | 41.46 | 230787 | 530700752 | $ | 230.55 |
| 27982 | 530370567 | $ | 12.88 | 129384 | 530573682 | $ | 0.63 | 230788 | 530700753 | $ | 2,608.20 |
| 27983 | 530370576 | $ | 1,663.94 | 129385 | 530573683 | $ | 39.31 | 230789 | 530700754 | $ | 5,028.40 |
| 27984 | 530370577 | $ | 6.45 | 129386 | 530573684 | $ | 7.62 | 230790 | 530700755 | $ | 1.91 |
| 27985 | 530370578 | $ | 46.43 | 129387 | 530573685 | $ | 338.84 | 230791 | 530700756 | $ | 55.53 |
| 27986 | 530370579 | $ | 84.15 | 129388 | 530573686 | $ | 20.65 | 230792 | 530700757 | $ | 402.94 |
| 27987 | 530370581 | $ | 29.52 | 129389 | 530573687 | $ | 28.33 | 230793 | 530700758 | $ | 1.11 |
| 27988 | 530370582 | $ | 70.84 | 129390 | 530573688 | $ | 1,419.48 | 230794 | 530700759 | $ | 609.59 |
| 27989 | 530370584 | $ | 73.12 | 129391 | 530573689 | $ | 17.18 | 230795 | 530700760 | $ | 215.04 |
| 27990 | 530370585 | $ | 17.39 | 129392 | 530573690 | $ | 83.72 | 230796 | 530700761 | $ | 10.64 |
| 27991 | 530370586 | $ | 13.64 | 129393 | 530573691 | $ | 2.38 | 230797 | 530700762 | $ | 27.26 |
| 27992 | 530370587 | $ | 1.27 | 129394 | 530573693 | $ | 8,980.00 | 230798 | 530700763 | $ | 83.72 |
| 27993 | 530370588 | $ | 48.82 | 129395 | 530573695 | $ | 179.96 | 230799 | 530700764 | $ | 255.93 |
| 27994 | 530370589 | $ | 29.57 | 129396 | 530573696 | $ | 173.90 | 230800 | 530700765 | $ | 445.44 |
| 27995 | 530370591 | $ | 148.12 | 129397 | 530573697 | $ | 533.73 | 230801 | 530700766 | $ | 42.75 |
| 27996 | 530370592 | $ | 4.66 | 129398 | 530573698 | $ | 147.15 | 230802 | 530700767 | $ | 79.42 |
| 27997 | 530370593 | $ | 76.88 | 129399 | 530573699 | $ | 86.96 | 230803 | 530700768 | $ | 871.15 |
| 27998 | 530370595 | $ | 78.75 | 129400 | 530573700 | $ | 113.98 | 230804 | 530700769 | $ | 11.15 |
| 27999 | 530370600 | $ | 67.62 | 129401 | 530573701 | $ | 21.77 | 230805 | 530700770 | $ | 61.82 |
| 28000 | 530370601 | $ | 382.72 | 129402 | 530573703 | $ | 401.59 | 230806 | 530700771 | $ | 73.64 |
| 28001 | 530370603 | $ | 67.95 | 129403 | 530573704 | $ | 0.29 | 230807 | 530700772 | $ | 98.07 |
| 28002 | 530370604 | $ | 91.43 | 129404 | 530573705 | $ | 90.27 | 230808 | 530700773 | $ | 30.75 |
| 28003 | 530370605 | $ | 641.25 | 129405 | 530573706 | $ | 490.88 | 230809 | 530700774 | $ | 57.67 |
| 28004 | 530370606 | $ | 598.50 | 129406 | 530573707 | $ | 40.49 | 230810 | 530700775 | $ | 112.70 |
| 28005 | 530370607 | $ | 37.65 | 129407 | 530573708 | $ | 23.56 | 230811 | 530700776 | $ | 64.40 |
| 28006 | 530370608 | $ | 4.98 | 129408 | 530573709 | $ | 51.52 | 230812 | 530700777 | $ | 22.47 |
| 28007 | 530370609 | $ | 551.54 | 129409 | 530573710 | $ | 102.40 | 230813 | 530700778 | $ | 1,544.95 |
| 28008 | 530370612 | $ | 351.58 | 129410 | 530573711 | $ | 0.32 | 230814 | 530700779 | $ | 28.22 |
| 28009 | 530370613 | $ | 138.46 | 129411 | 530573713 | $ | 3.62 | 230815 | 530700780 | $ | 4,630.70 |
| 28010 | 530370620 | $ | 48.15 | 129412 | 530573714 | $ | 57.96 | 230816 | 530700781 | $ | 78.82 |
| 28011 | 530370621 | $ | 2,166.59 | 129413 | 530573715 | $ | 221.02 | 230817 | 530700782 | $ | 790.99 |
| 28012 | 530370624 | $ | 341.26 | 129414 | 530573716 | $ | 0.25 | 230818 | 530700783 | $ | 1,472.59 |
| 28013 | 530370626 | $ | 64.40 | 129415 | 530573720 | $ | 13.29 | 230819 | 530700784 | $ | 58.94 |
| 28014 | 530370629 | $ | 2,580.00 | 129416 | 530573721 | $ | 1.18 | 230820 | 530700785 | $ | 60.80 |
| 28015 | 530370631 | $ | 35.52 | 129417 | 530573724 | $ | 52.11 | 230821 | 530700786 | $ | 147.58 |
| 28016 | 530370635 | $ | 2,269.00 | 129418 | 530573725 | $ | 79.75 | 230822 | 530700787 | $ | 14.62 |
| 28017 | 530370636 | $ | 128.51 | 129419 | 530573726 | $ | 1,575.38 | 230823 | 530700788 | $ | 33.94 |
| 28018 | 530370640 | $ | 285.00 | 129420 | 530573727 | $ | 48.63 | 230824 | 530700789 | $ | 61.44 |
| 28019 | 530370641 | $ | 90.59 | 129421 | 530573728 | $ | 344.99 | 230825 | 530700790 | $ | 70.84 |
| 28020 | 530370642 | $ | 73.58 | 129422 | 530573729 | $ | 160.39 | 230826 | 530700791 | $ | 67.35 |
| 28021 | 530370644 | $ | 225.92 | 129423 | 530573730 | $ | 55.36 | 230827 | 530700792 | $ | 56.32 |
| 28022 | 530370648 | $ | 26.67 | 129424 | 530573731 | $ | 3.86 | 230828 | 530700793 | $ | 0.26 |
| 28023 | 530370649 | $ | 118.08 | 129425 | 530573732 | $ | 54.66 | 230829 | 530700794 | $ | 72.77 |
| 28024 | 530370651 | $ | 18,409.05 | 129426 | 530573733 | $ | 38.73 | 230830 | 530700795 | $ | 10.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28025 | 530370654 | $ | 252.54 | 129427 | 530573734 | $ | 24.46 | 230831 | 530700796 | $ | 86.13 |
| 28026 | 530370656 | $ | 42.58 | 129428 | 530573735 | $ | 55.44 | 230832 | 530700797 | $ | 11.32 |
| 28027 | 530370657 | $ | 156.75 | 129429 | 530573737 | $ | 199.46 | 230833 | 530700798 | $ | 19.91 |
| 28028 | 530370659 | $ | 22.41 | 129430 | 530573739 | $ | 16.19 | 230834 | 530700799 | $ | 17.18 |
| 28029 | 530370660 | $ | 53.97 | 129431 | 530573741 | $ | 12.06 | 230835 | 530700800 | $ | 2.05 |
| 28030 | 530370662 | $ | 1,273.12 | 129432 | 530573742 | $ | 83.02 | 230836 | 530700801 | $ | 10.94 |
| 28031 | 530370667 | $ | 72.10 | 129433 | 530573743 | $ | 90.44 | 230837 | 530700802 | $ | 4.54 |
| 28032 | 530370671 | $ | 15.48 | 129434 | 530573744 | $ | 67.25 | 230838 | 530700803 | $ | 260.17 |
| 28033 | 530370673 | $ | 148.12 | 129435 | 530573748 | $ | 8.89 | 230839 | 530700804 | $ | 339.85 |
| 28034 | 530370674 | $ | 132.02 | 129436 | 530573749 | $ | 32.87 | 230840 | 530700805 | $ | 22.30 |
| 28035 | 530370677 | $ | 72.61 | 129437 | 530573750 | $ | 286.72 | 230841 | 530700807 | $ | 102.94 |
| 28036 | 530370679 | $ | 6.56 | 129438 | 530573752 | $ | 805.38 | 230842 | 530700808 | $ | 49.66 |
| 28037 | 530370680 | $ | 24.57 | 129439 | 530573754 | $ | 379.36 | 230843 | 530700809 | $ | 14.62 |
| 28038 | 530370681 | $ | 229.78 | 129440 | 530573755 | $ | 46.06 | 230844 | 530700810 | $ | 39.45 |
| 28039 | 530370682 | $ | 32.08 | 129441 | 530573756 | $ | 14,929.20 | 230845 | 530700811 | $ | 3.22 |
| 28040 | 530370684 | $ | 230.58 | 129442 | 530573757 | $ | 32.54 | 230846 | 530700812 | $ | 16.64 |
| 28041 | 530370686 | $ | 98.63 | 129443 | 530573758 | $ | 27.08 | 230847 | 530700813 | $ | 86.94 |
| 28042 | 530370687 | $ | 190.00 | 129444 | 530573759 | $ | 54.09 | 230848 | 530700815 | $ | 14.62 |
| 28043 | 530370688 | $ | 137.91 | 129445 | 530573760 | $ | 72.24 | 230849 | 530700816 | $ | 33.28 |
| 28044 | 530370689 | $ | 19.66 | 129446 | 530573763 | $ | 109.65 | 230850 | 530700817 | $ | 11.15 |
| 28045 | 530370690 | $ | 92.31 | 129447 | 530573764 | $ | 43.22 | 230851 | 530700818 | $ | 7.08 |
| 28046 | 530370693 | $ | 44.63 | 129448 | 530573765 | $ | 3.23 | 230852 | 530700819 | $ | 106.26 |
| 28047 | 530370694 | $ | 173.88 | 129449 | 530573766 | $ | 3.23 | 230853 | 530700820 | $ | 27.51 |
| 28048 | 530370695 | $ | 33.99 | 129450 | 530573767 | $ | 249.95 | 230854 | 530700821 | $ | 83.94 |
| 28049 | 530370696 | $ | 228.62 | 129451 | 530573768 | $ | 1,145.20 | 230855 | 530700822 | $ | 169.10 |
| 28050 | 530370698 | $ | 3.14 | 129452 | 530573769 | $ | 546.43 | 230856 | 530700824 | $ | 418.60 |
| 28051 | 530370699 | $ | 26.74 | 129453 | 530573770 | $ | 1,049.60 | 230857 | 530700825 | $ | 53.82 |
| 28052 | 530370701 | $ | 3.78 | 129454 | 530573772 | $ | 191.21 | 230858 | 530700826 | $ | 36.15 |
| 28053 | 530370703 | $ | 8.19 | 129455 | 530573773 | $ | 58.38 | 230859 | 530700828 | $ | 26.36 |
| 28054 | 530370704 | $ | 88.40 | 129456 | 530573774 | $ | 3.86 | 230860 | 530700829 | $ | 67.11 |
| 28055 | 530370713 | $ | 302.34 | 129457 | 530573775 | $ | 76.95 | 230861 | 530700830 | $ | 25.48 |
| 28056 | 530370717 | $ | 19.23 | 129458 | 530573776 | $ | 10.71 | 230862 | 530700831 | $ | 12.80 |
| 28057 | 530370719 | $ | 231.64 | 129459 | 530573777 | $ | 182.73 | 230863 | 530700832 | $ | 22.50 |
| 28058 | 530370720 | $ | 136.65 | 129460 | 530573778 | $ | 208.18 | 230864 | 530700833 | $ | 130.66 |
| 28059 | 530370721 | $ | 17.14 | 129461 | 530573780 | $ | 22.30 | 230865 | 530700834 | $ | 25.01 |
| 28060 | 530370722 | $ | 1,005.50 | 129462 | 530573781 | $ | 51.53 | 230866 | 530700835 | $ | 86.21 |
| 28061 | 530370723 | $ | 7.41 | 129463 | 530573783 | $ | 1,216.43 | 230867 | 530700836 | $ | 0.48 |
| 28062 | 530370724 | $ | 7.74 | 129464 | 530573784 | $ | 53.42 | 230868 | 530700837 | $ | 4.66 |
| 28063 | 530370726 | $ | 18.50 | 129465 | 530573785 | $ | 222.22 | 230869 | 530700838 | $ | 238.48 |
| 28064 | 530370727 | $ | 4.18 | 129466 | 530573786 | $ | 171.96 | 230870 | 530700839 | $ | 130.21 |
| 28065 | 530370728 | $ | 49.59 | 129467 | 530573787 | $ | 3.33 | 230871 | 530700840 | $ | 1,301.78 |
| 28066 | 530370730 | $ | 829.44 | 129468 | 530573788 | $ | 13.71 | 230872 | 530700842 | $ | 2.55 |
| 28067 | 530370731 | $ | 101.81 | 129469 | 530573789 | $ | 441.14 | 230873 | 530700843 | $ | 122.49 |
| 28068 | 530370734 | $ | 4.28 | 129470 | 530573790 | $ | 25.76 | 230874 | 530700847 | $ | 94.29 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28069 | 530370736 | $ | 814.45 | 129471 | 530573794 | $ | 12.83 | 230875 | 530700848 | $ | 31.36 |
| 28070 | 530370740 | $ | 74.98 | 129472 | 530573796 | $ | 97.50 | 230876 | 530700850 | $ | 354.17 |
| 28071 | 530370743 | $ | 1,610.00 | 129473 | 530573797 | $ | 49.58 | 230877 | 530700851 | $ | 90.16 |
| 28072 | 530370745 | $ | 2,148.45 | 129474 | 530573799 | $ | 1,191.20 | 230878 | 530700852 | $ | 138.46 |
| 28073 | 530370747 | $ | 96.27 | 129475 | 530573800 | $ | 116.15 | 230879 | 530700853 | $ | 48.30 |
| 28074 | 530370748 | $ | 3.45 | 129476 | 530573801 | $ | 104.83 | 230880 | 530700854 | $ | 161.00 |
| 28075 | 530370755 | $ | 201.16 | 129477 | 530573804 | $ | 9.50 | 230881 | 530700855 | $ | 106.26 |
| 28076 | 530370758 | $ | 287.04 | 129478 | 530573805 | $ | 5.67 | 230882 | 530700856 | $ | 1,007.86 |
| 28077 | 530370761 | $ | 47.01 | 129479 | 530573806 | $ | 1.29 | 230883 | 530700857 | $ | 1.12 |
| 28078 | 530370763 | $ | 72.99 | 129480 | 530573808 | $ | 0.29 | 230884 | 530700858 | $ | 257.60 |
| 28079 | 530370764 | $ | 1,582.79 | 129481 | 530573809 | $ | 68.24 | 230885 | 530700859 | $ | 135.87 |
| 28080 | 530370765 | $ | 24.51 | 129482 | 530573810 | $ | 21.36 | 230886 | 530700860 | $ | 46.83 |
| 28081 | 530370768 | $ | 42.58 | 129483 | 530573811 | $ | 1,710.19 | 230887 | 530700861 | $ | 96.52 |
| 28082 | 530370769 | $ | 16.10 | 129484 | 530573812 | $ | 141.22 | 230888 | 530700862 | $ | 0.26 |
| 28083 | 530370770 | $ | 207.49 | 129485 | 530573813 | $ | 80.50 | 230889 | 530700863 | $ | 19.32 |
| 28084 | 530370773 | $ | 31.21 | 129486 | 530573814 | $ | 1,026.22 | 230890 | 530700864 | $ | 42.92 |
| 28085 | 530370774 | $ | 30.73 | 129487 | 530573816 | $ | 0.63 | 230891 | 530700865 | $ | 30.09 |
| 28086 | 530370775 | $ | 112.07 | 129488 | 530573817 | $ | 534.70 | 230892 | 530700866 | $ | 359.47 |
| 28087 | 530370776 | $ | 689.35 | 129489 | 530573818 | $ | 39.68 | 230893 | 530700867 | $ | 0.64 |
| 28088 | 530370777 | $ | 2,802.45 | 129490 | 530573819 | $ | 43.79 | 230894 | 530700868 | $ | 0.80 |
| 28089 | 530370779 | $ | 154.56 | 129491 | 530573820 | $ | 10.47 | 230895 | 530700869 | $ | 1.71 |
| 28090 | 530370781 | $ | 150.98 | 129492 | 530573821 | $ | 1.12 | 230896 | 530700870 | $ | 115.92 |
| 28091 | 530370784 | $ | 9.65 | 129493 | 530573822 | $ | 148.12 | 230897 | 530700871 | $ | 247.94 |
| 28092 | 530370785 | $ | 240.75 | 129494 | 530573825 | $ | 21.42 | 230898 | 530700872 | $ | 0.64 |
| 28093 | 530370786 | $ | 108.86 | 129495 | 530573827 | $ | 128.80 | 230899 | 530700873 | $ | 0.48 |
| 28094 | 530370790 | $ | 484.88 | 129496 | 530573828 | $ | 837.00 | 230900 | 530700874 | $ | 90.16 |
| 28095 | 530370791 | $ | 393.55 | 129497 | 530573830 | $ | 0.19 | 230901 | 530700875 | $ | 112.70 |
| 28096 | 530370792 | $ | 4.75 | 129498 | 530573831 | $ | 3.19 | 230902 | 530700876 | $ | 196.42 |
| 28097 | 530370793 | $ | 106.26 | 129499 | 530573832 | $ | 0.75 | 230903 | 530700877 | $ | 58.28 |
| 28098 | 530370794 | $ | 16.27 | 129500 | 530573833 | $ | 19.57 | 230904 | 530700878 | $ | 23.71 |
| 28099 | 530370796 | $ | 40.02 | 129501 | 530573834 | $ | 1,078.73 | 230905 | 530700879 | $ | 117.80 |
| 28100 | 530370797 | $ | 15.94 | 129502 | 530573835 | $ | 35.96 | 230906 | 530700880 | $ | 79.21 |
| 28101 | 530370798 | $ | 284.72 | 129503 | 530573836 | $ | 1.44 | 230907 | 530700881 | $ | 138.93 |
| 28102 | 530370799 | $ | 3.22 | 129504 | 530573839 | $ | 141.80 | 230908 | 530700882 | $ | 142.31 |
| 28103 | 530370800 | $ | 154.34 | 129505 | 530573840 | $ | 2.80 | 230909 | 530700884 | $ | 922.45 |
| 28104 | 530370801 | $ | 15.42 | 129506 | 530573841 | $ | 225.58 | 230910 | 530700885 | $ | 285.00 |
| 28105 | 530370804 | $ | 15.94 | 129507 | 530573842 | $ | 675.50 | 230911 | 530700886 | $ | 1,347.00 |
| 28106 | 530370805 | $ | 63.78 | 129508 | 530573843 | $ | 50.35 | 230912 | 530700887 | $ | 23.81 |
| 28107 | 530370808 | $ | 847.23 | 129509 | 530573844 | $ | 14.99 | 230913 | 530700889 | $ | 61.00 |
| 28108 | 530370810 | $ | 4.35 | 129510 | 530573845 | $ | 0.41 | 230914 | 530700890 | $ | 1.74 |
| 28109 | 530370811 | $ | 83.72 | 129511 | 530573846 | $ | 22.49 | 230915 | 530700891 | $ | 16.27 |
| 28110 | 530370812 | $ | 555.26 | 129512 | 530573847 | $ | 3.67 | 230916 | 530700892 | $ | 365.51 |
| 28111 | 530370813 | $ | 58.82 | 129513 | 530573849 | $ | 28.67 | 230917 | 530700893 | $ | 85.31 |
| 28112 | 530370815 | $ | 128.26 | 129514 | 530573850 | $ | 2.07 | 230918 | 530700894 | $ | 482.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28113 | 530370816 | $ | 509.01 | 129515 | 530573851 | $ | 10.24 | 230919 | 530700895 | $ | 819.46 |
| 28114 | 530370817 | $ | 9.45 | 129516 | 530573852 | $ | 83.07 | 230920 | 530700896 | $ | 30.94 |
| 28115 | 530370822 | $ | 13.58 | 129517 | 530573853 | $ | 187.40 | 230921 | 530700897 | $ | 13.11 |
| 28116 | 530370826 | $ | 24.89 | 129518 | 530573855 | $ | 226.99 | 230922 | 530700898 | $ | 58.96 |
| 28117 | 530370827 | $ | 692.81 | 129519 | 530573856 | $ | 3.87 | 230923 | 530700899 | $ | 22.02 |
| 28118 | 530370829 | $ | 294.98 | 129520 | 530573862 | $ | 1,377.60 | 230924 | 530700900 | $ | 744.93 |
| 28119 | 530370830 | $ | 88.20 | 129521 | 530573863 | $ | 1,377.60 | 230925 | 530700902 | $ | 25.77 |
| 28120 | 530370831 | $ | 209.30 | 129522 | 530573866 | $ | 24.12 | 230926 | 530700903 | $ | 33.45 |
| 28121 | 530370833 | $ | 9.45 | 129523 | 530573868 | $ | 5.61 | 230927 | 530700904 | $ | 55.44 |
| 28122 | 530370834 | $ | 131.58 | 129524 | 530573869 | $ | 727.04 | 230928 | 530700905 | $ | 16.67 |
| 28123 | 530370836 | $ | 53.98 | 129525 | 530573870 | $ | 124.84 | 230929 | 530700906 | $ | 16.36 |
| 28124 | 530370837 | $ | 37.52 | 129526 | 530573871 | $ | 9.10 | 230930 | 530700907 | $ | 25.77 |
| 28125 | 530370838 | $ | 5.16 | 129527 | 530573872 | $ | 13.71 | 230931 | 530700908 | $ | 23.21 |
| 28126 | 530370839 | $ | 147.06 | 129528 | 530573873 | $ | 6.45 | 230932 | 530700909 | $ | 30.89 |
| 28127 | 530370840 | $ | 15.12 | 129529 | 530573874 | $ | 5.11 | 230933 | 530700910 | $ | 392.72 |
| 28128 | 530370842 | $ | 53.91 | 129530 | 530573875 | $ | 756.50 | 230934 | 530700912 | $ | 103.85 |
| 28129 | 530370856 | $ | 12.60 | 129531 | 530573876 | $ | 7,680.00 | 230935 | 530700913 | $ | 106.25 |
| 28130 | 530370857 | $ | 634.00 | 129532 | 530573878 | $ | 29.49 | 230936 | 530700914 | $ | 322.00 |
| 28131 | 530370858 | $ | 12.88 | 129533 | 530573879 | $ | 69.30 | 230937 | 530700915 | $ | 11.49 |
| 28132 | 530370859 | $ | 151.34 | 129534 | 530573881 | $ | 30.40 | 230938 | 530700916 | $ | 6.45 |
| 28133 | 530370860 | $ | 1,158.79 | 129535 | 530573883 | $ | 740.43 | 230939 | 530700917 | $ | 2.52 |
| 28134 | 530370862 | $ | 113.87 | 129536 | 530573884 | $ | 30.40 | 230940 | 530700918 | $ | 16.91 |
| 28135 | 530370863 | $ | 21.93 | 129537 | 530573885 | $ | 608.58 | 230941 | 530700919 | $ | 14.61 |
| 28136 | 530370864 | $ | 16.14 | 129538 | 530573886 | $ | 83.72 | 230942 | 530700920 | $ | 9.03 |
| 28137 | 530370865 | $ | 458.97 | 129539 | 530573887 | $ | 89.30 | 230943 | 530700922 | $ | 594.68 |
| 28138 | 530370867 | $ | 504.45 | 129540 | 530573889 | $ | 45.14 | 230944 | 530700923 | $ | 13.27 |
| 28139 | 530370868 | $ | 13.06 | 129541 | 530573894 | $ | 202.20 | 230945 | 530700924 | $ | 92.09 |
| 28140 | 530370869 | $ | 98.28 | 129542 | 530573896 | $ | 237.65 | 230946 | 530700925 | $ | 1.44 |
| 28141 | 530370874 | $ | 752.83 | 129543 | 530573897 | $ | 71.90 | 230947 | 530700926 | $ | 81.31 |
| 28142 | 530370877 | $ | 98.80 | 129544 | 530573898 | $ | 75.27 | 230948 | 530700928 | $ | 41.76 |
| 28143 | 530370878 | $ | 167.65 | 129545 | 530573899 | $ | 305.75 | 230949 | 530700929 | $ | 0.68 |
| 28144 | 530370879 | $ | 1,379.34 | 129546 | 530573900 | $ | 96.50 | 230950 | 530700931 | $ | 33.45 |
| 28145 | 530370880 | $ | 167.46 | 129547 | 530573901 | $ | 96.50 | 230951 | 530700932 | $ | 2,077.00 |
| 28146 | 530370888 | $ | 109.66 | 129548 | 530573902 | $ | 190.69 | 230952 | 530700933 | $ | 805.00 |
| 28147 | 530370890 | $ | 173.88 | 129549 | 530573903 | $ | 182.86 | 230953 | 530700934 | $ | 1,254.23 |
| 28148 | 530370894 | $ | 30.59 | 129550 | 530573904 | $ | 322.00 | 230954 | 530700935 | $ | 13,500.00 |
| 28149 | 530370895 | $ | 2.52 | 129551 | 530573905 | $ | 804.50 | 230955 | 530700936 | $ | 965.00 |
| 28150 | 530370897 | $ | 109.48 | 129552 | 530573906 | $ | 2.90 | 230956 | 530700937 | $ | 10,240.00 |
| 28151 | 530370898 | $ | 352.32 | 129553 | 530573909 | $ | 246.38 | 230957 | 530700939 | $ | 19,300.00 |
| 28152 | 530370899 | $ | 235.95 | 129554 | 530573910 | $ | 11.15 | 230958 | 530700940 | $ | 17,190.69 |
| 28153 | 530370900 | $ | 2,690.96 | 129555 | 530573912 | $ | 190.67 | 230959 | 530700941 | $ | 46,471.04 |
| 28154 | 530370901 | $ | 39.90 | 129556 | 530573914 | $ | 658.90 | 230960 | 530700943 | $ | 49.39 |
| 28155 | 530370902 | $ | 19.62 | 129557 | 530573916 | $ | 315.40 | 230961 | 530700944 | $ | 48.16 |
| 28156 | 530370903 | $ | 51.04 | 129558 | 530573917 | $ | 54.23 | 230962 | 530700945 | $ | 11.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28157 | 530370905 | $ | 5.27 | 129559 | 530573919 | $ | 115.92 | 230963 | 530700946 | $ | 37.83 |
| 28158 | 530370907 | $ | 51.74 | 129560 | 530573922 | $ | 164.35 | 230964 | 530700947 | $ | 644.00 |
| 28159 | 530370908 | $ | 232.47 | 129561 | 530573923 | $ | 285.00 | 230965 | 530700948 | $ | 1,607.57 |
| 28160 | 530370911 | $ | 34.02 | 129562 | 530573924 | $ | 61.10 | 230966 | 530700949 | $ | 38,480.00 |
| 28161 | 530370912 | $ | 293.71 | 129563 | 530573926 | $ | 163.26 | 230967 | 530700952 | $ | 22.19 |
| 28162 | 530370914 | $ | 2.61 | 129564 | 530573927 | $ | 642.22 | 230968 | 530700953 | $ | 51.79 |
| 28163 | 530370921 | $ | 85.30 | 129565 | 530573929 | $ | 147.04 | 230969 | 530700954 | $ | 449.00 |
| 28164 | 530370922 | $ | 149.94 | 129566 | 530573930 | $ | 118.03 | 230970 | 530700955 | $ | 0.68 |
| 28165 | 530370923 | $ | 53.20 | 129567 | 530573931 | $ | 160.53 | 230971 | 530700956 | $ | 64.54 |
| 28166 | 530370927 | $ | 1,436.12 | 129568 | 530573932 | $ | 636.48 | 230972 | 530700957 | $ | 966.00 |
| 28167 | 530370928 | $ | 150.02 | 129569 | 530573935 | $ | 21.79 | 230973 | 530700958 | $ | 322.00 |
| 28168 | 530370929 | $ | 88.37 | 129570 | 530573936 | $ | 1,021.33 | 230974 | 530700959 | $ | 194.46 |
| 28169 | 530370930 | $ | 32.40 | 129571 | 530573937 | $ | 135.24 | 230975 | 530700960 | $ | 1,523.81 |
| 28170 | 530370932 | $ | 15.94 | 129572 | 530573939 | $ | 565.23 | 230976 | 530700961 | $ | 177.10 |
| 28171 | 530370934 | $ | 157.72 | 129573 | 530573940 | $ | 278.02 | 230977 | 530700962 | $ | 54.74 |
| 28172 | 530370935 | $ | 291.33 | 129574 | 530573941 | $ | 463.60 | 230978 | 530700963 | $ | 80.14 |
| 28173 | 530370936 | $ | 45.46 | 129575 | 530573944 | $ | 2,455.91 | 230979 | 530700964 | $ | 80.50 |
| 28174 | 530370938 | $ | 121.17 | 129576 | 530573945 | $ | 409.36 | 230980 | 530700965 | $ | 91.44 |
| 28175 | 530370940 | $ | 87.08 | 129577 | 530573946 | $ | 161.22 | 230981 | 530700966 | $ | 64.40 |
| 28176 | 530370942 | $ | 166.44 | 129578 | 530573949 | $ | 72.20 | 230982 | 530700967 | $ | 61.18 |
| 28177 | 530370943 | $ | 1,525.76 | 129579 | 530573950 | $ | 289.80 | 230983 | 530700968 | $ | 19.74 |
| 28178 | 530370945 | $ | 348.85 | 129580 | 530573953 | $ | 482.50 | 230984 | 530700969 | $ | 45.08 |
| 28179 | 530370946 | $ | 93.38 | 129581 | 530573956 | $ | 22.54 | 230985 | 530700970 | $ | 94.66 |
| 28180 | 530370948 | $ | 28.57 | 129582 | 530573959 | $ | 1.29 | 230986 | 530700971 | $ | 61.18 |
| 28181 | 530370950 | $ | 10.26 | 129583 | 530573961 | $ | 446.37 | 230987 | 530700972 | $ | 90.16 |
| 28182 | 530370952 | $ | 11.67 | 129584 | 530573966 | $ | 403.65 | 230988 | 530700974 | $ | 61.18 |
| 28183 | 530370953 | $ | 805.09 | 129585 | 530573967 | $ | 158.51 | 230989 | 530700975 | $ | 159.05 |
| 28184 | 530370954 | $ | 28.30 | 129586 | 530573968 | $ | 594.79 | 230990 | 530700976 | $ | 108.18 |
| 28185 | 530370955 | $ | 110.67 | 129587 | 530573969 | $ | 11.15 | 230991 | 530700977 | $ | 17.37 |
| 28186 | 530370956 | $ | 110.67 | 129588 | 530573971 | $ | 143.36 | 230992 | 530700978 | $ | 29.25 |
| 28187 | 530370957 | $ | 21.20 | 129589 | 530573972 | $ | 60.19 | 230993 | 530700979 | $ | 1,081.43 |
| 28188 | 530370958 | $ | 13.58 | 129590 | 530573973 | $ | 54.74 | 230994 | 530700980 | $ | 165.49 |
| 28189 | 530370959 | $ | 59.61 | 129591 | 530573975 | $ | 296.96 | 230995 | 530700981 | $ | 403.53 |
| 28190 | 530370960 | $ | 284.91 | 129592 | 530573978 | $ | 20.86 | 230996 | 530700982 | $ | 117.84 |
| 28191 | 530370962 | $ | 271.36 | 129593 | 530573979 | $ | 178.32 | 230997 | 530700983 | $ | 99.81 |
| 28192 | 530370966 | $ | 549.10 | 129594 | 530573981 | $ | 117.85 | 230998 | 530700984 | $ | 135.23 |
| 28193 | 530370967 | $ | 675.34 | 129595 | 530573982 | $ | 98.63 | 230999 | 530700985 | $ | 50.87 |
| 28194 | 530370969 | $ | 4.75 | 129596 | 530573983 | $ | 6.97 | 231000 | 530700986 | $ | 103.03 |
| 28195 | 530370975 | $ | 15.94 | 129597 | 530573984 | $ | 58.90 | 231001 | 530700987 | $ | 94.66 |
| 28196 | 530370976 | $ | 250.88 | 129598 | 530573988 | $ | 1,058.70 | 231002 | 530700988 | $ | 154.56 |
| 28197 | 530370979 | $ | 13.24 | 129599 | 530573989 | $ | 582.61 | 231003 | 530700989 | $ | 154.56 |
| 28198 | 530370981 | $ | 2,499.67 | 129600 | 530573990 | $ | 294.02 | 231004 | 530700990 | $ | 28.98 |
| 28199 | 530370983 | $ | 138.26 | 129601 | 530573991 | $ | 46.08 | 231005 | 530700991 | $ | 12.91 |
| 28200 | 530370984 | $ | 1,001.58 | 129602 | 530573992 | $ | 8,703.25 | 231006 | 530700994 | $ | 71.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28201 | 530370985 | $ | 2,109.09 | 129603 | 530573993 | $ | 15.48 | 231007 | 530700995 | $ | 173.44 |
| 28202 | 530370986 | $ | 5,759.84 | 129604 | 530573994 | $ | 11.58 | 231008 | 530700997 | $ | 542.49 |
| 28203 | 530370987 | $ | 218.99 | 129605 | 530573995 | $ | 83.95 | 231009 | 530700998 | $ | 41.86 |
| 28204 | 530370990 | $ | 1,536.00 | 129606 | 530573996 | $ | 41.87 | 231010 | 530700999 | $ | 38.64 |
| 28205 | 530370992 | $ | 155.61 | 129607 | 530573998 | $ | 132.02 | 231011 | 530701000 | $ | 141.68 |
| 28206 | 530370994 | $ | 37.89 | 129608 | 530573999 | $ | 118.48 | 231012 | 530701001 | $ | 38.64 |
| 28207 | 530370995 | $ | 24.12 | 129609 | 530574001 | $ | 76.11 | 231013 | 530701003 | $ | 51.52 |
| 28208 | 530371001 | $ | 290.35 | 129610 | 530574005 | $ | 716.05 | 231014 | 530701004 | $ | 13.29 |
| 28209 | 530371002 | $ | 290.87 | 129611 | 530574008 | $ | 7.74 | 231015 | 530701005 | $ | 88.03 |
| 28210 | 530371006 | $ | 121.16 | 129612 | 530574009 | $ | 53.45 | 231016 | 530701006 | $ | 89.42 |
| 28211 | 530371007 | $ | 38.03 | 129613 | 530574010 | $ | 487.62 | 231017 | 530701007 | $ | 64.32 |
| 28212 | 530371008 | $ | 107.06 | 129614 | 530574012 | $ | 299.61 | 231018 | 530701008 | $ | 38.44 |
| 28213 | 530371009 | $ | 146.81 | 129615 | 530574013 | $ | 7.50 | 231019 | 530701009 | $ | 15.83 |
| 28214 | 530371010 | $ | 358.05 | 129616 | 530574014 | $ | 22.54 | 231020 | 530701010 | $ | 70.34 |
| 28215 | 530371011 | $ | 37.90 | 129617 | 530574015 | $ | 70.95 | 231021 | 530701011 | $ | 19.46 |
| 28216 | 530371012 | $ | 64.62 | 129618 | 530574017 | $ | 30.15 | 231022 | 530701012 | $ | 38.56 |
| 28217 | 530371013 | $ | 140.16 | 129619 | 530574018 | $ | 28.38 | 231023 | 530701013 | $ | 15.89 |
| 28218 | 530371015 | $ | 1,288.00 | 129620 | 530574019 | $ | 382.47 | 231024 | 530701014 | $ | 383.18 |
| 28219 | 530371017 | $ | 73.08 | 129621 | 530574020 | $ | 82.51 | 231025 | 530701015 | $ | 18.18 |
| 28220 | 530371018 | $ | 40.95 | 129622 | 530574021 | $ | 127.49 | 231026 | 530701016 | $ | 83.72 |
| 28221 | 530371019 | $ | 28.98 | 129623 | 530574023 | $ | 52.89 | 231027 | 530701017 | $ | 64.83 |
| 28222 | 530371022 | $ | 425.04 | 129624 | 530574024 | $ | 23.22 | 231028 | 530701018 | $ | 328.44 |
| 28223 | 530371023 | $ | 13.78 | 129625 | 530574025 | $ | 87.72 | 231029 | 530701021 | $ | 112.60 |
| 28224 | 530371024 | $ | 16.66 | 129626 | 530574026 | $ | 14.19 | 231030 | 530701023 | $ | 9.03 |
| 28225 | 530371025 | $ | 1,228.22 | 129627 | 530574027 | $ | 9.03 | 231031 | 530701024 | $ | 90.45 |
| 28226 | 530371026 | $ | 21.42 | 129628 | 530574028 | $ | 180.88 | 231032 | 530701025 | $ | 29.62 |
| 28227 | 530371029 | $ | 15.75 | 129629 | 530574030 | $ | 96.60 | 231033 | 530701026 | $ | 32.16 |
| 28228 | 530371031 | $ | 419.81 | 129630 | 530574031 | $ | 144.90 | 231034 | 530701027 | $ | 25.38 |
| 28229 | 530371033 | $ | 318.78 | 129631 | 530574032 | $ | 51.51 | 231035 | 530701028 | $ | 12.20 |
| 28230 | 530371034 | $ | 196.47 | 129632 | 530574033 | $ | 56.10 | 231036 | 530701030 | $ | 25.02 |
| 28231 | 530371035 | $ | 29.52 | 129633 | 530574034 | $ | 4.47 | 231037 | 530701031 | $ | 69.47 |
| 28232 | 530371037 | $ | 81.70 | 129634 | 530574035 | $ | 39.34 | 231038 | 530701032 | $ | 396.30 |
| 28233 | 530371038 | $ | 3,610.65 | 129635 | 530574037 | $ | 190.28 | 231039 | 530701034 | $ | 14.53 |
| 28234 | 530371040 | $ | 1,313.99 | 129636 | 530574040 | $ | 7.74 | 231040 | 530701035 | $ | 180.03 |
| 28235 | 530371043 | $ | 603.54 | 129637 | 530574041 | $ | 23.22 | 231041 | 530701036 | $ | 125.58 |
| 28236 | 530371046 | $ | 24.75 | 129638 | 530574043 | $ | 846.86 | 231042 | 530701037 | $ | 67.62 |
| 28237 | 530371050 | $ | 168.49 | 129639 | 530574044 | $ | 566.72 | 231043 | 530701038 | $ | 10.32 |
| 28238 | 530371052 | $ | 1,573.08 | 129640 | 530574045 | $ | 171.92 | 231044 | 530701039 | $ | 38.64 |
| 28239 | 530371053 | $ | 0.13 | 129641 | 530574046 | $ | 161.55 | 231045 | 530701040 | $ | 253.89 |
| 28240 | 530371065 | $ | 0.82 | 129642 | 530574049 | $ | 6.90 | 231046 | 530701041 | $ | 12.30 |
| 28241 | 530371070 | $ | 28.35 | 129643 | 530574050 | $ | 93.69 | 231047 | 530701042 | $ | 19.75 |
| 28242 | 530371071 | $ | 63.63 | 129644 | 530574051 | $ | 107.20 | 231048 | 530701044 | $ | 553.79 |
| 28243 | 530371072 | $ | 202.86 | 129645 | 530574055 | $ | 61.91 | 231049 | 530701045 | $ | 12.92 |
| 28244 | 530371075 | $ | 9.03 | 129646 | 530574056 | $ | 11.82 | 231050 | 530701046 | $ | 338.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28245 | 530371078 | $ | 29.52 | 129647 | 530574057 | $ | 46.44 | 231051 | 530701047 | $ | 90.90 |
| 28246 | 530371079 | $ | 46.08 | 129648 | 530574058 | $ | 97.40 | 231052 | 530701049 | $ | 262.58 |
| 28247 | 530371080 | $ | 179.98 | 129649 | 530574059 | $ | 132.02 | 231053 | 530701050 | $ | 0.80 |
| 28248 | 530371081 | $ | 191.59 | 129650 | 530574060 | $ | 129.00 | 231054 | 530701052 | $ | 398.94 |
| 28249 | 530371082 | $ | 28.17 | 129651 | 530574061 | $ | 47.73 | 231055 | 530701053 | $ | 0.38 |
| 28250 | 530371083 | $ | 345.68 | 129652 | 530574063 | $ | 19.35 | 231056 | 530701054 | $ | 53.88 |
| 28251 | 530371084 | $ | 21.60 | 129653 | 530574064 | $ | 50.31 | 231057 | 530701055 | $ | 0.86 |
| 28252 | 530371085 | $ | 3,998.72 | 129654 | 530574066 | $ | 126.19 | 231058 | 530701056 | $ | 18.33 |
| 28253 | 530371086 | $ | 945.39 | 129655 | 530574067 | $ | 252.71 | 231059 | 530701057 | $ | 44.07 |
| 28254 | 530371087 | $ | 53.32 | 129656 | 530574068 | $ | 79.72 | 231060 | 530701058 | $ | 38.84 |
| 28255 | 530371089 | $ | 10.32 | 129657 | 530574069 | $ | 83.72 | 231061 | 530701059 | $ | 61.44 |
| 28256 | 530371090 | $ | 61.92 | 129658 | 530574070 | $ | 51.50 | 231062 | 530701060 | $ | 177.19 |
| 28257 | 530371092 | $ | 3.48 | 129659 | 530574071 | $ | 260.55 | 231063 | 530701061 | $ | 7.05 |
| 28258 | 530371093 | $ | 50.00 | 129660 | 530574072 | $ | 2,571.70 | 231064 | 530701063 | $ | 39.58 |
| 28259 | 530371094 | $ | 10.32 | 129661 | 530574073 | $ | 258.00 | 231065 | 530701064 | $ | 719.22 |
| 28260 | 530371096 | $ | 1,733.00 | 129662 | 530574074 | $ | 157.27 | 231066 | 530701065 | $ | 17.38 |
| 28261 | 530371098 | $ | 534.33 | 129663 | 530574075 | $ | 10.32 | 231067 | 530701066 | $ | 965.00 |
| 28262 | 530371099 | $ | 206.79 | 129664 | 530574076 | $ | 181.38 | 231068 | 530701067 | $ | 766.21 |
| 28263 | 530371102 | $ | 16.38 | 129665 | 530574079 | $ | 152.08 | 231069 | 530701068 | $ | 112.60 |
| 28264 | 530371104 | $ | 19.32 | 129666 | 530574082 | $ | 12.90 | 231070 | 530701069 | $ | 419.54 |
| 28265 | 530371105 | $ | 224.00 | 129667 | 530574085 | $ | 150.05 | 231071 | 530701070 | $ | 66.95 |
| 28266 | 530371106 | $ | 3.78 | 129668 | 530574088 | $ | 33.54 | 231072 | 530701071 | $ | 25.75 |
| 28267 | 530371108 | $ | 659.42 | 129669 | 530574089 | $ | 7.74 | 231073 | 530701072 | $ | 2,966.12 |
| 28268 | 530371110 | $ | 52.11 | 129670 | 530574090 | $ | 148.35 | 231074 | 530701073 | $ | 1,648.54 |
| 28269 | 530371111 | $ | 56.85 | 129671 | 530574091 | $ | 41.28 | 231075 | 530701074 | $ | 630.82 |
| 28270 | 530371113 | $ | 28.12 | 129672 | 530574092 | $ | 41.28 | 231076 | 530701075 | $ | 339.90 |
| 28271 | 530371114 | $ | 39.70 | 129673 | 530574093 | $ | 46.09 | 231077 | 530701076 | $ | 12.23 |
| 28272 | 530371115 | $ | 10.32 | 129674 | 530574095 | $ | 25.76 | 231078 | 530701077 | $ | 45.06 |
| 28273 | 530371117 | $ | 14.90 | 129675 | 530574096 | $ | 173.70 | 231079 | 530701078 | $ | 193.00 |
| 28274 | 530371121 | $ | 552.27 | 129676 | 530574097 | $ | 173.70 | 231080 | 530701079 | $ | 27.09 |
| 28275 | 530371122 | $ | 16.38 | 129677 | 530574099 | $ | 87.25 | 231081 | 530701080 | $ | 82.40 |
| 28276 | 530371124 | $ | 29.52 | 129678 | 530574100 | $ | 1,510.18 | 231082 | 530701081 | $ | 25.75 |
| 28277 | 530371125 | $ | 85.00 | 129679 | 530574101 | $ | 206.08 | 231083 | 530701082 | $ | 25.75 |
| 28278 | 530371126 | $ | 274.52 | 129680 | 530574102 | $ | 16.77 | 231084 | 530701083 | $ | 73.92 |
| 28279 | 530371129 | $ | 16.33 | 129681 | 530574103 | $ | 12,910.69 | 231085 | 530701084 | $ | 25.75 |
| 28280 | 530371130 | $ | 11.34 | 129682 | 530574104 | $ | 727.68 | 231086 | 530701085 | $ | 209.10 |
| 28281 | 530371133 | $ | 379.96 | 129683 | 530574106 | $ | 19.35 | 231087 | 530701086 | $ | 621.86 |
| 28282 | 530371135 | $ | 12.21 | 129684 | 530574107 | $ | 47.69 | 231088 | 530701087 | $ | 138.94 |
| 28283 | 530371137 | $ | 25.60 | 129685 | 530574108 | $ | 473.34 | 231089 | 530701088 | $ | 276.72 |
| 28284 | 530371138 | $ | 48.06 | 129686 | 530574110 | $ | 65.40 | 231090 | 530701089 | $ | 112.60 |
| 28285 | 530371139 | $ | 58.88 | 129687 | 530574111 | $ | 187.24 | 231091 | 530701090 | $ | 427.86 |
| 28286 | 530371140 | $ | 109.22 | 129688 | 530574113 | $ | 191.07 | 231092 | 530701091 | $ | 167.70 |
| 28287 | 530371142 | $ | 1.35 | 129689 | 530574114 | $ | 133.17 | 231093 | 530701092 | $ | 2.91 |
| 28288 | 530371152 | $ | 95.31 | 129690 | 530574115 | $ | 79.13 | 231094 | 530701093 | $ | 6.44 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28289 | 530371155 | $ | 118.48 | 129691 | 530574117 | $ | 36.67 | 231095 | 530701094 | $ | 83.72 |
| 28290 | 530371158 | $ | 10.32 | 129692 | 530574119 | $ | 65.62 | 231096 | 530701095 | $ | 8.37 |
| 28291 | 530371159 | $ | 34.96 | 129693 | 530574120 | $ | 27.02 | 231097 | 530701096 | $ | 12.23 |
| 28292 | 530371160 | $ | 235.06 | 129694 | 530574121 | $ | 76.32 | 231098 | 530701097 | $ | 641.00 |
| 28293 | 530371161 | $ | 233.74 | 129695 | 530574122 | $ | 76.32 | 231099 | 530701098 | $ | 2,041.97 |
| 28294 | 530371162 | $ | 5.99 | 129696 | 530574123 | $ | 81.06 | 231100 | 530701100 | $ | 83.72 |
| 28295 | 530371164 | $ | 5.70 | 129697 | 530574124 | $ | 92.64 | 231101 | 530701101 | $ | 6.44 |
| 28296 | 530371165 | $ | 15.62 | 129698 | 530574125 | $ | 5.79 | 231102 | 530701102 | $ | 170.66 |
| 28297 | 530371166 | $ | 10.71 | 129699 | 530574126 | $ | 1.93 | 231103 | 530701103 | $ | 1,115.14 |
| 28298 | 530371169 | $ | 244.61 | 129700 | 530574128 | $ | 4,199.68 | 231104 | 530701104 | $ | 3.19 |
| 28299 | 530371174 | $ | 12.60 | 129701 | 530574130 | $ | 59.83 | 231105 | 530701105 | $ | 54.70 |
| 28300 | 530371176 | $ | 53.27 | 129702 | 530574132 | $ | 409.16 | 231106 | 530701106 | $ | 598.52 |
| 28301 | 530371177 | $ | 44.43 | 129703 | 530574133 | $ | 81.06 | 231107 | 530701107 | $ | 251.16 |
| 28302 | 530371178 | $ | 19.00 | 129704 | 530574134 | $ | 53.30 | 231108 | 530701108 | $ | 219.34 |
| 28303 | 530371179 | $ | 5,474.00 | 129705 | 530574137 | $ | 311.22 | 231109 | 530701109 | $ | 260.62 |
| 28304 | 530371181 | $ | 363.26 | 129706 | 530574139 | $ | 175.63 | 231110 | 530701110 | $ | 1.31 |
| 28305 | 530371183 | $ | 141.94 | 129707 | 530574140 | $ | 889.70 | 231111 | 530701111 | $ | 199.44 |
| 28306 | 530371185 | $ | 144.71 | 129708 | 530574141 | $ | 24.37 | 231112 | 530701112 | $ | 405.52 |
| 28307 | 530371188 | $ | 1,779.24 | 129709 | 530574142 | $ | 600.23 | 231113 | 530701113 | $ | 175.10 |
| 28308 | 530371189 | $ | 457.24 | 129710 | 530574143 | $ | 208.84 | 231114 | 530701114 | $ | 278.14 |
| 28309 | 530371190 | $ | 505.54 | 129711 | 530574144 | $ | 123.73 | 231115 | 530701115 | $ | 341.22 |
| 28310 | 530371191 | $ | 11.61 | 129712 | 530574145 | $ | 36.83 | 231116 | 530701116 | $ | 341.22 |
| 28311 | 530371192 | $ | 145.35 | 129713 | 530574146 | $ | 178.34 | 231117 | 530701117 | $ | 112.60 |
| 28312 | 530371194 | $ | 2,012.50 | 129714 | 530574147 | $ | 16.10 | 231118 | 530701118 | $ | 133.90 |
| 28313 | 530371195 | $ | 93.38 | 129715 | 530574148 | $ | 437.92 | 231119 | 530701121 | $ | 28.58 |
| 28314 | 530371196 | $ | 18.83 | 129716 | 530574149 | $ | 144.90 | 231120 | 530701122 | $ | 4,185.00 |
| 28315 | 530371197 | $ | 207.72 | 129717 | 530574150 | $ | 77.28 | 231121 | 530701123 | $ | 280.82 |
| 28316 | 530371199 | $ | 27.49 | 129718 | 530574151 | $ | 135.24 | 231122 | 530701124 | $ | 987.80 |
| 28317 | 530371200 | $ | 199.64 | 129719 | 530574152 | $ | 21.23 | 231123 | 530701126 | $ | 489.04 |
| 28318 | 530371201 | $ | 139.91 | 129720 | 530574153 | $ | 112.70 | 231124 | 530701127 | $ | 112.60 |
| 28319 | 530371202 | $ | 223.32 | 129721 | 530574154 | $ | 96.50 | 231125 | 530701128 | $ | 183.54 |
| 28320 | 530371204 | $ | 11.97 | 129722 | 530574155 | $ | 482.50 | 231126 | 530701129 | $ | 6.94 |
| 28321 | 530371206 | $ | 386.40 | 129723 | 530574156 | $ | 757.53 | 231127 | 530701130 | $ | 67.62 |
| 28322 | 530371208 | $ | 1,095.42 | 129724 | 530574157 | $ | 4,110.90 | 231128 | 530701131 | $ | 234.86 |
| 28323 | 530371209 | $ | 146.68 | 129725 | 530574158 | $ | 192.31 | 231129 | 530701132 | $ | 138.36 |
| 28324 | 530371210 | $ | 58.05 | 129726 | 530574160 | $ | 11.25 | 231130 | 530701133 | $ | 1.37 |
| 28325 | 530371213 | $ | 6.44 | 129727 | 530574164 | $ | 1,943.16 | 231131 | 530701134 | $ | 330.54 |
| 28326 | 530371214 | $ | 107.46 | 129728 | 530574165 | $ | 71.77 | 231132 | 530701135 | $ | 228.47 |
| 28327 | 530371218 | $ | 427.06 | 129729 | 530574166 | $ | 386.38 | 231133 | 530701136 | $ | 248.51 |
| 28328 | 530371219 | $ | 38.70 | 129730 | 530574168 | $ | 154.93 | 231134 | 530701137 | $ | 534.32 |
| 28329 | 530371221 | $ | 180.30 | 129731 | 530574169 | $ | 49.48 | 231135 | 530701138 | $ | 133.90 |
| 28330 | 530371225 | $ | 163.32 | 129732 | 530574170 | $ | 34.91 | 231136 | 530701139 | $ | 25.75 |
| 28331 | 530371226 | $ | 104.22 | 129733 | 530574172 | $ | 40.64 | 231137 | 530701140 | $ | 16.16 |
| 28332 | 530371230 | $ | 16.14 | 129734 | 530574173 | $ | 69.09 | 231138 | 530701141 | $ | 1,481.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28333 | 530371231 | $ | 19.02 | 129735 | 530574175 | $ | 9.45 | 231139 | 530701142 | $ | 164.80 |
| 28334 | 530371232 | $ | 52.92 | 129736 | 530574176 | $ | 55.85 | 231140 | 530701143 | $ | 276.72 |
| 28335 | 530371234 | $ | 87.52 | 129737 | 530574177 | $ | 2.07 | 231141 | 530701144 | $ | 35.40 |
| 28336 | 530371235 | $ | 26.96 | 129738 | 530574178 | $ | 123.66 | 231142 | 530701145 | $ | 19.30 |
| 28337 | 530371236 | $ | 4.79 | 129739 | 530574179 | $ | 1.56 | 231143 | 530701146 | $ | 856.52 |
| 28338 | 530371237 | $ | 5.12 | 129740 | 530574180 | $ | 108.88 | 231144 | 530701147 | $ | 141.40 |
| 28339 | 530371238 | $ | 43.70 | 129741 | 530574181 | $ | 144.90 | 231145 | 530701148 | $ | 25.75 |
| 28340 | 530371239 | $ | 26.12 | 129742 | 530574182 | $ | 901.00 | 231146 | 530701149 | $ | 350.75 |
| 28341 | 530371240 | $ | 149.38 | 129743 | 530574184 | $ | 32.20 | 231147 | 530701150 | $ | 24.52 |
| 28342 | 530371241 | $ | 90.44 | 129744 | 530574185 | $ | 315.53 | 231148 | 530701151 | $ | 6.45 |
| 28343 | 530371245 | $ | 10.32 | 129745 | 530574189 | $ | 46,180.00 | 231149 | 530701153 | $ | 483.00 |
| 28344 | 530371246 | $ | 9.03 | 129746 | 530574190 | $ | 269.59 | 231150 | 530701154 | $ | 65.02 |
| 28345 | 530371249 | $ | 17.10 | 129747 | 530574191 | $ | 8.82 | 231151 | 530701155 | $ | 153.13 |
| 28346 | 530371250 | $ | 368.64 | 129748 | 530574192 | $ | 579.00 | 231152 | 530701156 | $ | 67.24 |
| 28347 | 530371251 | $ | 51.20 | 129749 | 530574193 | $ | 175.55 | 231153 | 530701158 | $ | 684.95 |
| 28348 | 530371252 | $ | 47.25 | 129750 | 530574194 | $ | 22.68 | 231154 | 530701159 | $ | 396.04 |
| 28349 | 530371253 | $ | 72.20 | 129751 | 530574196 | $ | 193.25 | 231155 | 530701161 | $ | 121.67 |
| 28350 | 530371265 | $ | 61.21 | 129752 | 530574197 | $ | 47.45 | 231156 | 530701162 | $ | 502.54 |
| 28351 | 530371266 | $ | 5.16 | 129753 | 530574199 | $ | 109.48 | 231157 | 530701165 | $ | 888.52 |
| 28352 | 530371267 | $ | 43.70 | 129754 | 530574200 | $ | 1,544.00 | 231158 | 530701166 | $ | 51.50 |
| 28353 | 530371268 | $ | 68.40 | 129755 | 530574202 | $ | 154.56 | 231159 | 530701167 | $ | 96.50 |
| 28354 | 530371272 | $ | 34.77 | 129756 | 530574203 | $ | 21.42 | 231160 | 530701168 | $ | 1,083.79 |
| 28355 | 530371273 | $ | 14.70 | 129757 | 530574205 | $ | 1,149.10 | 231161 | 530701169 | $ | 534.30 |
| 28356 | 530371274 | $ | 83.12 | 129758 | 530574206 | $ | 117.73 | 231162 | 530701170 | $ | 3.86 |
| 28357 | 530371278 | $ | 21.77 | 129759 | 530574211 | $ | 36.96 | 231163 | 530701171 | $ | 9.65 |
| 28358 | 530371279 | $ | 9.66 | 129760 | 530574212 | $ | 590.06 | 231164 | 530701172 | $ | 305.02 |
| 28359 | 530371280 | $ | 57.63 | 129761 | 530574213 | $ | 3.78 | 231165 | 530701174 | $ | 1.93 |
| 28360 | 530371282 | $ | 24.08 | 129762 | 530574214 | $ | 64.37 | 231166 | 530701175 | $ | 163.13 |
| 28361 | 530371283 | $ | 24.27 | 129763 | 530574215 | $ | 264.04 | 231167 | 530701176 | $ | 148.61 |
| 28362 | 530371284 | $ | 2,126.57 | 129764 | 530574216 | $ | 131.91 | 231168 | 530701177 | $ | 129.31 |
| 28363 | 530371288 | $ | 148.12 | 129765 | 530574218 | $ | 128.52 | 231169 | 530701178 | $ | 40.53 |
| 28364 | 530371292 | $ | 16.27 | 129766 | 530574219 | $ | 448.34 | 231170 | 530701179 | $ | 73.27 |
| 28365 | 530371293 | $ | 16.74 | 129767 | 530574220 | $ | 32.20 | 231171 | 530701181 | $ | 22.79 |
| 28366 | 530371298 | $ | 115.92 | 129768 | 530574221 | $ | 7.56 | 231172 | 530701182 | $ | 182.16 |
| 28367 | 530371299 | $ | 144.90 | 129769 | 530574222 | $ | 3.86 | 231173 | 530701184 | $ | 157.82 |
| 28368 | 530371301 | $ | 244.72 | 129770 | 530574223 | $ | 154.39 | 231174 | 530701185 | $ | 22.54 |
| 28369 | 530371303 | $ | 37.33 | 129771 | 530574224 | $ | 115.80 | 231175 | 530701187 | $ | 116.06 |
| 28370 | 530371304 | $ | 17.99 | 129772 | 530574226 | $ | 204.80 | 231176 | 530701188 | $ | 1.12 |
| 28371 | 530371305 | $ | 13.58 | 129773 | 530574228 | $ | 92.66 | 231177 | 530701190 | $ | 17.79 |
| 28372 | 530371306 | $ | 37.33 | 129774 | 530574229 | $ | 169.58 | 231178 | 530701191 | $ | 4.44 |
| 28373 | 530371307 | $ | 25.60 | 129775 | 530574230 | $ | 16.10 | 231179 | 530701192 | $ | 1.28 |
| 28374 | 530371308 | $ | 18.50 | 129776 | 530574231 | $ | 190.00 | 231180 | 530701193 | $ | 18.76 |
| 28375 | 530371309 | $ | 15.11 | 129777 | 530574234 | $ | 8.67 | 231181 | 530701194 | $ | 9.27 |
| 28376 | 530371310 | $ | 29.71 | 129778 | 530574235 | $ | 168.18 | 231182 | 530701195 | $ | 69.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28377 | 530371312 | $ | 328.96 | 129779 | 530574236 | $ | 29,063.60 | 231183 | 530701197 | $ | 5.79 |
| 28378 | 530371313 | $ | 44.65 | 129780 | 530574237 | $ | 144.53 | 231184 | 530701198 | $ | 1.12 |
| 28379 | 530371316 | $ | 2.57 | 129781 | 530574239 | $ | 143.68 | 231185 | 530701199 | $ | 0.48 |
| 28380 | 530371317 | $ | 15.94 | 129782 | 530574240 | $ | 43.79 | 231186 | 530701200 | $ | 10.29 |
| 28381 | 530371318 | $ | 26.96 | 129783 | 530574241 | $ | 148.48 | 231187 | 530701202 | $ | 336.01 |
| 28382 | 530371321 | $ | 58.56 | 129784 | 530574243 | $ | 401.06 | 231188 | 530701203 | $ | 1.12 |
| 28383 | 530371322 | $ | 322.00 | 129785 | 530574244 | $ | 562.14 | 231189 | 530701204 | $ | 127.64 |
| 28384 | 530371327 | $ | 11.34 | 129786 | 530574245 | $ | 108.73 | 231190 | 530701205 | $ | 1.44 |
| 28385 | 530371329 | $ | 36.54 | 129787 | 530574246 | $ | 43.38 | 231191 | 530701206 | $ | 7.99 |
| 28386 | 530371333 | $ | 1,644.85 | 129788 | 530574251 | $ | 396.06 | 231192 | 530701207 | $ | 0.10 |
| 28387 | 530371334 | $ | 18.83 | 129789 | 530574252 | $ | 74.98 | 231193 | 530701208 | $ | 0.48 |
| 28388 | 530371349 | $ | 97.26 | 129790 | 530574253 | $ | 181.27 | 231194 | 530701209 | $ | 188.50 |
| 28389 | 530371350 | $ | 16.38 | 129791 | 530574254 | $ | 155.82 | 231195 | 530701210 | $ | 0.67 |
| 28390 | 530371352 | $ | 286.58 | 129792 | 530574255 | $ | 349.94 | 231196 | 530701211 | $ | 1.91 |
| 28391 | 530371353 | $ | 5.16 | 129793 | 530574258 | $ | 202.86 | 231197 | 530701212 | $ | 0.29 |
| 28392 | 530371355 | $ | 7.88 | 129794 | 530574259 | $ | 941.91 | 231198 | 530701213 | $ | 45.08 |
| 28393 | 530371356 | $ | 67.63 | 129795 | 530574260 | $ | 295.08 | 231199 | 530701214 | $ | 1.78 |
| 28394 | 530371357 | $ | 136.41 | 129796 | 530574261 | $ | 148.48 | 231200 | 530701215 | $ | 11.12 |
| 28395 | 530371358 | $ | 19.74 | 129797 | 530574262 | $ | 2,557.25 | 231201 | 530701216 | $ | 3.36 |
| 28396 | 530371360 | $ | 80.50 | 129798 | 530574264 | $ | 109.80 | 231202 | 530701217 | $ | 2.81 |
| 28397 | 530371362 | $ | 126.68 | 129799 | 530574265 | $ | 16.10 | 231203 | 530701218 | $ | 0.86 |
| 28398 | 530371363 | $ | 610.64 | 129800 | 530574267 | $ | 877.87 | 231204 | 530701219 | $ | 0.89 |
| 28399 | 530371364 | $ | 71.31 | 129801 | 530574268 | $ | 241.25 | 231205 | 530701220 | $ | 83.72 |
| 28400 | 530371365 | $ | 96.20 | 129802 | 530574269 | $ | 16.10 | 231206 | 530701221 | $ | 0.64 |
| 28401 | 530371366 | $ | 21.39 | 129803 | 530574270 | $ | 28.71 | 231207 | 530701222 | $ | 9.65 |
| 28402 | 530371368 | $ | 40.21 | 129804 | 530574271 | $ | 158.72 | 231208 | 530701223 | $ | 0.86 |
| 28403 | 530371369 | $ | 28.17 | 129805 | 530574273 | $ | 189.07 | 231209 | 530701224 | $ | 162.58 |
| 28404 | 530371370 | $ | 32.08 | 129806 | 530574275 | $ | 164.20 | 231210 | 530701225 | $ | 4.38 |
| 28405 | 530371371 | $ | 34.45 | 129807 | 530574277 | $ | 2,694.00 | 231211 | 530701226 | $ | 8.68 |
| 28406 | 530371372 | $ | 0.19 | 129808 | 530574278 | $ | 774.00 | 231212 | 530701227 | $ | 305.32 |
| 28407 | 530371373 | $ | 6.08 | 129809 | 530574279 | $ | 2,838.00 | 231213 | 530701228 | $ | 150.42 |
| 28408 | 530371375 | $ | 103.54 | 129810 | 530574280 | $ | 70.84 | 231214 | 530701230 | $ | 0.38 |
| 28409 | 530371376 | $ | 99.12 | 129811 | 530574281 | $ | 1,923.57 | 231215 | 530701231 | $ | 363.51 |
| 28410 | 530371377 | $ | 352.21 | 129812 | 530574282 | $ | 1,040.97 | 231216 | 530701232 | $ | 414.72 |
| 28411 | 530371378 | $ | 1.79 | 129813 | 530574284 | $ | 421.82 | 231217 | 530701233 | $ | 13.63 |
| 28412 | 530371379 | $ | 592.52 | 129814 | 530574286 | $ | 22.18 | 231218 | 530701234 | $ | 14.88 |
| 28413 | 530371380 | $ | 23.43 | 129815 | 530574287 | $ | 6.44 | 231219 | 530701237 | $ | 0.57 |
| 28414 | 530371381 | $ | 56.22 | 129816 | 530574288 | $ | 22.50 | 231220 | 530701239 | $ | 0.19 |
| 28415 | 530371382 | $ | 768.00 | 129817 | 530574289 | $ | 234.85 | 231221 | 530701240 | $ | 0.38 |
| 28416 | 530371383 | $ | 50.71 | 129818 | 530574290 | $ | 281.75 | 231222 | 530701241 | $ | 2.87 |
| 28417 | 530371385 | $ | 3.17 | 129819 | 530574291 | $ | 239.26 | 231223 | 530701242 | $ | 0.64 |
| 28418 | 530371387 | $ | 81.27 | 129820 | 530574292 | $ | 16.10 | 231224 | 530701243 | $ | 1.15 |
| 28419 | 530371389 | $ | 77.28 | 129821 | 530574293 | $ | 683.25 | 231225 | 530701244 | $ | 1.58 |
| 28420 | 530371395 | $ | 642.00 | 129822 | 530574294 | $ | 645.00 | 231226 | 530701245 | $ | 23.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28421 | 530371400 | $ | 34.23 | 129823 | 530574295 | $ | 4.21 | 231227 | 530701246 | $ | 70.84 |
| 28422 | 530371401 | $ | 31.15 | 129824 | 530574296 | $ | 2.14 | 231228 | 530701247 | $ | 6.01 |
| 28423 | 530371402 | $ | 91.45 | 129825 | 530574297 | $ | 178.76 | 231229 | 530701248 | $ | 5.56 |
| 28424 | 530371403 | $ | 1,476.00 | 129826 | 530574298 | $ | 307.15 | 231230 | 530701249 | $ | 8.49 |
| 28425 | 530371404 | $ | 166.22 | 129827 | 530574300 | $ | 133.66 | 231231 | 530701250 | $ | 4.15 |
| 28426 | 530371405 | $ | 176.39 | 129828 | 530574301 | $ | 62.35 | 231232 | 530701251 | $ | 1.90 |
| 28427 | 530371406 | $ | 74.57 | 129829 | 530574302 | $ | 9.64 | 231233 | 530701252 | $ | 0.38 |
| 28428 | 530371412 | $ | 2.15 | 129830 | 530574303 | $ | 32.25 | 231234 | 530701253 | $ | 0.51 |
| 28429 | 530371414 | $ | 113.39 | 129831 | 530574304 | $ | 83.72 | 231235 | 530701254 | $ | 14.00 |
| 28430 | 530371415 | $ | 141.68 | 129832 | 530574305 | $ | 209.92 | 231236 | 530701255 | $ | 0.96 |
| 28431 | 530371416 | $ | 30.49 | 129833 | 530574306 | $ | 3,949.60 | 231237 | 530701256 | $ | 0.67 |
| 28432 | 530371418 | $ | 20.16 | 129834 | 530574307 | $ | 64.40 | 231238 | 530701257 | $ | 0.64 |
| 28433 | 530371419 | $ | 1,031.26 | 129835 | 530574308 | $ | 135.45 | 231239 | 530701258 | $ | 0.80 |
| 28434 | 530371421 | $ | 3.22 | 129836 | 530574309 | $ | 791.59 | 231240 | 530701259 | $ | 2.77 |
| 28435 | 530371422 | $ | 34.30 | 129837 | 530574310 | $ | 803.90 | 231241 | 530701260 | $ | 1.12 |
| 28436 | 530371423 | $ | 8.82 | 129838 | 530574311 | $ | 1,225.90 | 231242 | 530701261 | $ | 2.87 |
| 28437 | 530371425 | $ | 379.67 | 129839 | 530574312 | $ | 85.09 | 231243 | 530701262 | $ | 0.18 |
| 28438 | 530371428 | $ | 91.13 | 129840 | 530574313 | $ | 370.30 | 231244 | 530701263 | $ | 116.95 |
| 28439 | 530371432 | $ | 290.67 | 129841 | 530574314 | $ | 12,493.10 | 231245 | 530701264 | $ | 3.19 |
| 28440 | 530371433 | $ | 52.95 | 129842 | 530574316 | $ | 346.58 | 231246 | 530701265 | $ | 0.96 |
| 28441 | 530371434 | $ | 242.46 | 129843 | 530574317 | $ | 324.04 | 231247 | 530701266 | $ | 0.29 |
| 28442 | 530371437 | $ | 47.88 | 129844 | 530574318 | $ | 1,869.54 | 231248 | 530701267 | $ | 0.57 |
| 28443 | 530371439 | $ | 782.40 | 129845 | 530574319 | $ | 327.34 | 231249 | 530701268 | $ | 0.80 |
| 28444 | 530371441 | $ | 4.46 | 129846 | 530574320 | $ | 953.12 | 231250 | 530701269 | $ | 247.20 |
| 28445 | 530371442 | $ | 432.18 | 129847 | 530574321 | $ | 25.60 | 231251 | 530701270 | $ | 0.80 |
| 28446 | 530371444 | $ | 679.42 | 129848 | 530574322 | $ | 411.86 | 231252 | 530701272 | $ | 0.64 |
| 28447 | 530371446 | $ | 68.42 | 129849 | 530574323 | $ | 308.88 | 231253 | 530701273 | $ | 1.28 |
| 28448 | 530371448 | $ | 9.03 | 129850 | 530574324 | $ | 48.30 | 231254 | 530701274 | $ | 86.94 |
| 28449 | 530371450 | $ | 32.13 | 129851 | 530574325 | $ | 421.82 | 231255 | 530701275 | $ | 13.94 |
| 28450 | 530371451 | $ | 12.90 | 129852 | 530574326 | $ | 0.96 | 231256 | 530701276 | $ | 2.39 |
| 28451 | 530371452 | $ | 348.11 | 129853 | 530574327 | $ | 170.66 | 231257 | 530701277 | $ | 0.19 |
| 28452 | 530371453 | $ | 90.93 | 129854 | 530574331 | $ | 57.96 | 231258 | 530701278 | $ | 1.85 |
| 28453 | 530371454 | $ | 69.54 | 129855 | 530574332 | $ | 32.20 | 231259 | 530701279 | $ | 1.71 |
| 28454 | 530371455 | $ | 29.36 | 129856 | 530574333 | $ | 128.80 | 231260 | 530701280 | $ | 3.86 |
| 28455 | 530371457 | $ | 116.79 | 129857 | 530574334 | $ | 263.82 | 231261 | 530701281 | $ | 89.93 |
| 28456 | 530371458 | $ | 705.43 | 129858 | 530574335 | $ | 34.28 | 231262 | 530701282 | $ | 1.44 |
| 28457 | 530371461 | $ | 1,083.13 | 129859 | 530574336 | $ | 64.40 | 231263 | 530701283 | $ | 5.26 |
| 28458 | 530371463 | $ | 11.34 | 129860 | 530574337 | $ | 264.48 | 231264 | 530701284 | $ | 5.24 |
| 28459 | 530371468 | $ | 703.20 | 129861 | 530574338 | $ | 297.48 | 231265 | 530701285 | $ | 6.01 |
| 28460 | 530371469 | $ | 192.66 | 129862 | 530574339 | $ | 135.24 | 231266 | 530701286 | $ | 206.32 |
| 28461 | 530371470 | $ | 269.10 | 129863 | 530574341 | $ | 55.91 | 231267 | 530701287 | $ | 183.54 |
| 28462 | 530371471 | $ | 71.46 | 129864 | 530574343 | $ | 2,480.00 | 231268 | 530701288 | $ | 1.88 |
| 28463 | 530371477 | $ | 1.55 | 129865 | 530574345 | $ | 3.87 | 231269 | 530701289 | $ | 1.60 |
| 28464 | 530371478 | $ | 316.90 | 129866 | 530574348 | $ | 111.83 | 231270 | 530701290 | $ | 10.39 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28465 | 530371479 | $ | 84.99 | 129867 | 530574349 | $ | 505.66 | 231271 | 530701291 | $ | 1.86 |
| 28466 | 530371480 | $ | 288.72 | 129868 | 530574350 | $ | 57.96 | 231272 | 530701292 | $ | 96.60 |
| 28467 | 530371481 | $ | 6.35 | 129869 | 530574351 | $ | 11.42 | 231273 | 530701293 | $ | 7.37 |
| 28468 | 530371482 | $ | 458.79 | 129870 | 530574352 | $ | 1,995.00 | 231274 | 530701294 | $ | 0.96 |
| 28469 | 530371496 | $ | 2,289.00 | 129871 | 530574353 | $ | 64.40 | 231275 | 530701295 | $ | 5.74 |
| 28470 | 530371497 | $ | 358.15 | 129872 | 530574354 | $ | 3.42 | 231276 | 530701297 | $ | 1.44 |
| 28471 | 530371498 | $ | 3.78 | 129873 | 530574355 | $ | 19.04 | 231277 | 530701298 | $ | 53.28 |
| 28472 | 530371500 | $ | 71.41 | 129874 | 530574356 | $ | 136.15 | 231278 | 530701299 | $ | 170.00 |
| 28473 | 530371501 | $ | 5.59 | 129875 | 530574357 | $ | 32.20 | 231279 | 530701301 | $ | 1,019.23 |
| 28474 | 530371503 | $ | 0.38 | 129876 | 530574358 | $ | 9.65 | 231280 | 530701302 | $ | 2.64 |
| 28475 | 530371504 | $ | 18.12 | 129877 | 530574360 | $ | 1,351.00 | 231281 | 530701303 | $ | 47.17 |
| 28476 | 530371507 | $ | 43.12 | 129878 | 530574361 | $ | 1,544.00 | 231282 | 530701304 | $ | 95.52 |
| 28477 | 530371511 | $ | 29.03 | 129879 | 530574364 | $ | 15.53 | 231283 | 530701306 | $ | 1,175.10 |
| 28478 | 530371516 | $ | 834.46 | 129880 | 530574366 | $ | 119.14 | 231284 | 530701307 | $ | 129.94 |
| 28479 | 530371517 | $ | 46.74 | 129881 | 530574367 | $ | 1.91 | 231285 | 530701308 | $ | 516.00 |
| 28480 | 530371522 | $ | 109.75 | 129882 | 530574368 | $ | 279.48 | 231286 | 530701309 | $ | 112.60 |
| 28481 | 530371523 | $ | 83.72 | 129883 | 530574369 | $ | 152.61 | 231287 | 530701310 | $ | 402.10 |
| 28482 | 530371524 | $ | 386.00 | 129884 | 530574370 | $ | 193.00 | 231288 | 530701311 | $ | 3.79 |
| 28483 | 530371526 | $ | 45.27 | 129885 | 530574371 | $ | 109.48 | 231289 | 530701312 | $ | 363.66 |
| 28484 | 530371527 | $ | 6.28 | 129886 | 530574372 | $ | 9.11 | 231290 | 530701313 | $ | 25.75 |
| 28485 | 530371528 | $ | 1,580.17 | 129887 | 530574374 | $ | 35.42 | 231291 | 530701314 | $ | 25.75 |
| 28486 | 530371530 | $ | 116.28 | 129888 | 530574375 | $ | 21.96 | 231292 | 530701315 | $ | 644.00 |
| 28487 | 530371531 | $ | 144.90 | 129889 | 530574376 | $ | 102.30 | 231293 | 530701316 | $ | 896.34 |
| 28488 | 530371532 | $ | 445.44 | 129890 | 530574378 | $ | 76.59 | 231294 | 530701317 | $ | 1,155.78 |
| 28489 | 530371533 | $ | 8.98 | 129891 | 530574379 | $ | 23.57 | 231295 | 530701318 | $ | 167.25 |
| 28490 | 530371534 | $ | 178.23 | 129892 | 530574380 | $ | 286.39 | 231296 | 530701319 | $ | 10,575.52 |
| 28491 | 530371538 | $ | 52.95 | 129893 | 530574381 | $ | 157.78 | 231297 | 530701321 | $ | 471.45 |
| 28492 | 530371539 | $ | 38.54 | 129894 | 530574382 | $ | 118.90 | 231298 | 530701322 | $ | 188.58 |
| 28493 | 530371540 | $ | 12.14 | 129895 | 530574383 | $ | 28.98 | 231299 | 530701323 | $ | 407.69 |
| 28494 | 530371541 | $ | 589.55 | 129896 | 530574384 | $ | 25.76 | 231300 | 530701324 | $ | 965.00 |
| 28495 | 530371542 | $ | 180.32 | 129897 | 530574385 | $ | 57.96 | 231301 | 530701325 | $ | 2,180.00 |
| 28496 | 530371544 | $ | 28.69 | 129898 | 530574386 | $ | 196.62 | 231302 | 530701326 | $ | 90.25 |
| 28497 | 530371545 | $ | 15.48 | 129899 | 530574387 | $ | 112.70 | 231303 | 530701327 | $ | 277.48 |
| 28498 | 530371546 | $ | 34.97 | 129900 | 530574389 | $ | 9.79 | 231304 | 530701328 | $ | 12.80 |
| 28499 | 530371549 | $ | 49.56 | 129901 | 530574390 | $ | 48.30 | 231305 | 530701329 | $ | 13.45 |
| 28500 | 530371550 | $ | 14.62 | 129902 | 530574391 | $ | 76.80 | 231306 | 530701330 | $ | 54.04 |
| 28501 | 530371551 | $ | 430.62 | 129903 | 530574392 | $ | 48.30 | 231307 | 530701331 | $ | 22.18 |
| 28502 | 530371552 | $ | 92.64 | 129904 | 530574393 | $ | 1.89 | 231308 | 530701332 | $ | 8.59 |
| 28503 | 530371554 | $ | 1,922.00 | 129905 | 530574394 | $ | 122.36 | 231309 | 530701333 | $ | 16.27 |
| 28504 | 530371555 | $ | 283.36 | 129906 | 530574395 | $ | 78.73 | 231310 | 530701334 | $ | 127.50 |
| 28505 | 530371556 | $ | 648.60 | 129907 | 530574396 | $ | 65.03 | 231311 | 530701335 | $ | 2.30 |
| 28506 | 530371557 | $ | 112.38 | 129908 | 530574397 | $ | 15.00 | 231312 | 530701336 | $ | 0.72 |
| 28507 | 530371559 | $ | 39.37 | 129909 | 530574398 | $ | 14.14 | 231313 | 530701337 | $ | 43.52 |
| 28508 | 530371560 | $ | 740.01 | 129910 | 530574399 | $ | 49.39 | 231314 | 530701338 | $ | 1.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28509 | 530371561 | $ | 418.22 | 129911 | 530574401 | $ | 67.62 | 231315 | 530701339 | $ | 79.13 |
| 28510 | 530371563 | $ | 182.58 | 129912 | 530574402 | $ | 140.28 | 231316 | 530701340 | $ | 55.97 |
| 28511 | 530371572 | $ | 1,159.41 | 129913 | 530574403 | $ | 95.87 | 231317 | 530701341 | $ | 14.32 |
| 28512 | 530371573 | $ | 40.03 | 129914 | 530574408 | $ | 51.52 | 231318 | 530701342 | $ | 2.82 |
| 28513 | 530371574 | $ | 2.09 | 129915 | 530574409 | $ | 242.81 | 231319 | 530701343 | $ | 92.16 |
| 28514 | 530371578 | $ | 266.69 | 129916 | 530574411 | $ | 10.71 | 231320 | 530701344 | $ | 13.71 |
| 28515 | 530371580 | $ | 210.66 | 129917 | 530574412 | $ | 25.17 | 231321 | 530701345 | $ | 565.38 |
| 28516 | 530371585 | $ | 121.59 | 129918 | 530574413 | $ | 157.78 | 231322 | 530701346 | $ | 567.31 |
| 28517 | 530371587 | $ | 190.34 | 129919 | 530574414 | $ | 358.40 | 231323 | 530701347 | $ | 363.86 |
| 28518 | 530371589 | $ | 26.32 | 129920 | 530574415 | $ | 459.34 | 231324 | 530701348 | $ | 175.77 |
| 28519 | 530371590 | $ | 189.25 | 129921 | 530574416 | $ | 39.63 | 231325 | 530701349 | $ | 80.50 |
| 28520 | 530371591 | $ | 271.54 | 129922 | 530574417 | $ | 0.16 | 231326 | 530701350 | $ | 502.32 |
| 28521 | 530371592 | $ | 142.38 | 129923 | 530574418 | $ | 32.20 | 231327 | 530701351 | $ | 905.19 |
| 28522 | 530371593 | $ | 42.12 | 129924 | 530574419 | $ | 65.04 | 231328 | 530701353 | $ | 162.12 |
| 28523 | 530371594 | $ | 279.53 | 129925 | 530574420 | $ | 57.01 | 231329 | 530701354 | $ | 10.57 |
| 28524 | 530371595 | $ | 52.38 | 129926 | 530574421 | $ | 343.84 | 231330 | 530701358 | $ | 81.17 |
| 28525 | 530371596 | $ | 535.91 | 129927 | 530574422 | $ | 51.52 | 231331 | 530701359 | $ | 12.46 |
| 28526 | 530371597 | $ | 966.00 | 129928 | 530574423 | $ | 106.26 | 231332 | 530701363 | $ | 33.97 |
| 28527 | 530371599 | $ | 47.83 | 129929 | 530574424 | $ | 50.78 | 231333 | 530701364 | $ | 96.50 |
| 28528 | 530371600 | $ | 81.06 | 129930 | 530574425 | $ | 322.00 | 231334 | 530701365 | $ | 0.64 |
| 28529 | 530371601 | $ | 318.50 | 129931 | 530574426 | $ | 124.38 | 231335 | 530701366 | $ | 64.41 |
| 28530 | 530371605 | $ | 55.37 | 129932 | 530574427 | $ | 103.04 | 231336 | 530701367 | $ | 64.83 |
| 28531 | 530371607 | $ | 21.93 | 129933 | 530574428 | $ | 99.82 | 231337 | 530701368 | $ | 42.32 |
| 28532 | 530371609 | $ | 98.58 | 129934 | 530574429 | $ | 322.00 | 231338 | 530701369 | $ | 289.50 |
| 28533 | 530371610 | $ | 90.93 | 129935 | 530574430 | $ | 170.66 | 231339 | 530701370 | $ | 23.07 |
| 28534 | 530371611 | $ | 33.61 | 129936 | 530574431 | $ | 38.64 | 231340 | 530701371 | $ | 669.71 |
| 28535 | 530371612 | $ | 24.91 | 129937 | 530574432 | $ | 125.58 | 231341 | 530701372 | $ | 1,190.81 |
| 28536 | 530371613 | $ | 51.36 | 129938 | 530574433 | $ | 23.03 | 231342 | 530701373 | $ | 1,140.63 |
| 28537 | 530371614 | $ | 1.27 | 129939 | 530574434 | $ | 45.08 | 231343 | 530701374 | $ | 1,752.44 |
| 28538 | 530371618 | $ | 66.47 | 129940 | 530574435 | $ | 441.88 | 231344 | 530701375 | $ | 528.82 |
| 28539 | 530371619 | $ | 181.42 | 129941 | 530574437 | $ | 66.95 | 231345 | 530701379 | $ | 2,621.77 |
| 28540 | 530371620 | $ | 270.10 | 129942 | 530574439 | $ | 8.03 | 231346 | 530701383 | $ | 109.44 |
| 28541 | 530371621 | $ | 134.00 | 129943 | 530574442 | $ | 579.60 | 231347 | 530701384 | $ | 3.90 |
| 28542 | 530371622 | $ | 1,631.57 | 129944 | 530574443 | $ | 64.40 | 231348 | 530701385 | $ | 0.38 |
| 28543 | 530371623 | $ | 29.43 | 129945 | 530574446 | $ | 1,077.69 | 231349 | 530701386 | $ | 11.66 |
| 28544 | 530371624 | $ | 61.80 | 129946 | 530574447 | $ | 267.26 | 231350 | 530701387 | $ | 159.31 |
| 28545 | 530371625 | $ | 684.00 | 129947 | 530574448 | $ | 109.71 | 231351 | 530701390 | $ | 19.85 |
| 28546 | 530371626 | $ | 9.66 | 129948 | 530574450 | $ | 38.14 | 231352 | 530701392 | $ | 2,005.19 |
| 28547 | 530371627 | $ | 143.51 | 129949 | 530574451 | $ | 161.78 | 231353 | 530701393 | $ | 33.99 |
| 28548 | 530371628 | $ | 77.12 | 129950 | 530574452 | $ | 1,030.00 | 231354 | 530701394 | $ | 57.96 |
| 28549 | 530371630 | $ | 12.60 | 129951 | 530574453 | $ | 267.02 | 231355 | 530701395 | $ | 244.06 |
| 28550 | 530371631 | $ | 180.17 | 129952 | 530574455 | $ | 102.40 | 231356 | 530701396 | $ | 1.28 |
| 28551 | 530371632 | $ | 47.83 | 129953 | 530574456 | $ | 24,360.00 | 231357 | 530701397 | $ | 85.20 |
| 28552 | 530371635 | $ | 22.86 | 129954 | 530574457 | $ | 51.52 | 231358 | 530701398 | $ | 9.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28553 | 530371637 | $ | 28.24 | 129955 | 530574458 | $ | 80.50 | 231359 | 530701399 | $ | 10.97 |
| 28554 | 530371639 | $ | 23.09 | 129956 | 530574460 | $ | 5.36 | 231360 | 530701400 | $ | 54.74 |
| 28555 | 530371640 | $ | 29.94 | 129957 | 530574462 | $ | 64.40 | 231361 | 530701401 | $ | 112.70 |
| 28556 | 530371641 | $ | 41.86 | 129958 | 530574463 | $ | 8.67 | 231362 | 530701402 | $ | 130.21 |
| 28557 | 530371642 | $ | 468.13 | 129959 | 530574464 | $ | 157.78 | 231363 | 530701403 | $ | 286.58 |
| 28558 | 530371643 | $ | 288.77 | 129960 | 530574465 | $ | 666.72 | 231364 | 530701404 | $ | 245.97 |
| 28559 | 530371646 | $ | 6.84 | 129961 | 530574466 | $ | 228.42 | 231365 | 530701405 | $ | 309.81 |
| 28560 | 530371647 | $ | 185.70 | 129962 | 530574470 | $ | 384.05 | 231366 | 530701408 | $ | 164.22 |
| 28561 | 530371648 | $ | 266.68 | 129963 | 530574471 | $ | 270.48 | 231367 | 530701409 | $ | 34.36 |
| 28562 | 530371651 | $ | 626.31 | 129964 | 530574472 | $ | 341.32 | 231368 | 530701410 | $ | 169.22 |
| 28563 | 530371654 | $ | 1,291.32 | 129965 | 530574473 | $ | 103.04 | 231369 | 530701411 | $ | 22.30 |
| 28564 | 530371655 | $ | 57.78 | 129966 | 530574474 | $ | 173.88 | 231370 | 530701413 | $ | 22.30 |
| 28565 | 530371659 | $ | 51.03 | 129967 | 530574475 | $ | 1.44 | 231371 | 530701414 | $ | 33.46 |
| 28566 | 530371662 | $ | 28.98 | 129968 | 530574476 | $ | 4.59 | 231372 | 530701417 | $ | 226.58 |
| 28567 | 530371665 | $ | 45.99 | 129969 | 530574477 | $ | 11.59 | 231373 | 530701418 | $ | 12.80 |
| 28568 | 530371666 | $ | 223.15 | 129970 | 530574478 | $ | 1,033.62 | 231374 | 530701419 | $ | 1.27 |
| 28569 | 530371667 | $ | 488.86 | 129971 | 530574480 | $ | 144.90 | 231375 | 530701420 | $ | 4.98 |
| 28570 | 530371668 | $ | 743.04 | 129972 | 530574481 | $ | 19.82 | 231376 | 530701421 | $ | 4.25 |
| 28571 | 530371676 | $ | 948.94 | 129973 | 530574482 | $ | 83.33 | 231377 | 530701422 | $ | 44.76 |
| 28572 | 530371678 | $ | 1,787.10 | 129974 | 530574483 | $ | 145.67 | 231378 | 530701423 | $ | 9.50 |
| 28573 | 530371681 | $ | 130.54 | 129975 | 530574484 | $ | 747.34 | 231379 | 530701424 | $ | 63.21 |
| 28574 | 530371688 | $ | 11.34 | 129976 | 530574485 | $ | 0.10 | 231380 | 530701425 | $ | 73.72 |
| 28575 | 530371689 | $ | 36.12 | 129977 | 530574487 | $ | 62.67 | 231381 | 530701426 | $ | 20.79 |
| 28576 | 530371697 | $ | 1.90 | 129978 | 530574489 | $ | 25.17 | 231382 | 530701427 | $ | 173.82 |
| 28577 | 530371700 | $ | 399.28 | 129979 | 530574490 | $ | 17.14 | 231383 | 530701429 | $ | 64.40 |
| 28578 | 530371701 | $ | 85.68 | 129980 | 530574491 | $ | 67.49 | 231384 | 530701431 | $ | 331.89 |
| 28579 | 530371702 | $ | 32.20 | 129981 | 530574492 | $ | 41.78 | 231385 | 530701436 | $ | 10.08 |
| 28580 | 530371703 | $ | 134.09 | 129982 | 530574493 | $ | 258.00 | 231386 | 530701437 | $ | 67.80 |
| 28581 | 530371704 | $ | 263.54 | 129983 | 530574495 | $ | 14.46 | 231387 | 530701438 | $ | 11.34 |
| 28582 | 530371705 | $ | 82.52 | 129984 | 530574497 | $ | 69.41 | 231388 | 530701439 | $ | 121.01 |
| 28583 | 530371706 | $ | 170.66 | 129985 | 530574499 | $ | 48.09 | 231389 | 530701442 | $ | 3.59 |
| 28584 | 530371707 | $ | 15.94 | 129986 | 530574501 | $ | 63.75 | 231390 | 530701443 | $ | 4.49 |
| 28585 | 530371709 | $ | 72.88 | 129987 | 530574502 | $ | 20.48 | 231391 | 530701444 | $ | 40.41 |
| 28586 | 530371710 | $ | 31.89 | 129988 | 530574503 | $ | 104.83 | 231392 | 530701447 | $ | 66.56 |
| 28587 | 530371711 | $ | 58.90 | 129989 | 530574504 | $ | 9.04 | 231393 | 530701448 | $ | 83.72 |
| 28588 | 530371712 | $ | 10.45 | 129990 | 530574507 | $ | 129.31 | 231394 | 530701455 | $ | 35.42 |
| 28589 | 530371713 | $ | 0.10 | 129991 | 530574508 | $ | 179.07 | 231395 | 530701456 | $ | 99.82 |
| 28590 | 530371714 | $ | 33.54 | 129992 | 530574509 | $ | 263.88 | 231396 | 530701464 | $ | 10.40 |
| 28591 | 530371717 | $ | 40.41 | 129993 | 530574510 | $ | 12.88 | 231397 | 530701465 | $ | 260.42 |
| 28592 | 530371718 | $ | 35.70 | 129994 | 530574511 | $ | 69.66 | 231398 | 530701467 | $ | 54.87 |
| 28593 | 530371719 | $ | 56.48 | 129995 | 530574512 | $ | 36.97 | 231399 | 530701468 | $ | 17.18 |
| 28594 | 530371720 | $ | 29.24 | 129996 | 530574513 | $ | 166.79 | 231400 | 530701470 | $ | 76.33 |
| 28595 | 530371721 | $ | 1.33 | 129997 | 530574515 | $ | 196.40 | 231401 | 530701472 | $ | 108.15 |
| 28596 | 530371722 | $ | 1.24 | 129998 | 530574516 | $ | 949.50 | 231402 | 530701474 | $ | 81.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28597 | 530371724 | $ | 318.76 | 129999 | 530574517 | $ | 3.78 | 231403 | 530701475 | $ | 95.47 |
| 28598 | 530371725 | $ | 219.58 | 130000 | 530574518 | $ | 801.10 | 231404 | 530701476 | $ | 20.65 |
| 28599 | 530371728 | $ | 353.66 | 130001 | 530574520 | $ | 1,156.00 | 231405 | 530701477 | $ | 0.03 |
| 28600 | 530371729 | $ | 132.02 | 130002 | 530574522 | $ | 541.50 | 231406 | 530701480 | $ | 165.37 |
| 28601 | 530371730 | $ | 160.19 | 130003 | 530574524 | $ | 54.74 | 231407 | 530701481 | $ | 368.73 |
| 28602 | 530371733 | $ | 127.29 | 130004 | 530574525 | $ | 145.08 | 231408 | 530701483 | $ | 11.29 |
| 28603 | 530371735 | $ | 58.56 | 130005 | 530574526 | $ | 3.78 | 231409 | 530701484 | $ | 449.02 |
| 28604 | 530371736 | $ | 114.97 | 130006 | 530574527 | $ | 138.46 | 231410 | 530701485 | $ | 35.42 |
| 28605 | 530371737 | $ | 243.36 | 130007 | 530574528 | $ | 283.36 | 231411 | 530701486 | $ | 219.43 |
| 28606 | 530371738 | $ | 27.09 | 130008 | 530574529 | $ | 62.86 | 231412 | 530701488 | $ | 8.98 |
| 28607 | 530371742 | $ | 158.34 | 130009 | 530574530 | $ | 161.68 | 231413 | 530701489 | $ | 218.78 |
| 28608 | 530371743 | $ | 23.76 | 130010 | 530574531 | $ | 530.87 | 231414 | 530701490 | $ | 6.34 |
| 28609 | 530371744 | $ | 115.20 | 130011 | 530574532 | $ | 582.82 | 231415 | 530701491 | $ | 118.25 |
| 28610 | 530371745 | $ | 11.61 | 130012 | 530574533 | $ | 28.98 | 231416 | 530701492 | $ | 55.97 |
| 28611 | 530371746 | $ | 35.98 | 130013 | 530574534 | $ | 230.20 | 231417 | 530701493 | $ | 100.45 |
| 28612 | 530371747 | $ | 103.20 | 130014 | 530574535 | $ | 148.90 | 231418 | 530701494 | $ | 44.29 |
| 28613 | 530371750 | $ | 599.90 | 130015 | 530574536 | $ | 367.08 | 231419 | 530701496 | $ | 276.92 |
| 28614 | 530371754 | $ | 95.00 | 130016 | 530574537 | $ | 281.99 | 231420 | 530701497 | $ | 564.20 |
| 28615 | 530371762 | $ | 185.85 | 130017 | 530574539 | $ | 6.03 | 231421 | 530701500 | $ | 222.18 |
| 28616 | 530371763 | $ | 2,586.83 | 130018 | 530574540 | $ | 386.00 | 231422 | 530701501 | $ | 1.29 |
| 28617 | 530371764 | $ | 32.20 | 130019 | 530574541 | $ | 383.18 | 231423 | 530701502 | $ | 1,197.00 |
| 28618 | 530371765 | $ | 5.96 | 130020 | 530574545 | $ | 52.89 | 231424 | 530701503 | $ | 6.33 |
| 28619 | 530371766 | $ | 0.57 | 130021 | 530574546 | $ | 1.05 | 231425 | 530701504 | $ | 53.15 |
| 28620 | 530371767 | $ | 278.33 | 130022 | 530574548 | $ | 83.63 | 231426 | 530701505 | $ | 32.96 |
| 28621 | 530371768 | $ | 92.79 | 130023 | 530574549 | $ | 28.28 | 231427 | 530701506 | $ | 25.60 |
| 28622 | 530371770 | $ | 1,690.50 | 130024 | 530574550 | $ | 423.07 | 231428 | 530701507 | $ | 112.70 |
| 28623 | 530371772 | $ | 103.23 | 130025 | 530574551 | $ | 28.98 | 231429 | 530701508 | $ | 109.48 |
| 28624 | 530371773 | $ | 11.61 | 130026 | 530574552 | $ | 251.91 | 231430 | 530701509 | $ | 429.67 |
| 28625 | 530371774 | $ | 61.01 | 130027 | 530574553 | $ | 101.41 | 231431 | 530701510 | $ | 47.72 |
| 28626 | 530371775 | $ | 463.83 | 130028 | 530574554 | $ | 212.52 | 231432 | 530701511 | $ | 113.89 |
| 28627 | 530371776 | $ | 978.32 | 130029 | 530574555 | $ | 112.70 | 231433 | 530701512 | $ | 3.61 |
| 28628 | 530371777 | $ | 0.70 | 130030 | 530574556 | $ | 55.79 | 231434 | 530701513 | $ | 1.28 |
| 28629 | 530371779 | $ | 181.55 | 130031 | 530574557 | $ | 34.81 | 231435 | 530701514 | $ | 20.12 |
| 28630 | 530371782 | $ | 72.87 | 130032 | 530574560 | $ | 72.31 | 231436 | 530701515 | $ | 30.89 |
| 28631 | 530371783 | $ | 59.04 | 130033 | 530574561 | $ | 32.20 | 231437 | 530701516 | $ | 225.28 |
| 28632 | 530371786 | $ | 97.76 | 130034 | 530574562 | $ | 5.04 | 231438 | 530701517 | $ | 143.36 |
| 28633 | 530371787 | $ | 12.90 | 130035 | 530574563 | $ | 17.22 | 231439 | 530701520 | $ | 3.78 |
| 28634 | 530371789 | $ | 160.31 | 130036 | 530574566 | $ | 569.94 | 231440 | 530701521 | $ | 40.53 |
| 28635 | 530371790 | $ | 15.75 | 130037 | 530574568 | $ | 148.12 | 231441 | 530701522 | $ | 509.72 |
| 28636 | 530371793 | $ | 99.53 | 130038 | 530574569 | $ | 11.34 | 231442 | 530701523 | $ | 19.85 |
| 28637 | 530371794 | $ | 37.63 | 130039 | 530574570 | $ | 7.41 | 231443 | 530701524 | $ | 47.30 |
| 28638 | 530371795 | $ | 10.71 | 130040 | 530574571 | $ | 61.18 | 231444 | 530701526 | $ | 68.97 |
| 28639 | 530371796 | $ | 5.52 | 130041 | 530574572 | $ | 186.76 | 231445 | 530701527 | $ | 173.88 |
| 28640 | 530371797 | $ | 161.73 | 130042 | 530574573 | $ | 21.23 | 231446 | 530701529 | $ | 354.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28641 | 530371798 | $ | 18.50 | 130043 | 530574574 | $ | 1.10 | 231447 | 530701530 | $ | 15.35 |
| 28642 | 530371799 | $ | 7.41 | 130044 | 530574575 | $ | 69.46 | 231448 | 530701531 | $ | 3.99 |
| 28643 | 530371801 | $ | 8.82 | 130045 | 530574576 | $ | 234.86 | 231449 | 530701532 | $ | 0.83 |
| 28644 | 530371803 | $ | 60.70 | 130046 | 530574577 | $ | 168.65 | 231450 | 530701533 | $ | 33.31 |
| 28645 | 530371804 | $ | 53.79 | 130047 | 530574578 | $ | 119.14 | 231451 | 530701534 | $ | 200.95 |
| 28646 | 530371805 | $ | 44.43 | 130048 | 530574579 | $ | 17.32 | 231452 | 530701535 | $ | 29.65 |
| 28647 | 530371808 | $ | 31.15 | 130049 | 530574580 | $ | 22.54 | 231453 | 530701536 | $ | 93.38 |
| 28648 | 530371809 | $ | 13.41 | 130050 | 530574581 | $ | 3.22 | 231454 | 530701537 | $ | 22.23 |
| 28649 | 530371812 | $ | 47.06 | 130051 | 530574582 | $ | 148.12 | 231455 | 530701538 | $ | 141.68 |
| 28650 | 530371814 | $ | 15.48 | 130052 | 530574583 | $ | 66.33 | 231456 | 530701539 | $ | 706.10 |
| 28651 | 530371815 | $ | 505.40 | 130053 | 530574584 | $ | 80.43 | 231457 | 530701540 | $ | 41.71 |
| 28652 | 530371821 | $ | 3,542.00 | 130054 | 530574587 | $ | 3.99 | 231458 | 530701541 | $ | 35.42 |
| 28653 | 530371823 | $ | 2.93 | 130055 | 530574588 | $ | 189.81 | 231459 | 530701542 | $ | 574.37 |
| 28654 | 530371824 | $ | 40.32 | 130056 | 530574590 | $ | 768.00 | 231460 | 530701543 | $ | 12.06 |
| 28655 | 530371825 | $ | 382.41 | 130057 | 530574591 | $ | 86.94 | 231461 | 530701545 | $ | 4.09 |
| 28656 | 530371827 | $ | 551.53 | 130058 | 530574593 | $ | 313.98 | 231462 | 530701546 | $ | 15.12 |
| 28657 | 530371830 | $ | 61.11 | 130059 | 530574594 | $ | 708.23 | 231463 | 530701547 | $ | 10.77 |
| 28658 | 530371831 | $ | 315.56 | 130060 | 530574595 | $ | 471.30 | 231464 | 530701548 | $ | 2.94 |
| 28659 | 530371834 | $ | 166.50 | 130061 | 530574596 | $ | 211.59 | 231465 | 530701549 | $ | 67.80 |
| 28660 | 530371843 | $ | 53.06 | 130062 | 530574597 | $ | 660.16 | 231466 | 530701550 | $ | 0.64 |
| 28661 | 530371866 | $ | 14.15 | 130063 | 530574599 | $ | 193.00 | 231467 | 530701551 | $ | 3.00 |
| 28662 | 530371871 | $ | 37.17 | 130064 | 530574601 | $ | 21.82 | 231468 | 530701552 | $ | 281.75 |
| 28663 | 530371875 | $ | 12.88 | 130065 | 530574602 | $ | 325.22 | 231469 | 530701553 | $ | 244.72 |
| 28664 | 530371876 | $ | 41.47 | 130066 | 530574603 | $ | 477.19 | 231470 | 530701554 | $ | 128.80 |
| 28665 | 530371877 | $ | 59.69 | 130067 | 530574604 | $ | 122.36 | 231471 | 530701555 | $ | 286.58 |
| 28666 | 530371880 | $ | 15.48 | 130068 | 530574605 | $ | 20.48 | 231472 | 530701556 | $ | 148.12 |
| 28667 | 530371881 | $ | 93.38 | 130069 | 530574606 | $ | 268.48 | 231473 | 530701557 | $ | 51.52 |
| 28668 | 530371882 | $ | 162.25 | 130070 | 530574607 | $ | 225.28 | 231474 | 530701558 | $ | 167.44 |
| 28669 | 530371883 | $ | 217.30 | 130071 | 530574609 | $ | 30.78 | 231475 | 530701559 | $ | 463.68 |
| 28670 | 530371884 | $ | 49.77 | 130072 | 530574610 | $ | 59.25 | 231476 | 530701560 | $ | 0.50 |
| 28671 | 530371895 | $ | 1,100.80 | 130073 | 530574613 | $ | 235.06 | 231477 | 530701561 | $ | 19.30 |
| 28672 | 530371900 | $ | 95.13 | 130074 | 530574615 | $ | 18.90 | 231478 | 530701562 | $ | 202.86 |
| 28673 | 530371903 | $ | 350.96 | 130075 | 530574617 | $ | 336.99 | 231479 | 530701563 | $ | 143.07 |
| 28674 | 530371904 | $ | 2.19 | 130076 | 530574619 | $ | 2,109.25 | 231480 | 530701564 | $ | 228.62 |
| 28675 | 530371905 | $ | 262.48 | 130077 | 530574621 | $ | 9.62 | 231481 | 530701565 | $ | 49.99 |
| 28676 | 530371906 | $ | 6,607.56 | 130078 | 530574623 | $ | 135.83 | 231482 | 530701566 | $ | 106.26 |
| 28677 | 530371908 | $ | 16.38 | 130079 | 530574626 | $ | 27.50 | 231483 | 530701567 | $ | 48.97 |
| 28678 | 530371909 | $ | 23.43 | 130080 | 530574627 | $ | 19.00 | 231484 | 530701568 | $ | 357.42 |
| 28679 | 530371911 | $ | 34.45 | 130081 | 530574628 | $ | 96.49 | 231485 | 530701569 | $ | 334.39 |
| 28680 | 530371912 | $ | 149.81 | 130082 | 530574629 | $ | 478.80 | 231486 | 530701570 | $ | 86.72 |
| 28681 | 530371914 | $ | 627.90 | 130083 | 530574630 | $ | 108.08 | 231487 | 530701571 | $ | 0.51 |
| 28682 | 530371915 | $ | 130.77 | 130084 | 530574631 | $ | 213.87 | 231488 | 530701572 | $ | 33.47 |
| 28683 | 530371916 | $ | 56.16 | 130085 | 530574632 | $ | 83.72 | 231489 | 530701573 | $ | 19.00 |
| 28684 | 530371917 | $ | 45.14 | 130086 | 530574633 | $ | 93.25 | 231490 | 530701574 | $ | 24.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28685 | 530371918 | $ | 8.47 | 130087 | 530574635 | $ | 95.38 | 231491 | 530701575 | $ | 3.78 |
| 28686 | 530371920 | $ | 92.84 | 130088 | 530574636 | $ | 67.55 | 231492 | 530701576 | $ | 170.66 |
| 28687 | 530371921 | $ | 259.15 | 130089 | 530574637 | $ | 3.78 | 231493 | 530701577 | $ | 24.86 |
| 28688 | 530371922 | $ | 108.84 | 130090 | 530574638 | $ | 512.60 | 231494 | 530701578 | $ | 235.06 |
| 28689 | 530371923 | $ | 276.53 | 130091 | 530574639 | $ | 38.72 | 231495 | 530701579 | $ | 122.36 |
| 28690 | 530371924 | $ | 137.84 | 130092 | 530574640 | $ | 7.74 | 231496 | 530701580 | $ | 186.73 |
| 28691 | 530371925 | $ | 15.94 | 130093 | 530574641 | $ | 13.71 | 231497 | 530701582 | $ | 8.15 |
| 28692 | 530371926 | $ | 135.05 | 130094 | 530574643 | $ | 14.62 | 231498 | 530701583 | $ | 67.35 |
| 28693 | 530371927 | $ | 19.35 | 130095 | 530574644 | $ | 13.71 | 231499 | 530701584 | $ | 4.19 |
| 28694 | 530371929 | $ | 36.58 | 130096 | 530574645 | $ | 9.03 | 231500 | 530701585 | $ | 173.88 |
| 28695 | 530371931 | $ | 167.91 | 130097 | 530574646 | $ | 7.74 | 231501 | 530701586 | $ | 83.72 |
| 28696 | 530371935 | $ | 35.77 | 130098 | 530574648 | $ | 68.88 | 231502 | 530701588 | $ | 75.70 |
| 28697 | 530371936 | $ | 6.30 | 130099 | 530574649 | $ | 65.62 | 231503 | 530701590 | $ | 171.00 |
| 28698 | 530371938 | $ | 544.49 | 130100 | 530574650 | $ | 16.08 | 231504 | 530701591 | $ | 48.72 |
| 28699 | 530371939 | $ | 178.62 | 130101 | 530574651 | $ | 90.16 | 231505 | 530701592 | $ | 1,158.00 |
| 28700 | 530371944 | $ | 10.96 | 130102 | 530574654 | $ | 179.39 | 231506 | 530701593 | $ | 5.42 |
| 28701 | 530371945 | $ | 61.73 | 130103 | 530574655 | $ | 48.30 | 231507 | 530701594 | $ | 11.89 |
| 28702 | 530371949 | $ | 854.11 | 130104 | 530574656 | $ | 25.76 | 231508 | 530701595 | $ | 0.16 |
| 28703 | 530371950 | $ | 85.31 | 130105 | 530574657 | $ | 335.66 | 231509 | 530701596 | $ | 386.00 |
| 28704 | 530371951 | $ | 235.06 | 130106 | 530574658 | $ | 38.64 | 231510 | 530701597 | $ | 1,485.23 |
| 28705 | 530371952 | $ | 174.00 | 130107 | 530574659 | $ | 997.27 | 231511 | 530701598 | $ | 13.50 |
| 28706 | 530371955 | $ | 61.22 | 130108 | 530574660 | $ | 361.13 | 231512 | 530701601 | $ | 0.80 |
| 28707 | 530371956 | $ | 310.67 | 130109 | 530574661 | $ | 3,000.09 | 231513 | 530701602 | $ | 27.05 |
| 28708 | 530371958 | $ | 29.20 | 130110 | 530574662 | $ | 187.83 | 231514 | 530701605 | $ | 69.60 |
| 28709 | 530371960 | $ | 537.24 | 130111 | 530574664 | $ | 8.39 | 231515 | 530701606 | $ | 33.39 |
| 28710 | 530371961 | $ | 1,288.00 | 130112 | 530574665 | $ | 251.16 | 231516 | 530701607 | $ | 2,503.10 |
| 28711 | 530371962 | $ | 59.04 | 130113 | 530574666 | $ | 1,598.17 | 231517 | 530701608 | $ | 4.05 |
| 28712 | 530371963 | $ | 142.43 | 130114 | 530574667 | $ | 1,975.90 | 231518 | 530701609 | $ | 925.34 |
| 28713 | 530371966 | $ | 243.58 | 130115 | 530574668 | $ | 299.66 | 231519 | 530701610 | $ | 1.11 |
| 28714 | 530371967 | $ | 1.90 | 130116 | 530574669 | $ | 39.75 | 231520 | 530701611 | $ | 76.56 |
| 28715 | 530371969 | $ | 2.28 | 130117 | 530574673 | $ | 945.64 | 231521 | 530701612 | $ | 202.86 |
| 28716 | 530371970 | $ | 18.31 | 130118 | 530574674 | $ | 1.81 | 231522 | 530701613 | $ | 1.19 |
| 28717 | 530371971 | $ | 260.21 | 130119 | 530574675 | $ | 25.80 | 231523 | 530701614 | $ | 41.86 |
| 28718 | 530371972 | $ | 12.36 | 130120 | 530574676 | $ | 45.08 | 231524 | 530701615 | $ | 48.09 |
| 28719 | 530371973 | $ | 30.99 | 130121 | 530574677 | $ | 3.23 | 231525 | 530701616 | $ | 1,720.34 |
| 28720 | 530371975 | $ | 58.14 | 130122 | 530574678 | $ | 18.83 | 231526 | 530701618 | $ | 1,408.00 |
| 28721 | 530371977 | $ | 104.81 | 130123 | 530574679 | $ | 6.45 | 231527 | 530701620 | $ | 161.00 |
| 28722 | 530371978 | $ | 247.14 | 130124 | 530574680 | $ | 20.65 | 231528 | 530701622 | $ | 557.03 |
| 28723 | 530371979 | $ | 360.84 | 130125 | 530574681 | $ | 64.40 | 231529 | 530701623 | $ | 208.03 |
| 28724 | 530371980 | $ | 963.34 | 130126 | 530574682 | $ | 112.64 | 231530 | 530701624 | $ | 1,424.49 |
| 28725 | 530371981 | $ | 1.43 | 130127 | 530574683 | $ | 8.59 | 231531 | 530701625 | $ | 579.00 |
| 28726 | 530371982 | $ | 289.35 | 130128 | 530574684 | $ | 27.82 | 231532 | 530701626 | $ | 2,880.00 |
| 28727 | 530371987 | $ | 57.00 | 130129 | 530574686 | $ | 6.98 | 231533 | 530701627 | $ | 319.92 |
| 28728 | 530371989 | $ | 22.34 | 130130 | 530574687 | $ | 7.74 | 231534 | 530701628 | $ | 907.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28729 | 530371991 | $ | 1,930.00 | 130131 | 530574688 | $ | 13.71 | 231535 | 530701629 | $ | 302.32 |
| 28730 | 530371999 | $ | 16.13 | 130132 | 530574689 | $ | 1,151.00 | 231536 | 530701630 | $ | 59.14 |
| 28731 | 530372000 | $ | 163.54 | 130133 | 530574690 | $ | 23.59 | 231537 | 530701631 | $ | 216.68 |
| 28732 | 530372001 | $ | 9.66 | 130134 | 530574691 | $ | 8.59 | 231538 | 530701632 | $ | 127.02 |
| 28733 | 530372002 | $ | 77.16 | 130135 | 530574693 | $ | 644.00 | 231539 | 530701633 | $ | 9.65 |
| 28734 | 530372003 | $ | 55.63 | 130136 | 530574695 | $ | 16.27 | 231540 | 530701634 | $ | 1.82 |
| 28735 | 530372006 | $ | 27.09 | 130137 | 530574696 | $ | 25.77 | 231541 | 530701636 | $ | 152.66 |
| 28736 | 530372013 | $ | 66.39 | 130138 | 530574699 | $ | 23.21 | 231542 | 530701638 | $ | 184.91 |
| 28737 | 530372014 | $ | 85.16 | 130139 | 530574700 | $ | 1.45 | 231543 | 530701639 | $ | 723.60 |
| 28738 | 530372015 | $ | 20.64 | 130140 | 530574701 | $ | 16.15 | 231544 | 530701640 | $ | 955.62 |
| 28739 | 530372018 | $ | 74.06 | 130141 | 530574702 | $ | 54.77 | 231545 | 530701641 | $ | 966.00 |
| 28740 | 530372019 | $ | 103.37 | 130142 | 530574705 | $ | 81.90 | 231546 | 530701642 | $ | 0.79 |
| 28741 | 530372021 | $ | 212.30 | 130143 | 530574706 | $ | 30.89 | 231547 | 530701643 | $ | 13.71 |
| 28742 | 530372022 | $ | 489.96 | 130144 | 530574707 | $ | 28.33 | 231548 | 530701644 | $ | 52.67 |
| 28743 | 530372023 | $ | 1,013.32 | 130145 | 530574710 | $ | 16.10 | 231549 | 530701645 | $ | 56.38 |
| 28744 | 530372025 | $ | 921.42 | 130146 | 530574711 | $ | 13.38 | 231550 | 530701646 | $ | 164.21 |
| 28745 | 530372026 | $ | 80.23 | 130147 | 530574713 | $ | 29.24 | 231551 | 530701647 | $ | 40.52 |
| 28746 | 530372027 | $ | 236.05 | 130148 | 530574714 | $ | 15.36 | 231552 | 530701648 | $ | 2,225.51 |
| 28747 | 530372029 | $ | 138.24 | 130149 | 530574715 | $ | 322.00 | 231553 | 530701649 | $ | 8.34 |
| 28748 | 530372030 | $ | 286.58 | 130150 | 530574717 | $ | 162.55 | 231554 | 530701650 | $ | 858.03 |
| 28749 | 530372032 | $ | 486.69 | 130151 | 530574718 | $ | 20.25 | 231555 | 530701651 | $ | 166.14 |
| 28750 | 530372033 | $ | 523.11 | 130152 | 530574719 | $ | 20.25 | 231556 | 530701652 | $ | 16.27 |
| 28751 | 530372034 | $ | 1.13 | 130153 | 530574720 | $ | 921.99 | 231557 | 530701653 | $ | 81.00 |
| 28752 | 530372035 | $ | 278.38 | 130154 | 530574721 | $ | 917.50 | 231558 | 530701654 | $ | 107.52 |
| 28753 | 530372036 | $ | 0.19 | 130155 | 530574722 | $ | 173.49 | 231559 | 530701655 | $ | 8.34 |
| 28754 | 530372040 | $ | 6.44 | 130156 | 530574725 | $ | 32.02 | 231560 | 530701656 | $ | 169.36 |
| 28755 | 530372042 | $ | 139.19 | 130157 | 530574727 | $ | 11.15 | 231561 | 530701657 | $ | 162.92 |
| 28756 | 530372043 | $ | 128.26 | 130158 | 530574728 | $ | 11.15 | 231562 | 530701658 | $ | 13.71 |
| 28757 | 530372044 | $ | 18.83 | 130159 | 530574729 | $ | 24.01 | 231563 | 530701659 | $ | 36.12 |
| 28758 | 530372045 | $ | 132.63 | 130160 | 530574730 | $ | 43.39 | 231564 | 530701661 | $ | 619.43 |
| 28759 | 530372046 | $ | 585.70 | 130161 | 530574732 | $ | 16.59 | 231565 | 530701662 | $ | 16.08 |
| 28760 | 530372050 | $ | 496.23 | 130162 | 530574734 | $ | 35.80 | 231566 | 530701663 | $ | 26.61 |
| 28761 | 530372051 | $ | 1,105.44 | 130163 | 530574735 | $ | 372.15 | 231567 | 530701664 | $ | 6.82 |
| 28762 | 530372054 | $ | 940.27 | 130164 | 530574736 | $ | 25.76 | 231568 | 530701665 | $ | 11.15 |
| 28763 | 530372055 | $ | 1,534.06 | 130165 | 530574737 | $ | 47.02 | 231569 | 530701666 | $ | 227.85 |
| 28764 | 530372056 | $ | 1,552.83 | 130166 | 530574740 | $ | 6.02 | 231570 | 530701667 | $ | 579.00 |
| 28765 | 530372057 | $ | 168.70 | 130167 | 530574744 | $ | 93.69 | 231571 | 530701668 | $ | 22.37 |
| 28766 | 530372059 | $ | 0.38 | 130168 | 530574746 | $ | 38.30 | 231572 | 530701669 | $ | 217.80 |
| 28767 | 530372064 | $ | 15.62 | 130169 | 530574749 | $ | 522.56 | 231573 | 530701670 | $ | 383.10 |
| 28768 | 530372065 | $ | 115.92 | 130170 | 530574750 | $ | 289.94 | 231574 | 530701671 | $ | 61.51 |
| 28769 | 530372066 | $ | 46.39 | 130171 | 530574753 | $ | 23.21 | 231575 | 530701672 | $ | 208.48 |
| 28770 | 530372068 | $ | 178.37 | 130172 | 530574757 | $ | 180.09 | 231576 | 530701673 | $ | 538.00 |
| 28771 | 530372069 | $ | 20.64 | 130173 | 530574758 | $ | 129.00 | 231577 | 530701674 | $ | 18.90 |
| 28772 | 530372071 | $ | 201.38 | 130174 | 530574759 | $ | 129.00 | 231578 | 530701675 | $ | 120.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28773 | 530372073 | $ | 328.82 | 130175 | 530574760 | $ | 402.50 | 231579 | 530701676 | $ | 325.22 |
| 28774 | 530372074 | $ | 0.89 | 130176 | 530574761 | $ | 2.75 | 231580 | 530701677 | $ | 69.55 |
| 28775 | 530372075 | $ | 106.87 | 130177 | 530574763 | $ | 289.47 | 231581 | 530701678 | $ | 463.40 |
| 28776 | 530372077 | $ | 234.66 | 130178 | 530574764 | $ | 382.07 | 231582 | 530701679 | $ | 247.18 |
| 28777 | 530372078 | $ | 52.11 | 130179 | 530574767 | $ | 19.74 | 231583 | 530701680 | $ | 25.76 |
| 28778 | 530372079 | $ | 16.14 | 130180 | 530574768 | $ | 19.00 | 231584 | 530701681 | $ | 70.86 |
| 28779 | 530372080 | $ | 27.09 | 130181 | 530574769 | $ | 61.44 | 231585 | 530701682 | $ | 23.31 |
| 28780 | 530372081 | $ | 103.90 | 130182 | 530574771 | $ | 140.68 | 231586 | 530701683 | $ | 16.68 |
| 28781 | 530372082 | $ | 4.28 | 130183 | 530574772 | $ | 1,791.82 | 231587 | 530701684 | $ | 39.78 |
| 28782 | 530372083 | $ | 11.97 | 130184 | 530574773 | $ | 772.31 | 231588 | 530701685 | $ | 525.78 |
| 28783 | 530372087 | $ | 315.00 | 130185 | 530574776 | $ | 2,914.80 | 231589 | 530701686 | $ | 305.63 |
| 28784 | 530372089 | $ | 273.98 | 130186 | 530574777 | $ | 144.04 | 231590 | 530701688 | $ | 155.26 |
| 28785 | 530372090 | $ | 559.36 | 130187 | 530574778 | $ | 387.92 | 231591 | 530701689 | $ | 131.26 |
| 28786 | 530372093 | $ | 21.49 | 130188 | 530574779 | $ | 51.20 | 231592 | 530701690 | $ | 21.89 |
| 28787 | 530372095 | $ | 404.29 | 130189 | 530574784 | $ | 21.70 | 231593 | 530701691 | $ | 28.98 |
| 28788 | 530372097 | $ | 51.20 | 130190 | 530574786 | $ | 22.41 | 231594 | 530701692 | $ | 353.82 |
| 28789 | 530372098 | $ | 965.00 | 130191 | 530574787 | $ | 25.03 | 231595 | 530701693 | $ | 68.36 |
| 28790 | 530372099 | $ | 647.53 | 130192 | 530574788 | $ | 695.52 | 231596 | 530701694 | $ | 327.77 |
| 28791 | 530372100 | $ | 938.93 | 130193 | 530574790 | $ | 10.37 | 231597 | 530701695 | $ | 49.39 |
| 28792 | 530372101 | $ | 902.49 | 130194 | 530574791 | $ | 148.12 | 231598 | 530701696 | $ | 309.07 |
| 28793 | 530372102 | $ | 9.45 | 130195 | 530574792 | $ | 1,509.39 | 231599 | 530701697 | $ | 27.45 |
| 28794 | 530372104 | $ | 443.45 | 130196 | 530574793 | $ | 32.25 | 231600 | 530701698 | $ | 3.19 |
| 28795 | 530372105 | $ | 59.79 | 130197 | 530574794 | $ | 195.23 | 231601 | 530701699 | $ | 6.38 |
| 28796 | 530372106 | $ | 513.00 | 130198 | 530574795 | $ | 123.27 | 231602 | 530701700 | $ | 14.26 |
| 28797 | 530372107 | $ | 183.46 | 130199 | 530574796 | $ | 1,885.92 | 231603 | 530701701 | $ | 6.44 |
| 28798 | 530372108 | $ | 4.10 | 130200 | 530574797 | $ | 3,573.50 | 231604 | 530701702 | $ | 397.18 |
| 28799 | 530372109 | $ | 12.90 | 130201 | 530574798 | $ | 1,441.31 | 231605 | 530701703 | $ | 390.39 |
| 28800 | 530372111 | $ | 166.52 | 130202 | 530574799 | $ | 108.36 | 231606 | 530701704 | $ | 9.00 |
| 28801 | 530372114 | $ | 73.71 | 130203 | 530574800 | $ | 1,408.38 | 231607 | 530701705 | $ | 1.02 |
| 28802 | 530372115 | $ | 107.73 | 130204 | 530574802 | $ | 1,106.23 | 231608 | 530701706 | $ | 86.01 |
| 28803 | 530372122 | $ | 90.89 | 130205 | 530574803 | $ | 236.62 | 231609 | 530701707 | $ | 5.27 |
| 28804 | 530372123 | $ | 27.09 | 130206 | 530574804 | $ | 690.46 | 231610 | 530701708 | $ | 28.37 |
| 28805 | 530372124 | $ | 44.84 | 130207 | 530574805 | $ | 99.83 | 231611 | 530701709 | $ | 1.02 |
| 28806 | 530372125 | $ | 943.46 | 130208 | 530574806 | $ | 526.84 | 231612 | 530701710 | $ | 21.13 |
| 28807 | 530372128 | $ | 42.58 | 130209 | 530574808 | $ | 899.41 | 231613 | 530701711 | $ | 8.96 |
| 28808 | 530372134 | $ | 32.29 | 130210 | 530574809 | $ | 1,884.38 | 231614 | 530701712 | $ | 363.69 |
| 28809 | 530372136 | $ | 32.81 | 130211 | 530574810 | $ | 4,623.92 | 231615 | 530701713 | $ | 53.49 |
| 28810 | 530372137 | $ | 559.65 | 130212 | 530574811 | $ | 241.50 | 231616 | 530701714 | $ | 81.06 |
| 28811 | 530372138 | $ | 4.16 | 130213 | 530574812 | $ | 50.37 | 231617 | 530701715 | $ | 937.28 |
| 28812 | 530372140 | $ | 198.04 | 130214 | 530574813 | $ | 20.01 | 231618 | 530701716 | $ | 130.24 |
| 28813 | 530372141 | $ | 40.21 | 130215 | 530574814 | $ | 38.60 | 231619 | 530701717 | $ | 330.11 |
| 28814 | 530372142 | $ | 34.77 | 130216 | 530574815 | $ | 74.24 | 231620 | 530701719 | $ | 18.67 |
| 28815 | 530372143 | $ | 18.31 | 130217 | 530574818 | $ | 309.78 | 231621 | 530701720 | $ | 94.22 |
| 28816 | 530372144 | $ | 40.59 | 130218 | 530574819 | $ | 10.32 | 231622 | 530701721 | $ | 7.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28817 | 530372145 | $ | 3.17 | 130219 | 530574820 | $ | 1,534.52 | 231623 | 530701722 | $ | 25.93 |
| 28818 | 530372146 | $ | 150.68 | 130220 | 530574821 | $ | 10.32 | 231624 | 530701725 | $ | 11.15 |
| 28819 | 530372147 | $ | 46.24 | 130221 | 530574822 | $ | 10.32 | 231625 | 530701726 | $ | 0.22 |
| 28820 | 530372148 | $ | 3.22 | 130222 | 530574823 | $ | 7.74 | 231626 | 530701727 | $ | 546.30 |
| 28821 | 530372152 | $ | 0.06 | 130223 | 530574825 | $ | 42.46 | 231627 | 530701728 | $ | 132.54 |
| 28822 | 530372153 | $ | 201.38 | 130224 | 530574826 | $ | 206.54 | 231628 | 530701731 | $ | 30.31 |
| 28823 | 530372154 | $ | 10.57 | 130225 | 530574827 | $ | 528.08 | 231629 | 530701732 | $ | 13.76 |
| 28824 | 530372158 | $ | 37.17 | 130226 | 530574830 | $ | 1,117.98 | 231630 | 530701733 | $ | 148.51 |
| 28825 | 530372159 | $ | 24.00 | 130227 | 530574831 | $ | 36.12 | 231631 | 530701741 | $ | 110.78 |
| 28826 | 530372160 | $ | 77.95 | 130228 | 530574833 | $ | 166.32 | 231632 | 530701742 | $ | 120.12 |
| 28827 | 530372161 | $ | 13.76 | 130229 | 530574834 | $ | 24.51 | 231633 | 530701743 | $ | 1,059.84 |
| 28828 | 530372162 | $ | 6.90 | 130230 | 530574838 | $ | 43.86 | 231634 | 530701744 | $ | 452.88 |
| 28829 | 530372164 | $ | 5.12 | 130231 | 530574839 | $ | 7.74 | 231635 | 530701747 | $ | 3,215.36 |
| 28830 | 530372165 | $ | 6.44 | 130232 | 530574841 | $ | 16.77 | 231636 | 530701749 | $ | 1,284.78 |
| 28831 | 530372166 | $ | 44.39 | 130233 | 530574842 | $ | 171.57 | 231637 | 530701750 | $ | 87.92 |
| 28832 | 530372168 | $ | 226.65 | 130234 | 530574843 | $ | 821.10 | 231638 | 530701752 | $ | 12.90 |
| 28833 | 530372171 | $ | 190.00 | 130235 | 530574844 | $ | 63.75 | 231639 | 530701758 | $ | 220.98 |
| 28834 | 530372172 | $ | 12.60 | 130236 | 530574845 | $ | 69.53 | 231640 | 530701759 | $ | 225.40 |
| 28835 | 530372174 | $ | 101.94 | 130237 | 530574846 | $ | 93.38 | 231641 | 530701761 | $ | 163.31 |
| 28836 | 530372176 | $ | 34.46 | 130238 | 530574847 | $ | 205.80 | 231642 | 530701762 | $ | 114.81 |
| 28837 | 530372177 | $ | 10.32 | 130239 | 530574848 | $ | 15.45 | 231643 | 530701765 | $ | 61.18 |
| 28838 | 530372179 | $ | 64.29 | 130240 | 530574849 | $ | 1,710.00 | 231644 | 530701768 | $ | 65.70 |
| 28839 | 530372181 | $ | 79.05 | 130241 | 530574852 | $ | 94.57 | 231645 | 530701769 | $ | 17.40 |
| 28840 | 530372182 | $ | 102.52 | 130242 | 530574855 | $ | 744.32 | 231646 | 530701771 | $ | 241.62 |
| 28841 | 530372184 | $ | 742.64 | 130243 | 530574858 | $ | 138.96 | 231647 | 530701772 | $ | 174.51 |
| 28842 | 530372186 | $ | 14.49 | 130244 | 530574865 | $ | 778.63 | 231648 | 530701773 | $ | 906.69 |
| 28843 | 530372187 | $ | 150.71 | 130245 | 530574866 | $ | 57.80 | 231649 | 530701774 | $ | 225.87 |
| 28844 | 530372188 | $ | 181.18 | 130246 | 530574867 | $ | 1.02 | 231650 | 530701775 | $ | 210.68 |
| 28845 | 530372189 | $ | 8.32 | 130247 | 530574868 | $ | 519.82 | 231651 | 530701776 | $ | 17.64 |
| 28846 | 530372190 | $ | 7.74 | 130248 | 530574869 | $ | 547.40 | 231652 | 530701777 | $ | 52.45 |
| 28847 | 530372192 | $ | 800.82 | 130249 | 530574870 | $ | 0.86 | 231653 | 530701778 | $ | 347.40 |
| 28848 | 530372195 | $ | 49.77 | 130250 | 530574871 | $ | 5.95 | 231654 | 530701780 | $ | 138.96 |
| 28849 | 530372196 | $ | 17.26 | 130251 | 530574872 | $ | 78.52 | 231655 | 530701781 | $ | 69.48 |
| 28850 | 530372197 | $ | 141.64 | 130252 | 530574874 | $ | 27.21 | 231656 | 530701782 | $ | 22.68 |
| 28851 | 530372203 | $ | 51.20 | 130253 | 530574875 | $ | 13.29 | 231657 | 530701785 | $ | 418.11 |
| 28852 | 530372204 | $ | 19.53 | 130254 | 530574876 | $ | 2.28 | 231658 | 530701786 | $ | 8.13 |
| 28853 | 530372208 | $ | 21.42 | 130255 | 530574877 | $ | 5.04 | 231659 | 530701787 | $ | 19.32 |
| 28854 | 530372210 | $ | 6.93 | 130256 | 530574878 | $ | 2,576.00 | 231660 | 530701788 | $ | 72.48 |
| 28855 | 530372211 | $ | 32.44 | 130257 | 530574880 | $ | 433.10 | 231661 | 530701789 | $ | 19.63 |
| 28856 | 530372212 | $ | 40.34 | 130258 | 530574881 | $ | 2,015.72 | 231662 | 530701790 | $ | 0.18 |
| 28857 | 530372214 | $ | 23.34 | 130259 | 530574882 | $ | 424.65 | 231663 | 530701792 | $ | 9.65 |
| 28858 | 530372217 | $ | 104.88 | 130260 | 530574883 | $ | 15.30 | 231664 | 530701793 | $ | 61.14 |
| 28859 | 530372226 | $ | 17.37 | 130261 | 530574884 | $ | 242.29 | 231665 | 530701794 | $ | 5.00 |
| 28860 | 530372227 | $ | 1,050.00 | 130262 | 530574885 | $ | 334.44 | 231666 | 530701795 | $ | 547.84 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28861 | 530372228 | $ | 765.95 | 130263 | 530574886 | $ | 1,728.57 | 231667 | 530701796 | $ | 90.26 |
| 28862 | 530372232 | $ | 637.00 | 130264 | 530574887 | $ | 222.90 | 231668 | 530701797 | $ | 585.95 |
| 28863 | 530372234 | $ | 19.32 | 130265 | 530574889 | $ | 43.83 | 231669 | 530701798 | $ | 33.34 |
| 28864 | 530372235 | $ | 2.87 | 130266 | 530574890 | $ | 85.54 | 231670 | 530701799 | $ | 463.20 |
| 28865 | 530372236 | $ | 10.08 | 130267 | 530574892 | $ | 232.45 | 231671 | 530701800 | $ | 370.25 |
| 28866 | 530372237 | $ | 83.83 | 130268 | 530574893 | $ | 381.34 | 231672 | 530701802 | $ | 226.52 |
| 28867 | 530372241 | $ | 7.60 | 130269 | 530574894 | $ | 756.10 | 231673 | 530701804 | $ | 1,062.00 |
| 28868 | 530372243 | $ | 3.78 | 130270 | 530574896 | $ | 41.86 | 231674 | 530701806 | $ | 96.60 |
| 28869 | 530372245 | $ | 271.08 | 130271 | 530574897 | $ | 1,982.86 | 231675 | 530701807 | $ | 193.00 |
| 28870 | 530372246 | $ | 85.50 | 130272 | 530574898 | $ | 580.13 | 231676 | 530701808 | $ | 857.33 |
| 28871 | 530372247 | $ | 15.94 | 130273 | 530574899 | $ | 272.93 | 231677 | 530701809 | $ | 89.80 |
| 28872 | 530372249 | $ | 3.87 | 130274 | 530574900 | $ | 174.22 | 231678 | 530701811 | $ | 41.76 |
| 28873 | 530372250 | $ | 60.55 | 130275 | 530574901 | $ | 45.91 | 231679 | 530701812 | $ | 9.45 |
| 28874 | 530372251 | $ | 15.48 | 130276 | 530574902 | $ | 50.24 | 231680 | 530701813 | $ | 22.68 |
| 28875 | 530372252 | $ | 172.03 | 130277 | 530574903 | $ | 74.06 | 231681 | 530701814 | $ | 12.60 |
| 28876 | 530372253 | $ | 15.94 | 130278 | 530574904 | $ | 54.53 | 231682 | 530701815 | $ | 59.84 |
| 28877 | 530372254 | $ | 808.92 | 130279 | 530574905 | $ | 9.03 | 231683 | 530701816 | $ | 68.71 |
| 28878 | 530372255 | $ | 931.84 | 130280 | 530574906 | $ | 61.18 | 231684 | 530701817 | $ | 31.29 |
| 28879 | 530372256 | $ | 7.93 | 130281 | 530574907 | $ | 23.22 | 231685 | 530701818 | $ | 254.38 |
| 28880 | 530372257 | $ | 79.04 | 130282 | 530574908 | $ | 7.74 | 231686 | 530701819 | $ | 330.35 |
| 28881 | 530372258 | $ | 26.96 | 130283 | 530574909 | $ | 42.95 | 231687 | 530701822 | $ | 17.92 |
| 28882 | 530372259 | $ | 20.64 | 130284 | 530574910 | $ | 24.86 | 231688 | 530701823 | $ | 18.25 |
| 28883 | 530372260 | $ | 9.03 | 130285 | 530574911 | $ | 25.93 | 231689 | 530701824 | $ | 24.28 |
| 28884 | 530372261 | $ | 209.30 | 130286 | 530574912 | $ | 10.71 | 231690 | 530701825 | $ | 22.30 |
| 28885 | 530372263 | $ | 36.00 | 130287 | 530574913 | $ | 91.30 | 231691 | 530701826 | $ | 10.24 |
| 28886 | 530372264 | $ | 96.60 | 130288 | 530574914 | $ | 99.00 | 231692 | 530701827 | $ | 137.95 |
| 28887 | 530372268 | $ | 34.77 | 130289 | 530574915 | $ | 6.93 | 231693 | 530701828 | $ | 87.56 |
| 28888 | 530372269 | $ | 23.22 | 130290 | 530574916 | $ | 19.00 | 231694 | 530701829 | $ | 151.34 |
| 28889 | 530372270 | $ | 1,282.54 | 130291 | 530574917 | $ | 105.50 | 231695 | 530701830 | $ | 2,572.78 |
| 28890 | 530372272 | $ | 6.30 | 130292 | 530574918 | $ | 6.30 | 231696 | 530701831 | $ | 334.88 |
| 28891 | 530372274 | $ | 701.83 | 130293 | 530574919 | $ | 31.84 | 231697 | 530701832 | $ | 30.72 |
| 28892 | 530372275 | $ | 75.08 | 130294 | 530574920 | $ | 30.15 | 231698 | 530701834 | $ | 24.70 |
| 28893 | 530372276 | $ | 231.84 | 130295 | 530574921 | $ | 22.30 | 231699 | 530701844 | $ | 13.71 |
| 28894 | 530372278 | $ | 74.06 | 130296 | 530574922 | $ | 29.24 | 231700 | 530701845 | $ | 2.19 |
| 28895 | 530372279 | $ | 40.21 | 130297 | 530574923 | $ | 110.12 | 231701 | 530701846 | $ | 1.90 |
| 28896 | 530372281 | $ | 101.16 | 130298 | 530574924 | $ | 25.77 | 231702 | 530701847 | $ | 5.68 |
| 28897 | 530372282 | $ | 50.71 | 130299 | 530574925 | $ | 11.15 | 231703 | 530701849 | $ | 883.87 |
| 28898 | 530372283 | $ | 40.30 | 130300 | 530574926 | $ | 13.71 | 231704 | 530701850 | $ | 950.00 |
| 28899 | 530372284 | $ | 18.83 | 130301 | 530574927 | $ | 20.65 | 231705 | 530701851 | $ | 475.00 |
| 28900 | 530372285 | $ | 15.48 | 130302 | 530574928 | $ | 140.58 | 231706 | 530701852 | $ | 570.00 |
| 28901 | 530372287 | $ | 65.56 | 130303 | 530574929 | $ | 5.67 | 231707 | 530701853 | $ | 144.15 |
| 28902 | 530372288 | $ | 26.42 | 130304 | 530574930 | $ | 43.14 | 231708 | 530701854 | $ | 1,096.78 |
| 28903 | 530372290 | $ | 14.83 | 130305 | 530574931 | $ | 6.30 | 231709 | 530701856 | $ | 6.84 |
| 28904 | 530372291 | $ | 41.77 | 130306 | 530574932 | $ | 28.33 | 231710 | 530701857 | $ | 70.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28905 | 530372293 | $ | 93.38 | 130307 | 530574933 | $ | 6.30 | 231711 | 530701858 | $ | 2.53 |
| 28906 | 530372294 | $ | 303.19 | 130308 | 530574934 | $ | 107.28 | 231712 | 530701859 | $ | 40.71 |
| 28907 | 530372296 | $ | 330.11 | 130309 | 530574935 | $ | 4.35 | 231713 | 530701860 | $ | 35.42 |
| 28908 | 530372297 | $ | 23.99 | 130310 | 530574936 | $ | 78.49 | 231714 | 530701861 | $ | 152.28 |
| 28909 | 530372299 | $ | 657.38 | 130311 | 530574937 | $ | 12.06 | 231715 | 530701863 | $ | 138.46 |
| 28910 | 530372300 | $ | 0.63 | 130312 | 530574938 | $ | 71.27 | 231716 | 530701864 | $ | 0.29 |
| 28911 | 530372301 | $ | 0.93 | 130313 | 530574939 | $ | 11.15 | 231717 | 530701865 | $ | 36.70 |
| 28912 | 530372302 | $ | 188.16 | 130314 | 530574940 | $ | 90.16 | 231718 | 530701867 | $ | 202.34 |
| 28913 | 530372304 | $ | 74.66 | 130315 | 530574941 | $ | 13.71 | 231719 | 530701868 | $ | 9.65 |
| 28914 | 530372305 | $ | 22.89 | 130316 | 530574942 | $ | 26.68 | 231720 | 530701869 | $ | 370.48 |
| 28915 | 530372307 | $ | 141.36 | 130317 | 530574943 | $ | 43.69 | 231721 | 530701870 | $ | 22.79 |
| 28916 | 530372308 | $ | 11.61 | 130318 | 530574944 | $ | 13.71 | 231722 | 530701872 | $ | 240.09 |
| 28917 | 530372309 | $ | 23.95 | 130319 | 530574945 | $ | 5.67 | 231723 | 530701873 | $ | 4,259.76 |
| 28918 | 530372310 | $ | 74.06 | 130320 | 530574946 | $ | 19.00 | 231724 | 530701874 | $ | 12,880.00 |
| 28919 | 530372311 | $ | 11.26 | 130321 | 530574947 | $ | 2,576.00 | 231725 | 530701875 | $ | 28.24 |
| 28920 | 530372312 | $ | 16.77 | 130322 | 530574948 | $ | 12.04 | 231726 | 530701876 | $ | 5,205.02 |
| 28921 | 530372315 | $ | 83.61 | 130323 | 530574949 | $ | 22.30 | 231727 | 530701877 | $ | 139.31 |
| 28922 | 530372317 | $ | 82.70 | 130324 | 530574951 | $ | 2,617.49 | 231728 | 530701878 | $ | 804.08 |
| 28923 | 530372318 | $ | 503.28 | 130325 | 530574952 | $ | 176.82 | 231729 | 530701879 | $ | 828.75 |
| 28924 | 530372319 | $ | 3,304.50 | 130326 | 530574953 | $ | 90.25 | 231730 | 530701880 | $ | 51.26 |
| 28925 | 530372321 | $ | 3.87 | 130327 | 530574954 | $ | 10.24 | 231731 | 530701881 | $ | 155.82 |
| 28926 | 530372323 | $ | 102.40 | 130328 | 530574955 | $ | 12.80 | 231732 | 530701883 | $ | 1,544.00 |
| 28927 | 530372324 | $ | 41.43 | 130329 | 530574956 | $ | 17.18 | 231733 | 530701884 | $ | 0.77 |
| 28928 | 530372325 | $ | 60.77 | 130330 | 530574957 | $ | 23.21 | 231734 | 530701885 | $ | 1.09 |
| 28929 | 530372326 | $ | 37.01 | 130331 | 530574958 | $ | 13.71 | 231735 | 530701886 | $ | 59.86 |
| 28930 | 530372327 | $ | 36.17 | 130332 | 530574959 | $ | 90.91 | 231736 | 530701887 | $ | 267.85 |
| 28931 | 530372328 | $ | 28.98 | 130333 | 530574960 | $ | 68.71 | 231737 | 530701888 | $ | 473.68 |
| 28932 | 530372329 | $ | 37.14 | 130334 | 530574961 | $ | 19.74 | 231738 | 530701889 | $ | 87.96 |
| 28933 | 530372330 | $ | 1.59 | 130335 | 530574962 | $ | 30.89 | 231739 | 530701890 | $ | 543.12 |
| 28934 | 530372331 | $ | 178.42 | 130336 | 530574963 | $ | 76.06 | 231740 | 530701891 | $ | 161.00 |
| 28935 | 530372332 | $ | 13.77 | 130337 | 530574964 | $ | 32.20 | 231741 | 530701892 | $ | 148.73 |
| 28936 | 530372335 | $ | 33.54 | 130338 | 530574965 | $ | 152.40 | 231742 | 530701893 | $ | 659.78 |
| 28937 | 530372336 | $ | 2.17 | 130339 | 530574966 | $ | 17.18 | 231743 | 530701894 | $ | 85.41 |
| 28938 | 530372338 | $ | 124.89 | 130340 | 530574967 | $ | 11.15 | 231744 | 530701895 | $ | 10,240.00 |
| 28939 | 530372346 | $ | 32.40 | 130341 | 530574968 | $ | 16.27 | 231745 | 530701896 | $ | 2,560.00 |
| 28940 | 530372349 | $ | 154.40 | 130342 | 530574969 | $ | 71.99 | 231746 | 530701897 | $ | 250.35 |
| 28941 | 530372350 | $ | 1,258.20 | 130343 | 530574970 | $ | 40.47 | 231747 | 530701898 | $ | 1,610.00 |
| 28942 | 530372351 | $ | 16.38 | 130344 | 530574971 | $ | 8.29 | 231748 | 530701899 | $ | 134.12 |
| 28943 | 530372357 | $ | 44.10 | 130345 | 530574972 | $ | 76.59 | 231749 | 530701900 | $ | 768.00 |
| 28944 | 530372371 | $ | 119.14 | 130346 | 530574973 | $ | 58.39 | 231750 | 530701901 | $ | 1.90 |
| 28945 | 530372377 | $ | 360.14 | 130347 | 530574974 | $ | 151.98 | 231751 | 530701902 | $ | 78.05 |
| 28946 | 530372378 | $ | 1,014.30 | 130348 | 530574975 | $ | 8,932.00 | 231752 | 530701903 | $ | 0.80 |
| 28947 | 530372379 | $ | 257.60 | 130349 | 530574976 | $ | 8,932.00 | 231753 | 530701904 | $ | 1.12 |
| 28948 | 530372383 | $ | 73.53 | 130350 | 530574977 | $ | 197.56 | 231754 | 530701905 | $ | 360.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28949 | 530372385 | $ | 15.75 | 130351 | 530574978 | $ | 797.90 | 231755 | 530701906 | $ | 1.44 |
| 28950 | 530372400 | $ | 270.97 | 130352 | 530574979 | $ | 57.96 | 231756 | 530701908 | $ | 540.15 |
| 28951 | 530372401 | $ | 357.42 | 130353 | 530574980 | $ | 0.43 | 231757 | 530701909 | $ | 38.81 |
| 28952 | 530372404 | $ | 48.54 | 130354 | 530574981 | $ | 2.38 | 231758 | 530701910 | $ | 75.32 |
| 28953 | 530372406 | $ | 410.84 | 130355 | 530574982 | $ | 193.07 | 231759 | 530701911 | $ | 824.32 |
| 28954 | 530372407 | $ | 270.48 | 130356 | 530574983 | $ | 193.07 | 231760 | 530701912 | $ | 565.83 |
| 28955 | 530372409 | $ | 6.45 | 130357 | 530574984 | $ | 224.94 | 231761 | 530701913 | $ | 2,409.20 |
| 28956 | 530372410 | $ | 29.02 | 130358 | 530574985 | $ | 64.37 | 231762 | 530701914 | $ | 965.00 |
| 28957 | 530372413 | $ | 262.01 | 130359 | 530574986 | $ | 21.20 | 231763 | 530701915 | $ | 965.00 |
| 28958 | 530372414 | $ | 1,800.51 | 130360 | 530574990 | $ | 267.26 | 231764 | 530701916 | $ | 950.00 |
| 28959 | 530372415 | $ | 24.51 | 130361 | 530574991 | $ | 154.56 | 231765 | 530701917 | $ | 3,800.00 |
| 28960 | 530372416 | $ | 323.28 | 130362 | 530574995 | $ | 186.26 | 231766 | 530701918 | $ | 111.16 |
| 28961 | 530372417 | $ | 3.66 | 130363 | 530575000 | $ | 753.24 | 231767 | 530701919 | $ | 1.98 |
| 28962 | 530372418 | $ | 211.03 | 130364 | 530575002 | $ | 127.10 | 231768 | 530701920 | $ | 191.53 |
| 28963 | 530372419 | $ | 412.16 | 130365 | 530575003 | $ | 6.93 | 231769 | 530701921 | $ | 950.00 |
| 28964 | 530372420 | $ | 366.36 | 130366 | 530575004 | $ | 29.93 | 231770 | 530701922 | $ | 950.00 |
| 28965 | 530372423 | $ | 31.57 | 130367 | 530575008 | $ | 30.89 | 231771 | 530701923 | $ | 950.00 |
| 28966 | 530372425 | $ | 43.21 | 130368 | 530575009 | $ | 225.86 | 231772 | 530701924 | $ | 57.00 |
| 28967 | 530372426 | $ | 28.12 | 130369 | 530575010 | $ | 266.27 | 231773 | 530701927 | $ | 49.35 |
| 28968 | 530372427 | $ | 20.54 | 130370 | 530575011 | $ | 91.86 | 231774 | 530701928 | $ | 408.40 |
| 28969 | 530372428 | $ | 11.61 | 130371 | 530575016 | $ | 22.80 | 231775 | 530701930 | $ | 1,626.75 |
| 28970 | 530372429 | $ | 105.32 | 130372 | 530575017 | $ | 67.62 | 231776 | 530701932 | $ | 380.00 |
| 28971 | 530372430 | $ | 43.52 | 130373 | 530575018 | $ | 112.70 | 231777 | 530701933 | $ | 1,910.67 |
| 28972 | 530372433 | $ | 78.69 | 130374 | 530575019 | $ | 62.64 | 231778 | 530701934 | $ | 7,780.90 |
| 28973 | 530372437 | $ | 154.56 | 130375 | 530575020 | $ | 71.68 | 231779 | 530701935 | $ | 3,532.43 |
| 28974 | 530372438 | $ | 76.50 | 130376 | 530575024 | $ | 46.19 | 231780 | 530701936 | $ | 241.50 |
| 28975 | 530372439 | $ | 99.94 | 130377 | 530575025 | $ | 0.44 | 231781 | 530701937 | $ | 789.29 |
| 28976 | 530372440 | $ | 6.44 | 130378 | 530575026 | $ | 6.14 | 231782 | 530701938 | $ | 710.85 |
| 28977 | 530372441 | $ | 4,023.83 | 130379 | 530575027 | $ | 27.84 | 231783 | 530701939 | $ | 564.83 |
| 28978 | 530372442 | $ | 328.31 | 130380 | 530575029 | $ | 512.00 | 231784 | 530701940 | $ | 113.89 |
| 28979 | 530372443 | $ | 10.08 | 130381 | 530575030 | $ | 258.46 | 231785 | 530701941 | $ | 65.89 |
| 28980 | 530372444 | $ | 12.60 | 130382 | 530575031 | $ | 39.85 | 231786 | 530701943 | $ | 2,379.10 |
| 28981 | 530372445 | $ | 3.90 | 130383 | 530575032 | $ | 7.71 | 231787 | 530701944 | $ | 1,706.60 |
| 28982 | 530372448 | $ | 1,352.40 | 130384 | 530575034 | $ | 322.00 | 231788 | 530701945 | $ | 2,076.90 |
| 28983 | 530372450 | $ | 213.87 | 130385 | 530575040 | $ | 380.58 | 231789 | 530701946 | $ | 308.80 |
| 28984 | 530372452 | $ | 9.03 | 130386 | 530575041 | $ | 45.08 | 231790 | 530701947 | $ | 308.80 |
| 28985 | 530372453 | $ | 9.03 | 130387 | 530575044 | $ | 0.06 | 231791 | 530701948 | $ | 308.80 |
| 28986 | 530372454 | $ | 34.61 | 130388 | 530575045 | $ | 45.51 | 231792 | 530701949 | $ | 148.61 |
| 28987 | 530372455 | $ | 299.88 | 130389 | 530575046 | $ | 29.74 | 231793 | 530701950 | $ | 8.91 |
| 28988 | 530372458 | $ | 1,072.26 | 130390 | 530575047 | $ | 12.80 | 231794 | 530701951 | $ | 7.72 |
| 28989 | 530372459 | $ | 327.68 | 130391 | 530575048 | $ | 465.92 | 231795 | 530701952 | $ | 1,806.00 |
| 28990 | 530372461 | $ | 251.44 | 130392 | 530575049 | $ | 28.69 | 231796 | 530701953 | $ | 38.04 |
| 28991 | 530372463 | $ | 5.70 | 130393 | 530575051 | $ | 17.80 | 231797 | 530701954 | $ | 254.38 |
| 28992 | 530372465 | $ | 32.08 | 130394 | 530575052 | $ | 22.65 | 231798 | 530701955 | $ | 227.11 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28993 | 530372467 | $ | 18.80 | 130395 | 530575054 | $ | 27.52 | 231799 | 530701956 | $ | 15.75 |
| 28994 | 530372468 | $ | 2.91 | 130396 | 530575056 | $ | 61.91 | 231800 | 530701957 | $ | 12.40 |
| 28995 | 530372470 | $ | 73.77 | 130397 | 530575057 | $ | 36.24 | 231801 | 530701958 | $ | 43.04 |
| 28996 | 530372471 | $ | 206.05 | 130398 | 530575058 | $ | 8.34 | 231802 | 530701959 | $ | 959.60 |
| 28997 | 530372473 | $ | 631.80 | 130399 | 530575059 | $ | 67.11 | 231803 | 530701961 | $ | 9,250.50 |
| 28998 | 530372474 | $ | 153.72 | 130400 | 530575060 | $ | 462.24 | 231804 | 530701963 | $ | 190.00 |
| 28999 | 530372475 | $ | 26.16 | 130401 | 530575061 | $ | 930.58 | 231805 | 530701964 | $ | 143.94 |
| 29000 | 530372476 | $ | 6.35 | 130402 | 530575062 | $ | 10.24 | 231806 | 530701965 | $ | 8.37 |
| 29001 | 530372477 | $ | 24.18 | 130403 | 530575063 | $ | 34.83 | 231807 | 530701966 | $ | 855.00 |
| 29002 | 530372478 | $ | 19.35 | 130404 | 530575065 | $ | 5.16 | 231808 | 530701967 | $ | 160.33 |
| 29003 | 530372481 | $ | 74.45 | 130405 | 530575066 | $ | 0.03 | 231809 | 530701968 | $ | 143.94 |
| 29004 | 530372482 | $ | 37.65 | 130406 | 530575067 | $ | 0.09 | 231810 | 530701969 | $ | 287.88 |
| 29005 | 530372483 | $ | 1,851.30 | 130407 | 530575068 | $ | 1.44 | 231811 | 530701970 | $ | 47.98 |
| 29006 | 530372484 | $ | 2.88 | 130408 | 530575069 | $ | 61.13 | 231812 | 530701972 | $ | 719.70 |
| 29007 | 530372485 | $ | 216.58 | 130409 | 530575070 | $ | 6.30 | 231813 | 530701973 | $ | 959.60 |
| 29008 | 530372486 | $ | 18.58 | 130410 | 530575071 | $ | 105.20 | 231814 | 530701974 | $ | 2,048.00 |
| 29009 | 530372487 | $ | 40.27 | 130411 | 530575072 | $ | 21.78 | 231815 | 530701975 | $ | 1,055.56 |
| 29010 | 530372488 | $ | 13.58 | 130412 | 530575073 | $ | 21.78 | 231816 | 530701976 | $ | 479.80 |
| 29011 | 530372489 | $ | 1,678.60 | 130413 | 530575074 | $ | 12.80 | 231817 | 530701977 | $ | 464.16 |
| 29012 | 530372490 | $ | 28.98 | 130414 | 530575075 | $ | 2,576.00 | 231818 | 530701978 | $ | 255.05 |
| 29013 | 530372491 | $ | 450.80 | 130415 | 530575076 | $ | 6.33 | 231819 | 530701979 | $ | 575.76 |
| 29014 | 530372494 | $ | 66.21 | 130416 | 530575077 | $ | 101.46 | 231820 | 530701982 | $ | 898.00 |
| 29015 | 530372496 | $ | 3.15 | 130417 | 530575078 | $ | 207.60 | 231821 | 530701983 | $ | 6,117.89 |
| 29016 | 530372497 | $ | 13.38 | 130418 | 530575079 | $ | 527.94 | 231822 | 530701984 | $ | 1,103.54 |
| 29017 | 530372499 | $ | 12.80 | 130419 | 530575080 | $ | 0.80 | 231823 | 530701986 | $ | 426.55 |
| 29018 | 530372500 | $ | 24.08 | 130420 | 530575081 | $ | 1,219.00 | 231824 | 530701987 | $ | 92.16 |
| 29019 | 530372501 | $ | 79.14 | 130421 | 530575082 | $ | 269.80 | 231825 | 530701988 | $ | 164.22 |
| 29020 | 530372504 | $ | 364.28 | 130422 | 530575083 | $ | 380.00 | 231826 | 530701989 | $ | 13.86 |
| 29021 | 530372512 | $ | 96.89 | 130423 | 530575084 | $ | 13.68 | 231827 | 530701990 | $ | 561.56 |
| 29022 | 530372513 | $ | 941.37 | 130424 | 530575085 | $ | 2,918.50 | 231828 | 530701991 | $ | 395.12 |
| 29023 | 530372516 | $ | 10.71 | 130425 | 530575086 | $ | 320.00 | 231829 | 530701992 | $ | 180.58 |
| 29024 | 530372517 | $ | 101.33 | 130426 | 530575087 | $ | 5.46 | 231830 | 530701993 | $ | 228.60 |
| 29025 | 530372519 | $ | 123.33 | 130427 | 530575088 | $ | 772.00 | 231831 | 530701995 | $ | 512.00 |
| 29026 | 530372524 | $ | 300.51 | 130428 | 530575089 | $ | 812.40 | 231832 | 530701996 | $ | 863.64 |
| 29027 | 530372527 | $ | 14.19 | 130429 | 530575090 | $ | 684.00 | 231833 | 530701997 | $ | 209.53 |
| 29028 | 530372528 | $ | 26.53 | 130430 | 530575091 | $ | 182.00 | 231834 | 530701998 | $ | 2,895.00 |
| 29029 | 530372529 | $ | 243.68 | 130431 | 530575093 | $ | 3.00 | 231835 | 530702002 | $ | 449.00 |
| 29030 | 530372530 | $ | 33.54 | 130432 | 530575094 | $ | 135.24 | 231836 | 530702003 | $ | 607.00 |
| 29031 | 530372532 | $ | 115.92 | 130433 | 530575096 | $ | 42.21 | 231837 | 530702004 | $ | 1.90 |
| 29032 | 530372533 | $ | 470.39 | 130434 | 530575097 | $ | 235.72 | 231838 | 530702005 | $ | 6.44 |
| 29033 | 530372535 | $ | 15.94 | 130435 | 530575099 | $ | 135.34 | 231839 | 530702006 | $ | 1,452.22 |
| 29034 | 530372536 | $ | 18.50 | 130436 | 530575100 | $ | 270.48 | 231840 | 530702007 | $ | 687.00 |
| 29035 | 530372537 | $ | 1,314.07 | 130437 | 530575101 | $ | 149.69 | 231841 | 530702008 | $ | 719.70 |
| 29036 | 530372539 | $ | 0.09 | 130438 | 530575103 | $ | 644.00 | 231842 | 530702009 | $ | 50.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29037 | 530372541 | $ | 53.27 | 130439 | 530575106 | $ | 256.00 | 231843 | 530702010 | $ | 383.84 |
| 29038 | 530372543 | $ | 207.22 | 130440 | 530575107 | $ | 17.31 | 231844 | 530702012 | $ | 96.50 |
| 29039 | 530372545 | $ | 691.25 | 130441 | 530575108 | $ | 483.00 | 231845 | 530702013 | $ | 12.24 |
| 29040 | 530372549 | $ | 286.58 | 130442 | 530575109 | $ | 283.10 | 231846 | 530702014 | $ | 676.00 |
| 29041 | 530372551 | $ | 154.56 | 130443 | 530575110 | $ | 539.10 | 231847 | 530702015 | $ | 61.38 |
| 29042 | 530372552 | $ | 54.18 | 130444 | 530575111 | $ | 14.78 | 231848 | 530702016 | $ | 1.60 |
| 29043 | 530372553 | $ | 42.64 | 130445 | 530575113 | $ | 0.74 | 231849 | 530702017 | $ | 2,434.00 |
| 29044 | 530372554 | $ | 37.21 | 130446 | 530575114 | $ | 24.70 | 231850 | 530702018 | $ | 152.42 |
| 29045 | 530372556 | $ | 21.20 | 130447 | 530575115 | $ | 0.10 | 231851 | 530702019 | $ | 95.00 |
| 29046 | 530372557 | $ | 15.94 | 130448 | 530575116 | $ | 0.67 | 231852 | 530702020 | $ | 67.35 |
| 29047 | 530372558 | $ | 91.35 | 130449 | 530575117 | $ | 332.50 | 231853 | 530702021 | $ | 33.14 |
| 29048 | 530372559 | $ | 16.77 | 130450 | 530575118 | $ | 297.57 | 231854 | 530702022 | $ | 318.71 |
| 29049 | 530372560 | $ | 37.41 | 130451 | 530575119 | $ | 257.50 | 231855 | 530702024 | $ | 321.66 |
| 29050 | 530372561 | $ | 186.59 | 130452 | 530575120 | $ | 51.20 | 231856 | 530702026 | $ | 101.93 |
| 29051 | 530372562 | $ | 94.57 | 130453 | 530575121 | $ | 6.35 | 231857 | 530702027 | $ | 40.41 |
| 29052 | 530372566 | $ | 298.01 | 130454 | 530575122 | $ | 6.27 | 231858 | 530702028 | $ | 270.15 |
| 29053 | 530372567 | $ | 3.42 | 130455 | 530575123 | $ | 99.82 | 231859 | 530702030 | $ | 251.99 |
| 29054 | 530372570 | $ | 25.80 | 130456 | 530575124 | $ | 106.26 | 231860 | 530702032 | $ | 732.93 |
| 29055 | 530372571 | $ | 4.19 | 130457 | 530575125 | $ | 109.48 | 231861 | 530702033 | $ | 444.98 |
| 29056 | 530372573 | $ | 136.77 | 130458 | 530575126 | $ | 106.26 | 231862 | 530702034 | $ | 241.51 |
| 29057 | 530372574 | $ | 87.72 | 130459 | 530575127 | $ | 106.26 | 231863 | 530702035 | $ | 214.47 |
| 29058 | 530372575 | $ | 12.88 | 130460 | 530575128 | $ | 109.48 | 231864 | 530702037 | $ | 318.16 |
| 29059 | 530372576 | $ | 12.88 | 130461 | 530575129 | $ | 41.04 | 231865 | 530702038 | $ | 41.12 |
| 29060 | 530372578 | $ | 39.70 | 130462 | 530575130 | $ | 80.50 | 231866 | 530702039 | $ | 154.65 |
| 29061 | 530372580 | $ | 0.10 | 130463 | 530575132 | $ | 241.25 | 231867 | 530702040 | $ | 230.22 |
| 29062 | 530372582 | $ | 302.23 | 130464 | 530575133 | $ | 0.10 | 231868 | 530702041 | $ | 373.82 |
| 29063 | 530372583 | $ | 67.62 | 130465 | 530575134 | $ | 629.22 | 231869 | 530702042 | $ | 83.26 |
| 29064 | 530372584 | $ | 42.71 | 130466 | 530575135 | $ | 1,352.00 | 231870 | 530702046 | $ | 275.41 |
| 29065 | 530372587 | $ | 173.70 | 130467 | 530575136 | $ | 155.00 | 231871 | 530702047 | $ | 106.20 |
| 29066 | 530372588 | $ | 5.08 | 130468 | 530575137 | $ | 2,000.49 | 231872 | 530702048 | $ | 149.53 |
| 29067 | 530372589 | $ | 256.00 | 130469 | 530575138 | $ | 190.00 | 231873 | 530702049 | $ | 4,096.00 |
| 29068 | 530372591 | $ | 154.11 | 130470 | 530575141 | $ | 1,171.89 | 231874 | 530702050 | $ | 3,750.00 |
| 29069 | 530372592 | $ | 103.92 | 130471 | 530575142 | $ | 81.92 | 231875 | 530702051 | $ | 153.05 |
| 29070 | 530372593 | $ | 56.05 | 130472 | 530575143 | $ | 579.00 | 231876 | 530702052 | $ | 193.00 |
| 29071 | 530372594 | $ | 139.31 | 130473 | 530575144 | $ | 146.00 | 231877 | 530702053 | $ | 2,283.00 |
| 29072 | 530372595 | $ | 127.83 | 130474 | 530575145 | $ | 37.17 | 231878 | 530702054 | $ | 57.64 |
| 29073 | 530372596 | $ | 81.14 | 130475 | 530575146 | $ | 2,319.25 | 231879 | 530702055 | $ | 11,518.00 |
| 29074 | 530372598 | $ | 215.52 | 130476 | 530575147 | $ | 127.24 | 231880 | 530702056 | $ | 570.00 |
| 29075 | 530372600 | $ | 20.87 | 130477 | 530575148 | $ | 93.69 | 231881 | 530702057 | $ | 1,536.00 |
| 29076 | 530372602 | $ | 104.79 | 130478 | 530575149 | $ | 154.93 | 231882 | 530702058 | $ | 4,154.00 |
| 29077 | 530372604 | $ | 117.12 | 130479 | 530575150 | $ | 19.00 | 231883 | 530702059 | $ | 25.60 |
| 29078 | 530372605 | $ | 6.91 | 130480 | 530575151 | $ | 2,470.00 | 231884 | 530702060 | $ | 9.50 |
| 29079 | 530372606 | $ | 3.22 | 130481 | 530575152 | $ | 119.56 | 231885 | 530702061 | $ | 664.00 |
| 29080 | 530372607 | $ | 9.45 | 130482 | 530575153 | $ | 19.00 | 231886 | 530702062 | $ | 143.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29081 | 530372610 | $ | 401.80 | 130483 | 530575154 | $ | 532.00 | 231887 | 530702063 | $ | 959.60 |
| 29082 | 530372612 | $ | 175.11 | 130484 | 530575157 | $ | 1,396.51 | 231888 | 530702065 | $ | 149.30 |
| 29083 | 530372613 | $ | 300.32 | 130485 | 530575158 | $ | 289.50 | 231889 | 530702066 | $ | 1,100.17 |
| 29084 | 530372614 | $ | 7.74 | 130486 | 530575160 | $ | 113.86 | 231890 | 530702067 | $ | 290.85 |
| 29085 | 530372615 | $ | 50.40 | 130487 | 530575162 | $ | 99.80 | 231891 | 530702068 | $ | 298.61 |
| 29086 | 530372616 | $ | 155.49 | 130488 | 530575163 | $ | 201.00 | 231892 | 530702069 | $ | 760.00 |
| 29087 | 530372617 | $ | 32.13 | 130489 | 530575164 | $ | 152.34 | 231893 | 530702070 | $ | 348.42 |
| 29088 | 530372620 | $ | 25.60 | 130490 | 530575165 | $ | 80.56 | 231894 | 530702071 | $ | 483.93 |
| 29089 | 530372621 | $ | 2.47 | 130491 | 530575166 | $ | 138.88 | 231895 | 530702072 | $ | 27.26 |
| 29090 | 530372629 | $ | 92.89 | 130492 | 530575167 | $ | 395.64 | 231896 | 530702073 | $ | 190.00 |
| 29091 | 530372630 | $ | 512.77 | 130493 | 530575168 | $ | 1,024.00 | 231897 | 530702074 | $ | 163.54 |
| 29092 | 530372631 | $ | 6.49 | 130494 | 530575170 | $ | 5,197.50 | 231898 | 530702075 | $ | 1.54 |
| 29093 | 530372643 | $ | 16.13 | 130495 | 530575171 | $ | 89.70 | 231899 | 530702076 | $ | 239.40 |
| 29094 | 530372645 | $ | 521.47 | 130496 | 530575172 | $ | 368.34 | 231900 | 530702077 | $ | 103.95 |
| 29095 | 530372646 | $ | 55.10 | 130497 | 530575174 | $ | 407.53 | 231901 | 530702078 | $ | 189.44 |
| 29096 | 530372649 | $ | 146.75 | 130498 | 530575176 | $ | 237.12 | 231902 | 530702079 | $ | 28.95 |
| 29097 | 530372654 | $ | 106.37 | 130499 | 530575177 | $ | 122.74 | 231903 | 530702080 | $ | 343.62 |
| 29098 | 530372655 | $ | 206.10 | 130500 | 530575178 | $ | 6,100.00 | 231904 | 530702081 | $ | 88.93 |
| 29099 | 530372674 | $ | 12.90 | 130501 | 530575179 | $ | 256.50 | 231905 | 530702082 | $ | 1,330.00 |
| 29100 | 530372676 | $ | 576.38 | 130502 | 530575180 | $ | 162.54 | 231906 | 530702083 | $ | 190.00 |
| 29101 | 530372679 | $ | 21.20 | 130503 | 530575181 | $ | 153.22 | 231907 | 530702084 | $ | 383.84 |
| 29102 | 530372681 | $ | 21.39 | 130504 | 530575182 | $ | 1,720.32 | 231908 | 530702085 | $ | 368.22 |
| 29103 | 530372685 | $ | 160.59 | 130505 | 530575183 | $ | 409.64 | 231909 | 530702086 | $ | 170.66 |
| 29104 | 530372686 | $ | 39.89 | 130506 | 530575185 | $ | 91.92 | 231910 | 530702087 | $ | 479.80 |
| 29105 | 530372687 | $ | 128.80 | 130507 | 530575186 | $ | 106.26 | 231911 | 530702088 | $ | 18.43 |
| 29106 | 530372688 | $ | 533.65 | 130508 | 530575189 | $ | 24.15 | 231912 | 530702089 | $ | 86.94 |
| 29107 | 530372689 | $ | 300.62 | 130509 | 530575191 | $ | 1,030.00 | 231913 | 530702090 | $ | 239.90 |
| 29108 | 530372690 | $ | 1,699.32 | 130510 | 530575193 | $ | 461.34 | 231914 | 530702091 | $ | 89.17 |
| 29109 | 530372691 | $ | 1,449.09 | 130511 | 530575194 | $ | 16.10 | 231915 | 530702092 | $ | 239.90 |
| 29110 | 530372692 | $ | 317.94 | 130512 | 530575195 | $ | 17.82 | 231916 | 530702094 | $ | 73.15 |
| 29111 | 530372694 | $ | 13.58 | 130513 | 530575198 | $ | 772.50 | 231917 | 530702095 | $ | 959.60 |
| 29112 | 530372695 | $ | 513.00 | 130514 | 530575199 | $ | 611.50 | 231918 | 530702096 | $ | 142.36 |
| 29113 | 530372698 | $ | 103.86 | 130515 | 530575200 | $ | 21.78 | 231919 | 530702097 | $ | 21.69 |
| 29114 | 530372700 | $ | 119.96 | 130516 | 530575202 | $ | 365.40 | 231920 | 530702098 | $ | 414.58 |
| 29115 | 530372702 | $ | 119.14 | 130517 | 530575203 | $ | 85.99 | 231921 | 530702099 | $ | 283.71 |
| 29116 | 530372704 | $ | 15.62 | 130518 | 530575208 | $ | 40.51 | 231922 | 530702100 | $ | 149.09 |
| 29117 | 530372707 | $ | 2.38 | 130519 | 530575209 | $ | 125.45 | 231923 | 530702101 | $ | 311.32 |
| 29118 | 530372709 | $ | 1.43 | 130520 | 530575210 | $ | 702.86 | 231924 | 530702102 | $ | 959.60 |
| 29119 | 530372717 | $ | 433.01 | 130521 | 530575211 | $ | 417.74 | 231925 | 530702103 | $ | 572.75 |
| 29120 | 530372719 | $ | 37.39 | 130522 | 530575212 | $ | 782.50 | 231926 | 530702104 | $ | 579.00 |
| 29121 | 530372720 | $ | 66.34 | 130523 | 530575213 | $ | 380.00 | 231927 | 530702105 | $ | 38.60 |
| 29122 | 530372721 | $ | 210.02 | 130524 | 530575214 | $ | 386.00 | 231928 | 530702106 | $ | 479.80 |
| 29123 | 530372723 | $ | 48.30 | 130525 | 530575215 | $ | 340.50 | 231929 | 530702107 | $ | 1,999.10 |
| 29124 | 530372728 | $ | 12.88 | 130526 | 530575216 | $ | 234.41 | 231930 | 530702110 | $ | 171.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29125 | 530372729 | $ | 73.63 | 130527 | 530575217 | $ | 107.21 | 231931 | 530702111 | $ | 479.80 |
| 29126 | 530372731 | $ | 8.98 | 130528 | 530575218 | $ | 231.44 | 231932 | 530702112 | $ | 34.91 |
| 29127 | 530372732 | $ | 216.09 | 130529 | 530575219 | $ | 2.37 | 231933 | 530702113 | $ | 2,495.50 |
| 29128 | 530372733 | $ | 24.62 | 130530 | 530575220 | $ | 1.68 | 231934 | 530702114 | $ | 3.79 |
| 29129 | 530372738 | $ | 175.94 | 130531 | 530575221 | $ | 17.10 | 231935 | 530702115 | $ | 383.84 |
| 29130 | 530372740 | $ | 12.90 | 130532 | 530575222 | $ | 332.50 | 231936 | 530702116 | $ | 4,952.80 |
| 29131 | 530372741 | $ | 22.97 | 130533 | 530575223 | $ | 286.72 | 231937 | 530702117 | $ | 143.94 |
| 29132 | 530372742 | $ | 132.38 | 130534 | 530575224 | $ | 746.40 | 231938 | 530702118 | $ | 1,872.40 |
| 29133 | 530372743 | $ | 46.08 | 130535 | 530575225 | $ | 3,210.00 | 231939 | 530702119 | $ | 29.48 |
| 29134 | 530372745 | $ | 30.96 | 130536 | 530575226 | $ | 803.84 | 231940 | 530702120 | $ | 136.92 |
| 29135 | 530372751 | $ | 66.56 | 130537 | 530575228 | $ | 2.81 | 231941 | 530702121 | $ | 719.70 |
| 29136 | 530372754 | $ | 4.66 | 130538 | 530575229 | $ | 9.50 | 231942 | 530702122 | $ | 12,745.00 |
| 29137 | 530372755 | $ | 58.85 | 130539 | 530575230 | $ | 965.00 | 231943 | 530702123 | $ | 1,269.76 |
| 29138 | 530372756 | $ | 145.00 | 130540 | 530575231 | $ | 915.27 | 231944 | 530702124 | $ | 786.60 |
| 29139 | 530372758 | $ | 384.00 | 130541 | 530575232 | $ | 390.66 | 231945 | 530702125 | $ | 276.84 |
| 29140 | 530372759 | $ | 289.80 | 130542 | 530575233 | $ | 1,674.34 | 231946 | 530702126 | $ | 815.66 |
| 29141 | 530372763 | $ | 51.20 | 130543 | 530575234 | $ | 342.00 | 231947 | 530702127 | $ | 259.70 |
| 29142 | 530372764 | $ | 77.47 | 130544 | 530575235 | $ | 206.70 | 231948 | 530702128 | $ | 399.13 |
| 29143 | 530372767 | $ | 22.54 | 130545 | 530575236 | $ | 644.00 | 231949 | 530702129 | $ | 512.00 |
| 29144 | 530372769 | $ | 12.60 | 130546 | 530575237 | $ | 141.37 | 231950 | 530702130 | $ | 512.00 |
| 29145 | 530372770 | $ | 42.40 | 130547 | 530575238 | $ | 3.83 | 231951 | 530702134 | $ | 43.76 |
| 29146 | 530372771 | $ | 62.16 | 130548 | 530575240 | $ | 1,930.00 | 231952 | 530702135 | $ | 153.60 |
| 29147 | 530372773 | $ | 372.03 | 130549 | 530575242 | $ | 60.03 | 231953 | 530702136 | $ | 191.92 |
| 29148 | 530372775 | $ | 1,304.42 | 130550 | 530575243 | $ | 965.00 | 231954 | 530702137 | $ | 322.00 |
| 29149 | 530372776 | $ | 65.88 | 130551 | 530575244 | $ | 22.23 | 231955 | 530702138 | $ | 50.14 |
| 29150 | 530372777 | $ | 26.64 | 130552 | 530575246 | $ | 1.93 | 231956 | 530702139 | $ | 436.64 |
| 29151 | 530372778 | $ | 3.87 | 130553 | 530575247 | $ | 63.50 | 231957 | 530702140 | $ | 858.62 |
| 29152 | 530372780 | $ | 72.39 | 130554 | 530575248 | $ | 171.45 | 231958 | 530702141 | $ | 104.02 |
| 29153 | 530372782 | $ | 107.52 | 130555 | 530575249 | $ | 1,705.69 | 231959 | 530702142 | $ | 512.00 |
| 29154 | 530372783 | $ | 85.92 | 130556 | 530575250 | $ | 270.48 | 231960 | 530702144 | $ | 441.80 |
| 29155 | 530372786 | $ | 113.46 | 130557 | 530575251 | $ | 1,152.95 | 231961 | 530702146 | $ | 383.84 |
| 29156 | 530372787 | $ | 686.97 | 130558 | 530575253 | $ | 9.50 | 231962 | 530702147 | $ | 36.79 |
| 29157 | 530372788 | $ | 78.75 | 130559 | 530575254 | $ | 218.80 | 231963 | 530702148 | $ | 383.84 |
| 29158 | 530372789 | $ | 18.46 | 130560 | 530575255 | $ | 456.33 | 231964 | 530702149 | $ | 23.68 |
| 29159 | 530372791 | $ | 286.83 | 130561 | 530575256 | $ | 456.24 | 231965 | 530702150 | $ | 48.30 |
| 29160 | 530372793 | $ | 54.74 | 130562 | 530575257 | $ | 49.39 | 231966 | 530702151 | $ | 9.50 |
| 29161 | 530372794 | $ | 1,364.80 | 130563 | 530575258 | $ | 38.00 | 231967 | 530702152 | $ | 4.18 |
| 29162 | 530372795 | $ | 153.75 | 130564 | 530575259 | $ | 49.39 | 231968 | 530702154 | $ | 35.33 |
| 29163 | 530372796 | $ | 28.79 | 130565 | 530575260 | $ | 38.00 | 231969 | 530702155 | $ | 1,722.70 |
| 29164 | 530372797 | $ | 27.23 | 130566 | 530575261 | $ | 0.96 | 231970 | 530702156 | $ | 386.00 |
| 29165 | 530372798 | $ | 94.01 | 130567 | 530575262 | $ | 74.06 | 231971 | 530702157 | $ | 675.50 |
| 29166 | 530372799 | $ | 138.37 | 130568 | 530575264 | $ | 289.50 | 231972 | 530702158 | $ | 322.00 |
| 29167 | 530372800 | $ | 144.90 | 130569 | 530575265 | $ | 815.00 | 231973 | 530702159 | $ | 25.01 |
| 29168 | 530372802 | $ | 386.00 | 130570 | 530575266 | $ | 47.50 | 231974 | 530702160 | $ | 533.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29169 | 530372804 | $ | 241.11 | 130571 | 530575267 | $ | 0.80 | 231975 | 530702161 | $ | 1,710.00 |
| 29170 | 530372805 | $ | 418.60 | 130572 | 530575268 | $ | 54.83 | 231976 | 530702162 | $ | 15.95 |
| 29171 | 530372807 | $ | 198.25 | 130573 | 530575269 | $ | 681.00 | 231977 | 530702163 | $ | 493.10 |
| 29172 | 530372809 | $ | 118.68 | 130574 | 530575270 | $ | 9.50 | 231978 | 530702164 | $ | 38.00 |
| 29173 | 530372812 | $ | 261.48 | 130575 | 530575271 | $ | 9.50 | 231979 | 530702165 | $ | 19.00 |
| 29174 | 530372813 | $ | 47.88 | 130576 | 530575272 | $ | 25.60 | 231980 | 530702166 | $ | 8.82 |
| 29175 | 530372815 | $ | 107.34 | 130577 | 530575273 | $ | 171.00 | 231981 | 530702167 | $ | 131.85 |
| 29176 | 530372817 | $ | 844.82 | 130578 | 530575274 | $ | 4.75 | 231982 | 530702168 | $ | 121.56 |
| 29177 | 530372820 | $ | 462.28 | 130579 | 530575276 | $ | 0.96 | 231983 | 530702169 | $ | 181.37 |
| 29178 | 530372821 | $ | 2,187.91 | 130580 | 530575277 | $ | 202.86 | 231984 | 530702170 | $ | 173.03 |
| 29179 | 530372822 | $ | 208.40 | 130581 | 530575278 | $ | 1,055.15 | 231985 | 530702171 | $ | 771.94 |
| 29180 | 530372823 | $ | 548.54 | 130582 | 530575279 | $ | 241.25 | 231986 | 530702172 | $ | 244.60 |
| 29181 | 530372824 | $ | 19.05 | 130583 | 530575280 | $ | 2,560.00 | 231987 | 530702176 | $ | 943.00 |
| 29182 | 530372825 | $ | 109.48 | 130584 | 530575281 | $ | 688.88 | 231988 | 530702177 | $ | 11.40 |
| 29183 | 530372835 | $ | 63.00 | 130585 | 530575282 | $ | 1,610.00 | 231989 | 530702178 | $ | 208.50 |
| 29184 | 530372838 | $ | 61.18 | 130586 | 530575283 | $ | 281.43 | 231990 | 530702179 | $ | 496.42 |
| 29185 | 530372839 | $ | 139.68 | 130587 | 530575285 | $ | 2,037.04 | 231991 | 530702180 | $ | 479.80 |
| 29186 | 530372846 | $ | 42.58 | 130588 | 530575286 | $ | 63.92 | 231992 | 530702181 | $ | 322.00 |
| 29187 | 530372847 | $ | 66.57 | 130589 | 530575287 | $ | 68.58 | 231993 | 530702182 | $ | 178.10 |
| 29188 | 530372848 | $ | 3.70 | 130590 | 530575288 | $ | 851.58 | 231994 | 530702183 | $ | 921.60 |
| 29189 | 530372849 | $ | 126.78 | 130591 | 530575290 | $ | 1,624.74 | 231995 | 530702184 | $ | 80.50 |
| 29190 | 530372851 | $ | 407.73 | 130592 | 530575292 | $ | 738.91 | 231996 | 530702186 | $ | 450.80 |
| 29191 | 530372852 | $ | 953.94 | 130593 | 530575293 | $ | 41.32 | 231997 | 530702187 | $ | 19.30 |
| 29192 | 530372853 | $ | 389.20 | 130594 | 530575294 | $ | 82.69 | 231998 | 530702188 | $ | 3.78 |
| 29193 | 530372857 | $ | 20.87 | 130595 | 530575295 | $ | 402.05 | 231999 | 530702189 | $ | 1,396.10 |
| 29194 | 530372858 | $ | 24.08 | 130596 | 530575296 | $ | 11.15 | 232000 | 530702190 | $ | 20.12 |
| 29195 | 530372860 | $ | 52.11 | 130597 | 530575297 | $ | 112.70 | 232001 | 530702191 | $ | 928.10 |
| 29196 | 530372862 | $ | 747.52 | 130598 | 530575298 | $ | 15.63 | 232002 | 530702192 | $ | 2,883.00 |
| 29197 | 530372864 | $ | 665.47 | 130599 | 530575299 | $ | 12.10 | 232003 | 530702193 | $ | 122.88 |
| 29198 | 530372866 | $ | 21.39 | 130600 | 530575300 | $ | 64.40 | 232004 | 530702194 | $ | 15.36 |
| 29199 | 530372867 | $ | 109.22 | 130601 | 530575301 | $ | 132.02 | 232005 | 530702195 | $ | 1,013.76 |
| 29200 | 530372873 | $ | 147.45 | 130602 | 530575302 | $ | 199.64 | 232006 | 530702196 | $ | 2,180.00 |
| 29201 | 530372874 | $ | 48.13 | 130603 | 530575303 | $ | 244.72 | 232007 | 530702197 | $ | 282.40 |
| 29202 | 530372876 | $ | 69.30 | 130604 | 530575304 | $ | 141.68 | 232008 | 530702198 | $ | 199.64 |
| 29203 | 530372877 | $ | 10.43 | 130605 | 530575305 | $ | 110.76 | 232009 | 530702199 | $ | 416.80 |
| 29204 | 530372878 | $ | 614.96 | 130606 | 530575306 | $ | 10.50 | 232010 | 530702200 | $ | 483.00 |
| 29205 | 530372879 | $ | 8.61 | 130607 | 530575307 | $ | 70.83 | 232011 | 530702202 | $ | 322.00 |
| 29206 | 530372880 | $ | 15.48 | 130608 | 530575308 | $ | 33.63 | 232012 | 530702205 | $ | 1,288.00 |
| 29207 | 530372885 | $ | 341.32 | 130609 | 530575309 | $ | 57.96 | 232013 | 530702206 | $ | 64.40 |
| 29208 | 530372886 | $ | 31.50 | 130610 | 530575310 | $ | 48.30 | 232014 | 530702207 | $ | 192.86 |
| 29209 | 530372888 | $ | 112.70 | 130611 | 530575311 | $ | 49.15 | 232015 | 530702211 | $ | 186.00 |
| 29210 | 530372893 | $ | 66.64 | 130612 | 530575314 | $ | 8.60 | 232016 | 530702212 | $ | 246.50 |
| 29211 | 530372895 | $ | 6.94 | 130613 | 530575315 | $ | 63.00 | 232017 | 530702214 | $ | 109.48 |
| 29212 | 530372897 | $ | 950.00 | 130614 | 530575316 | $ | 77.28 | 232018 | 530702216 | $ | 25.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29213 | 530372899 | $ | 12.43 | 130615 | 530575317 | $ | 77.28 | 232019 | 530702218 | $ | 80.50 |
| 29214 | 530372900 | $ | 40.21 | 130616 | 530575318 | $ | 77.28 | 232020 | 530702219 | $ | 193.00 |
| 29215 | 530372901 | $ | 2.47 | 130617 | 530575319 | $ | 199.64 | 232021 | 530702221 | $ | 166.70 |
| 29216 | 530372905 | $ | 144.90 | 130618 | 530575320 | $ | 67.62 | 232022 | 530702222 | $ | 148.73 |
| 29217 | 530372907 | $ | 5.67 | 130619 | 530575321 | $ | 231.84 | 232023 | 530702223 | $ | 289.80 |
| 29218 | 530372908 | $ | 12.92 | 130620 | 530575322 | $ | 32.29 | 232024 | 530702225 | $ | 179.20 |
| 29219 | 530372909 | $ | 102.52 | 130621 | 530575323 | $ | 164.22 | 232025 | 530702226 | $ | 96.50 |
| 29220 | 530372912 | $ | 7.05 | 130622 | 530575324 | $ | 57.96 | 232026 | 530702227 | $ | 386.00 |
| 29221 | 530372914 | $ | 5.08 | 130623 | 530575325 | $ | 57.96 | 232027 | 530702228 | $ | 3,860.00 |
| 29222 | 530372918 | $ | 2,549.41 | 130624 | 530575326 | $ | 161.00 | 232028 | 530702230 | $ | 3,515.00 |
| 29223 | 530372919 | $ | 874.27 | 130625 | 530575327 | $ | 61.18 | 232029 | 530702231 | $ | 19.91 |
| 29224 | 530372921 | $ | 9.66 | 130626 | 530575328 | $ | 293.02 | 232030 | 530702232 | $ | 21.84 |
| 29225 | 530372926 | $ | 1.54 | 130627 | 530575329 | $ | 1,587.46 | 232031 | 530702235 | $ | 63.47 |
| 29226 | 530372930 | $ | 25.83 | 130628 | 530575330 | $ | 103.04 | 232032 | 530702237 | $ | 386.00 |
| 29227 | 530372939 | $ | 156.01 | 130629 | 530575331 | $ | 344.48 | 232033 | 530702238 | $ | 193.00 |
| 29228 | 530372941 | $ | 32.25 | 130630 | 530575332 | $ | 132.02 | 232034 | 530702239 | $ | 62.00 |
| 29229 | 530372943 | $ | 26.64 | 130631 | 530575333 | $ | 61.18 | 232035 | 530702240 | $ | 644.00 |
| 29230 | 530372946 | $ | 5.39 | 130632 | 530575334 | $ | 91.99 | 232036 | 530702241 | $ | 112.70 |
| 29231 | 530372947 | $ | 7.62 | 130633 | 530575335 | $ | 61.18 | 232037 | 530702242 | $ | 193.96 |
| 29232 | 530372949 | $ | 768.73 | 130634 | 530575336 | $ | 74.06 | 232038 | 530702244 | $ | 358.84 |
| 29233 | 530372956 | $ | 42.25 | 130635 | 530575337 | $ | 80.50 | 232039 | 530702245 | $ | 158.31 |
| 29234 | 530372957 | $ | 99.86 | 130636 | 530575339 | $ | 115.92 | 232040 | 530702246 | $ | 227.04 |
| 29235 | 530372958 | $ | 228.62 | 130637 | 530575340 | $ | 152.47 | 232041 | 530702247 | $ | 205.54 |
| 29236 | 530372959 | $ | 695.95 | 130638 | 530575341 | $ | 117.73 | 232042 | 530702248 | $ | 231.60 |
| 29237 | 530372960 | $ | 262.54 | 130639 | 530575342 | $ | 202.86 | 232043 | 530702249 | $ | 1,536.00 |
| 29238 | 530372963 | $ | 1.05 | 130640 | 530575343 | $ | 260.82 | 232044 | 530702250 | $ | 38.64 |
| 29239 | 530372964 | $ | 32.25 | 130641 | 530575344 | $ | 209.71 | 232045 | 530702251 | $ | 58.22 |
| 29240 | 530372965 | $ | 13.23 | 130642 | 530575345 | $ | 64.40 | 232046 | 530702252 | $ | 57.90 |
| 29241 | 530372966 | $ | 21.93 | 130643 | 530575346 | $ | 112.70 | 232047 | 530702253 | $ | 62.00 |
| 29242 | 530372967 | $ | 21.93 | 130644 | 530575347 | $ | 112.70 | 232048 | 530702254 | $ | 479.80 |
| 29243 | 530372968 | $ | 42.39 | 130645 | 530575348 | $ | 301.19 | 232049 | 530702255 | $ | 2,560.00 |
| 29244 | 530372970 | $ | 4.26 | 130646 | 530575349 | $ | 77.28 | 232050 | 530702256 | $ | 144.28 |
| 29245 | 530372971 | $ | 4.00 | 130647 | 530575350 | $ | 45.08 | 232051 | 530702258 | $ | 5,120.00 |
| 29246 | 530372978 | $ | 74.98 | 130648 | 530575352 | $ | 18.49 | 232052 | 530702260 | $ | 270.22 |
| 29247 | 530372979 | $ | 49.14 | 130649 | 530575353 | $ | 151.05 | 232053 | 530702261 | $ | 434.25 |
| 29248 | 530372980 | $ | 623.83 | 130650 | 530575354 | $ | 83.85 | 232054 | 530702262 | $ | 7,680.00 |
| 29249 | 530372981 | $ | 1,592.54 | 130651 | 530575355 | $ | 235.06 | 232055 | 530702263 | $ | 941.65 |
| 29250 | 530372985 | $ | 2.87 | 130652 | 530575356 | $ | 1.33 | 232056 | 530702264 | $ | 1,536.00 |
| 29251 | 530372986 | $ | 19.51 | 130653 | 530575357 | $ | 2.14 | 232057 | 530702265 | $ | 760.00 |
| 29252 | 530372989 | $ | 19.85 | 130654 | 530575358 | $ | 39.84 | 232058 | 530702266 | $ | 193.00 |
| 29253 | 530372991 | $ | 23.95 | 130655 | 530575359 | $ | 1.86 | 232059 | 530702267 | $ | 0.96 |
| 29254 | 530372992 | $ | 1.27 | 130656 | 530575361 | $ | 23.88 | 232060 | 530702268 | $ | 7.55 |
| 29255 | 530372993 | $ | 285.00 | 130657 | 530575362 | $ | 794.20 | 232061 | 530702269 | $ | 560.79 |
| 29256 | 530372995 | $ | 21.64 | 130658 | 530575364 | $ | 1.93 | 232062 | 530702270 | $ | 1,922.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29257 | 530372997 | $ | 16.10 | 130659 | 530575365 | $ | 129.20 | 232063 | 530702271 | $ | 33.26 |
| 29258 | 530372998 | $ | 2,082.66 | 130660 | 530575366 | $ | 349.53 | 232064 | 530702272 | $ | 444.00 |
| 29259 | 530372999 | $ | 85.32 | 130661 | 530575367 | $ | 15.48 | 232065 | 530702273 | $ | 256.50 |
| 29260 | 530373000 | $ | 250.34 | 130662 | 530575368 | $ | 146.63 | 232066 | 530702274 | $ | 80.94 |
| 29261 | 530373001 | $ | 10.32 | 130663 | 530575369 | $ | 97.95 | 232067 | 530702275 | $ | 204.80 |
| 29262 | 530373002 | $ | 74.06 | 130664 | 530575370 | $ | 28.33 | 232068 | 530702276 | $ | 193.00 |
| 29263 | 530373004 | $ | 33.36 | 130665 | 530575371 | $ | 42.95 | 232069 | 530702277 | $ | 1,378.55 |
| 29264 | 530373006 | $ | 34.77 | 130666 | 530575372 | $ | 105.96 | 232070 | 530702278 | $ | 768.00 |
| 29265 | 530373007 | $ | 59.87 | 130667 | 530575373 | $ | 134.70 | 232071 | 530702280 | $ | 1,955.50 |
| 29266 | 530373009 | $ | 12.88 | 130668 | 530575374 | $ | 6.44 | 232072 | 530702281 | $ | 201.19 |
| 29267 | 530373010 | $ | 36.17 | 130669 | 530575375 | $ | 44.91 | 232073 | 530702282 | $ | 14.19 |
| 29268 | 530373011 | $ | 21.20 | 130670 | 530575377 | $ | 832.27 | 232074 | 530702283 | $ | 512.00 |
| 29269 | 530373012 | $ | 18.50 | 130671 | 530575378 | $ | 263.77 | 232075 | 530702284 | $ | 5,453.20 |
| 29270 | 530373014 | $ | 66.77 | 130672 | 530575379 | $ | 34.20 | 232076 | 530702285 | $ | 2,367.28 |
| 29271 | 530373015 | $ | 248.32 | 130673 | 530575382 | $ | 0.72 | 232077 | 530702286 | $ | 1,114.00 |
| 29272 | 530373016 | $ | 1,024.00 | 130674 | 530575383 | $ | 224.08 | 232078 | 530702287 | $ | 224.50 |
| 29273 | 530373018 | $ | 104.50 | 130675 | 530575384 | $ | 308.59 | 232079 | 530702288 | $ | 93.98 |
| 29274 | 530373019 | $ | 2.47 | 130676 | 530575388 | $ | 422.84 | 232080 | 530702290 | $ | 644.00 |
| 29275 | 530373025 | $ | 7.68 | 130677 | 530575407 | $ | 45.08 | 232081 | 530702291 | $ | 1,217.00 |
| 29276 | 530373027 | $ | 403.07 | 130678 | 530575408 | $ | 77.33 | 232082 | 530702292 | $ | 1,532.00 |
| 29277 | 530373028 | $ | 94.97 | 130679 | 530575411 | $ | 152.44 | 232083 | 530702293 | $ | 2,946.00 |
| 29278 | 530373030 | $ | 12.88 | 130680 | 530575413 | $ | 73.46 | 232084 | 530702294 | $ | 1,499.00 |
| 29279 | 530373031 | $ | 42.08 | 130681 | 530575420 | $ | 238.28 | 232085 | 530702295 | $ | 1,094.50 |
| 29280 | 530373033 | $ | 15.62 | 130682 | 530575421 | $ | 2,694.00 | 232086 | 530702296 | $ | 1,024.00 |
| 29281 | 530373035 | $ | 31.88 | 130683 | 530575422 | $ | 2.09 | 232087 | 530702297 | $ | 950.00 |
| 29282 | 530373038 | $ | 30.64 | 130684 | 530575426 | $ | 11.97 | 232088 | 530702298 | $ | 1,284.00 |
| 29283 | 530373040 | $ | 15.94 | 130685 | 530575429 | $ | 27.66 | 232089 | 530702299 | $ | 59.65 |
| 29284 | 530373042 | $ | 372.00 | 130686 | 530575430 | $ | 794.88 | 232090 | 530702300 | $ | 342.00 |
| 29285 | 530373043 | $ | 2,899.69 | 130687 | 530575431 | $ | 956.37 | 232091 | 530702301 | $ | 1,536.00 |
| 29286 | 530373044 | $ | 381.65 | 130688 | 530575432 | $ | 7.60 | 232092 | 530702302 | $ | 45.08 |
| 29287 | 530373045 | $ | 0.63 | 130689 | 530575434 | $ | 151.40 | 232093 | 530702303 | $ | 2,560.00 |
| 29288 | 530373046 | $ | 19.62 | 130690 | 530575436 | $ | 56.85 | 232094 | 530702304 | $ | 342.00 |
| 29289 | 530373047 | $ | 21.39 | 130691 | 530575444 | $ | 602.14 | 232095 | 530702305 | $ | 193.00 |
| 29290 | 530373048 | $ | 37.33 | 130692 | 530575445 | $ | 54.74 | 232096 | 530702306 | $ | 287.88 |
| 29291 | 530373049 | $ | 114.76 | 130693 | 530575447 | $ | 63.65 | 232097 | 530702307 | $ | 386.00 |
| 29292 | 530373051 | $ | 257.60 | 130694 | 530575448 | $ | 638.09 | 232098 | 530702308 | $ | 131.88 |
| 29293 | 530373059 | $ | 141.73 | 130695 | 530575449 | $ | 1,368.50 | 232099 | 530702309 | $ | 193.00 |
| 29294 | 530373060 | $ | 10.78 | 130696 | 530575451 | $ | 43.71 | 232100 | 530702310 | $ | 1,861.00 |
| 29295 | 530373061 | $ | 1.27 | 130697 | 530575453 | $ | 356.03 | 232101 | 530702311 | $ | 1,919.20 |
| 29296 | 530373062 | $ | 35.63 | 130698 | 530575454 | $ | 7.49 | 232102 | 530702312 | $ | 5.04 |
| 29297 | 530373064 | $ | 58.05 | 130699 | 530575455 | $ | 7.49 | 232103 | 530702313 | $ | 88.94 |
| 29298 | 530373065 | $ | 98.22 | 130700 | 530575459 | $ | 717.00 | 232104 | 530702314 | $ | 575.76 |
| 29299 | 530373067 | $ | 398.93 | 130701 | 530575460 | $ | 1,137.32 | 232105 | 530702315 | $ | 15.36 |
| 29300 | 530373070 | $ | 122.86 | 130702 | 530575461 | $ | 52.07 | 232106 | 530702316 | $ | 190.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29301 | 530373071 | $ | 26.64 | 130703 | 530575463 | $ | 459.20 | 232107 | 530702317 | $ | 96.50 |
| 29302 | 530373074 | $ | 161.00 | 130704 | 530575464 | $ | 376.41 | 232108 | 530702318 | $ | 89.30 |
| 29303 | 530373075 | $ | 5.16 | 130705 | 530575465 | $ | 8.45 | 232109 | 530702319 | $ | 601.36 |
| 29304 | 530373076 | $ | 6.93 | 130706 | 530575466 | $ | 132.02 | 232110 | 530702320 | $ | 579.00 |
| 29305 | 530373077 | $ | 35.72 | 130707 | 530575468 | $ | 2,694.00 | 232111 | 530702321 | $ | 380.00 |
| 29306 | 530373080 | $ | 33.39 | 130708 | 530575470 | $ | 161.00 | 232112 | 530702322 | $ | 133.00 |
| 29307 | 530373081 | $ | 31.76 | 130709 | 530575471 | $ | 41.86 | 232113 | 530702323 | $ | 479.80 |
| 29308 | 530373082 | $ | 30.09 | 130710 | 530575473 | $ | 152.33 | 232114 | 530702324 | $ | 211.40 |
| 29309 | 530373083 | $ | 448.00 | 130711 | 530575475 | $ | 119.14 | 232115 | 530702325 | $ | 1,247.48 |
| 29310 | 530373086 | $ | 6.93 | 130712 | 530575476 | $ | 142.31 | 232116 | 530702326 | $ | 80.50 |
| 29311 | 530373087 | $ | 126.73 | 130713 | 530575478 | $ | 110.30 | 232117 | 530702328 | $ | 16.12 |
| 29312 | 530373088 | $ | 332.67 | 130714 | 530575485 | $ | 0.12 | 232118 | 530702329 | $ | 575.76 |
| 29313 | 530373089 | $ | 325.91 | 130715 | 530575486 | $ | 78.21 | 232119 | 530702330 | $ | 728.00 |
| 29314 | 530373090 | $ | 1.26 | 130716 | 530575487 | $ | 49.20 | 232120 | 530702331 | $ | 32.27 |
| 29315 | 530373091 | $ | 51.04 | 130717 | 530575488 | $ | 8.71 | 232121 | 530702332 | $ | 809.35 |
| 29316 | 530373092 | $ | 44.45 | 130718 | 530575490 | $ | 43.06 | 232122 | 530702333 | $ | 38.60 |
| 29317 | 530373093 | $ | 74.98 | 130719 | 530575495 | $ | 5.08 | 232123 | 530702336 | $ | 961.00 |
| 29318 | 530373095 | $ | 18.50 | 130720 | 530575497 | $ | 148.17 | 232124 | 530702337 | $ | 817.10 |
| 29319 | 530373096 | $ | 22.12 | 130721 | 530575498 | $ | 26.94 | 232125 | 530702338 | $ | 734.00 |
| 29320 | 530373097 | $ | 450.80 | 130722 | 530575499 | $ | 12.70 | 232126 | 530702339 | $ | 30.21 |
| 29321 | 530373098 | $ | 66.50 | 130723 | 530575512 | $ | 903.62 | 232127 | 530702342 | $ | 176.30 |
| 29322 | 530373099 | $ | 139.98 | 130724 | 530575513 | $ | 1,270.60 | 232128 | 530702343 | $ | 479.80 |
| 29323 | 530373100 | $ | 10.08 | 130725 | 530575514 | $ | 1,898.88 | 232129 | 530702344 | $ | 719.70 |
| 29324 | 530373104 | $ | 319.56 | 130726 | 530575515 | $ | 1,796.00 | 232130 | 530702346 | $ | 260.68 |
| 29325 | 530373107 | $ | 23.22 | 130727 | 530575516 | $ | 194.01 | 232131 | 530702348 | $ | 144.90 |
| 29326 | 530373110 | $ | 245.80 | 130728 | 530575518 | $ | 1,075.50 | 232132 | 530702349 | $ | 119.14 |
| 29327 | 530373111 | $ | 51.20 | 130729 | 530575519 | $ | 632.91 | 232133 | 530702350 | $ | 496.41 |
| 29328 | 530373113 | $ | 549.18 | 130730 | 530575520 | $ | 51.20 | 232134 | 530702353 | $ | 70.84 |
| 29329 | 530373114 | $ | 55.21 | 130731 | 530575523 | $ | 1,084.29 | 232135 | 530702354 | $ | 34.75 |
| 29330 | 530373115 | $ | 3,249.55 | 130732 | 530575525 | $ | 86.94 | 232136 | 530702356 | $ | 98.42 |
| 29331 | 530373116 | $ | 22.54 | 130733 | 530575526 | $ | 22.30 | 232137 | 530702357 | $ | 147.85 |
| 29332 | 530373117 | $ | 48.72 | 130734 | 530575527 | $ | 2,053.23 | 232138 | 530702359 | $ | 141.19 |
| 29333 | 530373118 | $ | 2.52 | 130735 | 530575528 | $ | 1,321.23 | 232139 | 530702360 | $ | 112.70 |
| 29334 | 530373119 | $ | 18.83 | 130736 | 530575529 | $ | 72.39 | 232140 | 530702361 | $ | 214.37 |
| 29335 | 530373121 | $ | 5.12 | 130737 | 530575530 | $ | 94.29 | 232141 | 530702363 | $ | 112.70 |
| 29336 | 530373123 | $ | 222.18 | 130738 | 530575532 | $ | 600.81 | 232142 | 530702364 | $ | 0.19 |
| 29337 | 530373124 | $ | 75.60 | 130739 | 530575533 | $ | 571.83 | 232143 | 530702365 | $ | 0.63 |
| 29338 | 530373125 | $ | 20.42 | 130740 | 530575534 | $ | 542.74 | 232144 | 530702368 | $ | 0.25 |
| 29339 | 530373126 | $ | 7.03 | 130741 | 530575537 | $ | 214.23 | 232145 | 530702369 | $ | 19.85 |
| 29340 | 530373127 | $ | 46.62 | 130742 | 530575538 | $ | 273.01 | 232146 | 530702371 | $ | 61.27 |
| 29341 | 530373130 | $ | 31.89 | 130743 | 530575539 | $ | 1,288.00 | 232147 | 530702372 | $ | 46.48 |
| 29342 | 530373131 | $ | 754.22 | 130744 | 530575540 | $ | 20.86 | 232148 | 530702373 | $ | 0.22 |
| 29343 | 530373132 | $ | 25.16 | 130745 | 530575541 | $ | 613.02 | 232149 | 530702375 | $ | 14.49 |
| 29344 | 530373134 | $ | 5.16 | 130746 | 530575542 | $ | 1,342.74 | 232150 | 530702377 | $ | 0.03 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29345 | 530373135 | $ | 194.65 | 130747 | 530575543 | $ | 444.37 | 232151 | 530702379 | $ | 112.48 |
| 29346 | 530373136 | $ | 144.90 | 130748 | 530575547 | $ | 714.10 | 232152 | 530702382 | $ | 22.65 |
| 29347 | 530373137 | $ | 5.61 | 130749 | 530575548 | $ | 752.99 | 232153 | 530702386 | $ | 25.19 |
| 29348 | 530373138 | $ | 1,176.23 | 130750 | 530575551 | $ | 59.83 | 232154 | 530702388 | $ | 79.28 |
| 29349 | 530373143 | $ | 2.56 | 130751 | 530575552 | $ | 59.83 | 232155 | 530702389 | $ | 0.28 |
| 29350 | 530373146 | $ | 1.71 | 130752 | 530575553 | $ | 401.44 | 232156 | 530702390 | $ | 0.26 |
| 29351 | 530373147 | $ | 58.90 | 130753 | 530575555 | $ | 56.98 | 232157 | 530702393 | $ | 88.20 |
| 29352 | 530373148 | $ | 12.88 | 130754 | 530575556 | $ | 56.98 | 232158 | 530702394 | $ | 107.32 |
| 29353 | 530373149 | $ | 23.76 | 130755 | 530575557 | $ | 56.98 | 232159 | 530702395 | $ | 474.04 |
| 29354 | 530373150 | $ | 13.77 | 130756 | 530575558 | $ | 47.88 | 232160 | 530702396 | $ | 102.73 |
| 29355 | 530373151 | $ | 396.37 | 130757 | 530575559 | $ | 148.77 | 232161 | 530702397 | $ | 62.13 |
| 29356 | 530373154 | $ | 21.39 | 130758 | 530575564 | $ | 3.15 | 232162 | 530702398 | $ | 70.53 |
| 29357 | 530373156 | $ | 23.76 | 130759 | 530575565 | $ | 6.93 | 232163 | 530702399 | $ | 5.39 |
| 29358 | 530373157 | $ | 173.97 | 130760 | 530575566 | $ | 16.08 | 232164 | 530702400 | $ | 0.25 |
| 29359 | 530373158 | $ | 231.62 | 130761 | 530575567 | $ | 27.35 | 232165 | 530702402 | $ | 1.26 |
| 29360 | 530373159 | $ | 42.58 | 130762 | 530575570 | $ | 37.31 | 232166 | 530702403 | $ | 0.22 |
| 29361 | 530373160 | $ | 39.24 | 130763 | 530575571 | $ | 64.27 | 232167 | 530702407 | $ | 0.50 |
| 29362 | 530373161 | $ | 247.04 | 130764 | 530575572 | $ | 1.68 | 232168 | 530702408 | $ | 10.57 |
| 29363 | 530373162 | $ | 9.88 | 130765 | 530575573 | $ | 4.41 | 232169 | 530702410 | $ | 0.38 |
| 29364 | 530373163 | $ | 1.89 | 130766 | 530575574 | $ | 15.49 | 232170 | 530702411 | $ | 0.22 |
| 29365 | 530373164 | $ | 164.22 | 130767 | 530575575 | $ | 54.09 | 232171 | 530702412 | $ | 127.52 |
| 29366 | 530373169 | $ | 37.80 | 130768 | 530575576 | $ | 2,109.10 | 232172 | 530702413 | $ | 1.26 |
| 29367 | 530373170 | $ | 28.35 | 130769 | 530575577 | $ | 2,527.70 | 232173 | 530702417 | $ | 123.36 |
| 29368 | 530373172 | $ | 147.62 | 130770 | 530575581 | $ | 13.30 | 232174 | 530702418 | $ | 2.82 |
| 29369 | 530373174 | $ | 15.94 | 130771 | 530575582 | $ | 217.29 | 232175 | 530702420 | $ | 36.92 |
| 29370 | 530373176 | $ | 32.40 | 130772 | 530575583 | $ | 76.61 | 232176 | 530702421 | $ | 31.80 |
| 29371 | 530373177 | $ | 120.33 | 130773 | 530575584 | $ | 83.72 | 232177 | 530702422 | $ | 13.57 |
| 29372 | 530373178 | $ | 14.51 | 130774 | 530575585 | $ | 9.50 | 232178 | 530702423 | $ | 0.63 |
| 29373 | 530373179 | $ | 273.70 | 130775 | 530575586 | $ | 66.56 | 232179 | 530702426 | $ | 24.07 |
| 29374 | 530373180 | $ | 541.20 | 130776 | 530575587 | $ | 61.18 | 232180 | 530702428 | $ | 137.47 |
| 29375 | 530373182 | $ | 3.87 | 130777 | 530575588 | $ | 8.96 | 232181 | 530702430 | $ | 171.00 |
| 29376 | 530373186 | $ | 27.15 | 130778 | 530575589 | $ | 363.86 | 232182 | 530702431 | $ | 29.35 |
| 29377 | 530373187 | $ | 6.56 | 130779 | 530575591 | $ | 1.05 | 232183 | 530702432 | $ | 422.03 |
| 29378 | 530373189 | $ | 64.86 | 130780 | 530575592 | $ | 127.30 | 232184 | 530702433 | $ | 31.80 |
| 29379 | 530373193 | $ | 11.98 | 130781 | 530575593 | $ | 1,930.00 | 232185 | 530702435 | $ | 37.83 |
| 29380 | 530373196 | $ | 330.12 | 130782 | 530575595 | $ | 491.04 | 232186 | 530702436 | $ | 160.63 |
| 29381 | 530373199 | $ | 212.80 | 130783 | 530575596 | $ | 2,707.54 | 232187 | 530702437 | $ | 59.09 |
| 29382 | 530373200 | $ | 40.02 | 130784 | 530575597 | $ | 310.31 | 232188 | 530702438 | $ | 25.77 |
| 29383 | 530373202 | $ | 41.34 | 130785 | 530575598 | $ | 3,423.64 | 232189 | 530702440 | $ | 241.00 |
| 29384 | 530373203 | $ | 53.34 | 130786 | 530575599 | $ | 1,589.06 | 232190 | 530702441 | $ | 221.42 |
| 29385 | 530373208 | $ | 0.06 | 130787 | 530575600 | $ | 88.66 | 232191 | 530702442 | $ | 97.21 |
| 29386 | 530373209 | $ | 86.37 | 130788 | 530575601 | $ | 637.67 | 232192 | 530702444 | $ | 121.48 |
| 29387 | 530373210 | $ | 4.41 | 130789 | 530575602 | $ | 531.96 | 232193 | 530702445 | $ | 111.08 |
| 29388 | 530373213 | $ | 55.79 | 130790 | 530575603 | $ | 1,186.68 | 232194 | 530702446 | $ | 52.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29389 | 530373215 | $ | 35.28 | 130791 | 530575604 | $ | 187.55 | 232195 | 530702447 | $ | 84.41 |
| 29390 | 530373216 | $ | 125.58 | 130792 | 530575605 | $ | 487.63 | 232196 | 530702448 | $ | 218.96 |
| 29391 | 530373217 | $ | 20.26 | 130793 | 530575606 | $ | 705.87 | 232197 | 530702451 | $ | 178.21 |
| 29392 | 530373218 | $ | 76.80 | 130794 | 530575607 | $ | 40.72 | 232198 | 530702452 | $ | 1,505.64 |
| 29393 | 530373219 | $ | 8.82 | 130795 | 530575608 | $ | 261.47 | 232199 | 530702453 | $ | 54.74 |
| 29394 | 530373225 | $ | 144.41 | 130796 | 530575609 | $ | 161.00 | 232200 | 530702454 | $ | 35.27 |
| 29395 | 530373229 | $ | 67.62 | 130797 | 530575611 | $ | 4,296.60 | 232201 | 530702456 | $ | 227.25 |
| 29396 | 530373230 | $ | 20.04 | 130798 | 530575612 | $ | 1,695.15 | 232202 | 530702457 | $ | 77.30 |
| 29397 | 530373231 | $ | 546.19 | 130799 | 530575613 | $ | 528.55 | 232203 | 530702458 | $ | 124.64 |
| 29398 | 530373232 | $ | 1,027.03 | 130800 | 530575614 | $ | 117.41 | 232204 | 530702459 | $ | 37.83 |
| 29399 | 530373233 | $ | 220.20 | 130801 | 530575615 | $ | 90.91 | 232205 | 530702460 | $ | 93.16 |
| 29400 | 530373234 | $ | 110.58 | 130802 | 530575616 | $ | 1,214.40 | 232206 | 530702461 | $ | 7.82 |
| 29401 | 530373235 | $ | 111.86 | 130803 | 530575617 | $ | 359.72 | 232207 | 530702462 | $ | 40.39 |
| 29402 | 530373236 | $ | 15.75 | 130804 | 530575618 | $ | 293.65 | 232208 | 530702463 | $ | 162.61 |
| 29403 | 530373239 | $ | 317.70 | 130805 | 530575619 | $ | 28.66 | 232209 | 530702464 | $ | 55.91 |
| 29404 | 530373243 | $ | 13.84 | 130806 | 530575620 | $ | 40.92 | 232210 | 530702465 | $ | 218.51 |
| 29405 | 530373246 | $ | 13.25 | 130807 | 530575621 | $ | 126.28 | 232211 | 530702466 | $ | 45.51 |
| 29406 | 530373247 | $ | 99.16 | 130808 | 530575623 | $ | 11.15 | 232212 | 530702467 | $ | 200.71 |
| 29407 | 530373248 | $ | 585.71 | 130809 | 530575624 | $ | 107.52 | 232213 | 530702468 | $ | 23.21 |
| 29408 | 530373249 | $ | 83.72 | 130810 | 530575625 | $ | 124.38 | 232214 | 530702470 | $ | 14.62 |
| 29409 | 530373250 | $ | 26.64 | 130811 | 530575626 | $ | 165.11 | 232215 | 530702472 | $ | 513.07 |
| 29410 | 530373251 | $ | 38.54 | 130812 | 530575627 | $ | 2,337.15 | 232216 | 530702474 | $ | 62.73 |
| 29411 | 530373254 | $ | 1,011.54 | 130813 | 530575628 | $ | 53.36 | 232217 | 530702475 | $ | 364.19 |
| 29412 | 530373256 | $ | 203.00 | 130814 | 530575629 | $ | 128.84 | 232218 | 530702476 | $ | 24.12 |
| 29413 | 530373258 | $ | 34.32 | 130815 | 530575630 | $ | 42.33 | 232219 | 530702477 | $ | 96.82 |
| 29414 | 530373259 | $ | 13.38 | 130816 | 530575631 | $ | 13.71 | 232220 | 530702478 | $ | 86.06 |
| 29415 | 530373261 | $ | 9.03 | 130817 | 530575632 | $ | 392.18 | 232221 | 530702479 | $ | 94.29 |
| 29416 | 530373264 | $ | 189.00 | 130818 | 530575633 | $ | 9.03 | 232222 | 530702480 | $ | 56.82 |
| 29417 | 530373265 | $ | 1,279.56 | 130819 | 530575634 | $ | 57.38 | 232223 | 530702481 | $ | 31.80 |
| 29418 | 530373266 | $ | 142.95 | 130820 | 530575635 | $ | 31.96 | 232224 | 530702482 | $ | 43.85 |
| 29419 | 530373267 | $ | 36.27 | 130821 | 530575636 | $ | 270.23 | 232225 | 530702483 | $ | 657.19 |
| 29420 | 530373269 | $ | 143.68 | 130822 | 530575637 | $ | 6.40 | 232226 | 530702484 | $ | 74.03 |
| 29421 | 530373270 | $ | 193.63 | 130823 | 530575638 | $ | 43.69 | 232227 | 530702485 | $ | 27.42 |
| 29422 | 530373271 | $ | 29.52 | 130824 | 530575639 | $ | 193.20 | 232228 | 530702486 | $ | 288.11 |
| 29423 | 530373272 | $ | 126.09 | 130825 | 530575641 | $ | 11.15 | 232229 | 530702487 | $ | 63.59 |
| 29424 | 530373274 | $ | 18.22 | 130826 | 530575642 | $ | 3,667.50 | 232230 | 530702490 | $ | 112.12 |
| 29425 | 530373275 | $ | 113.28 | 130827 | 530575643 | $ | 602.66 | 232231 | 530702491 | $ | 103.24 |
| 29426 | 530373276 | $ | 35.91 | 130828 | 530575644 | $ | 47.41 | 232232 | 530702493 | $ | 40.77 |
| 29427 | 530373278 | $ | 478.50 | 130829 | 530575646 | $ | 525.14 | 232233 | 530702494 | $ | 38.57 |
| 29428 | 530373279 | $ | 14.19 | 130830 | 530575647 | $ | 1,641.07 | 232234 | 530702498 | $ | 28.33 |
| 29429 | 530373280 | $ | 221.11 | 130831 | 530575648 | $ | 123.95 | 232235 | 530702499 | $ | 21.86 |
| 29430 | 530373282 | $ | 20.43 | 130832 | 530575649 | $ | 167.44 | 232236 | 530702500 | $ | 37.83 |
| 29431 | 530373283 | $ | 267.59 | 130833 | 530575650 | $ | 3,363.01 | 232237 | 530702501 | $ | 0.28 |
| 29432 | 530373286 | $ | 17.87 | 130834 | 530575651 | $ | 3,912.78 | 232238 | 530702502 | $ | 63.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29433 | 530373287 | $ | 86.81 | 130835 | 530575652 | $ | 51.22 | 232239 | 530702503 | $ | 1,610.00 |
| 29434 | 530373291 | $ | 10.16 | 130836 | 530575653 | $ | 202.44 | 232240 | 530702506 | $ | 519.03 |
| 29435 | 530373292 | $ | 250.67 | 130837 | 530575654 | $ | 80.77 | 232241 | 530702507 | $ | 111.76 |
| 29436 | 530373295 | $ | 15.94 | 130838 | 530575656 | $ | 12.80 | 232242 | 530702508 | $ | 727.04 |
| 29437 | 530373296 | $ | 46.44 | 130839 | 530575657 | $ | 16.27 | 232243 | 530702515 | $ | 23.93 |
| 29438 | 530373298 | $ | 478.50 | 130840 | 530575658 | $ | 64.00 | 232244 | 530702516 | $ | 5.46 |
| 29439 | 530373299 | $ | 211.70 | 130841 | 530575659 | $ | 80.50 | 232245 | 530702517 | $ | 1,712.68 |
| 29440 | 530373303 | $ | 342.00 | 130842 | 530575660 | $ | 34.20 | 232246 | 530702518 | $ | 87.32 |
| 29441 | 530373310 | $ | 231.84 | 130843 | 530575662 | $ | 19.91 | 232247 | 530702519 | $ | 4.46 |
| 29442 | 530373314 | $ | 1,062.60 | 130844 | 530575663 | $ | 71.44 | 232248 | 530702524 | $ | 2,048.00 |
| 29443 | 530373319 | $ | 115.80 | 130845 | 530575666 | $ | 955.77 | 232249 | 530702527 | $ | 12.60 |
| 29444 | 530373325 | $ | 608.92 | 130846 | 530575669 | $ | 20.48 | 232250 | 530702533 | $ | 404.48 |
| 29445 | 530373329 | $ | 51.86 | 130847 | 530575670 | $ | 33.94 | 232251 | 530702534 | $ | 551.59 |
| 29446 | 530373330 | $ | 13.86 | 130848 | 530575671 | $ | 16.70 | 232252 | 530702535 | $ | 118.16 |
| 29447 | 530373331 | $ | 87.85 | 130849 | 530575672 | $ | 3.67 | 232253 | 530702536 | $ | 74.46 |
| 29448 | 530373332 | $ | 54.59 | 130850 | 530575673 | $ | 34.83 | 232254 | 530702537 | $ | 87.40 |
| 29449 | 530373333 | $ | 76.92 | 130851 | 530575674 | $ | 846.16 | 232255 | 530702538 | $ | 224.39 |
| 29450 | 530373334 | $ | 38.60 | 130852 | 530575675 | $ | 47.03 | 232256 | 530702539 | $ | 167.67 |
| 29451 | 530373336 | $ | 17.64 | 130853 | 530575676 | $ | 62.86 | 232257 | 530702540 | $ | 0.09 |
| 29452 | 530373338 | $ | 88.12 | 130854 | 530575677 | $ | 8.36 | 232258 | 530702543 | $ | 138.14 |
| 29453 | 530373339 | $ | 740.76 | 130855 | 530575678 | $ | 1,737.31 | 232259 | 530702545 | $ | 1.26 |
| 29454 | 530373340 | $ | 2.62 | 130856 | 530575679 | $ | 56.32 | 232260 | 530702546 | $ | 0.09 |
| 29455 | 530373341 | $ | 18.50 | 130857 | 530575680 | $ | 176.57 | 232261 | 530702547 | $ | 171.89 |
| 29456 | 530373342 | $ | 47.73 | 130858 | 530575682 | $ | 148.12 | 232262 | 530702549 | $ | 0.63 |
| 29457 | 530373343 | $ | 80.42 | 130859 | 530575683 | $ | 57.51 | 232263 | 530702552 | $ | 61.88 |
| 29458 | 530373345 | $ | 67.17 | 130860 | 530575684 | $ | 106.54 | 232264 | 530702554 | $ | 135.77 |
| 29459 | 530373347 | $ | 2,401.46 | 130861 | 530575685 | $ | 972.81 | 232265 | 530702555 | $ | 1.26 |
| 29460 | 530373348 | $ | 50.71 | 130862 | 530575686 | $ | 5.16 | 232266 | 530702556 | $ | 0.63 |
| 29461 | 530373349 | $ | 102.78 | 130863 | 530575687 | $ | 15.68 | 232267 | 530702557 | $ | 134.80 |
| 29462 | 530373351 | $ | 711.28 | 130864 | 530575689 | $ | 151.96 | 232268 | 530702558 | $ | 3.78 |
| 29463 | 530373353 | $ | 39.99 | 130865 | 530575690 | $ | 30.88 | 232269 | 530702559 | $ | 0.63 |
| 29464 | 530373354 | $ | 36.20 | 130866 | 530575691 | $ | 17.91 | 232270 | 530702561 | $ | 30.20 |
| 29465 | 530373355 | $ | 486.39 | 130867 | 530575692 | $ | 6.62 | 232271 | 530702562 | $ | 264.04 |
| 29466 | 530373356 | $ | 40.02 | 130868 | 530575693 | $ | 4.07 | 232272 | 530702564 | $ | 82.16 |
| 29467 | 530373357 | $ | 62.16 | 130869 | 530575694 | $ | 2,760.19 | 232273 | 530702565 | $ | 1.89 |
| 29468 | 530373358 | $ | 270.48 | 130870 | 530575695 | $ | 3.02 | 232274 | 530702567 | $ | 1.89 |
| 29469 | 530373359 | $ | 22.68 | 130871 | 530575696 | $ | 460.35 | 232275 | 530702569 | $ | 2,811.06 |
| 29470 | 530373360 | $ | 26.91 | 130872 | 530575697 | $ | 231.18 | 232276 | 530702570 | $ | 215.01 |
| 29471 | 530373361 | $ | 939.08 | 130873 | 530575698 | $ | 34.53 | 232277 | 530702572 | $ | 30.89 |
| 29472 | 530373364 | $ | 229.57 | 130874 | 530575700 | $ | 45.71 | 232278 | 530702573 | $ | 165.33 |
| 29473 | 530373365 | $ | 36.53 | 130875 | 530575701 | $ | 15.10 | 232279 | 530702575 | $ | 28.93 |
| 29474 | 530373366 | $ | 11.97 | 130876 | 530575702 | $ | 352.48 | 232280 | 530702576 | $ | 37.03 |
| 29475 | 530373367 | $ | 151.93 | 130877 | 530575703 | $ | 24.90 | 232281 | 530702578 | $ | 25.36 |
| 29476 | 530373370 | $ | 1,022.07 | 130878 | 530575704 | $ | 38.50 | 232282 | 530702579 | $ | 69.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29477 | 530373373 | $ | 2.52 | 130879 | 530575705 | $ | 29.72 | 232283 | 530702580 | $ | 149.53 |
| 29478 | 530373375 | $ | 26.64 | 130880 | 530575706 | $ | 2,673.69 | 232284 | 530702585 | $ | 0.57 |
| 29479 | 530373376 | $ | 419.09 | 130881 | 530575707 | $ | 73.92 | 232285 | 530702587 | $ | 3.78 |
| 29480 | 530373377 | $ | 1,228.80 | 130882 | 530575708 | $ | 663.04 | 232286 | 530702588 | $ | 3.78 |
| 29481 | 530373378 | $ | 95.20 | 130883 | 530575709 | $ | 2,935.68 | 232287 | 530702589 | $ | 3.78 |
| 29482 | 530373379 | $ | 203.15 | 130884 | 530575710 | $ | 46.69 | 232288 | 530702590 | $ | 52.44 |
| 29483 | 530373380 | $ | 565.10 | 130885 | 530575711 | $ | 48.54 | 232289 | 530702591 | $ | 52.44 |
| 29484 | 530373382 | $ | 256.00 | 130886 | 530575712 | $ | 357.42 | 232290 | 530702592 | $ | 52.44 |
| 29485 | 530373384 | $ | 51.20 | 130887 | 530575713 | $ | 96.74 | 232291 | 530702597 | $ | 0.16 |
| 29486 | 530373386 | $ | 117.80 | 130888 | 530575715 | $ | 0.10 | 232292 | 530702598 | $ | 0.35 |
| 29487 | 530373387 | $ | 27.72 | 130889 | 530575716 | $ | 38.83 | 232293 | 530702599 | $ | 31.80 |
| 29488 | 530373389 | $ | 462.32 | 130890 | 530575717 | $ | 2.56 | 232294 | 530702602 | $ | 33.45 |
| 29489 | 530373393 | $ | 556.76 | 130891 | 530575719 | $ | 36.64 | 232295 | 530702603 | $ | 1.35 |
| 29490 | 530373397 | $ | 947.20 | 130892 | 530575720 | $ | 23.68 | 232296 | 530702605 | $ | 0.63 |
| 29491 | 530373409 | $ | 231.84 | 130893 | 530575722 | $ | 5.73 | 232297 | 530702607 | $ | 0.44 |
| 29492 | 530373410 | $ | 788.06 | 130894 | 530575723 | $ | 57.34 | 232298 | 530702609 | $ | 116.74 |
| 29493 | 530373411 | $ | 119.09 | 130895 | 530575724 | $ | 167.44 | 232299 | 530702611 | $ | 351.00 |
| 29494 | 530373413 | $ | 53.27 | 130896 | 530575726 | $ | 1,945.60 | 232300 | 530702612 | $ | 0.47 |
| 29495 | 530373414 | $ | 94.92 | 130897 | 530575727 | $ | 100.64 | 232301 | 530702614 | $ | 87.71 |
| 29496 | 530373415 | $ | 1,292.48 | 130898 | 530575728 | $ | 174.04 | 232302 | 530702615 | $ | 58.22 |
| 29497 | 530373416 | $ | 143.91 | 130899 | 530575729 | $ | 80.24 | 232303 | 530702617 | $ | 57.53 |
| 29498 | 530373417 | $ | 26.53 | 130900 | 530575730 | $ | 50.33 | 232304 | 530702618 | $ | 0.48 |
| 29499 | 530373419 | $ | 12.90 | 130901 | 530575731 | $ | 83.17 | 232305 | 530702619 | $ | 0.85 |
| 29500 | 530373420 | $ | 182.18 | 130902 | 530575732 | $ | 92.95 | 232306 | 530702621 | $ | 0.09 |
| 29501 | 530373421 | $ | 868.50 | 130903 | 530575733 | $ | 58.00 | 232307 | 530702622 | $ | 14.40 |
| 29502 | 530373422 | $ | 23.70 | 130904 | 530575734 | $ | 91.62 | 232308 | 530702623 | $ | 46.41 |
| 29503 | 530373424 | $ | 459.99 | 130905 | 530575735 | $ | 110.02 | 232309 | 530702624 | $ | 153.32 |
| 29504 | 530373425 | $ | 52.07 | 130906 | 530575736 | $ | 705.24 | 232310 | 530702625 | $ | 16.37 |
| 29505 | 530373427 | $ | 276.43 | 130907 | 530575737 | $ | 20.42 | 232311 | 530702626 | $ | 26.68 |
| 29506 | 530373428 | $ | 0.76 | 130908 | 530575739 | $ | 594.51 | 232312 | 530702627 | $ | 0.47 |
| 29507 | 530373430 | $ | 16.24 | 130909 | 530575740 | $ | 768.20 | 232313 | 530702630 | $ | 67.17 |
| 29508 | 530373431 | $ | 9.18 | 130910 | 530575741 | $ | 74.77 | 232314 | 530702631 | $ | 6.27 |
| 29509 | 530373432 | $ | 71.27 | 130911 | 530575742 | $ | 34.26 | 232315 | 530702634 | $ | 18.12 |
| 29510 | 530373433 | $ | 417.32 | 130912 | 530575743 | $ | 1,756.38 | 232316 | 530702635 | $ | 83.97 |
| 29511 | 530373434 | $ | 104.22 | 130913 | 530575744 | $ | 1.98 | 232317 | 530702637 | $ | 0.25 |
| 29512 | 530373435 | $ | 106.26 | 130914 | 530575745 | $ | 634.70 | 232318 | 530702638 | $ | 97.21 |
| 29513 | 530373436 | $ | 40.26 | 130915 | 530575746 | $ | 310.08 | 232319 | 530702639 | $ | 76.79 |
| 29514 | 530373443 | $ | 3,854.14 | 130916 | 530575747 | $ | 244.98 | 232320 | 530702642 | $ | 0.85 |
| 29515 | 530373445 | $ | 100.65 | 130917 | 530575748 | $ | 39.48 | 232321 | 530702643 | $ | 198.62 |
| 29516 | 530373446 | $ | 15.94 | 130918 | 530575749 | $ | 9.61 | 232322 | 530702644 | $ | 454.78 |
| 29517 | 530373447 | $ | 31.89 | 130919 | 530575750 | $ | 2,802.32 | 232323 | 530702648 | $ | 278.85 |
| 29518 | 530373448 | $ | 69.22 | 130920 | 530575751 | $ | 2,430.89 | 232324 | 530702649 | $ | 54.97 |
| 29519 | 530373449 | $ | 5.16 | 130921 | 530575752 | $ | 46.26 | 232325 | 530702650 | $ | 3.21 |
| 29520 | 530373453 | $ | 3.86 | 130922 | 530575753 | $ | 2,222.35 | 232326 | 530702654 | $ | 0.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29521 | 530373454 | $ | 566.32 | 130923 | 530575754 | $ | 5.07 | 232327 | 530702655 | $ | 70.29 |
| 29522 | 530373458 | $ | 282.82 | 130924 | 530575755 | $ | 43.93 | 232328 | 530702656 | $ | 0.19 |
| 29523 | 530373459 | $ | 21.39 | 130925 | 530575756 | $ | 68.05 | 232329 | 530702657 | $ | 57.28 |
| 29524 | 530373461 | $ | 85.14 | 130926 | 530575757 | $ | 65.07 | 232330 | 530702658 | $ | 120.51 |
| 29525 | 530373462 | $ | 24.51 | 130927 | 530575759 | $ | 71.50 | 232331 | 530702659 | $ | 61.82 |
| 29526 | 530373463 | $ | 511.39 | 130928 | 530575760 | $ | 55.57 | 232332 | 530702660 | $ | 155.11 |
| 29527 | 530373464 | $ | 35.42 | 130929 | 530575761 | $ | 12.80 | 232333 | 530702662 | $ | 141.19 |
| 29528 | 530373465 | $ | 2.52 | 130930 | 530575762 | $ | 112.29 | 232334 | 530702663 | $ | 6.40 |
| 29529 | 530373466 | $ | 1,178.37 | 130931 | 530575763 | $ | 60.10 | 232335 | 530702664 | $ | 86.40 |
| 29530 | 530373467 | $ | 540.96 | 130932 | 530575764 | $ | 191.56 | 232336 | 530702665 | $ | 9,843.00 |
| 29531 | 530373468 | $ | 43.05 | 130933 | 530575766 | $ | 276.09 | 232337 | 530702667 | $ | 80.99 |
| 29532 | 530373469 | $ | 129.94 | 130934 | 530575767 | $ | 348.59 | 232338 | 530702669 | $ | 0.22 |
| 29533 | 530373470 | $ | 122.82 | 130935 | 530575768 | $ | 34.52 | 232339 | 530702671 | $ | 112.33 |
| 29534 | 530373472 | $ | 5.02 | 130936 | 530575769 | $ | 31.58 | 232340 | 530702672 | $ | 0.38 |
| 29535 | 530373473 | $ | 15.12 | 130937 | 530575770 | $ | 11.26 | 232341 | 530702673 | $ | 2.84 |
| 29536 | 530373476 | $ | 65.15 | 130938 | 530575771 | $ | 37.42 | 232342 | 530702675 | $ | 0.63 |
| 29537 | 530373477 | $ | 431.13 | 130939 | 530575772 | $ | 197.08 | 232343 | 530702676 | $ | 3.21 |
| 29538 | 530373478 | $ | 112.70 | 130940 | 530575773 | $ | 31.40 | 232344 | 530702677 | $ | 251.55 |
| 29539 | 530373479 | $ | 84.22 | 130941 | 530575774 | $ | 10.11 | 232345 | 530702678 | $ | 227.08 |
| 29540 | 530373480 | $ | 2.47 | 130942 | 530575775 | $ | 19.74 | 232346 | 530702680 | $ | 26.92 |
| 29541 | 530373481 | $ | 5.16 | 130943 | 530575776 | $ | 265.46 | 232347 | 530702681 | $ | 30.99 |
| 29542 | 530373484 | $ | 54.86 | 130944 | 530575777 | $ | 140.42 | 232348 | 530702682 | $ | 30.99 |
| 29543 | 530373489 | $ | 13.05 | 130945 | 530575779 | $ | 14.33 | 232349 | 530702686 | $ | 128.65 |
| 29544 | 530373490 | $ | 20.16 | 130946 | 530575781 | $ | 185.42 | 232350 | 530702687 | $ | 1.24 |
| 29545 | 530373491 | $ | 168.26 | 130947 | 530575784 | $ | 158.87 | 232351 | 530702689 | $ | 59.85 |
| 29546 | 530373493 | $ | 10.32 | 130948 | 530575785 | $ | 13.82 | 232352 | 530702692 | $ | 0.79 |
| 29547 | 530373495 | $ | 196.71 | 130949 | 530575786 | $ | 84.02 | 232353 | 530702693 | $ | 0.76 |
| 29548 | 530373496 | $ | 972.44 | 130950 | 530575788 | $ | 73.71 | 232354 | 530702694 | $ | 60.03 |
| 29549 | 530373497 | $ | 24.89 | 130951 | 530575789 | $ | 166.98 | 232355 | 530702695 | $ | 95.42 |
| 29550 | 530373500 | $ | 148.19 | 130952 | 530575790 | $ | 1,934.28 | 232356 | 530702696 | $ | 208.28 |
| 29551 | 530373501 | $ | 656.13 | 130953 | 530575791 | $ | 278.61 | 232357 | 530702697 | $ | 149.74 |
| 29552 | 530373510 | $ | 70.84 | 130954 | 530575792 | $ | 28.35 | 232358 | 530702698 | $ | 93.37 |
| 29553 | 530373511 | $ | 636.26 | 130955 | 530575793 | $ | 69.93 | 232359 | 530702699 | $ | 125.76 |
| 29554 | 530373512 | $ | 129.79 | 130956 | 530575794 | $ | 383.43 | 232360 | 530702700 | $ | 427.67 |
| 29555 | 530373513 | $ | 47.24 | 130957 | 530575795 | $ | 34.46 | 232361 | 530702701 | $ | 296.77 |
| 29556 | 530373521 | $ | 20.87 | 130958 | 530575796 | $ | 67.62 | 232362 | 530702704 | $ | 823.62 |
| 29557 | 530373529 | $ | 23.12 | 130959 | 530575797 | $ | 19.84 | 232363 | 530702708 | $ | 18.93 |
| 29558 | 530373536 | $ | 15.94 | 130960 | 530575798 | $ | 2,068.42 | 232364 | 530702710 | $ | 242.03 |
| 29559 | 530373540 | $ | 211.71 | 130961 | 530575799 | $ | 495.37 | 232365 | 530702712 | $ | 717.15 |
| 29560 | 530373541 | $ | 145.12 | 130962 | 530575800 | $ | 1,391.03 | 232366 | 530702715 | $ | 1,529.50 |
| 29561 | 530373542 | $ | 124.00 | 130963 | 530575801 | $ | 13.71 | 232367 | 530702716 | $ | 226.00 |
| 29562 | 530373544 | $ | 331.82 | 130964 | 530575802 | $ | 2,488.32 | 232368 | 530702718 | $ | 77.28 |
| 29563 | 530373546 | $ | 181.41 | 130965 | 530575803 | $ | 435.20 | 232369 | 530702720 | $ | 137.97 |
| 29564 | 530373547 | $ | 1,282.97 | 130966 | 530575804 | $ | 130.20 | 232370 | 530702721 | $ | 16.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29565 | 530373549 | $ | 54.38 | 130967 | 530575805 | $ | 66.15 | 232371 | 530702722 | $ | 138.41 |
| 29566 | 530373550 | $ | 17.37 | 130968 | 530575806 | $ | 824.69 | 232372 | 530702723 | $ | 85.24 |
| 29567 | 530373551 | $ | 112.25 | 130969 | 530575809 | $ | 1,371.53 | 232373 | 530702725 | $ | 703.21 |
| 29568 | 530373552 | $ | 183.54 | 130970 | 530575810 | $ | 620.66 | 232374 | 530702726 | $ | 191.10 |
| 29569 | 530373553 | $ | 20.79 | 130971 | 530575812 | $ | 2,417.76 | 232375 | 530702728 | $ | 168.30 |
| 29570 | 530373554 | $ | 274.73 | 130972 | 530575813 | $ | 204.80 | 232376 | 530702730 | $ | 202.86 |
| 29571 | 530373555 | $ | 277.70 | 130973 | 530575814 | $ | 410.18 | 232377 | 530702731 | $ | 150.55 |
| 29572 | 530373556 | $ | 185.52 | 130974 | 530575815 | $ | 250.90 | 232378 | 530702733 | $ | 146.07 |
| 29573 | 530373557 | $ | 404.78 | 130975 | 530575816 | $ | 30.89 | 232379 | 530702734 | $ | 122.35 |
| 29574 | 530373560 | $ | 18.31 | 130976 | 530575817 | $ | 376.12 | 232380 | 530702735 | $ | 105.62 |
| 29575 | 530373563 | $ | 106.58 | 130977 | 530575819 | $ | 183.18 | 232381 | 530702736 | $ | 61.82 |
| 29576 | 530373564 | $ | 51.19 | 130978 | 530575821 | $ | 148.02 | 232382 | 530702737 | $ | 54.74 |
| 29577 | 530373565 | $ | 42.90 | 130979 | 530575822 | $ | 12,354.56 | 232383 | 530702738 | $ | 95.40 |
| 29578 | 530373566 | $ | 4,017.62 | 130980 | 530575823 | $ | 3,998.72 | 232384 | 530702739 | $ | 167.79 |
| 29579 | 530373567 | $ | 187.83 | 130981 | 530575824 | $ | 3,261.52 | 232385 | 530702740 | $ | 104.46 |
| 29580 | 530373570 | $ | 91.00 | 130982 | 530575825 | $ | 305.90 | 232386 | 530702741 | $ | 93.98 |
| 29581 | 530373571 | $ | 26.82 | 130983 | 530575826 | $ | 34.36 | 232387 | 530702742 | $ | 91.98 |
| 29582 | 530373574 | $ | 23.24 | 130984 | 530575827 | $ | 65.87 | 232388 | 530702743 | $ | 1,571.36 |
| 29583 | 530373576 | $ | 29.01 | 130985 | 530575828 | $ | 34.74 | 232389 | 530702745 | $ | 157.95 |
| 29584 | 530373577 | $ | 37.22 | 130986 | 530575829 | $ | 84.96 | 232390 | 530702747 | $ | 458.54 |
| 29585 | 530373578 | $ | 81.65 | 130987 | 530575831 | $ | 277.97 | 232391 | 530702748 | $ | 586.04 |
| 29586 | 530373579 | $ | 20.20 | 130988 | 530575834 | $ | 606.15 | 232392 | 530702750 | $ | 1,439.34 |
| 29587 | 530373584 | $ | 332.39 | 130989 | 530575835 | $ | 101.22 | 232393 | 530702751 | $ | 37.75 |
| 29588 | 530373585 | $ | 343.28 | 130990 | 530575838 | $ | 33.66 | 232394 | 530702753 | $ | 184.81 |
| 29589 | 530373587 | $ | 363.10 | 130991 | 530575840 | $ | 164.59 | 232395 | 530702754 | $ | 306.90 |
| 29590 | 530373589 | $ | 142.92 | 130992 | 530575841 | $ | 11.61 | 232396 | 530702755 | $ | 386.40 |
| 29591 | 530373590 | $ | 336.75 | 130993 | 530575842 | $ | 83.36 | 232397 | 530702756 | $ | 20.64 |
| 29592 | 530373592 | $ | 36.29 | 130994 | 530575843 | $ | 536.54 | 232398 | 530702758 | $ | 16.61 |
| 29593 | 530373596 | $ | 28.68 | 130995 | 530575844 | $ | 49.62 | 232399 | 530702760 | $ | 128.17 |
| 29594 | 530373598 | $ | 96.60 | 130996 | 530575845 | $ | 7.74 | 232400 | 530702761 | $ | 109.18 |
| 29595 | 530373600 | $ | 2,473.71 | 130997 | 530575847 | $ | 215.91 | 232401 | 530702763 | $ | 134.55 |
| 29596 | 530373601 | $ | 11.58 | 130998 | 530575849 | $ | 17.04 | 232402 | 530702765 | $ | 46.20 |
| 29597 | 530373602 | $ | 74.56 | 130999 | 530575850 | $ | 430.74 | 232403 | 530702766 | $ | 91.98 |
| 29598 | 530373603 | $ | 27.09 | 131000 | 530575851 | $ | 66.69 | 232404 | 530702770 | $ | 134.57 |
| 29599 | 530373605 | $ | 57.33 | 131001 | 530575854 | $ | 360.64 | 232405 | 530702774 | $ | 76.27 |
| 29600 | 530373606 | $ | 12.80 | 131002 | 530575855 | $ | 39.28 | 232406 | 530702776 | $ | 386.00 |
| 29601 | 530373608 | $ | 358.82 | 131003 | 530575858 | $ | 47.52 | 232407 | 530702777 | $ | 51.30 |
| 29602 | 530373610 | $ | 1,927.58 | 131004 | 530575863 | $ | 1,114.12 | 232408 | 530702778 | $ | 1.70 |
| 29603 | 530373612 | $ | 834.61 | 131005 | 530575864 | $ | 43.15 | 232409 | 530702780 | $ | 449.20 |
| 29604 | 530373613 | $ | 25.80 | 131006 | 530575865 | $ | 53.52 | 232410 | 530702782 | $ | 2.51 |
| 29605 | 530373614 | $ | 43.47 | 131007 | 530575866 | $ | 63.17 | 232411 | 530702783 | $ | 47.78 |
| 29606 | 530373615 | $ | 19.35 | 131008 | 530575867 | $ | 70.92 | 232412 | 530702784 | $ | 284.91 |
| 29607 | 530373623 | $ | 3.81 | 131009 | 530575868 | $ | 238.28 | 232413 | 530702787 | $ | 12.98 |
| 29608 | 530373625 | $ | 114.09 | 131010 | 530575869 | $ | 43.86 | 232414 | 530702788 | $ | 396.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29609 | 530373628 | $ | 10.71 | 131011 | 530575870 | $ | 67.91 | 232415 | 530702789 | $ | 4.16 |
| 29610 | 530373639 | $ | 27.07 | 131012 | 530575871 | $ | 20.64 | 232416 | 530702792 | $ | 859.21 |
| 29611 | 530373640 | $ | 40.98 | 131013 | 530575873 | $ | 41.68 | 232417 | 530702793 | $ | 192.83 |
| 29612 | 530373642 | $ | 15.94 | 131014 | 530575874 | $ | 129.07 | 232418 | 530702796 | $ | 360.91 |
| 29613 | 530373643 | $ | 386.00 | 131015 | 530575876 | $ | 52.43 | 232419 | 530702801 | $ | 93.49 |
| 29614 | 530373645 | $ | 63.19 | 131016 | 530575878 | $ | 51.55 | 232420 | 530702802 | $ | 71.04 |
| 29615 | 530373646 | $ | 679.48 | 131017 | 530575879 | $ | 21.34 | 232421 | 530702803 | $ | 8.17 |
| 29616 | 530373647 | $ | 51.24 | 131018 | 530575880 | $ | 81.21 | 232422 | 530702804 | $ | 139.35 |
| 29617 | 530373649 | $ | 11.40 | 131019 | 530575881 | $ | 108.08 | 232423 | 530702807 | $ | 12.40 |
| 29618 | 530373650 | $ | 102.60 | 131020 | 530575882 | $ | 396.18 | 232424 | 530702808 | $ | 37.03 |
| 29619 | 530373653 | $ | 353.98 | 131021 | 530575893 | $ | 52.43 | 232425 | 530702809 | $ | 2.09 |
| 29620 | 530373656 | $ | 14.12 | 131022 | 530575894 | $ | 57.95 | 232426 | 530702811 | $ | 89.47 |
| 29621 | 530373657 | $ | 1.90 | 131023 | 530575895 | $ | 28.50 | 232427 | 530702812 | $ | 1,456.00 |
| 29622 | 530373658 | $ | 36.12 | 131024 | 530575896 | $ | 17.34 | 232428 | 530702814 | $ | 0.03 |
| 29623 | 530373662 | $ | 2,304.00 | 131025 | 530575897 | $ | 9.66 | 232429 | 530702815 | $ | 24.16 |
| 29624 | 530373668 | $ | 63.68 | 131026 | 530575899 | $ | 14.14 | 232430 | 530702816 | $ | 47.74 |
| 29625 | 530373669 | $ | 129.99 | 131027 | 530575900 | $ | 35.42 | 232431 | 530702817 | $ | 29.42 |
| 29626 | 530373670 | $ | 303.55 | 131028 | 530575901 | $ | 0.80 | 232432 | 530702820 | $ | 343.17 |
| 29627 | 530373671 | $ | 99.06 | 131029 | 530575903 | $ | 26.46 | 232433 | 530702822 | $ | 1,294.11 |
| 29628 | 530373672 | $ | 19.72 | 131030 | 530575904 | $ | 150.18 | 232434 | 530702823 | $ | 231.76 |
| 29629 | 530373673 | $ | 65.69 | 131031 | 530575905 | $ | 2,566.00 | 232435 | 530702824 | $ | 0.24 |
| 29630 | 530373674 | $ | 29.52 | 131032 | 530575906 | $ | 151.34 | 232436 | 530702825 | $ | 1.93 |
| 29631 | 530373677 | $ | 18.50 | 131033 | 530575908 | $ | 453.71 | 232437 | 530702827 | $ | 256.30 |
| 29632 | 530373678 | $ | 9.09 | 131034 | 530575909 | $ | 0.51 | 232438 | 530702828 | $ | 26.60 |
| 29633 | 530373679 | $ | 319.18 | 131035 | 530575910 | $ | 1.36 | 232439 | 530702830 | $ | 0.77 |
| 29634 | 530373684 | $ | 9.41 | 131036 | 530575911 | $ | 0.77 | 232440 | 530702831 | $ | 90.27 |
| 29635 | 530373690 | $ | 11.56 | 131037 | 530575912 | $ | 1.14 | 232441 | 530702833 | $ | 1.45 |
| 29636 | 530373692 | $ | 17.72 | 131038 | 530575914 | $ | 51.01 | 232442 | 530702834 | $ | 9,015.00 |
| 29637 | 530373694 | $ | 179.20 | 131039 | 530575915 | $ | 874.01 | 232443 | 530702837 | $ | 772.00 |
| 29638 | 530373695 | $ | 13.47 | 131040 | 530575917 | $ | 0.19 | 232444 | 530702838 | $ | 0.06 |
| 29639 | 530373696 | $ | 6,282.36 | 131041 | 530575919 | $ | 78.63 | 232445 | 530702846 | $ | 18.12 |
| 29640 | 530373705 | $ | 609.28 | 131042 | 530575921 | $ | 14.62 | 232446 | 530702847 | $ | 329.79 |
| 29641 | 530373719 | $ | 12.56 | 131043 | 530575922 | $ | 15.62 | 232447 | 530702849 | $ | 417.51 |
| 29642 | 530373721 | $ | 554.08 | 131044 | 530575923 | $ | 404.48 | 232448 | 530702852 | $ | 1.89 |
| 29643 | 530373725 | $ | 2.57 | 131045 | 530575925 | $ | 0.19 | 232449 | 530702857 | $ | 0.38 |
| 29644 | 530373732 | $ | 52.89 | 131046 | 530575926 | $ | 4.21 | 232450 | 530702858 | $ | 19.45 |
| 29645 | 530373733 | $ | 385.05 | 131047 | 530575927 | $ | 1.96 | 232451 | 530702861 | $ | 77.20 |
| 29646 | 530373734 | $ | 45.08 | 131048 | 530575928 | $ | 12.52 | 232452 | 530702862 | $ | 15.27 |
| 29647 | 530373736 | $ | 572.38 | 131049 | 530575930 | $ | 443.74 | 232453 | 530702863 | $ | 8.11 |
| 29648 | 530373737 | $ | 3.07 | 131050 | 530575931 | $ | 12.97 | 232454 | 530702864 | $ | 239.57 |
| 29649 | 530373738 | $ | 37.36 | 131051 | 530575932 | $ | 1,411.59 | 232455 | 530702865 | $ | 161.61 |
| 29650 | 530373741 | $ | 233.52 | 131052 | 530575933 | $ | 26.42 | 232456 | 530702866 | $ | 265.91 |
| 29651 | 530373742 | $ | 69.63 | 131053 | 530575934 | $ | 2.36 | 232457 | 530702867 | $ | 95.20 |
| 29652 | 530373743 | $ | 63.27 | 131054 | 530575935 | $ | 35.84 | 232458 | 530702868 | $ | 93.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29653 | 530373744 | $ | 99.01 | 131055 | 530575936 | $ | 5,120.00 | 232459 | 530702869 | $ | 96.71 |
| 29654 | 530373745 | $ | 43.44 | 131056 | 530575937 | $ | 81.19 | 232460 | 530702870 | $ | 99.88 |
| 29655 | 530373746 | $ | 281.60 | 131057 | 530575939 | $ | 0.96 | 232461 | 530702872 | $ | 116.17 |
| 29656 | 530373747 | $ | 455.68 | 131058 | 530575940 | $ | 7.49 | 232462 | 530702873 | $ | 386.00 |
| 29657 | 530373749 | $ | 108.37 | 131059 | 530575941 | $ | 2.34 | 232463 | 530702875 | $ | 119.43 |
| 29658 | 530373750 | $ | 27.09 | 131060 | 530575942 | $ | 260.99 | 232464 | 530702876 | $ | 41.30 |
| 29659 | 530373751 | $ | 0.86 | 131061 | 530575943 | $ | 6.45 | 232465 | 530702877 | $ | 1.02 |
| 29660 | 530373752 | $ | 28.39 | 131062 | 530575944 | $ | 24.63 | 232466 | 530702879 | $ | 104.46 |
| 29661 | 530373754 | $ | 111.57 | 131063 | 530575945 | $ | 0.16 | 232467 | 530702886 | $ | 102.22 |
| 29662 | 530373755 | $ | 93.38 | 131064 | 530575946 | $ | 8.59 | 232468 | 530702887 | $ | 70.84 |
| 29663 | 530373756 | $ | 86.43 | 131065 | 530575947 | $ | 168.91 | 232469 | 530702888 | $ | 46.48 |
| 29664 | 530373757 | $ | 667.71 | 131066 | 530575950 | $ | 845.88 | 232470 | 530702889 | $ | 0.41 |
| 29665 | 530373758 | $ | 107.10 | 131067 | 530575951 | $ | 82.26 | 232471 | 530702890 | $ | 13.61 |
| 29666 | 530373759 | $ | 743.82 | 131068 | 530575952 | $ | 695.14 | 232472 | 530702891 | $ | 30.99 |
| 29667 | 530373760 | $ | 119.14 | 131069 | 530575953 | $ | 142.41 | 232473 | 530702892 | $ | 94.35 |
| 29668 | 530373761 | $ | 408.49 | 131070 | 530575954 | $ | 11.15 | 232474 | 530702895 | $ | 1.26 |
| 29669 | 530373762 | $ | 78.43 | 131071 | 530575955 | $ | 334.70 | 232475 | 530702897 | $ | 91.98 |
| 29670 | 530373764 | $ | 15.94 | 131072 | 530575956 | $ | 631.58 | 232476 | 530702899 | $ | 0.16 |
| 29671 | 530373767 | $ | 106.68 | 131073 | 530575957 | $ | 483.00 | 232477 | 530702901 | $ | 54.74 |
| 29672 | 530373769 | $ | 401.71 | 131074 | 530575958 | $ | 205.20 | 232478 | 530702902 | $ | 2.90 |
| 29673 | 530373771 | $ | 272.97 | 131075 | 530575959 | $ | 6,440.00 | 232479 | 530702903 | $ | 0.63 |
| 29674 | 530373772 | $ | 29.01 | 131076 | 530575961 | $ | 1,542.00 | 232480 | 530702904 | $ | 45.08 |
| 29675 | 530373774 | $ | 42.74 | 131077 | 530575962 | $ | 1,424.97 | 232481 | 530702905 | $ | 124.50 |
| 29676 | 530373775 | $ | 85.68 | 131078 | 530575963 | $ | 13.71 | 232482 | 530702906 | $ | 0.28 |
| 29677 | 530373776 | $ | 78.25 | 131079 | 530575964 | $ | 1,529.50 | 232483 | 530702908 | $ | 0.19 |
| 29678 | 530373777 | $ | 58.85 | 131080 | 530575965 | $ | 10.19 | 232484 | 530702910 | $ | 0.63 |
| 29679 | 530373779 | $ | 77.86 | 131081 | 530575966 | $ | 157.32 | 232485 | 530702911 | $ | 0.63 |
| 29680 | 530373781 | $ | 21.20 | 131082 | 530575967 | $ | 13.43 | 232486 | 530702912 | $ | 0.38 |
| 29681 | 530373782 | $ | 74.98 | 131083 | 530575968 | $ | 158.68 | 232487 | 530702916 | $ | 329.28 |
| 29682 | 530373783 | $ | 31.89 | 131084 | 530575969 | $ | 32.19 | 232488 | 530702919 | $ | 3.95 |
| 29683 | 530373784 | $ | 23.76 | 131085 | 530575970 | $ | 61.38 | 232489 | 530702920 | $ | 0.57 |
| 29684 | 530373785 | $ | 21.20 | 131086 | 530575971 | $ | 45.49 | 232490 | 530702922 | $ | 0.22 |
| 29685 | 530373786 | $ | 17.99 | 131087 | 530575972 | $ | 966.00 | 232491 | 530702923 | $ | 856.60 |
| 29686 | 530373787 | $ | 125.15 | 131088 | 530575973 | $ | 483.00 | 232492 | 530702927 | $ | 74.10 |
| 29687 | 530373788 | $ | 19.35 | 131089 | 530575974 | $ | 3,043.33 | 232493 | 530702928 | $ | 23.68 |
| 29688 | 530373789 | $ | 110.67 | 131090 | 530575975 | $ | 476.56 | 232494 | 530702929 | $ | 0.22 |
| 29689 | 530373792 | $ | 15.94 | 131091 | 530575976 | $ | 2.01 | 232495 | 530702931 | $ | 0.63 |
| 29690 | 530373793 | $ | 9.03 | 131092 | 530575977 | $ | 28.40 | 232496 | 530702932 | $ | 0.22 |
| 29691 | 530373794 | $ | 8.98 | 131093 | 530575978 | $ | 1,763.16 | 232497 | 530702933 | $ | 0.09 |
| 29692 | 530373795 | $ | 2.66 | 131094 | 530575979 | $ | 10.24 | 232498 | 530702934 | $ | 1.26 |
| 29693 | 530373796 | $ | 26.37 | 131095 | 530575980 | $ | 181.75 | 232499 | 530702935 | $ | 1.26 |
| 29694 | 530373801 | $ | 9.50 | 131096 | 530575981 | $ | 1,183.32 | 232500 | 530702946 | $ | 681.84 |
| 29695 | 530373802 | $ | 28.50 | 131097 | 530575982 | $ | 90.52 | 232501 | 530702955 | $ | 5.13 |
| 29696 | 530373803 | $ | 51.15 | 131098 | 530575983 | $ | 219.01 | 232502 | 530702958 | $ | 0.67 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29697 | 530373812 | $ | 54.59 | 131099 | 530575985 | $ | 54.83 | 232503 | 530702982 | $ | 6.20 |
| 29698 | 530373817 | $ | 0.41 | 131100 | 530575986 | $ | 22.41 | 232504 | 530702986 | $ | 135.10 |
| 29699 | 530373818 | $ | 98.48 | 131101 | 530575989 | $ | 590.00 | 232505 | 530702987 | $ | 93.89 |
| 29700 | 530373819 | $ | 42.86 | 131102 | 530575990 | $ | 451.47 | 232506 | 530703006 | $ | 6.44 |
| 29701 | 530373822 | $ | 51.30 | 131103 | 530575991 | $ | 29.48 | 232507 | 530703007 | $ | 1.93 |
| 29702 | 530373823 | $ | 14.25 | 131104 | 530575992 | $ | 81.40 | 232508 | 530703019 | $ | 34.76 |
| 29703 | 530373826 | $ | 1.96 | 131105 | 530575993 | $ | 283.36 | 232509 | 530703024 | $ | 6.44 |
| 29704 | 530373827 | $ | 10.36 | 131106 | 530575994 | $ | 8.59 | 232510 | 530703030 | $ | 399.28 |
| 29705 | 530373828 | $ | 10.97 | 131107 | 530575995 | $ | 152.78 | 232511 | 530703033 | $ | 8.98 |
| 29706 | 530373831 | $ | 565.74 | 131108 | 530575996 | $ | 51.52 | 232512 | 530703045 | $ | 17.96 |
| 29707 | 530373838 | $ | 228.62 | 131109 | 530575997 | $ | 170.66 | 232513 | 530703064 | $ | 24.66 |
| 29708 | 530373839 | $ | 102.14 | 131110 | 530575998 | $ | 106.26 | 232514 | 530703081 | $ | 1.29 |
| 29709 | 530373840 | $ | 106.37 | 131111 | 530575999 | $ | 61.18 | 232515 | 530703097 | $ | 7.72 |
| 29710 | 530373842 | $ | 369.34 | 131112 | 530576000 | $ | 54.74 | 232516 | 530703104 | $ | 3.22 |
| 29711 | 530373848 | $ | 18.83 | 131113 | 530576001 | $ | 99.82 | 232517 | 530703139 | $ | 9.65 |
| 29712 | 530373849 | $ | 2.74 | 131114 | 530576002 | $ | 0.64 | 232518 | 530703140 | $ | 6.44 |
| 29713 | 530373854 | $ | 19.32 | 131115 | 530576005 | $ | 4,010.70 | 232519 | 530703153 | $ | 0.63 |
| 29714 | 530373855 | $ | 112.70 | 131116 | 530576006 | $ | 5.30 | 232520 | 530703186 | $ | 122.25 |
| 29715 | 530373856 | $ | 208.76 | 131117 | 530576007 | $ | 5.30 | 232521 | 530703190 | $ | 25.60 |
| 29716 | 530373857 | $ | 51.52 | 131118 | 530576008 | $ | 30.33 | 232522 | 530703206 | $ | 76.80 |
| 29717 | 530373862 | $ | 34.45 | 131119 | 530576009 | $ | 1.27 | 232523 | 530703208 | $ | 56.95 |
| 29718 | 530373863 | $ | 7.03 | 131120 | 530576010 | $ | 3.48 | 232524 | 530703213 | $ | 100.23 |
| 29719 | 530373864 | $ | 50.91 | 131121 | 530576011 | $ | 13.14 | 232525 | 530703239 | $ | 8.98 |
| 29720 | 530373865 | $ | 112.64 | 131122 | 530576012 | $ | 133.36 | 232526 | 530703241 | $ | 17.96 |
| 29721 | 530373866 | $ | 1.90 | 131123 | 530576013 | $ | 139.30 | 232527 | 530703258 | $ | 42.65 |
| 29722 | 530373867 | $ | 18.06 | 131124 | 530576014 | $ | 32.26 | 232528 | 530703261 | $ | 322.00 |
| 29723 | 530373876 | $ | 5.70 | 131125 | 530576015 | $ | 3,755.49 | 232529 | 530703264 | $ | 30.15 |
| 29724 | 530373877 | $ | 26.32 | 131126 | 530576016 | $ | 11.81 | 232530 | 530703275 | $ | 3.22 |
| 29725 | 530373878 | $ | 9.66 | 131127 | 530576017 | $ | 38.18 | 232531 | 530703276 | $ | 8.98 |
| 29726 | 530373879 | $ | 474.28 | 131128 | 530576018 | $ | 2.54 | 232532 | 530703296 | $ | 2.93 |
| 29727 | 530373882 | $ | 67.64 | 131129 | 530576019 | $ | 6.45 | 232533 | 530703297 | $ | 34.20 |
| 29728 | 530373883 | $ | 27.18 | 131130 | 530576020 | $ | 3,722.21 | 232534 | 530703307 | $ | 5.12 |
| 29729 | 530373884 | $ | 884.14 | 131131 | 530576025 | $ | 692.76 | 232535 | 530703310 | $ | 3.22 |
| 29730 | 530373885 | $ | 641.15 | 131132 | 530576026 | $ | 62.70 | 232536 | 530703313 | $ | 12.93 |
| 29731 | 530373886 | $ | 9.03 | 131133 | 530576027 | $ | 1,021.94 | 232537 | 530703320 | $ | 67.62 |
| 29732 | 530373887 | $ | 1,024.00 | 131134 | 530576028 | $ | 524.69 | 232538 | 530703322 | $ | 5.12 |
| 29733 | 530373888 | $ | 2,806.00 | 131135 | 530576029 | $ | 54.51 | 232539 | 530703325 | $ | 8.55 |
| 29734 | 530373890 | $ | 96.71 | 131136 | 530576032 | $ | 31.75 | 232540 | 530703341 | $ | 16.10 |
| 29735 | 530373891 | $ | 112.81 | 131137 | 530576033 | $ | 13.97 | 232541 | 530703342 | $ | 1,347.00 |
| 29736 | 530373893 | $ | 63.50 | 131138 | 530576034 | $ | 15.24 | 232542 | 530703346 | $ | 359.20 |
| 29737 | 530373894 | $ | 353.02 | 131139 | 530576038 | $ | 20.25 | 232543 | 530703348 | $ | 31.50 |
| 29738 | 530373895 | $ | 10.71 | 131140 | 530576039 | $ | 148.54 | 232544 | 530703355 | $ | 193.00 |
| 29739 | 530373896 | $ | 9.45 | 131141 | 530576040 | $ | 25.76 | 232545 | 530703360 | $ | 6.44 |
| 29740 | 530373897 | $ | 8.75 | 131142 | 530576041 | $ | 250.52 | 232546 | 530703363 | $ | 3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29741 | 530373898 | $ | 322.00 | 131143 | 530576042 | $ | 0.41 | 232547 | 530703374 | $ | 25.75 |
| 29742 | 530373899 | $ | 101.62 | 131144 | 530576045 | $ | 41.91 | 232548 | 530703384 | $ | 64.40 |
| 29743 | 530373901 | $ | 90.16 | 131145 | 530576046 | $ | 238.28 | 232549 | 530703385 | $ | 64.40 |
| 29744 | 530373902 | $ | 5.60 | 131146 | 530576050 | $ | 681.75 | 232550 | 530703394 | $ | 17.10 |
| 29745 | 530373903 | $ | 7.37 | 131147 | 530576051 | $ | 79.07 | 232551 | 530703407 | $ | 9.66 |
| 29746 | 530373904 | $ | 15.94 | 131148 | 530576052 | $ | 0.48 | 232552 | 530703408 | $ | 46.08 |
| 29747 | 530373905 | $ | 4.29 | 131149 | 530576053 | $ | 501.27 | 232553 | 530703420 | $ | 76.80 |
| 29748 | 530373906 | $ | 6.25 | 131150 | 530576054 | $ | 1,140.60 | 232554 | 530703432 | $ | 30.72 |
| 29749 | 530373907 | $ | 4.86 | 131151 | 530576055 | $ | 2,186.40 | 232555 | 530703440 | $ | 10.26 |
| 29750 | 530373908 | $ | 7.83 | 131152 | 530576056 | $ | 787.58 | 232556 | 530703443 | $ | 42.75 |
| 29751 | 530373909 | $ | 27.34 | 131153 | 530576057 | $ | 19.30 | 232557 | 530703447 | $ | 16.10 |
| 29752 | 530373910 | $ | 1.29 | 131154 | 530576059 | $ | 1,667.59 | 232558 | 530703450 | $ | 2,932.50 |
| 29753 | 530373911 | $ | 15.94 | 131155 | 530576060 | $ | 19.68 | 232559 | 530703453 | $ | 16.10 |
| 29754 | 530373912 | $ | 53.27 | 131156 | 530576061 | $ | 418.08 | 232560 | 530703462 | $ | 322.00 |
| 29755 | 530373913 | $ | 334.85 | 131157 | 530576062 | $ | 12.89 | 232561 | 530703468 | $ | 3.42 |
| 29756 | 530373914 | $ | 14.29 | 131158 | 530576064 | $ | 87.04 | 232562 | 530703488 | $ | 5.79 |
| 29757 | 530373915 | $ | 61.92 | 131159 | 530576065 | $ | 15.75 | 232563 | 530703490 | $ | 3.22 |
| 29758 | 530373917 | $ | 11.97 | 131160 | 530576066 | $ | 556.48 | 232564 | 530703492 | $ | 16.10 |
| 29759 | 530373921 | $ | 203.87 | 131161 | 530576067 | $ | 13.77 | 232565 | 530703494 | $ | 25.65 |
| 29760 | 530373925 | $ | 28.68 | 131162 | 530576068 | $ | 720.75 | 232566 | 530703506 | $ | 3.30 |
| 29761 | 530373928 | $ | 85.16 | 131163 | 530576069 | $ | 252.23 | 232567 | 530703522 | $ | 1.24 |
| 29762 | 530373929 | $ | 32.76 | 131164 | 530576070 | $ | 66.12 | 232568 | 530703548 | $ | 112.70 |
| 29763 | 530373930 | $ | 33.66 | 131165 | 530576071 | $ | 645.89 | 232569 | 530703566 | $ | 39.37 |
| 29764 | 530373933 | $ | 21.71 | 131166 | 530576072 | $ | 424.11 | 232570 | 530703574 | $ | 25.65 |
| 29765 | 530373935 | $ | 1,148.16 | 131167 | 530576073 | $ | 158.50 | 232571 | 530703581 | $ | 49.60 |
| 29766 | 530373937 | $ | 19.35 | 131168 | 530576074 | $ | 688.42 | 232572 | 530703584 | $ | 13.47 |
| 29767 | 530373942 | $ | 8.62 | 131169 | 530576075 | $ | 47.33 | 232573 | 530703586 | $ | 106.26 |
| 29768 | 530373943 | $ | 20.48 | 131170 | 530576076 | $ | 3.21 | 232574 | 530703591 | $ | 21.23 |
| 29769 | 530373944 | $ | 15.48 | 131171 | 530576082 | $ | 662.41 | 232575 | 530703599 | $ | 1.24 |
| 29770 | 530373946 | $ | 384.00 | 131172 | 530576083 | $ | 422.36 | 232576 | 530703619 | $ | 82.42 |
| 29771 | 530373948 | $ | 41.96 | 131173 | 530576084 | $ | 240.48 | 232577 | 530703633 | $ | 95.94 |
| 29772 | 530373949 | $ | 22.54 | 131174 | 530576117 | $ | 61.18 | 232578 | 530703638 | $ | 113.70 |
| 29773 | 530373951 | $ | 0.63 | 131175 | 530576119 | $ | 572.33 | 232579 | 530703659 | $ | 2.58 |
| 29774 | 530373953 | $ | 9.65 | 131176 | 530576120 | $ | 362.77 | 232580 | 530703662 | $ | 78.75 |
| 29775 | 530373954 | $ | 29.52 | 131177 | 530576121 | $ | 776.04 | 232581 | 530703676 | $ | 8.98 |
| 29776 | 530373956 | $ | 256.00 | 131178 | 530576122 | $ | 1.81 | 232582 | 530703684 | $ | 716.80 |
| 29777 | 530373957 | $ | 38.51 | 131179 | 530576128 | $ | 191.22 | 232583 | 530703698 | $ | 21.23 |
| 29778 | 530373959 | $ | 891.94 | 131180 | 530576132 | $ | 27.18 | 232584 | 530703706 | $ | 196.02 |
| 29779 | 530373960 | $ | 37.80 | 131181 | 530576133 | $ | 1,179.79 | 232585 | 530703713 | $ | 74.06 |
| 29780 | 530373961 | $ | 163.59 | 131182 | 530576135 | $ | 354.48 | 232586 | 530703714 | $ | 154.56 |
| 29781 | 530373962 | $ | 144.90 | 131183 | 530576136 | $ | 304.20 | 232587 | 530703715 | $ | 3.22 |
| 29782 | 530373968 | $ | 1,145.55 | 131184 | 530576139 | $ | 469.89 | 232588 | 530703716 | $ | 15.36 |
| 29783 | 530373977 | $ | 13.23 | 131185 | 530576140 | $ | 134.06 | 232589 | 530703724 | $ | 102.40 |
| 29784 | 530373979 | $ | 28.35 | 131186 | 530576144 | $ | 35.42 | 232590 | 530703726 | $ | 3.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29785 | 530373981 | $ | 76.23 | 131187 | 530576145 | $ | 167.12 | 232591 | 530703750 | $ | 17.10 |
| 29786 | 530373982 | $ | 65.52 | 131188 | 530576146 | $ | 165.83 | 232592 | 530703761 | $ | 513.00 |
| 29787 | 530373983 | $ | 1,532.07 | 131189 | 530576147 | $ | 11.38 | 232593 | 530703775 | $ | 8.98 |
| 29788 | 530373984 | $ | 102.42 | 131190 | 530576148 | $ | 1,092.94 | 232594 | 530703778 | $ | 220.17 |
| 29789 | 530373989 | $ | 431.40 | 131191 | 530576149 | $ | 17.72 | 232595 | 530703780 | $ | 40.41 |
| 29790 | 530373990 | $ | 285.40 | 131192 | 530576150 | $ | 1,329.12 | 232596 | 530703788 | $ | 36.61 |
| 29791 | 530373991 | $ | 1,270.21 | 131193 | 530576151 | $ | 141.86 | 232597 | 530703793 | $ | 102.40 |
| 29792 | 530373993 | $ | 20.25 | 131194 | 530576154 | $ | 128.39 | 232598 | 530703798 | $ | 19.96 |
| 29793 | 530373997 | $ | 18.31 | 131195 | 530576155 | $ | 0.42 | 232599 | 530703814 | $ | 663.32 |
| 29794 | 530374001 | $ | 15.75 | 131196 | 530576157 | $ | 223.38 | 232600 | 530703819 | $ | 567.94 |
| 29795 | 530374002 | $ | 560.36 | 131197 | 530576159 | $ | 339.55 | 232601 | 530703826 | $ | 48.25 |
| 29796 | 530374004 | $ | 729.84 | 131198 | 530576160 | $ | 833.33 | 232602 | 530703827 | $ | 23.18 |
| 29797 | 530374005 | $ | 388.10 | 131199 | 530576161 | $ | 17.75 | 232603 | 530703835 | $ | 8.98 |
| 29798 | 530374010 | $ | 87.04 | 131200 | 530576162 | $ | 229.67 | 232604 | 530703840 | $ | 92.16 |
| 29799 | 530374011 | $ | 5.16 | 131201 | 530576164 | $ | 220.01 | 232605 | 530703843 | $ | 489.41 |
| 29800 | 530374014 | $ | 138.28 | 131202 | 530576166 | $ | 663.09 | 232606 | 530703849 | $ | 77.59 |
| 29801 | 530374015 | $ | 0.13 | 131203 | 530576168 | $ | 80.50 | 232607 | 530703866 | $ | 19.32 |
| 29802 | 530374017 | $ | 135.24 | 131204 | 530576169 | $ | 42.61 | 232608 | 530703867 | $ | 85.50 |
| 29803 | 530374018 | $ | 98.43 | 131205 | 530576170 | $ | 39.14 | 232609 | 530703876 | $ | 3.22 |
| 29804 | 530374020 | $ | 302.68 | 131206 | 530576174 | $ | 202.32 | 232610 | 530703878 | $ | 167.44 |
| 29805 | 530374023 | $ | 3,494.25 | 131207 | 530576175 | $ | 28.16 | 232611 | 530703879 | $ | 141.68 |
| 29806 | 530374026 | $ | 2.33 | 131208 | 530576176 | $ | 293.36 | 232612 | 530703880 | $ | 7.72 |
| 29807 | 530374028 | $ | 67.62 | 131209 | 530576177 | $ | 39.69 | 232613 | 530703893 | $ | 6.44 |
| 29808 | 530374029 | $ | 90.16 | 131210 | 530576178 | $ | 1,438.16 | 232614 | 530703930 | $ | 5.79 |
| 29809 | 530374031 | $ | 8.70 | 131211 | 530576179 | $ | 28.36 | 232615 | 530703932 | $ | 837.62 |
| 29810 | 530374062 | $ | 546.56 | 131212 | 530576180 | $ | 233.40 | 232616 | 530703935 | $ | 3.22 |
| 29811 | 530374082 | $ | 519.00 | 131213 | 530576181 | $ | 123.62 | 232617 | 530703950 | $ | 12.29 |
| 29812 | 530374083 | $ | 60.50 | 131214 | 530576182 | $ | 161.00 | 232618 | 530703954 | $ | 3.42 |
| 29813 | 530374085 | $ | 674.68 | 131215 | 530576183 | $ | 135.24 | 232619 | 530703967 | $ | 32.20 |
| 29814 | 530374088 | $ | 26.88 | 131216 | 530576184 | $ | 97.28 | 232620 | 530703998 | $ | 153.60 |
| 29815 | 530374089 | $ | 902.66 | 131217 | 530576185 | $ | 808.96 | 232621 | 530703999 | $ | 5.12 |
| 29816 | 530374090 | $ | 962.40 | 131218 | 530576186 | $ | 740.85 | 232622 | 530704004 | $ | 11.98 |
| 29817 | 530374091 | $ | 372.00 | 131219 | 530576187 | $ | 687.52 | 232623 | 530704005 | $ | 47.15 |
| 29818 | 530374092 | $ | 2,044.70 | 131220 | 530576188 | $ | 135.24 | 232624 | 530704017 | $ | 518.13 |
| 29819 | 530374093 | $ | 1,980.30 | 131221 | 530576189 | $ | 103.71 | 232625 | 530704024 | $ | 19.94 |
| 29820 | 530374094 | $ | 50.31 | 131222 | 530576190 | $ | 386.00 | 232626 | 530704032 | $ | 5.12 |
| 29821 | 530374096 | $ | 48.26 | 131223 | 530576192 | $ | 80.50 | 232627 | 530704036 | $ | 5.13 |
| 29822 | 530374098 | $ | 18.03 | 131224 | 530576193 | $ | 220.16 | 232628 | 530704037 | $ | 7.72 |
| 29823 | 530374103 | $ | 154.40 | 131225 | 530576194 | $ | 108.63 | 232629 | 530704042 | $ | 9.66 |
| 29824 | 530374104 | $ | 67.62 | 131226 | 530576195 | $ | 14.88 | 232630 | 530704046 | $ | 86.85 |
| 29825 | 530374107 | $ | 1,593.74 | 131227 | 530576196 | $ | 59.02 | 232631 | 530704056 | $ | 8.34 |
| 29826 | 530374108 | $ | 3.22 | 131228 | 530576199 | $ | 202.05 | 232632 | 530704058 | $ | 263.17 |
| 29827 | 530374109 | $ | 32.20 | 131229 | 530576200 | $ | 2,648.65 | 232633 | 530704076 | $ | 41.60 |
| 29828 | 530374111 | $ | 2.54 | 131230 | 530576201 | $ | 3,434.85 | 232634 | 530704089 | $ | 9.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29829 | 530374112 | $ | 16.10 | 131231 | 530576202 | $ | 1,054.32 | 232635 | 530704091 | $ | 40.95 |
| 29830 | 530374113 | $ | 93.79 | 131232 | 530576204 | $ | 38.64 | 232636 | 530704105 | $ | 85.50 |
| 29831 | 530374114 | $ | 4.46 | 131233 | 530576205 | $ | 72.10 | 232637 | 530704136 | $ | 112.64 |
| 29832 | 530374115 | $ | 34.77 | 131234 | 530576206 | $ | 11.61 | 232638 | 530704151 | $ | 9.66 |
| 29833 | 530374119 | $ | 1.11 | 131235 | 530576207 | $ | 1.44 | 232639 | 530704157 | $ | 1.93 |
| 29834 | 530374120 | $ | 116.58 | 131236 | 530576208 | $ | 463.68 | 232640 | 530704166 | $ | 112.70 |
| 29835 | 530374122 | $ | 10.71 | 131237 | 530576212 | $ | 65.01 | 232641 | 530704171 | $ | 8.98 |
| 29836 | 530374123 | $ | 16.77 | 131238 | 530576213 | $ | 80.47 | 232642 | 530704175 | $ | 23.94 |
| 29837 | 530374125 | $ | 206.39 | 131239 | 530576214 | $ | 86.91 | 232643 | 530704193 | $ | 12.88 |
| 29838 | 530374127 | $ | 208.45 | 131240 | 530576215 | $ | 13.97 | 232644 | 530704199 | $ | 12.88 |
| 29839 | 530374129 | $ | 25.40 | 131241 | 530576216 | $ | 75.80 | 232645 | 530704201 | $ | 19.30 |
| 29840 | 530374139 | $ | 134.73 | 131242 | 530576217 | $ | 166.56 | 232646 | 530704210 | $ | 12.88 |
| 29841 | 530374145 | $ | 443.15 | 131243 | 530576218 | $ | 0.95 | 232647 | 530704213 | $ | 6.30 |
| 29842 | 530374160 | $ | 28.35 | 131244 | 530576219 | $ | 2.30 | 232648 | 530704217 | $ | 117.73 |
| 29843 | 530374163 | $ | 202.23 | 131245 | 530576220 | $ | 318.78 | 232649 | 530704220 | $ | 51.20 |
| 29844 | 530374165 | $ | 359.20 | 131246 | 530576221 | $ | 113.96 | 232650 | 530704223 | $ | 45.08 |
| 29845 | 530374168 | $ | 19.32 | 131247 | 530576222 | $ | 334.88 | 232651 | 530704224 | $ | 93.00 |
| 29846 | 530374174 | $ | 98.92 | 131248 | 530576223 | $ | 517.12 | 232652 | 530704228 | $ | 36.10 |
| 29847 | 530374180 | $ | 200.98 | 131249 | 530576224 | $ | 107.12 | 232653 | 530704254 | $ | 7.72 |
| 29848 | 530374181 | $ | 244.79 | 131250 | 530576225 | $ | 1.28 | 232654 | 530704257 | $ | 3.86 |
| 29849 | 530374182 | $ | 0.86 | 131251 | 530576227 | $ | 370.76 | 232655 | 530704268 | $ | 3.22 |
| 29850 | 530374183 | $ | 144.90 | 131252 | 530576228 | $ | 130.33 | 232656 | 530704271 | $ | 9.66 |
| 29851 | 530374186 | $ | 20.97 | 131253 | 530576229 | $ | 57.96 | 232657 | 530704278 | $ | 211.26 |
| 29852 | 530374188 | $ | 15.39 | 131254 | 530576230 | $ | 1.12 | 232658 | 530704291 | $ | 7.72 |
| 29853 | 530374191 | $ | 84.44 | 131255 | 530576231 | $ | 96.60 | 232659 | 530704293 | $ | 154.40 |
| 29854 | 530374193 | $ | 15.94 | 131256 | 530576232 | $ | 47.63 | 232660 | 530704315 | $ | 9.65 |
| 29855 | 530374194 | $ | 112.38 | 131257 | 530576234 | $ | 32.49 | 232661 | 530704318 | $ | 29.31 |
| 29856 | 530374195 | $ | 148.48 | 131258 | 530576235 | $ | 4.35 | 232662 | 530704323 | $ | 19.30 |
| 29857 | 530374198 | $ | 165.86 | 131259 | 530576236 | $ | 17.96 | 232663 | 530704326 | $ | 62.00 |
| 29858 | 530374199 | $ | 1,014.45 | 131260 | 530576237 | $ | 43.23 | 232664 | 530704343 | $ | 108.00 |
| 29859 | 530374200 | $ | 76.43 | 131261 | 530576238 | $ | 17.96 | 232665 | 530704354 | $ | 532.48 |
| 29860 | 530374201 | $ | 18.31 | 131262 | 530576239 | $ | 1.02 | 232666 | 530704365 | $ | 11.81 |
| 29861 | 530374205 | $ | 34.19 | 131263 | 530576240 | $ | 611.80 | 232667 | 530704371 | $ | 63.00 |
| 29862 | 530374206 | $ | 472.46 | 131264 | 530576241 | $ | 0.47 | 232668 | 530704385 | $ | 64.40 |
| 29863 | 530374207 | $ | 202.34 | 131265 | 530576242 | $ | 61.18 | 232669 | 530704397 | $ | 17.37 |
| 29864 | 530374209 | $ | 15.36 | 131266 | 530576243 | $ | 22.23 | 232670 | 530704422 | $ | 71.84 |
| 29865 | 530374210 | $ | 261.16 | 131267 | 530576244 | $ | 499.10 | 232671 | 530704428 | $ | 32.25 |
| 29866 | 530374211 | $ | 13.06 | 131268 | 530576245 | $ | 99.82 | 232672 | 530704429 | $ | 40.53 |
| 29867 | 530374213 | $ | 69.70 | 131269 | 530576246 | $ | 54.94 | 232673 | 530704430 | $ | 41.86 |
| 29868 | 530374214 | $ | 1.90 | 131270 | 530576247 | $ | 3.48 | 232674 | 530704465 | $ | 254.00 |
| 29869 | 530374215 | $ | 551.44 | 131271 | 530576248 | $ | 154.56 | 232675 | 530704470 | $ | 64.40 |
| 29870 | 530374218 | $ | 707.54 | 131272 | 530576249 | $ | 188.69 | 232676 | 530704472 | $ | 6.93 |
| 29871 | 530374219 | $ | 48.35 | 131273 | 530576250 | $ | 23.97 | 232677 | 530704473 | $ | 5.12 |
| 29872 | 530374220 | $ | 73.83 | 131274 | 530576251 | $ | 47.98 | 232678 | 530704476 | $ | 218.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29873 | 530374221 | $ | 16.46 | 131275 | 530576252 | $ | 21.22 | 232679 | 530704478 | $ | 35.84 |
| 29874 | 530374222 | $ | 68.82 | 131276 | 530576253 | $ | 30.72 | 232680 | 530704483 | $ | 12.88 |
| 29875 | 530374223 | $ | 29.46 | 131277 | 530576254 | $ | 1.93 | 232681 | 530704485 | $ | 3.72 |
| 29876 | 530374224 | $ | 116.99 | 131278 | 530576255 | $ | 4.10 | 232682 | 530704498 | $ | 8.98 |
| 29877 | 530374225 | $ | 52.37 | 131279 | 530576257 | $ | 17.96 | 232683 | 530704501 | $ | 19.00 |
| 29878 | 530374226 | $ | 230.82 | 131280 | 530576258 | $ | 695.67 | 232684 | 530704504 | $ | 9.66 |
| 29879 | 530374227 | $ | 62.08 | 131281 | 530576259 | $ | 20.48 | 232685 | 530704506 | $ | 38.60 |
| 29880 | 530374228 | $ | 23.22 | 131282 | 530576260 | $ | 103.74 | 232686 | 530704511 | $ | 38.60 |
| 29881 | 530374229 | $ | 34.77 | 131283 | 530576261 | $ | 1.93 | 232687 | 530704518 | $ | 20.60 |
| 29882 | 530374232 | $ | 853.30 | 131284 | 530576262 | $ | 11.40 | 232688 | 530704520 | $ | 235.95 |
| 29883 | 530374233 | $ | 89.62 | 131285 | 530576263 | $ | 1.93 | 232689 | 530704522 | $ | 19.30 |
| 29884 | 530374234 | $ | 36.46 | 131286 | 530576264 | $ | 5.12 | 232690 | 530704539 | $ | 10.69 |
| 29885 | 530374235 | $ | 218.56 | 131287 | 530576265 | $ | 19.32 | 232691 | 530704568 | $ | 5.79 |
| 29886 | 530374236 | $ | 154.75 | 131288 | 530576266 | $ | 0.77 | 232692 | 530704579 | $ | 36.02 |
| 29887 | 530374237 | $ | 0.54 | 131289 | 530576267 | $ | 16.10 | 232693 | 530704589 | $ | 32.20 |
| 29888 | 530374238 | $ | 5.00 | 131290 | 530576268 | $ | 453.49 | 232694 | 530704591 | $ | 112.25 |
| 29889 | 530374239 | $ | 112.68 | 131291 | 530576270 | $ | 15.36 | 232695 | 530704604 | $ | 157.19 |
| 29890 | 530374240 | $ | 45.61 | 131292 | 530576271 | $ | 0.10 | 232696 | 530704606 | $ | 95.67 |
| 29891 | 530374241 | $ | 130.05 | 131293 | 530576273 | $ | 225.28 | 232697 | 530704613 | $ | 10.24 |
| 29892 | 530374242 | $ | 95.95 | 131294 | 530576274 | $ | 266.99 | 232698 | 530704620 | $ | 9.65 |
| 29893 | 530374245 | $ | 358.89 | 131295 | 530576275 | $ | 25.60 | 232699 | 530704634 | $ | 34.20 |
| 29894 | 530374246 | $ | 188.08 | 131296 | 530576277 | $ | 0.51 | 232700 | 530704638 | $ | 28.29 |
| 29895 | 530374247 | $ | 45.46 | 131297 | 530576278 | $ | 8.55 | 232701 | 530704640 | $ | 26.04 |
| 29896 | 530374248 | $ | 839.63 | 131298 | 530576279 | $ | 150.71 | 232702 | 530704650 | $ | 3.22 |
| 29897 | 530374250 | $ | 32.40 | 131299 | 530576280 | $ | 3.22 | 232703 | 530704653 | $ | 44.90 |
| 29898 | 530374251 | $ | 156.19 | 131300 | 530576281 | $ | 119.14 | 232704 | 530704656 | $ | 8.98 |
| 29899 | 530374252 | $ | 51.22 | 131301 | 530576282 | $ | 1,037.19 | 232705 | 530704664 | $ | 3.22 |
| 29900 | 530374253 | $ | 379.45 | 131302 | 530576283 | $ | 132.02 | 232706 | 530704702 | $ | 131.67 |
| 29901 | 530374254 | $ | 1,211.30 | 131303 | 530576284 | $ | 993.28 | 232707 | 530704719 | $ | 25.60 |
| 29902 | 530374255 | $ | 283.36 | 131304 | 530576285 | $ | 135.24 | 232708 | 530704730 | $ | 8.98 |
| 29903 | 530374256 | $ | 735.17 | 131305 | 530576286 | $ | 34.20 | 232709 | 530704740 | $ | 42.75 |
| 29904 | 530374260 | $ | 1,547.02 | 131306 | 530576288 | $ | 1.02 | 232710 | 530704744 | $ | 396.05 |
| 29905 | 530374261 | $ | 721.79 | 131307 | 530576289 | $ | 107.52 | 232711 | 530704747 | $ | 483.00 |
| 29906 | 530374263 | $ | 85.50 | 131308 | 530576291 | $ | 5.00 | 232712 | 530704764 | $ | 34.72 |
| 29907 | 530374266 | $ | 1,817.71 | 131309 | 530576293 | $ | 233.62 | 232713 | 530704784 | $ | 1.89 |
| 29908 | 530374267 | $ | 51.30 | 131310 | 530576294 | $ | 28.98 | 232714 | 530704825 | $ | 64.40 |
| 29909 | 530374268 | $ | 1.26 | 131311 | 530576295 | $ | 291.10 | 232715 | 530704826 | $ | 9.65 |
| 29910 | 530374269 | $ | 311.16 | 131312 | 530576296 | $ | 202.86 | 232716 | 530704827 | $ | 44.90 |
| 29911 | 530374271 | $ | 12.90 | 131313 | 530576298 | $ | 21.34 | 232717 | 530704829 | $ | 11.10 |
| 29912 | 530374273 | $ | 1.64 | 131314 | 530576299 | $ | 37.89 | 232718 | 530704839 | $ | 47.50 |
| 29913 | 530374274 | $ | 77.28 | 131315 | 530576300 | $ | 198.52 | 232719 | 530704845 | $ | 8.27 |
| 29914 | 530374275 | $ | 1,441.07 | 131316 | 530576301 | $ | 50.66 | 232720 | 530704862 | $ | 22.55 |
| 29915 | 530374276 | $ | 104.00 | 131317 | 530576302 | $ | 228.99 | 232721 | 530704865 | $ | 256.00 |
| 29916 | 530374277 | $ | 11.61 | 131318 | 530576303 | $ | 30.78 | 232722 | 530704877 | $ | 128.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29917 | 530374278 | $ | 25.87 | 131319 | 530576307 | $ | 17.77 | 232723 | 530704883 | $ | 25.80 |
| 29918 | 530374279 | $ | 28.10 | 131320 | 530576308 | $ | 19.32 | 232724 | 530704884 | $ | 80.82 |
| 29919 | 530374281 | $ | 207.10 | 131321 | 530576310 | $ | 1.93 | 232725 | 530704889 | $ | 8.70 |
| 29920 | 530374283 | $ | 146.17 | 131322 | 530576311 | $ | 314.96 | 232726 | 530704895 | $ | 83.79 |
| 29921 | 530374285 | $ | 106.89 | 131323 | 530576312 | $ | 73.86 | 232727 | 530704901 | $ | 3.42 |
| 29922 | 530374286 | $ | 54.45 | 131324 | 530576313 | $ | 45.08 | 232728 | 530704903 | $ | 36.00 |
| 29923 | 530374287 | $ | 74.66 | 131325 | 530576314 | $ | 10.04 | 232729 | 530704904 | $ | 1.27 |
| 29924 | 530374292 | $ | 25.76 | 131326 | 530576315 | $ | 53.01 | 232730 | 530704927 | $ | 85.43 |
| 29925 | 530374295 | $ | 1,822.25 | 131327 | 530576316 | $ | 28.98 | 232731 | 530704938 | $ | 9.65 |
| 29926 | 530374298 | $ | 211.88 | 131328 | 530576317 | $ | 35.84 | 232732 | 530704939 | $ | 125.17 |
| 29927 | 530374299 | $ | 156.29 | 131329 | 530576318 | $ | 27.02 | 232733 | 530704940 | $ | 70.84 |
| 29928 | 530374300 | $ | 73.59 | 131330 | 530576319 | $ | 240.64 | 232734 | 530704952 | $ | 1.57 |
| 29929 | 530374302 | $ | 2,223.71 | 131331 | 530576320 | $ | 5.12 | 232735 | 530704983 | $ | 38.64 |
| 29930 | 530374313 | $ | 241.79 | 131332 | 530576321 | $ | 39.68 | 232736 | 530705018 | $ | 6.44 |
| 29931 | 530374330 | $ | 53.91 | 131333 | 530576322 | $ | 135.09 | 232737 | 530705031 | $ | 4.49 |
| 29932 | 530374331 | $ | 384.69 | 131334 | 530576323 | $ | 520.50 | 232738 | 530705057 | $ | 35.84 |
| 29933 | 530374334 | $ | 204.80 | 131335 | 530576324 | $ | 522.24 | 232739 | 530705061 | $ | 39.80 |
| 29934 | 530374336 | $ | 2.54 | 131336 | 530576325 | $ | 22.19 | 232740 | 530705068 | $ | 22.54 |
| 29935 | 530374337 | $ | 141.43 | 131337 | 530576326 | $ | 16.10 | 232741 | 530705078 | $ | 31.50 |
| 29936 | 530374338 | $ | 718.06 | 131338 | 530576327 | $ | 317.44 | 232742 | 530705079 | $ | 9.65 |
| 29937 | 530374340 | $ | 15.48 | 131339 | 530576328 | $ | 13.39 | 232743 | 530705080 | $ | 276.92 |
| 29938 | 530374341 | $ | 18.50 | 131340 | 530576329 | $ | 61.18 | 232744 | 530705088 | $ | 8.98 |
| 29939 | 530374344 | $ | 109.48 | 131341 | 530576333 | $ | 1.27 | 232745 | 530705092 | $ | 25.80 |
| 29940 | 530374345 | $ | 21.39 | 131342 | 530576335 | $ | 547.87 | 232746 | 530705100 | $ | 1.28 |
| 29941 | 530374348 | $ | 100.51 | 131343 | 530576336 | $ | 76.87 | 232747 | 530705105 | $ | 673.00 |
| 29942 | 530374349 | $ | 421.98 | 131344 | 530576337 | $ | 12.88 | 232748 | 530705108 | $ | 0.42 |
| 29943 | 530374350 | $ | 198.59 | 131345 | 530576338 | $ | 19.20 | 232749 | 530705119 | $ | 117.16 |
| 29944 | 530374351 | $ | 44.01 | 131346 | 530576339 | $ | 1.93 | 232750 | 530705120 | $ | 6.30 |
| 29945 | 530374352 | $ | 15.94 | 131347 | 530576340 | $ | 2.05 | 232751 | 530705124 | $ | 268.55 |
| 29946 | 530374355 | $ | 25.60 | 131348 | 530576341 | $ | 41.86 | 232752 | 530705139 | $ | 15.36 |
| 29947 | 530374356 | $ | 604.55 | 131349 | 530576342 | $ | 103.04 | 232753 | 530705148 | $ | 23.40 |
| 29948 | 530374357 | $ | 113.62 | 131350 | 530576343 | $ | 32.81 | 232754 | 530705156 | $ | 193.00 |
| 29949 | 530374358 | $ | 31.24 | 131351 | 530576344 | $ | 0.77 | 232755 | 530705157 | $ | 32.20 |
| 29950 | 530374359 | $ | 44.69 | 131352 | 530576345 | $ | 7.72 | 232756 | 530705160 | $ | 8.98 |
| 29951 | 530374361 | $ | 315.45 | 131353 | 530576346 | $ | 1,610.00 | 232757 | 530705177 | $ | 16.10 |
| 29952 | 530374367 | $ | 53.66 | 131354 | 530576347 | $ | 644.00 | 232758 | 530705180 | $ | 8.55 |
| 29953 | 530374369 | $ | 29.66 | 131355 | 530576348 | $ | 264.91 | 232759 | 530705185 | $ | 90.98 |
| 29954 | 530374370 | $ | 108.97 | 131356 | 530576349 | $ | 1,100.80 | 232760 | 530705190 | $ | 6.44 |
| 29955 | 530374371 | $ | 498.76 | 131357 | 530576350 | $ | 677.99 | 232761 | 530705199 | $ | 81.27 |
| 29956 | 530374373 | $ | 20.59 | 131358 | 530576351 | $ | 189.44 | 232762 | 530705203 | $ | 95.56 |
| 29957 | 530374374 | $ | 52.83 | 131359 | 530576354 | $ | 64.40 | 232763 | 530705217 | $ | 17.58 |
| 29958 | 530374376 | $ | 266.50 | 131360 | 530576355 | $ | 10.50 | 232764 | 530705218 | $ | 372.00 |
| 29959 | 530374377 | $ | 57.88 | 131361 | 530576356 | $ | 11.19 | 232765 | 530705219 | $ | 7.71 |
| 29960 | 530374378 | $ | 46.35 | 131362 | 530576357 | $ | 116.74 | 232766 | 530705225 | $ | 16.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29961 | 530374379 | $ | 50.58 | 131363 | 530576358 | $ | 112.25 | 232767 | 530705241 | $ | 28.29 |
| 29962 | 530374380 | $ | 38.73 | 131364 | 530576359 | $ | 164.49 | 232768 | 530705243 | $ | 199.64 |
| 29963 | 530374382 | $ | 50.18 | 131365 | 530576360 | $ | 1.02 | 232769 | 530705249 | $ | 50.48 |
| 29964 | 530374383 | $ | 22.76 | 131366 | 530576361 | $ | 17.87 | 232770 | 530705254 | $ | 1,026.00 |
| 29965 | 530374385 | $ | 33.64 | 131367 | 530576362 | $ | 17.10 | 232771 | 530705256 | $ | 16.10 |
| 29966 | 530374388 | $ | 26.64 | 131368 | 530576363 | $ | 17.10 | 232772 | 530705257 | $ | 526.12 |
| 29967 | 530374390 | $ | 2.52 | 131369 | 530576364 | $ | 10.24 | 232773 | 530705269 | $ | 12.85 |
| 29968 | 530374391 | $ | 41.21 | 131370 | 530576365 | $ | 13.97 | 232774 | 530705279 | $ | 8.98 |
| 29969 | 530374392 | $ | 47.47 | 131371 | 530576368 | $ | 268.07 | 232775 | 530705286 | $ | 15.44 |
| 29970 | 530374393 | $ | 42.09 | 131372 | 530576369 | $ | 33.50 | 232776 | 530705297 | $ | 1.89 |
| 29971 | 530374394 | $ | 21.20 | 131373 | 530576370 | $ | 107.76 | 232777 | 530705298 | $ | 11.58 |
| 29972 | 530374395 | $ | 11.61 | 131374 | 530576371 | $ | 13.47 | 232778 | 530705304 | $ | 287.50 |
| 29973 | 530374396 | $ | 21.13 | 131375 | 530576372 | $ | 119.37 | 232779 | 530705312 | $ | 8.37 |
| 29974 | 530374397 | $ | 246.95 | 131376 | 530576374 | $ | 23.13 | 232780 | 530705317 | $ | 269.40 |
| 29975 | 530374400 | $ | 1,303.44 | 131377 | 530576375 | $ | 0.26 | 232781 | 530705326 | $ | 6.44 |
| 29976 | 530374401 | $ | 966.00 | 131378 | 530576376 | $ | 11.15 | 232782 | 530705327 | $ | 6.44 |
| 29977 | 530374402 | $ | 583.68 | 131379 | 530576377 | $ | 9.50 | 232783 | 530705334 | $ | 3.42 |
| 29978 | 530374403 | $ | 519.47 | 131380 | 530576378 | $ | 18.23 | 232784 | 530705340 | $ | 61.18 |
| 29979 | 530374404 | $ | 91.52 | 131381 | 530576379 | $ | 6.29 | 232785 | 530705353 | $ | 19.32 |
| 29980 | 530374405 | $ | 409.54 | 131382 | 530576380 | $ | 32.11 | 232786 | 530705355 | $ | 64.40 |
| 29981 | 530374406 | $ | 100.70 | 131383 | 530576381 | $ | 97.21 | 232787 | 530705361 | $ | 50.04 |
| 29982 | 530374411 | $ | 37.65 | 131384 | 530576382 | $ | 7.94 | 232788 | 530705366 | $ | 13.50 |
| 29983 | 530374412 | $ | 256.00 | 131385 | 530576383 | $ | 5.38 | 232789 | 530705371 | $ | 22.54 |
| 29984 | 530374414 | $ | 85.74 | 131386 | 530576384 | $ | 2.05 | 232790 | 530705378 | $ | 38.64 |
| 29985 | 530374415 | $ | 36.58 | 131387 | 530576385 | $ | 20.65 | 232791 | 530705381 | $ | 67.55 |
| 29986 | 530374416 | $ | 31.85 | 131388 | 530576386 | $ | 1.54 | 232792 | 530705391 | $ | 19.30 |
| 29987 | 530374417 | $ | 67.62 | 131389 | 530576388 | $ | 66.52 | 232793 | 530705396 | $ | 387.91 |
| 29988 | 530374418 | $ | 0.38 | 131390 | 530576389 | $ | 21.03 | 232794 | 530705397 | $ | 386.00 |
| 29989 | 530374419 | $ | 15.51 | 131391 | 530576390 | $ | 188.82 | 232795 | 530705398 | $ | 3.22 |
| 29990 | 530374420 | $ | 18.50 | 131392 | 530576391 | $ | 17.15 | 232796 | 530705400 | $ | 1.89 |
| 29991 | 530374421 | $ | 3.15 | 131393 | 530576392 | $ | 5.12 | 232797 | 530705402 | $ | 174.80 |
| 29992 | 530374423 | $ | 654.80 | 131394 | 530576393 | $ | 9.95 | 232798 | 530705423 | $ | 307.20 |
| 29993 | 530374424 | $ | 48.85 | 131395 | 530576394 | $ | 134.63 | 232799 | 530705444 | $ | 11.58 |
| 29994 | 530374425 | $ | 402.50 | 131396 | 530576395 | $ | 11.01 | 232800 | 530705466 | $ | 4.49 |
| 29995 | 530374426 | $ | 10.71 | 131397 | 530576396 | $ | 27.45 | 232801 | 530705476 | $ | 3.15 |
| 29996 | 530374431 | $ | 256.00 | 131398 | 530576397 | $ | 8.45 | 232802 | 530705482 | $ | 6.05 |
| 29997 | 530374433 | $ | 45.15 | 131399 | 530576398 | $ | 18.75 | 232803 | 530705485 | $ | 4.19 |
| 29998 | 530374434 | $ | 322.00 | 131400 | 530576399 | $ | 12.80 | 232804 | 530705497 | $ | 1.29 |
| 29999 | 530374435 | $ | 61.81 | 131401 | 530576400 | $ | 57.96 | 232805 | 530705511 | $ | 123.52 |
| 30000 | 530374437 | $ | 5,120.00 | 131402 | 530576401 | $ | 14.06 | 232806 | 530705519 | $ | 6.30 |
| 30001 | 530374438 | $ | 16.77 | 131403 | 530576402 | $ | 251.47 | 232807 | 530705533 | $ | 128.80 |
| 30002 | 530374439 | $ | 226.16 | 131404 | 530576403 | $ | 61.18 | 232808 | 530705535 | $ | 42.75 |
| 30003 | 530374440 | $ | 75.82 | 131405 | 530576404 | $ | 52.77 | 232809 | 530705545 | $ | 70.84 |
| 30004 | 530374443 | $ | 34.65 | 131406 | 530576405 | $ | 4.35 | 232810 | 530705560 | $ | 12.88 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30005 | 530374444 | $ | 30.87 | 131407 | 530576408 | $ | 400.18 | 232811 | 530705565 | $ | 86.82 |
| 30006 | 530374445 | $ | 92.34 | 131408 | 530576409 | $ | 14.59 | 232812 | 530705568 | $ | 85.50 |
| 30007 | 530374448 | $ | 1,789.29 | 131409 | 530576411 | $ | 2.30 | 232813 | 530705581 | $ | 91.92 |
| 30008 | 530374450 | $ | 257.61 | 131410 | 530576412 | $ | 5.38 | 232814 | 530705591 | $ | 11.58 |
| 30009 | 530374452 | $ | 98.04 | 131411 | 530576413 | $ | 76.33 | 232815 | 530705600 | $ | 10.26 |
| 30010 | 530374454 | $ | 569.94 | 131412 | 530576414 | $ | 3.33 | 232816 | 530705619 | $ | 19.30 |
| 30011 | 530374467 | $ | 38.64 | 131413 | 530576415 | $ | 3.58 | 232817 | 530705623 | $ | 33.03 |
| 30012 | 530374471 | $ | 489.44 | 131414 | 530576416 | $ | 3.07 | 232818 | 530705638 | $ | 171.00 |
| 30013 | 530374475 | $ | 2.09 | 131415 | 530576417 | $ | 16.07 | 232819 | 530705641 | $ | 193.20 |
| 30014 | 530374482 | $ | 1,024.00 | 131416 | 530576418 | $ | 94.75 | 232820 | 530705652 | $ | 204.67 |
| 30015 | 530374484 | $ | 870.40 | 131417 | 530576419 | $ | 81.92 | 232821 | 530705670 | $ | 63.27 |
| 30016 | 530374485 | $ | 347.76 | 131418 | 530576420 | $ | 71.05 | 232822 | 530705674 | $ | 26.46 |
| 30017 | 530374486 | $ | 199.21 | 131419 | 530576421 | $ | 56.32 | 232823 | 530705682 | $ | 19.32 |
| 30018 | 530374487 | $ | 1,132.07 | 131420 | 530576422 | $ | 51.20 | 232824 | 530705686 | $ | 64.40 |
| 30019 | 530374490 | $ | 34.77 | 131421 | 530576423 | $ | 92.16 | 232825 | 530705687 | $ | 27.93 |
| 30020 | 530374491 | $ | 31.89 | 131422 | 530576424 | $ | 235.52 | 232826 | 530705694 | $ | 51.48 |
| 30021 | 530374493 | $ | 10.24 | 131423 | 530576425 | $ | 136.92 | 232827 | 530705704 | $ | 4.90 |
| 30022 | 530374494 | $ | 863.52 | 131424 | 530576426 | $ | 138.24 | 232828 | 530705712 | $ | 9.45 |
| 30023 | 530374495 | $ | 67.62 | 131425 | 530576427 | $ | 207.45 | 232829 | 530705722 | $ | 256.50 |
| 30024 | 530374496 | $ | 103.47 | 131426 | 530576428 | $ | 802.89 | 232830 | 530705726 | $ | 3.22 |
| 30025 | 530374497 | $ | 99.55 | 131427 | 530576429 | $ | 82.47 | 232831 | 530705727 | $ | 32.20 |
| 30026 | 530374498 | $ | 23.24 | 131428 | 530576430 | $ | 419.94 | 232832 | 530705734 | $ | 1.89 |
| 30027 | 530374499 | $ | 401.50 | 131429 | 530576431 | $ | 415.14 | 232833 | 530705735 | $ | 89.80 |
| 30028 | 530374503 | $ | 22.60 | 131430 | 530576432 | $ | 330.87 | 232834 | 530705744 | $ | 241.50 |
| 30029 | 530374504 | $ | 402.50 | 131431 | 530576433 | $ | 296.96 | 232835 | 530705746 | $ | 42.75 |
| 30030 | 530374506 | $ | 14.19 | 131432 | 530576434 | $ | 599.36 | 232836 | 530705772 | $ | 134.70 |
| 30031 | 530374508 | $ | 252.71 | 131433 | 530576435 | $ | 61.44 | 232837 | 530705773 | $ | 51.20 |
| 30032 | 530374510 | $ | 205.20 | 131434 | 530576436 | $ | 176.73 | 232838 | 530705774 | $ | 5.15 |
| 30033 | 530374511 | $ | 78.61 | 131435 | 530576437 | $ | 82.06 | 232839 | 530705808 | $ | 193.29 |
| 30034 | 530374512 | $ | 209.01 | 131436 | 530576438 | $ | 179.20 | 232840 | 530705823 | $ | 15.36 |
| 30035 | 530374513 | $ | 2.07 | 131437 | 530576439 | $ | 68.52 | 232841 | 530705824 | $ | 7.71 |
| 30036 | 530374516 | $ | 3.87 | 131438 | 530576440 | $ | 6.45 | 232842 | 530705825 | $ | 261.27 |
| 30037 | 530374522 | $ | 20.39 | 131439 | 530576441 | $ | 117.76 | 232843 | 530705826 | $ | 51.20 |
| 30038 | 530374524 | $ | 3.39 | 131440 | 530576442 | $ | 133.12 | 232844 | 530705827 | $ | 15.36 |
| 30039 | 530374525 | $ | 24.65 | 131441 | 530576443 | $ | 174.02 | 232845 | 530705828 | $ | 112.70 |
| 30040 | 530374526 | $ | 3.01 | 131442 | 530576445 | $ | 517.12 | 232846 | 530705829 | $ | 44.18 |
| 30041 | 530374528 | $ | 25.80 | 131443 | 530576446 | $ | 548.12 | 232847 | 530705830 | $ | 5.12 |
| 30042 | 530374529 | $ | 15.62 | 131444 | 530576447 | $ | 320.08 | 232848 | 530705832 | $ | 15.36 |
| 30043 | 530374531 | $ | 13.58 | 131445 | 530576448 | $ | 263.80 | 232849 | 530705834 | $ | 2.54 |
| 30044 | 530374534 | $ | 91.14 | 131446 | 530576449 | $ | 378.88 | 232850 | 530705835 | $ | 38.66 |
| 30045 | 530374535 | $ | 56.18 | 131447 | 530576450 | $ | 145.38 | 232851 | 530705838 | $ | 270.46 |
| 30046 | 530374537 | $ | 483.00 | 131448 | 530576451 | $ | 12.80 | 232852 | 530705839 | $ | 898.40 |
| 30047 | 530374538 | $ | 96.60 | 131449 | 530576452 | $ | 194.56 | 232853 | 530705840 | $ | 5.12 |
| 30048 | 530374539 | $ | 32.40 | 131450 | 530576453 | $ | 204.13 | 232854 | 530705841 | $ | 57.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30049 | 530374542 | $ | 15.07 | 131451 | 530576454 | $ | 102.40 | 232855 | 530705842 | $ | 7.84 |
| 30050 | 530374544 | $ | 1,535.58 | 131452 | 530576455 | $ | 117.76 | 232856 | 530705843 | $ | 384.00 |
| 30051 | 530374547 | $ | 24.70 | 131453 | 530576456 | $ | 785.60 | 232857 | 530705844 | $ | 18.64 |
| 30052 | 530374548 | $ | 137.81 | 131454 | 530576457 | $ | 296.96 | 232858 | 530705846 | $ | 141.47 |
| 30053 | 530374549 | $ | 15.94 | 131455 | 530576458 | $ | 118.71 | 232859 | 530705847 | $ | 17.18 |
| 30054 | 530374550 | $ | 388.22 | 131456 | 530576459 | $ | 699.88 | 232860 | 530705848 | $ | 55.06 |
| 30055 | 530374551 | $ | 313.62 | 131457 | 530576460 | $ | 80.50 | 232861 | 530705849 | $ | 322.50 |
| 30056 | 530374553 | $ | 18.00 | 131458 | 530576461 | $ | 414.72 | 232862 | 530705850 | $ | 55.06 |
| 30057 | 530374556 | $ | 73.79 | 131459 | 530576463 | $ | 25.60 | 232863 | 530705852 | $ | 9.50 |
| 30058 | 530374558 | $ | 16.77 | 131460 | 530576464 | $ | 256.00 | 232864 | 530705853 | $ | 30.89 |
| 30059 | 530374559 | $ | 46.62 | 131461 | 530576466 | $ | 94.12 | 232865 | 530705854 | $ | 177.10 |
| 30060 | 530374560 | $ | 6.93 | 131462 | 530576468 | $ | 358.40 | 232866 | 530705857 | $ | 80.77 |
| 30061 | 530374561 | $ | 37.17 | 131463 | 530576469 | $ | 94.38 | 232867 | 530705858 | $ | 768.00 |
| 30062 | 530374562 | $ | 1,418.48 | 131464 | 530576470 | $ | 250.88 | 232868 | 530705861 | $ | 93.52 |
| 30063 | 530374563 | $ | 6.30 | 131465 | 530576471 | $ | 21.83 | 232869 | 530705862 | $ | 24.86 |
| 30064 | 530374564 | $ | 22.40 | 131466 | 530576472 | $ | 369.60 | 232870 | 530705865 | $ | 74.10 |
| 30065 | 530374565 | $ | 9.03 | 131467 | 530576473 | $ | 302.08 | 232871 | 530705866 | $ | 225.40 |
| 30066 | 530374567 | $ | 2,392.29 | 131468 | 530576474 | $ | 300.49 | 232872 | 530705868 | $ | 40.41 |
| 30067 | 530374568 | $ | 2,995.25 | 131469 | 530576475 | $ | 245.76 | 232873 | 530705869 | $ | 71.82 |
| 30068 | 530374571 | $ | 10.92 | 131470 | 530576476 | $ | 513.13 | 232874 | 530705870 | $ | 24.86 |
| 30069 | 530374573 | $ | 134.58 | 131471 | 530576477 | $ | 128.00 | 232875 | 530705871 | $ | 8.34 |
| 30070 | 530374574 | $ | 2,909.00 | 131472 | 530576478 | $ | 117.76 | 232876 | 530705872 | $ | 27.02 |
| 30071 | 530374577 | $ | 830.65 | 131473 | 530576479 | $ | 901.60 | 232877 | 530705873 | $ | 5.07 |
| 30072 | 530374580 | $ | 116.45 | 131474 | 530576480 | $ | 233.48 | 232878 | 530705874 | $ | 106.26 |
| 30073 | 530374581 | $ | 108.80 | 131475 | 530576482 | $ | 645.12 | 232879 | 530705876 | $ | 95.70 |
| 30074 | 530374582 | $ | 1,985.00 | 131476 | 530576483 | $ | 665.60 | 232880 | 530705877 | $ | 27.50 |
| 30075 | 530374583 | $ | 212.83 | 131477 | 530576484 | $ | 76.33 | 232881 | 530705879 | $ | 33.31 |
| 30076 | 530374584 | $ | 58.12 | 131478 | 530576485 | $ | 22.54 | 232882 | 530705881 | $ | 103.04 |
| 30077 | 530374586 | $ | 25.60 | 131479 | 530576486 | $ | 61.44 | 232883 | 530705882 | $ | 80.50 |
| 30078 | 530374587 | $ | 1,026.40 | 131480 | 530576487 | $ | 122.88 | 232884 | 530705883 | $ | 11.07 |
| 30079 | 530374588 | $ | 75.27 | 131481 | 530576488 | $ | 51.33 | 232885 | 530705884 | $ | 40.96 |
| 30080 | 530374589 | $ | 170.16 | 131482 | 530576489 | $ | 51.20 | 232886 | 530705885 | $ | 59.34 |
| 30081 | 530374590 | $ | 139.46 | 131483 | 530576492 | $ | 237.97 | 232887 | 530705886 | $ | 2.12 |
| 30082 | 530374593 | $ | 178.27 | 131484 | 530576493 | $ | 11.61 | 232888 | 530705887 | $ | 19.11 |
| 30083 | 530374595 | $ | 232.30 | 131485 | 530576494 | $ | 12.93 | 232889 | 530705890 | $ | 305.90 |
| 30084 | 530374597 | $ | 151.20 | 131486 | 530576495 | $ | 103.28 | 232890 | 530705891 | $ | 5.12 |
| 30085 | 530374599 | $ | 125.72 | 131487 | 530576496 | $ | 115.21 | 232891 | 530705892 | $ | 133.12 |
| 30086 | 530374601 | $ | 116.81 | 131488 | 530576497 | $ | 89.80 | 232892 | 530705893 | $ | 1.27 |
| 30087 | 530374603 | $ | 76.00 | 131489 | 530576498 | $ | 67.35 | 232893 | 530705895 | $ | 27.42 |
| 30088 | 530374607 | $ | 1.26 | 131490 | 530576499 | $ | 67.35 | 232894 | 530705896 | $ | 3.22 |
| 30089 | 530374610 | $ | 3,183.14 | 131491 | 530576500 | $ | 323.28 | 232895 | 530705899 | $ | 82.98 |
| 30090 | 530374611 | $ | 197.95 | 131492 | 530576501 | $ | 62.86 | 232896 | 530705902 | $ | 5.79 |
| 30091 | 530374612 | $ | 118.64 | 131493 | 530576502 | $ | 5.16 | 232897 | 530705903 | $ | 73.46 |
| 30092 | 530374613 | $ | 193.00 | 131494 | 530576503 | $ | 96.60 | 232898 | 530705904 | $ | 73.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30093 | 530374614 | $ | 1.67 | 131495 | 530576504 | $ | 80.50 | 232899 | 530705905 | $ | 966.00 |
| 30094 | 530374615 | $ | 20.63 | 131496 | 530576505 | $ | 119.14 | 232900 | 530705906 | $ | 218.26 |
| 30095 | 530374625 | $ | 122.34 | 131497 | 530576506 | $ | 74.06 | 232901 | 530705907 | $ | 86.94 |
| 30096 | 530374626 | $ | 459.33 | 131498 | 530576508 | $ | 161.00 | 232902 | 530705908 | $ | 58.54 |
| 30097 | 530374627 | $ | 132.23 | 131499 | 530576509 | $ | 241.50 | 232903 | 530705909 | $ | 221.08 |
| 30098 | 530374634 | $ | 505.42 | 131500 | 530576510 | $ | 41.86 | 232904 | 530705911 | $ | 81.08 |
| 30099 | 530374636 | $ | 141.81 | 131501 | 530576511 | $ | 123.57 | 232905 | 530705912 | $ | 26.94 |
| 30100 | 530374649 | $ | 837.90 | 131502 | 530576512 | $ | 70.84 | 232906 | 530705913 | $ | 13.47 |
| 30101 | 530374651 | $ | 15.94 | 131503 | 530576513 | $ | 80.50 | 232907 | 530705914 | $ | 1,258.87 |
| 30102 | 530374654 | $ | 19.90 | 131504 | 530576514 | $ | 9.29 | 232908 | 530705915 | $ | 508.60 |
| 30103 | 530374655 | $ | 343.52 | 131505 | 530576515 | $ | 196.37 | 232909 | 530705916 | $ | 201.38 |
| 30104 | 530374656 | $ | 36.38 | 131506 | 530576516 | $ | 164.83 | 232910 | 530705917 | $ | 3.80 |
| 30105 | 530374657 | $ | 710.79 | 131507 | 530576517 | $ | 602.14 | 232911 | 530705921 | $ | 277.54 |
| 30106 | 530374659 | $ | 41.93 | 131508 | 530576518 | $ | 25.76 | 232912 | 530705923 | $ | 15.29 |
| 30107 | 530374660 | $ | 48.30 | 131509 | 530576519 | $ | 51.52 | 232913 | 530705924 | $ | 254.38 |
| 30108 | 530374661 | $ | 160.60 | 131510 | 530576520 | $ | 325.22 | 232914 | 530705926 | $ | 876.00 |
| 30109 | 530374666 | $ | 84.02 | 131511 | 530576521 | $ | 67.62 | 232915 | 530705927 | $ | 520.12 |
| 30110 | 530374667 | $ | 559.68 | 131512 | 530576522 | $ | 115.92 | 232916 | 530705931 | $ | 222.18 |
| 30111 | 530374671 | $ | 21.48 | 131513 | 530576526 | $ | 9.03 | 232917 | 530705933 | $ | 86.72 |
| 30112 | 530374678 | $ | 380.80 | 131514 | 530576527 | $ | 801.78 | 232918 | 530705934 | $ | 23.60 |
| 30113 | 530374679 | $ | 110.50 | 131515 | 530576528 | $ | 35.42 | 232919 | 530705935 | $ | 324.04 |
| 30114 | 530374680 | $ | 21.91 | 131516 | 530576529 | $ | 230.89 | 232920 | 530705937 | $ | 1,890.00 |
| 30115 | 530374681 | $ | 731.30 | 131517 | 530576530 | $ | 57.96 | 232921 | 530705939 | $ | 513.00 |
| 30116 | 530374682 | $ | 622.13 | 131518 | 530576531 | $ | 103.04 | 232922 | 530705940 | $ | 1.79 |
| 30117 | 530374683 | $ | 518.21 | 131519 | 530576532 | $ | 109.48 | 232923 | 530705941 | $ | 59.55 |
| 30118 | 530374684 | $ | 97.28 | 131520 | 530576533 | $ | 5.16 | 232924 | 530705942 | $ | 121.59 |
| 30119 | 530374690 | $ | 534.11 | 131521 | 530576535 | $ | 12.88 | 232925 | 530705943 | $ | 12.04 |
| 30120 | 530374692 | $ | 24.44 | 131522 | 530576536 | $ | 231.84 | 232926 | 530705944 | $ | 14.52 |
| 30121 | 530374698 | $ | 52.68 | 131523 | 530576537 | $ | 86.94 | 232927 | 530705945 | $ | 44.82 |
| 30122 | 530374699 | $ | 531.04 | 131524 | 530576539 | $ | 966.00 | 232928 | 530705947 | $ | 30.72 |
| 30123 | 530374700 | $ | 165.54 | 131525 | 530576540 | $ | 202.86 | 232929 | 530705948 | $ | 31.52 |
| 30124 | 530374701 | $ | 87.85 | 131526 | 530576541 | $ | 180.32 | 232930 | 530705949 | $ | 15.48 |
| 30125 | 530374702 | $ | 413.93 | 131527 | 530576542 | $ | 206.08 | 232931 | 530705950 | $ | 1.89 |
| 30126 | 530374703 | $ | 5.46 | 131528 | 530576543 | $ | 110.24 | 232932 | 530705951 | $ | 83.60 |
| 30127 | 530374706 | $ | 42.35 | 131529 | 530576544 | $ | 139.75 | 232933 | 530705953 | $ | 15.12 |
| 30128 | 530374707 | $ | 100.72 | 131530 | 530576545 | $ | 132.02 | 232934 | 530705954 | $ | 214.24 |
| 30129 | 530374708 | $ | 529.96 | 131531 | 530576546 | $ | 74.06 | 232935 | 530705955 | $ | 0.09 |
| 30130 | 530374709 | $ | 63.00 | 131532 | 530576547 | $ | 86.94 | 232936 | 530705956 | $ | 0.26 |
| 30131 | 530374715 | $ | 221.53 | 131533 | 530576548 | $ | 77.28 | 232937 | 530705957 | $ | 139.95 |
| 30132 | 530374716 | $ | 16.97 | 131534 | 530576549 | $ | 99.82 | 232938 | 530705959 | $ | 11.01 |
| 30133 | 530374721 | $ | 606.15 | 131535 | 530576550 | $ | 180.32 | 232939 | 530705960 | $ | 15.36 |
| 30134 | 530374726 | $ | 19.53 | 131536 | 530576551 | $ | 80.50 | 232940 | 530705961 | $ | 160.69 |
| 30135 | 530374727 | $ | 44.10 | 131537 | 530576552 | $ | 31.56 | 232941 | 530705962 | $ | 1.54 |
| 30136 | 530374735 | $ | 708.94 | 131538 | 530576553 | $ | 35.42 | 232942 | 530705963 | $ | 99.81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30137 | 530374737 | $ | 228.66 | 131539 | 530576555 | $ | 54.74 | 232943 | 530705964 | $ | 50.31 |
| 30138 | 530374738 | $ | 982.39 | 131540 | 530576556 | $ | 25.09 | 232944 | 530705965 | $ | 24.51 |
| 30139 | 530374739 | $ | 242.87 | 131541 | 530576557 | $ | 115.92 | 232945 | 530705966 | $ | 30.72 |
| 30140 | 530374741 | $ | 57.96 | 131542 | 530576559 | $ | 144.90 | 232946 | 530705967 | $ | 209.76 |
| 30141 | 530374742 | $ | 14.25 | 131543 | 530576560 | $ | 35.42 | 232947 | 530705968 | $ | 110.58 |
| 30142 | 530374743 | $ | 0.13 | 131544 | 530576561 | $ | 25.76 | 232948 | 530705969 | $ | 132.02 |
| 30143 | 530374745 | $ | 26.22 | 131545 | 530576563 | $ | 58.80 | 232949 | 530705970 | $ | 5.67 |
| 30144 | 530374748 | $ | 5,596.16 | 131546 | 530576564 | $ | 23.22 | 232950 | 530705971 | $ | 245.74 |
| 30145 | 530374750 | $ | 250.15 | 131547 | 530576565 | $ | 77.28 | 232951 | 530705972 | $ | 39.06 |
| 30146 | 530374753 | $ | 21.42 | 131548 | 530576566 | $ | 22.54 | 232952 | 530705973 | $ | 25.60 |
| 30147 | 530374755 | $ | 131.10 | 131549 | 530576567 | $ | 117.11 | 232953 | 530705974 | $ | 164.27 |
| 30148 | 530374757 | $ | 8,659.28 | 131550 | 530576568 | $ | 141.56 | 232954 | 530705975 | $ | 5.12 |
| 30149 | 530374758 | $ | 28.35 | 131551 | 530576569 | $ | 144.90 | 232955 | 530705976 | $ | 96.60 |
| 30150 | 530374761 | $ | 8.96 | 131552 | 530576570 | $ | 135.24 | 232956 | 530705977 | $ | 139.10 |
| 30151 | 530374764 | $ | 1,136.76 | 131553 | 530576571 | $ | 80.50 | 232957 | 530705978 | $ | 201.22 |
| 30152 | 530374766 | $ | 20.48 | 131554 | 530576572 | $ | 86.94 | 232958 | 530705979 | $ | 15.28 |
| 30153 | 530374767 | $ | 74.56 | 131555 | 530576573 | $ | 83.72 | 232959 | 530705980 | $ | 141.63 |
| 30154 | 530374768 | $ | 7.74 | 131556 | 530576574 | $ | 125.58 | 232960 | 530705981 | $ | 10.24 |
| 30155 | 530374770 | $ | 24.51 | 131557 | 530576575 | $ | 48.30 | 232961 | 530705982 | $ | 23.70 |
| 30156 | 530374771 | $ | 95.70 | 131558 | 530576576 | $ | 41.86 | 232962 | 530705983 | $ | 13.47 |
| 30157 | 530374772 | $ | 62.26 | 131559 | 530576577 | $ | 45.08 | 232963 | 530705984 | $ | 302.82 |
| 30158 | 530374773 | $ | 18.83 | 131560 | 530576578 | $ | 67.62 | 232964 | 530705986 | $ | 8.98 |
| 30159 | 530374776 | $ | 34.45 | 131561 | 530576579 | $ | 70.84 | 232965 | 530705987 | $ | 1,410.80 |
| 30160 | 530374777 | $ | 47.70 | 131562 | 530576580 | $ | 61.18 | 232966 | 530705989 | $ | 11.96 |
| 30161 | 530374778 | $ | 41.80 | 131563 | 530576581 | $ | 16.77 | 232967 | 530705990 | $ | 100.50 |
| 30162 | 530374779 | $ | 49.77 | 131564 | 530576582 | $ | 189.98 | 232968 | 530705991 | $ | 21.80 |
| 30163 | 530374780 | $ | 224.20 | 131565 | 530576583 | $ | 486.36 | 232969 | 530705992 | $ | 234.43 |
| 30164 | 530374781 | $ | 28.98 | 131566 | 530576584 | $ | 56.45 | 232970 | 530705994 | $ | 150.40 |
| 30165 | 530374783 | $ | 144.05 | 131567 | 530576585 | $ | 103.04 | 232971 | 530705995 | $ | 186.70 |
| 30166 | 530374785 | $ | 145.64 | 131568 | 530576587 | $ | 48.30 | 232972 | 530705996 | $ | 31.75 |
| 30167 | 530374786 | $ | 26.89 | 131569 | 530576588 | $ | 28.98 | 232973 | 530705997 | $ | 3.22 |
| 30168 | 530374787 | $ | 11.61 | 131570 | 530576589 | $ | 74.06 | 232974 | 530705998 | $ | 4.49 |
| 30169 | 530374788 | $ | 36.12 | 131571 | 530576590 | $ | 77.28 | 232975 | 530706000 | $ | 140.48 |
| 30170 | 530374790 | $ | 25.60 | 131572 | 530576591 | $ | 40.53 | 232976 | 530706001 | $ | 4.49 |
| 30171 | 530374792 | $ | 119.68 | 131573 | 530576592 | $ | 17.64 | 232977 | 530706002 | $ | 37.16 |
| 30172 | 530374799 | $ | 98.89 | 131574 | 530576593 | $ | 93.38 | 232978 | 530706003 | $ | 33.91 |
| 30173 | 530374800 | $ | 11.59 | 131575 | 530576594 | $ | 96.60 | 232979 | 530706004 | $ | 512.00 |
| 30174 | 530374809 | $ | 12.80 | 131576 | 530576595 | $ | 1,199.59 | 232980 | 530706005 | $ | 30.72 |
| 30175 | 530374811 | $ | 12.60 | 131577 | 530576598 | $ | 27.02 | 232981 | 530706007 | $ | 52.61 |
| 30176 | 530374814 | $ | 248.50 | 131578 | 530576599 | $ | 23.22 | 232982 | 530706008 | $ | 12.20 |
| 30177 | 530374815 | $ | 115.90 | 131579 | 530576600 | $ | 109.48 | 232983 | 530706009 | $ | 34.65 |
| 30178 | 530374816 | $ | 125.58 | 131580 | 530576601 | $ | 119.14 | 232984 | 530706010 | $ | 19.51 |
| 30179 | 530374817 | $ | 194.56 | 131581 | 530576602 | $ | 75.24 | 232985 | 530706011 | $ | 10.24 |
| 30180 | 530374818 | $ | 86.45 | 131582 | 530576604 | $ | 28.95 | 232986 | 530706012 | $ | 4.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30181 | 530374820 | $ | 161.48 | 131583 | 530576605 | $ | 44.39 | 232987 | 530706013 | $ | 117.98 |
| 30182 | 530374821 | $ | 58.72 | 131584 | 530576606 | $ | 50.18 | 232988 | 530706017 | $ | 453.94 |
| 30183 | 530374822 | $ | 239.34 | 131585 | 530576607 | $ | 103.45 | 232989 | 530706018 | $ | 18.90 |
| 30184 | 530374824 | $ | 150.64 | 131586 | 530576608 | $ | 30.88 | 232990 | 530706019 | $ | 4.49 |
| 30185 | 530374825 | $ | 148.12 | 131587 | 530576609 | $ | 42.46 | 232991 | 530706020 | $ | 9.03 |
| 30186 | 530374829 | $ | 128.00 | 131588 | 530576610 | $ | 286.64 | 232992 | 530706021 | $ | 8.98 |
| 30187 | 530374832 | $ | 134.90 | 131589 | 530576611 | $ | 36.67 | 232993 | 530706022 | $ | 40.62 |
| 30188 | 530374833 | $ | 29.67 | 131590 | 530576612 | $ | 13.51 | 232994 | 530706023 | $ | 7.71 |
| 30189 | 530374837 | $ | 180.64 | 131591 | 530576613 | $ | 38.60 | 232995 | 530706024 | $ | 12.20 |
| 30190 | 530374840 | $ | 424.20 | 131592 | 530576614 | $ | 46.32 | 232996 | 530706025 | $ | 42.28 |
| 30191 | 530374841 | $ | 96.84 | 131593 | 530576615 | $ | 15.44 | 232997 | 530706027 | $ | 111.46 |
| 30192 | 530374842 | $ | 32.40 | 131594 | 530576619 | $ | 90.71 | 232998 | 530706028 | $ | 0.26 |
| 30193 | 530374843 | $ | 18.74 | 131595 | 530576620 | $ | 110.01 | 232999 | 530706029 | $ | 79.75 |
| 30194 | 530374844 | $ | 17.12 | 131596 | 530576621 | $ | 30.78 | 233000 | 530706030 | $ | 59.54 |
| 30195 | 530374845 | $ | 49.04 | 131597 | 530576622 | $ | 54.72 | 233001 | 530706031 | $ | 3.22 |
| 30196 | 530374846 | $ | 262.68 | 131598 | 530576623 | $ | 161.68 | 233002 | 530706032 | $ | 10.24 |
| 30197 | 530374848 | $ | 1.24 | 131599 | 530576624 | $ | 200.18 | 233003 | 530706034 | $ | 590.82 |
| 30198 | 530374852 | $ | 128.54 | 131600 | 530576625 | $ | 59.83 | 233004 | 530706035 | $ | 181.34 |
| 30199 | 530374854 | $ | 56.88 | 131601 | 530576626 | $ | 52.11 | 233005 | 530706036 | $ | 5.12 |
| 30200 | 530374855 | $ | 244.86 | 131602 | 530576627 | $ | 27.02 | 233006 | 530706037 | $ | 15.93 |
| 30201 | 530374857 | $ | 134.24 | 131603 | 530576628 | $ | 530.75 | 233007 | 530706038 | $ | 8.98 |
| 30202 | 530374858 | $ | 376.48 | 131604 | 530576629 | $ | 90.63 | 233008 | 530706039 | $ | 5.12 |
| 30203 | 530374859 | $ | 87.40 | 131605 | 530576631 | $ | 25.83 | 233009 | 530706040 | $ | 17.96 |
| 30204 | 530374860 | $ | 43.26 | 131606 | 530576632 | $ | 540.96 | 233010 | 530706041 | $ | 346.23 |
| 30205 | 530374863 | $ | 658.67 | 131607 | 530576633 | $ | 178.99 | 233011 | 530706042 | $ | 5.12 |
| 30206 | 530374865 | $ | 147.84 | 131608 | 530576634 | $ | 31.09 | 233012 | 530706043 | $ | 234.61 |
| 30207 | 530374866 | $ | 207.97 | 131609 | 530576635 | $ | 47.38 | 233013 | 530706044 | $ | 29.40 |
| 30208 | 530374867 | $ | 223.36 | 131610 | 530576641 | $ | 80.77 | 233014 | 530706045 | $ | 21.18 |
| 30209 | 530374868 | $ | 240.19 | 131611 | 530576642 | $ | 79.67 | 233015 | 530706047 | $ | 71.10 |
| 30210 | 530374869 | $ | 141.68 | 131612 | 530576643 | $ | 23.92 | 233016 | 530706048 | $ | 13.46 |
| 30211 | 530374874 | $ | 113.60 | 131613 | 530576644 | $ | 19.74 | 233017 | 530706049 | $ | 3.22 |
| 30212 | 530374875 | $ | 136.88 | 131614 | 530576645 | $ | 325.22 | 233018 | 530706050 | $ | 30.72 |
| 30213 | 530374876 | $ | 74.22 | 131615 | 530576646 | $ | 1,352.03 | 233019 | 530706051 | $ | 111.66 |
| 30214 | 530374877 | $ | 72.32 | 131616 | 530576647 | $ | 54.22 | 233020 | 530706052 | $ | 28.33 |
| 30215 | 530374878 | $ | 138.46 | 131617 | 530576649 | $ | 140.18 | 233021 | 530706053 | $ | 27.04 |
| 30216 | 530374884 | $ | 41.80 | 131618 | 530576650 | $ | 140.82 | 233022 | 530706054 | $ | 5.12 |
| 30217 | 530374889 | $ | 957.66 | 131619 | 530576651 | $ | 33.28 | 233023 | 530706055 | $ | 61.59 |
| 30218 | 530374890 | $ | 534.10 | 131620 | 530576652 | $ | 407.84 | 233024 | 530706056 | $ | 42.36 |
| 30219 | 530374891 | $ | 379.14 | 131621 | 530576653 | $ | 227.13 | 233025 | 530706058 | $ | 132.02 |
| 30220 | 530374897 | $ | 285.64 | 131622 | 530576654 | $ | 133.12 | 233026 | 530706059 | $ | 37.08 |
| 30221 | 530374899 | $ | 199.60 | 131623 | 530576655 | $ | 255.25 | 233027 | 530706060 | $ | 3.22 |
| 30222 | 530374901 | $ | 200.15 | 131624 | 530576656 | $ | 28.16 | 233028 | 530706061 | $ | 3.22 |
| 30223 | 530374902 | $ | 471.36 | 131625 | 530576657 | $ | 14.09 | 233029 | 530706062 | $ | 180.46 |
| 30224 | 530374904 | $ | 338.10 | 131626 | 530576659 | $ | 17.18 | 233030 | 530706064 | $ | 36.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30225 | 530374906 | $ | 1,198.08 | 131627 | 530576660 | $ | 116.92 | 233031 | 530706065 | $ | 15.36 |
| 30226 | 530374908 | $ | 13.58 | 131628 | 530576661 | $ | 43.04 | 233032 | 530706068 | $ | 17.96 |
| 30227 | 530374909 | $ | 61.91 | 131629 | 530576662 | $ | 10.93 | 233033 | 530706070 | $ | 144.90 |
| 30228 | 530374913 | $ | 292.18 | 131630 | 530576664 | $ | 131.75 | 233034 | 530706071 | $ | 10.24 |
| 30229 | 530374914 | $ | 1.93 | 131631 | 530576665 | $ | 7.71 | 233035 | 530706075 | $ | 28.33 |
| 30230 | 530374917 | $ | 590.32 | 131632 | 530576667 | $ | 185.80 | 233036 | 530706076 | $ | 225.40 |
| 30231 | 530374918 | $ | 96.75 | 131633 | 530576668 | $ | 128.00 | 233037 | 530706077 | $ | 46.08 |
| 30232 | 530374920 | $ | 222.18 | 131634 | 530576669 | $ | 362.64 | 233038 | 530706078 | $ | 37.64 |
| 30233 | 530374921 | $ | 12.88 | 131635 | 530576670 | $ | 310.54 | 233039 | 530706079 | $ | 391.13 |
| 30234 | 530374922 | $ | 0.35 | 131636 | 530576671 | $ | 49.58 | 233040 | 530706080 | $ | 55.80 |
| 30235 | 530374923 | $ | 353.28 | 131637 | 530576672 | $ | 42.50 | 233041 | 530706082 | $ | 15.36 |
| 30236 | 530374924 | $ | 124.92 | 131638 | 530576675 | $ | 61.18 | 233042 | 530706083 | $ | 365.47 |
| 30237 | 530374925 | $ | 109.48 | 131639 | 530576676 | $ | 36.92 | 233043 | 530706084 | $ | 8.34 |
| 30238 | 530374927 | $ | 262.00 | 131640 | 530576677 | $ | 324.74 | 233044 | 530706086 | $ | 2,350.60 |
| 30239 | 530374929 | $ | 102.44 | 131641 | 530576678 | $ | 133.04 | 233045 | 530706090 | $ | 247.94 |
| 30240 | 530374932 | $ | 7.99 | 131642 | 530576679 | $ | 265.76 | 233046 | 530706091 | $ | 18.58 |
| 30241 | 530374933 | $ | 1,624.89 | 131643 | 530576680 | $ | 495.48 | 233047 | 530706092 | $ | 100.50 |
| 30242 | 530374937 | $ | 55.33 | 131644 | 530576681 | $ | 185.80 | 233048 | 530706093 | $ | 429.66 |
| 30243 | 530374940 | $ | 31.57 | 131645 | 530576682 | $ | 207.22 | 233049 | 530706094 | $ | 193.99 |
| 30244 | 530374941 | $ | 48.62 | 131646 | 530576683 | $ | 1.12 | 233050 | 530706095 | $ | 96.60 |
| 30245 | 530374943 | $ | 103.77 | 131647 | 530576684 | $ | 9.98 | 233051 | 530706096 | $ | 497.96 |
| 30246 | 530374944 | $ | 172.33 | 131648 | 530576686 | $ | 194.79 | 233052 | 530706101 | $ | 9.03 |
| 30247 | 530374945 | $ | 39.24 | 131649 | 530576688 | $ | 17.20 | 233053 | 530706104 | $ | 8.34 |
| 30248 | 530374946 | $ | 11.06 | 131650 | 530576689 | $ | 560.07 | 233054 | 530706106 | $ | 181.43 |
| 30249 | 530374950 | $ | 43.46 | 131651 | 530576690 | $ | 0.09 | 233055 | 530706107 | $ | 225.40 |
| 30250 | 530374951 | $ | 39.70 | 131652 | 530576691 | $ | 35.56 | 233056 | 530706108 | $ | 67.54 |
| 30251 | 530374952 | $ | 462.68 | 131653 | 530576692 | $ | 592.33 | 233057 | 530706109 | $ | 37.28 |
| 30252 | 530374953 | $ | 19.74 | 131654 | 530576694 | $ | 121.92 | 233058 | 530706111 | $ | 45.08 |
| 30253 | 530374954 | $ | 161.04 | 131655 | 530576696 | $ | 227.71 | 233059 | 530706115 | $ | 44.18 |
| 30254 | 530374961 | $ | 206.46 | 131656 | 530576697 | $ | 152.40 | 233060 | 530706120 | $ | 83.72 |
| 30255 | 530374962 | $ | 64.77 | 131657 | 530576698 | $ | 147.32 | 233061 | 530706123 | $ | 61.18 |
| 30256 | 530374964 | $ | 467.06 | 131658 | 530576699 | $ | 50.80 | 233062 | 530706124 | $ | 96.60 |
| 30257 | 530374968 | $ | 33.39 | 131659 | 530576700 | $ | 148.74 | 233063 | 530706125 | $ | 144.90 |
| 30258 | 530374970 | $ | 148.12 | 131660 | 530576701 | $ | 63.57 | 233064 | 530706127 | $ | 4.49 |
| 30259 | 530374972 | $ | 15.75 | 131661 | 530576702 | $ | 353.60 | 233065 | 530706129 | $ | 0.96 |
| 30260 | 530374974 | $ | 507.84 | 131662 | 530576703 | $ | 141.68 | 233066 | 530706130 | $ | 39.70 |
| 30261 | 530374975 | $ | 1,593.90 | 131663 | 530576704 | $ | 107.88 | 233067 | 530706131 | $ | 12.20 |
| 30262 | 530374977 | $ | 109.48 | 131664 | 530576705 | $ | 99.93 | 233068 | 530706135 | $ | 31.43 |
| 30263 | 530374978 | $ | 66.20 | 131665 | 530576706 | $ | 129.16 | 233069 | 530706136 | $ | 122.36 |
| 30264 | 530374979 | $ | 1.71 | 131666 | 530576707 | $ | 2,460.76 | 233070 | 530706138 | $ | 89.77 |
| 30265 | 530374982 | $ | 38.00 | 131667 | 530576708 | $ | 158.29 | 233071 | 530706139 | $ | 28.98 |
| 30266 | 530374984 | $ | 9.45 | 131668 | 530576709 | $ | 0.06 | 233072 | 530706140 | $ | 84.07 |
| 30267 | 530374986 | $ | 36.54 | 131669 | 530576710 | $ | 0.22 | 233073 | 530706142 | $ | 103.04 |
| 30268 | 530374988 | $ | 46.41 | 131670 | 530576711 | $ | 13.92 | 233074 | 530706143 | $ | 77.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30269 | 530374990 | $ | 184.52 | 131671 | 530576712 | $ | 1,066.26 | 233075 | 530706144 | $ | 48.93 |
| 30270 | 530374991 | $ | 18.83 | 131672 | 530576713 | $ | 154.40 | 233076 | 530706145 | $ | 15.36 |
| 30271 | 530374994 | $ | 5.16 | 131673 | 530576714 | $ | 1,266.08 | 233077 | 530706147 | $ | 63.69 |
| 30272 | 530374995 | $ | 61.70 | 131674 | 530576715 | $ | 104.22 | 233078 | 530706149 | $ | 254.10 |
| 30273 | 530374996 | $ | 18.06 | 131675 | 530576716 | $ | 724.50 | 233079 | 530706152 | $ | 1,281.00 |
| 30274 | 530374997 | $ | 1,398.61 | 131676 | 530576717 | $ | 640.76 | 233080 | 530706153 | $ | 86.94 |
| 30275 | 530375000 | $ | 29.67 | 131677 | 530576718 | $ | 418.95 | 233081 | 530706155 | $ | 235.06 |
| 30276 | 530375001 | $ | 53.27 | 131678 | 530576719 | $ | 1,586.00 | 233082 | 530706160 | $ | 61.18 |
| 30277 | 530375003 | $ | 74.15 | 131679 | 530576720 | $ | 1,781.00 | 233083 | 530706161 | $ | 38.64 |
| 30278 | 530375004 | $ | 27.09 | 131680 | 530576721 | $ | 35.54 | 233084 | 530706162 | $ | 54.74 |
| 30279 | 530375006 | $ | 34.13 | 131681 | 530576722 | $ | 2,699.00 | 233085 | 530706164 | $ | 241.50 |
| 30280 | 530375008 | $ | 29.01 | 131682 | 530576723 | $ | 267.10 | 233086 | 530706165 | $ | 685.52 |
| 30281 | 530375010 | $ | 37.33 | 131683 | 530576724 | $ | 2,692.00 | 233087 | 530706166 | $ | 174.27 |
| 30282 | 530375011 | $ | 31.57 | 131684 | 530576725 | $ | 193.20 | 233088 | 530706167 | $ | 135.24 |
| 30283 | 530375012 | $ | 26.64 | 131685 | 530576726 | $ | 161.00 | 233089 | 530706170 | $ | 669.07 |
| 30284 | 530375013 | $ | 28.68 | 131686 | 530576728 | $ | 1,069.85 | 233090 | 530706171 | $ | 354.60 |
| 30285 | 530375014 | $ | 26.83 | 131687 | 530576729 | $ | 57.80 | 233091 | 530706174 | $ | 18.06 |
| 30286 | 530375015 | $ | 18.07 | 131688 | 530576731 | $ | 68.40 | 233092 | 530706175 | $ | 9.61 |
| 30287 | 530375018 | $ | 1.96 | 131689 | 530576732 | $ | 632.54 | 233093 | 530706176 | $ | 46.08 |
| 30288 | 530375020 | $ | 1.52 | 131690 | 530576733 | $ | 881.50 | 233094 | 530706177 | $ | 129.64 |
| 30289 | 530375021 | $ | 15.94 | 131691 | 530576734 | $ | 193.00 | 233095 | 530706178 | $ | 349.19 |
| 30290 | 530375023 | $ | 18.83 | 131692 | 530576735 | $ | 22.34 | 233096 | 530706179 | $ | 653.66 |
| 30291 | 530375027 | $ | 219.00 | 131693 | 530576736 | $ | 768.00 | 233097 | 530706180 | $ | 26.23 |
| 30292 | 530375028 | $ | 107.52 | 131694 | 530576737 | $ | 983.64 | 233098 | 530706181 | $ | 26.23 |
| 30293 | 530375031 | $ | 5.63 | 131695 | 530576739 | $ | 1,806.93 | 233099 | 530706182 | $ | 212.13 |
| 30294 | 530375032 | $ | 15.94 | 131696 | 530576740 | $ | 49.77 | 233100 | 530706183 | $ | 84.31 |
| 30295 | 530375051 | $ | 11.58 | 131697 | 530576741 | $ | 288.86 | 233101 | 530706184 | $ | 286.07 |
| 30296 | 530375052 | $ | 12.73 | 131698 | 530576743 | $ | 610.00 | 233102 | 530706185 | $ | 64.77 |
| 30297 | 530375054 | $ | 261.56 | 131699 | 530576744 | $ | 136.75 | 233103 | 530706186 | $ | 75.43 |
| 30298 | 530375057 | $ | 42.50 | 131700 | 530576745 | $ | 361.00 | 233104 | 530706190 | $ | 74.06 |
| 30299 | 530375058 | $ | 363.99 | 131701 | 530576746 | $ | 317.34 | 233105 | 530706191 | $ | 81.13 |
| 30300 | 530375060 | $ | 1.90 | 131702 | 530576747 | $ | 365.77 | 233106 | 530706192 | $ | 221.17 |
| 30301 | 530375061 | $ | 138.46 | 131703 | 530576748 | $ | 193.20 | 233107 | 530706193 | $ | 524.86 |
| 30302 | 530375062 | $ | 27.56 | 131704 | 530576749 | $ | 96.71 | 233108 | 530706194 | $ | 96.60 |
| 30303 | 530375063 | $ | 103.04 | 131705 | 530576750 | $ | 113.70 | 233109 | 530706195 | $ | 169.99 |
| 30304 | 530375064 | $ | 96.60 | 131706 | 530576751 | $ | 80.50 | 233110 | 530706196 | $ | 411.02 |
| 30305 | 530375065 | $ | 51.52 | 131707 | 530576752 | $ | 149.63 | 233111 | 530706197 | $ | 255.04 |
| 30306 | 530375066 | $ | 206.54 | 131708 | 530576753 | $ | 29.07 | 233112 | 530706198 | $ | 154.31 |
| 30307 | 530375067 | $ | 2.15 | 131709 | 530576754 | $ | 162.27 | 233113 | 530706199 | $ | 5.16 |
| 30308 | 530375068 | $ | 131.96 | 131710 | 530576757 | $ | 126.22 | 233114 | 530706200 | $ | 112.70 |
| 30309 | 530375069 | $ | 520.48 | 131711 | 530576758 | $ | 119.14 | 233115 | 530706201 | $ | 109.48 |
| 30310 | 530375071 | $ | 8.57 | 131712 | 530576759 | $ | 117.34 | 233116 | 530706202 | $ | 486.03 |
| 30311 | 530375072 | $ | 130.65 | 131713 | 530576760 | $ | 147.43 | 233117 | 530706203 | $ | 441.59 |
| 30312 | 530375073 | $ | 77.90 | 131714 | 530576761 | $ | 130.87 | 233118 | 530706207 | $ | 892.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30313 | 530375075 | $ | 107.73 | 131715 | 530576763 | $ | 187.71 | 233119 | 530706208 | $ | 157.78 |
| 30314 | 530375077 | $ | 962.56 | 131716 | 530576770 | $ | 172.71 | 233120 | 530706209 | $ | 187.00 |
| 30315 | 530375078 | $ | 72.32 | 131717 | 530576771 | $ | 44.80 | 233121 | 530706210 | $ | 8.02 |
| 30316 | 530375079 | $ | 11.97 | 131718 | 530576773 | $ | 39.69 | 233122 | 530706211 | $ | 792.77 |
| 30317 | 530375080 | $ | 127.88 | 131719 | 530576774 | $ | 34.68 | 233123 | 530706212 | $ | 206.09 |
| 30318 | 530375081 | $ | 68.02 | 131720 | 530576776 | $ | 3.42 | 233124 | 530706213 | $ | 167.44 |
| 30319 | 530375083 | $ | 51.02 | 131721 | 530576777 | $ | 141.68 | 233125 | 530706216 | $ | 57.96 |
| 30320 | 530375084 | $ | 58.12 | 131722 | 530576778 | $ | 6.37 | 233126 | 530706217 | $ | 120.40 |
| 30321 | 530375087 | $ | 36.97 | 131723 | 530576779 | $ | 79.13 | 233127 | 530706218 | $ | 86.93 |
| 30322 | 530375088 | $ | 20.47 | 131724 | 530576780 | $ | 0.29 | 233128 | 530706220 | $ | 68.90 |
| 30323 | 530375089 | $ | 204.12 | 131725 | 530576782 | $ | 1.26 | 233129 | 530706222 | $ | 579.00 |
| 30324 | 530375090 | $ | 24.08 | 131726 | 530576783 | $ | 0.07 | 233130 | 530706224 | $ | 133.02 |
| 30325 | 530375091 | $ | 289.94 | 131727 | 530576784 | $ | 12.04 | 233131 | 530706226 | $ | 108.16 |
| 30326 | 530375097 | $ | 2,622.69 | 131728 | 530576785 | $ | 158.99 | 233132 | 530706227 | $ | 9.03 |
| 30327 | 530375098 | $ | 279.85 | 131729 | 530576787 | $ | 335.82 | 233133 | 530706228 | $ | 235.06 |
| 30328 | 530375099 | $ | 101.10 | 131730 | 530576788 | $ | 51.20 | 233134 | 530706230 | $ | 241.50 |
| 30329 | 530375100 | $ | 104.09 | 131731 | 530576790 | $ | 257.40 | 233135 | 530706231 | $ | 243.99 |
| 30330 | 530375101 | $ | 173.43 | 131732 | 530576791 | $ | 425.04 | 233136 | 530706232 | $ | 216.34 |
| 30331 | 530375102 | $ | 194.76 | 131733 | 530576792 | $ | 535.45 | 233137 | 530706233 | $ | 121.04 |
| 30332 | 530375106 | $ | 148.12 | 131734 | 530576793 | $ | 297.68 | 233138 | 530706234 | $ | 122.33 |
| 30333 | 530375107 | $ | 57.96 | 131735 | 530576794 | $ | 36.72 | 233139 | 530706235 | $ | 122.33 |
| 30334 | 530375108 | $ | 117.67 | 131736 | 530576795 | $ | 38.60 | 233140 | 530706237 | $ | 198.31 |
| 30335 | 530375110 | $ | 26.64 | 131737 | 530576796 | $ | 415.29 | 233141 | 530706241 | $ | 527.85 |
| 30336 | 530375112 | $ | 26.96 | 131738 | 530576798 | $ | 48.26 | 233142 | 530706242 | $ | 78.69 |
| 30337 | 530375113 | $ | 9.03 | 131739 | 530576799 | $ | 1,558.18 | 233143 | 530706243 | $ | 186.76 |
| 30338 | 530375114 | $ | 112.70 | 131740 | 530576800 | $ | 9.03 | 233144 | 530706246 | $ | 7.74 |
| 30339 | 530375115 | $ | 9.45 | 131741 | 530576801 | $ | 97.76 | 233145 | 530706247 | $ | 1.10 |
| 30340 | 530375116 | $ | 31.50 | 131742 | 530576802 | $ | 41.91 | 233146 | 530706248 | $ | 54.04 |
| 30341 | 530375119 | $ | 32.29 | 131743 | 530576805 | $ | 38.78 | 233147 | 530706249 | $ | 32.81 |
| 30342 | 530375120 | $ | 19.35 | 131744 | 530576807 | $ | 307.69 | 233148 | 530706251 | $ | 79.13 |
| 30343 | 530375121 | $ | 15.48 | 131745 | 530576808 | $ | 31.84 | 233149 | 530706252 | $ | 105.90 |
| 30344 | 530375123 | $ | 18.06 | 131746 | 530576809 | $ | 6.45 | 233150 | 530706253 | $ | 13.46 |
| 30345 | 530375124 | $ | 47.83 | 131747 | 530576810 | $ | 338.70 | 233151 | 530706254 | $ | 106.26 |
| 30346 | 530375125 | $ | 20.48 | 131748 | 530576811 | $ | 54.74 | 233152 | 530706255 | $ | 10.24 |
| 30347 | 530375126 | $ | 0.22 | 131749 | 530576812 | $ | 140.52 | 233153 | 530706256 | $ | 12.78 |
| 30348 | 530375127 | $ | 85.65 | 131750 | 530576813 | $ | 335.79 | 233154 | 530706259 | $ | 22.65 |
| 30349 | 530375129 | $ | 23.89 | 131751 | 530576814 | $ | 668.97 | 233155 | 530706260 | $ | 18.58 |
| 30350 | 530375130 | $ | 10.08 | 131752 | 530576815 | $ | 45.08 | 233156 | 530706261 | $ | 692.44 |
| 30351 | 530375132 | $ | 311.07 | 131753 | 530576816 | $ | 566.01 | 233157 | 530706262 | $ | 1,288.00 |
| 30352 | 530375137 | $ | 116.03 | 131754 | 530576817 | $ | 93.85 | 233158 | 530706263 | $ | 190.53 |
| 30353 | 530375139 | $ | 67.41 | 131755 | 530576818 | $ | 73.40 | 233159 | 530706264 | $ | 339.42 |
| 30354 | 530375140 | $ | 1.52 | 131756 | 530576819 | $ | 34.17 | 233160 | 530706265 | $ | 26.23 |
| 30355 | 530375141 | $ | 53.64 | 131757 | 530576820 | $ | 167.24 | 233161 | 530706267 | $ | 177.02 |
| 30356 | 530375144 | $ | 192.82 | 131758 | 530576821 | $ | 571.00 | 233162 | 530706268 | $ | 0.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30357 | 530375147 | $ | 5.13 | 131759 | 530576823 | $ | 1.41 | 233163 | 530706269 | $ | 185.71 |
| 30358 | 530375149 | $ | 17.64 | 131760 | 530576824 | $ | 340.29 | 233164 | 530706270 | $ | 15.36 |
| 30359 | 530375150 | $ | 4.48 | 131761 | 530576825 | $ | 1.93 | 233165 | 530706271 | $ | 100.92 |
| 30360 | 530375153 | $ | 15.24 | 131762 | 530576826 | $ | 72.02 | 233166 | 530706272 | $ | 54.04 |
| 30361 | 530375155 | $ | 54.74 | 131763 | 530576827 | $ | 237.61 | 233167 | 530706273 | $ | 31.68 |
| 30362 | 530375159 | $ | 9.23 | 131764 | 530576828 | $ | 202.14 | 233168 | 530706274 | $ | 176.73 |
| 30363 | 530375161 | $ | 263.47 | 131765 | 530576829 | $ | 1.60 | 233169 | 530706275 | $ | 8.80 |
| 30364 | 530375162 | $ | 19.43 | 131766 | 530576830 | $ | 3.35 | 233170 | 530706279 | $ | 401.11 |
| 30365 | 530375163 | $ | 5.08 | 131767 | 530576831 | $ | 88.65 | 233171 | 530706280 | $ | 966.00 |
| 30366 | 530375171 | $ | 195.03 | 131768 | 530576833 | $ | 262.91 | 233172 | 530706281 | $ | 1.91 |
| 30367 | 530375172 | $ | 38.33 | 131769 | 530576834 | $ | 406.32 | 233173 | 530706282 | $ | 295.21 |
| 30368 | 530375174 | $ | 101.24 | 131770 | 530576835 | $ | 928.24 | 233174 | 530706283 | $ | 51.52 |
| 30369 | 530375175 | $ | 7.74 | 131771 | 530576836 | $ | 48.07 | 233175 | 530706284 | $ | 0.35 |
| 30370 | 530375176 | $ | 47.50 | 131772 | 530576837 | $ | 13.57 | 233176 | 530706285 | $ | 768.00 |
| 30371 | 530375177 | $ | 74.66 | 131773 | 530576838 | $ | 11.61 | 233177 | 530706288 | $ | 219.30 |
| 30372 | 530375178 | $ | 37.33 | 131774 | 530576841 | $ | 202.14 | 233178 | 530706289 | $ | 1,828.21 |
| 30373 | 530375179 | $ | 2.85 | 131775 | 530576843 | $ | 734.08 | 233179 | 530706290 | $ | 173.60 |
| 30374 | 530375180 | $ | 47.88 | 131776 | 530576846 | $ | 238.28 | 233180 | 530706291 | $ | 222.18 |
| 30375 | 530375189 | $ | 1,013.12 | 131777 | 530576847 | $ | 723.79 | 233181 | 530706293 | $ | 11.23 |
| 30376 | 530375190 | $ | 281.02 | 131778 | 530576848 | $ | 56.45 | 233182 | 530706294 | $ | 1,576.25 |
| 30377 | 530375192 | $ | 254.38 | 131779 | 530576849 | $ | 41.24 | 233183 | 530706295 | $ | 123.64 |
| 30378 | 530375199 | $ | 24.51 | 131780 | 530576850 | $ | 57.90 | 233184 | 530706296 | $ | 186.38 |
| 30379 | 530375200 | $ | 59.22 | 131781 | 530576852 | $ | 657.94 | 233185 | 530706298 | $ | 30.40 |
| 30380 | 530375201 | $ | 85.68 | 131782 | 530576853 | $ | 17.20 | 233186 | 530706302 | $ | 6.11 |
| 30381 | 530375202 | $ | 201.96 | 131783 | 530576854 | $ | 1,178.48 | 233187 | 530706304 | $ | 20.64 |
| 30382 | 530375204 | $ | 122.36 | 131784 | 530576856 | $ | 82.56 | 233188 | 530706306 | $ | 37.41 |
| 30383 | 530375207 | $ | 495.57 | 131785 | 530576857 | $ | 13.40 | 233189 | 530706307 | $ | 1.47 |
| 30384 | 530375208 | $ | 322.13 | 131786 | 530576858 | $ | 3,048.57 | 233190 | 530706308 | $ | 145.53 |
| 30385 | 530375209 | $ | 5.23 | 131787 | 530576859 | $ | 87.36 | 233191 | 530706309 | $ | 42.46 |
| 30386 | 530375210 | $ | 14.49 | 131788 | 530576860 | $ | 710.52 | 233192 | 530706312 | $ | 42.57 |
| 30387 | 530375219 | $ | 93.84 | 131789 | 530576861 | $ | 18.00 | 233193 | 530706313 | $ | 182.25 |
| 30388 | 530375221 | $ | 2.19 | 131790 | 530576863 | $ | 7,718.27 | 233194 | 530706315 | $ | 8.60 |
| 30389 | 530375223 | $ | 0.38 | 131791 | 530576864 | $ | 290.32 | 233195 | 530706316 | $ | 138.46 |
| 30390 | 530375226 | $ | 40.32 | 131792 | 530576865 | $ | 639.15 | 233196 | 530706318 | $ | 175.34 |
| 30391 | 530375228 | $ | 11.73 | 131793 | 530576866 | $ | 1,526.41 | 233197 | 530706320 | $ | 0.94 |
| 30392 | 530375229 | $ | 29.61 | 131794 | 530576871 | $ | 109.75 | 233198 | 530706328 | $ | 2.23 |
| 30393 | 530375231 | $ | 76.33 | 131795 | 530576872 | $ | 561.25 | 233199 | 530706329 | $ | 0.96 |
| 30394 | 530375233 | $ | 116.74 | 131796 | 530576873 | $ | 14.25 | 233200 | 530706330 | $ | 41.86 |
| 30395 | 530375234 | $ | 30.87 | 131797 | 530576874 | $ | 457.41 | 233201 | 530706331 | $ | 482.50 |
| 30396 | 530375235 | $ | 17.64 | 131798 | 530576875 | $ | 56.36 | 233202 | 530706332 | $ | 3.52 |
| 30397 | 530375238 | $ | 42.21 | 131799 | 530576876 | $ | 199.67 | 233203 | 530706352 | $ | 16.03 |
| 30398 | 530375240 | $ | 23.31 | 131800 | 530576878 | $ | 139.32 | 233204 | 530706353 | $ | 0.96 |
| 30399 | 530375241 | $ | 20.16 | 131801 | 530576879 | $ | 429.13 | 233205 | 530706363 | $ | 35.14 |
| 30400 | 530375242 | $ | 148.20 | 131802 | 530576880 | $ | 1,727.54 | 233206 | 530706369 | $ | 57.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30401 | 530375244 | $ | 72.10 | 131803 | 530576882 | $ | 295.38 | 233207 | 530706371 | $ | 5.63 |
| 30402 | 530375245 | $ | 14.05 | 131804 | 530576883 | $ | 88.72 | 233208 | 530706372 | $ | 86.43 |
| 30403 | 530375246 | $ | 61.92 | 131805 | 530576884 | $ | 168.11 | 233209 | 530706374 | $ | 0.16 |
| 30404 | 530375247 | $ | 5.94 | 131806 | 530576885 | $ | 270.34 | 233210 | 530706376 | $ | 0.64 |
| 30405 | 530375249 | $ | 85.68 | 131807 | 530576886 | $ | 242.57 | 233211 | 530706377 | $ | 7.90 |
| 30406 | 530375250 | $ | 23.76 | 131808 | 530576887 | $ | 129.00 | 233212 | 530706378 | $ | 157.38 |
| 30407 | 530375256 | $ | 148.12 | 131809 | 530576888 | $ | 129.00 | 233213 | 530706379 | $ | 0.64 |
| 30408 | 530375257 | $ | 15.48 | 131810 | 530576889 | $ | 199.67 | 233214 | 530706383 | $ | 1.91 |
| 30409 | 530375259 | $ | 132.02 | 131811 | 530576890 | $ | 18.09 | 233215 | 530706385 | $ | 41.54 |
| 30410 | 530375263 | $ | 718.40 | 131812 | 530576891 | $ | 16.67 | 233216 | 530706386 | $ | 113.02 |
| 30411 | 530375266 | $ | 1,288.00 | 131813 | 530576892 | $ | 1,916.41 | 233217 | 530706387 | $ | 79.10 |
| 30412 | 530375267 | $ | 79.59 | 131814 | 530576893 | $ | 199.67 | 233218 | 530706394 | $ | 78.69 |
| 30413 | 530375268 | $ | 61.09 | 131815 | 530576894 | $ | 161.28 | 233219 | 530706398 | $ | 51.53 |
| 30414 | 530375269 | $ | 37.33 | 131816 | 530576895 | $ | 11.28 | 233220 | 530706399 | $ | 68.71 |
| 30415 | 530375271 | $ | 10.32 | 131817 | 530576897 | $ | 147.39 | 233221 | 530706412 | $ | 61.79 |
| 30416 | 530375272 | $ | 16.77 | 131818 | 530576899 | $ | 255.86 | 233222 | 530706416 | $ | 99.82 |
| 30417 | 530375273 | $ | 16.77 | 131819 | 530576900 | $ | 83.24 | 233223 | 530706421 | $ | 33.31 |
| 30418 | 530375274 | $ | 34.13 | 131820 | 530576901 | $ | 212.97 | 233224 | 530706422 | $ | 396.06 |
| 30419 | 530375276 | $ | 60.44 | 131821 | 530576904 | $ | 528.64 | 233225 | 530706424 | $ | 4.00 |
| 30420 | 530375279 | $ | 860.16 | 131822 | 530576905 | $ | 154.65 | 233226 | 530706425 | $ | 3.22 |
| 30421 | 530375280 | $ | 266.24 | 131823 | 530576906 | $ | 405.22 | 233227 | 530706426 | $ | 32.20 |
| 30422 | 530375281 | $ | 373.76 | 131824 | 530576910 | $ | 189.23 | 233228 | 530706428 | $ | 263.22 |
| 30423 | 530375285 | $ | 13.58 | 131825 | 530576911 | $ | 546.52 | 233229 | 530706429 | $ | 64.40 |
| 30424 | 530375286 | $ | 31.57 | 131826 | 530576912 | $ | 2,335.57 | 233230 | 530706430 | $ | 962.39 |
| 30425 | 530375287 | $ | 107.52 | 131827 | 530576913 | $ | 412.49 | 233231 | 530706432 | $ | 25.76 |
| 30426 | 530375288 | $ | 15.36 | 131828 | 530576915 | $ | 197.56 | 233232 | 530706433 | $ | 15.36 |
| 30427 | 530375290 | $ | 29.01 | 131829 | 530576916 | $ | 1,074.90 | 233233 | 530706434 | $ | 54.74 |
| 30428 | 530375291 | $ | 55.32 | 131830 | 530576917 | $ | 16.77 | 233234 | 530706435 | $ | 4.75 |
| 30429 | 530375292 | $ | 26.64 | 131831 | 530576918 | $ | 433.63 | 233235 | 530706437 | $ | 10.24 |
| 30430 | 530375293 | $ | 53.23 | 131832 | 530576919 | $ | 92.23 | 233236 | 530706438 | $ | 321.09 |
| 30431 | 530375294 | $ | 26.89 | 131833 | 530576920 | $ | 137.33 | 233237 | 530706439 | $ | 49.17 |
| 30432 | 530375295 | $ | 28.38 | 131834 | 530576922 | $ | 2,297.24 | 233238 | 530706441 | $ | 376.60 |
| 30433 | 530375296 | $ | 7.74 | 131835 | 530576923 | $ | 1,626.10 | 233239 | 530706442 | $ | 83.72 |
| 30434 | 530375298 | $ | 199.43 | 131836 | 530576924 | $ | 2,270.10 | 233240 | 530706443 | $ | 106.26 |
| 30435 | 530375299 | $ | 0.74 | 131837 | 530576925 | $ | 96.60 | 233241 | 530706444 | $ | 188.67 |
| 30436 | 530375301 | $ | 19.74 | 131838 | 530576926 | $ | 16.10 | 233242 | 530706445 | $ | 1,577.80 |
| 30437 | 530375303 | $ | 13.58 | 131839 | 530576927 | $ | 24.51 | 233243 | 530706446 | $ | 636.23 |
| 30438 | 530375310 | $ | 809.24 | 131840 | 530576929 | $ | 11.61 | 233244 | 530706447 | $ | 260.82 |
| 30439 | 530375314 | $ | 247.93 | 131841 | 530576930 | $ | 154.34 | 233245 | 530706448 | $ | 105.75 |
| 30440 | 530375321 | $ | 435.20 | 131842 | 530576931 | $ | 982.72 | 233246 | 530706449 | $ | 61.18 |
| 30441 | 530375322 | $ | 1,406.87 | 131843 | 530576932 | $ | 11.61 | 233247 | 530706450 | $ | 132.02 |
| 30442 | 530375324 | $ | 206.78 | 131844 | 530576933 | $ | 91.98 | 233248 | 530706451 | $ | 155.61 |
| 30443 | 530375325 | $ | 281.25 | 131845 | 530576942 | $ | 178.77 | 233249 | 530706452 | $ | 51.52 |
| 30444 | 530375326 | $ | 4,116.57 | 131846 | 530576943 | $ | 177.10 | 233250 | 530706453 | $ | 157.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30445 | 530375328 | $ | 9.66 | 131847 | 530576944 | $ | 166.90 | 233251 | 530706454 | $ | 105.61 |
| 30446 | 530375332 | $ | 9.45 | 131848 | 530576946 | $ | 223.31 | 233252 | 530706455 | $ | 155.11 |
| 30447 | 530375333 | $ | 18.51 | 131849 | 530576947 | $ | 883.18 | 233253 | 530706456 | $ | 124.50 |
| 30448 | 530375336 | $ | 64.06 | 131850 | 530576948 | $ | 56.29 | 233254 | 530706457 | $ | 48.30 |
| 30449 | 530375337 | $ | 24.44 | 131851 | 530576949 | $ | 133.17 | 233255 | 530706458 | $ | 26.34 |
| 30450 | 530375339 | $ | 131.39 | 131852 | 530576950 | $ | 40.53 | 233256 | 530706459 | $ | 61.18 |
| 30451 | 530375341 | $ | 377.12 | 131853 | 530576951 | $ | 171.77 | 233257 | 530706460 | $ | 83.72 |
| 30452 | 530375342 | $ | 284.74 | 131854 | 530576952 | $ | 144.75 | 233258 | 530706461 | $ | 144.90 |
| 30453 | 530375343 | $ | 444.88 | 131855 | 530576953 | $ | 59.85 | 233259 | 530706462 | $ | 12.88 |
| 30454 | 530375346 | $ | 76.09 | 131856 | 530576954 | $ | 249.47 | 233260 | 530706464 | $ | 190.78 |
| 30455 | 530375347 | $ | 0.03 | 131857 | 530576957 | $ | 36.92 | 233261 | 530706465 | $ | 522.24 |
| 30456 | 530375348 | $ | 280.52 | 131858 | 530576958 | $ | 35.42 | 233262 | 530706466 | $ | 154.55 |
| 30457 | 530375350 | $ | 595.46 | 131859 | 530576959 | $ | 490.70 | 233263 | 530706467 | $ | 1,335.69 |
| 30458 | 530375351 | $ | 138.98 | 131860 | 530576960 | $ | 11.53 | 233264 | 530706468 | $ | 199.64 |
| 30459 | 530375352 | $ | 165.08 | 131861 | 530576961 | $ | 611.81 | 233265 | 530706469 | $ | 125.58 |
| 30460 | 530375353 | $ | 53.00 | 131862 | 530576962 | $ | 108.08 | 233266 | 530706471 | $ | 225.94 |
| 30461 | 530375354 | $ | 281.33 | 131863 | 530576963 | $ | 83.72 | 233267 | 530706472 | $ | 0.19 |
| 30462 | 530375356 | $ | 285.98 | 131864 | 530576964 | $ | 254.38 | 233268 | 530706473 | $ | 50.23 |
| 30463 | 530375357 | $ | 227.24 | 131865 | 530576965 | $ | 12.84 | 233269 | 530706474 | $ | 57.96 |
| 30464 | 530375361 | $ | 17.48 | 131866 | 530576966 | $ | 433.04 | 233270 | 530706475 | $ | 1,656.01 |
| 30465 | 530375362 | $ | 35.50 | 131867 | 530576967 | $ | 13.71 | 233271 | 530706476 | $ | 25.05 |
| 30466 | 530375364 | $ | 151.08 | 131868 | 530576969 | $ | 18.83 | 233272 | 530706477 | $ | 125.58 |
| 30467 | 530375368 | $ | 188.06 | 131869 | 530576970 | $ | 18.83 | 233273 | 530706478 | $ | 97.44 |
| 30468 | 530375370 | $ | 333.27 | 131870 | 530576971 | $ | 11.15 | 233274 | 530706479 | $ | 276.92 |
| 30469 | 530375377 | $ | 43.26 | 131871 | 530576972 | $ | 22.30 | 233275 | 530706480 | $ | 103.04 |
| 30470 | 530375378 | $ | 186.82 | 131872 | 530576973 | $ | 205.54 | 233276 | 530706481 | $ | 9.06 |
| 30471 | 530375389 | $ | 133.95 | 131873 | 530576974 | $ | 116.55 | 233277 | 530706482 | $ | 67.62 |
| 30472 | 530375390 | $ | 233.11 | 131874 | 530576975 | $ | 51.52 | 233278 | 530706483 | $ | 61.18 |
| 30473 | 530375395 | $ | 297.54 | 131875 | 530576976 | $ | 450.80 | 233279 | 530706484 | $ | 138.97 |
| 30474 | 530375400 | $ | 598.92 | 131876 | 530576977 | $ | 2,580.00 | 233280 | 530706485 | $ | 508.76 |
| 30475 | 530375401 | $ | 0.23 | 131877 | 530576979 | $ | 270.18 | 233281 | 530706486 | $ | 106.26 |
| 30476 | 530375404 | $ | 2.76 | 131878 | 530576980 | $ | 308.22 | 233282 | 530706488 | $ | 57.04 |
| 30477 | 530375406 | $ | 352.05 | 131879 | 530576982 | $ | 3.22 | 233283 | 530706489 | $ | 99.82 |
| 30478 | 530375409 | $ | 56.76 | 131880 | 530576984 | $ | 47.50 | 233284 | 530706490 | $ | 148.12 |
| 30479 | 530375410 | $ | 10.43 | 131881 | 530576985 | $ | 17.63 | 233285 | 530706491 | $ | 64.40 |
| 30480 | 530375411 | $ | 35.98 | 131882 | 530576986 | $ | 147.28 | 233286 | 530706492 | $ | 54.74 |
| 30481 | 530375412 | $ | 42.57 | 131883 | 530576987 | $ | 1,195.83 | 233287 | 530706493 | $ | 1,436.00 |
| 30482 | 530375414 | $ | 170.71 | 131884 | 530576988 | $ | 66.18 | 233288 | 530706494 | $ | 96.60 |
| 30483 | 530375415 | $ | 912.76 | 131885 | 530576990 | $ | 296.49 | 233289 | 530706495 | $ | 58.38 |
| 30484 | 530375416 | $ | 976.60 | 131886 | 530576992 | $ | 9.66 | 233290 | 530706496 | $ | 122.36 |
| 30485 | 530375419 | $ | 157.75 | 131887 | 530576993 | $ | 70.57 | 233291 | 530706497 | $ | 54.74 |
| 30486 | 530375420 | $ | 11.34 | 131888 | 530576994 | $ | 48.30 | 233292 | 530706498 | $ | 470.12 |
| 30487 | 530375422 | $ | 1.27 | 131889 | 530576995 | $ | 444.51 | 233293 | 530706499 | $ | 95.90 |
| 30488 | 530375425 | $ | 19.05 | 131890 | 530576997 | $ | 60.55 | 233294 | 530706500 | $ | 126.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30489 | 530375427 | $ | 0.22 | 131891 | 530576999 | $ | 108.22 | 233295 | 530706501 | $ | 38.64 |
| 30490 | 530375428 | $ | 0.19 | 131892 | 530577000 | $ | 1,806.00 | 233296 | 530706503 | $ | 64.40 |
| 30491 | 530375429 | $ | 64.40 | 131893 | 530577001 | $ | 105.62 | 233297 | 530706504 | $ | 93.38 |
| 30492 | 530375431 | $ | 0.13 | 131894 | 530577005 | $ | 216.50 | 233298 | 530706505 | $ | 244.71 |
| 30493 | 530375435 | $ | 22.13 | 131895 | 530577006 | $ | 88.23 | 233299 | 530706506 | $ | 527.07 |
| 30494 | 530375436 | $ | 12.70 | 131896 | 530577007 | $ | 0.86 | 233300 | 530706507 | $ | 51.52 |
| 30495 | 530375437 | $ | 3.15 | 131897 | 530577008 | $ | 41.29 | 233301 | 530706509 | $ | 386.40 |
| 30496 | 530375441 | $ | 0.64 | 131898 | 530577009 | $ | 248.46 | 233302 | 530706511 | $ | 173.88 |
| 30497 | 530375442 | $ | 2,928.32 | 131899 | 530577010 | $ | 668.93 | 233303 | 530706512 | $ | 170.66 |
| 30498 | 530375443 | $ | 4.85 | 131900 | 530577011 | $ | 370.82 | 233304 | 530706513 | $ | 86.94 |
| 30499 | 530375444 | $ | 2.58 | 131901 | 530577012 | $ | 331.97 | 233305 | 530706514 | $ | 57.96 |
| 30500 | 530375445 | $ | 51.52 | 131902 | 530577017 | $ | 391.79 | 233306 | 530706515 | $ | 61.18 |
| 30501 | 530375446 | $ | 164.85 | 131903 | 530577018 | $ | 125.58 | 233307 | 530706516 | $ | 370.30 |
| 30502 | 530375447 | $ | 20.21 | 131904 | 530577019 | $ | 129.44 | 233308 | 530706517 | $ | 161.00 |
| 30503 | 530375448 | $ | 45.46 | 131905 | 530577020 | $ | 90.16 | 233309 | 530706518 | $ | 334.88 |
| 30504 | 530375449 | $ | 74.02 | 131906 | 530577021 | $ | 90.16 | 233310 | 530706519 | $ | 191.90 |
| 30505 | 530375450 | $ | 673.35 | 131907 | 530577022 | $ | 172.59 | 233311 | 530706520 | $ | 198.00 |
| 30506 | 530375451 | $ | 122.30 | 131908 | 530577023 | $ | 1,152.21 | 233312 | 530706521 | $ | 67.62 |
| 30507 | 530375453 | $ | 129.81 | 131909 | 530577024 | $ | 671.64 | 233313 | 530706522 | $ | 125.58 |
| 30508 | 530375454 | $ | 66.50 | 131910 | 530577025 | $ | 81.14 | 233314 | 530706523 | $ | 80.50 |
| 30509 | 530375455 | $ | 104.50 | 131911 | 530577026 | $ | 5,160.00 | 233315 | 530706524 | $ | 145.92 |
| 30510 | 530375456 | $ | 104.50 | 131912 | 530577027 | $ | 164.05 | 233316 | 530706525 | $ | 48.30 |
| 30511 | 530375458 | $ | 8.17 | 131913 | 530577029 | $ | 5.16 | 233317 | 530706526 | $ | 53.45 |
| 30512 | 530375460 | $ | 510.00 | 131914 | 530577030 | $ | 96.41 | 233318 | 530706527 | $ | 61.18 |
| 30513 | 530375467 | $ | 10.08 | 131915 | 530577031 | $ | 342.57 | 233319 | 530706528 | $ | 41.86 |
| 30514 | 530375469 | $ | 197.69 | 131916 | 530577033 | $ | 193.20 | 233320 | 530706529 | $ | 95.83 |
| 30515 | 530375471 | $ | 297.02 | 131917 | 530577035 | $ | 19.93 | 233321 | 530706530 | $ | 51.52 |
| 30516 | 530375472 | $ | 271.76 | 131918 | 530577036 | $ | 2,161.20 | 233322 | 530706531 | $ | 28.98 |
| 30517 | 530375475 | $ | 6.10 | 131919 | 530577037 | $ | 243.67 | 233323 | 530706533 | $ | 74.06 |
| 30518 | 530375476 | $ | 59.04 | 131920 | 530577038 | $ | 164.05 | 233324 | 530706534 | $ | 83.46 |
| 30519 | 530375477 | $ | 2.47 | 131921 | 530577039 | $ | 2,565.00 | 233325 | 530706535 | $ | 28.98 |
| 30520 | 530375478 | $ | 40.96 | 131922 | 530577041 | $ | 47.41 | 233326 | 530706536 | $ | 115.92 |
| 30521 | 530375479 | $ | 61.74 | 131923 | 530577042 | $ | 120.19 | 233327 | 530706537 | $ | 87.50 |
| 30522 | 530375480 | $ | 44.08 | 131924 | 530577043 | $ | 144.90 | 233328 | 530706540 | $ | 140.67 |
| 30523 | 530375482 | $ | 122.08 | 131925 | 530577044 | $ | 119.14 | 233329 | 530706541 | $ | 70.84 |
| 30524 | 530375484 | $ | 5.67 | 131926 | 530577045 | $ | 70.57 | 233330 | 530706542 | $ | 83.72 |
| 30525 | 530375487 | $ | 102.22 | 131927 | 530577046 | $ | 724.50 | 233331 | 530706543 | $ | 50.63 |
| 30526 | 530375491 | $ | 1,407.14 | 131928 | 530577047 | $ | 73.61 | 233332 | 530706544 | $ | 90.15 |
| 30527 | 530375493 | $ | 12.90 | 131929 | 530577049 | $ | 269.35 | 233333 | 530706545 | $ | 92.73 |
| 30528 | 530375494 | $ | 9.03 | 131930 | 530577050 | $ | 193.85 | 233334 | 530706546 | $ | 75.34 |
| 30529 | 530375495 | $ | 47.14 | 131931 | 530577051 | $ | 1,085.14 | 233335 | 530706547 | $ | 61.18 |
| 30530 | 530375496 | $ | 239.40 | 131932 | 530577053 | $ | 0.32 | 233336 | 530706548 | $ | 292.67 |
| 30531 | 530375498 | $ | 187.09 | 131933 | 530577055 | $ | 51.52 | 233337 | 530706549 | $ | 54.09 |
| 30532 | 530375503 | $ | 133.83 | 131934 | 530577056 | $ | 41.86 | 233338 | 530706550 | $ | 64.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30533 | 530375504 | $ | 31.57 | 131935 | 530577057 | $ | 8.39 | 233339 | 530706551 | $ | 64.40 |
| 30534 | 530375509 | $ | 110.89 | 131936 | 530577058 | $ | 1.44 | 233340 | 530706552 | $ | 136.52 |
| 30535 | 530375510 | $ | 32.08 | 131937 | 530577059 | $ | 6.96 | 233341 | 530706553 | $ | 48.30 |
| 30536 | 530375511 | $ | 42.21 | 131938 | 530577060 | $ | 38.64 | 233342 | 530706554 | $ | 50.23 |
| 30537 | 530375512 | $ | 92.68 | 131939 | 530577061 | $ | 39.23 | 233343 | 530706555 | $ | 87.95 |
| 30538 | 530375513 | $ | 448.40 | 131940 | 530577062 | $ | 228.64 | 233344 | 530706556 | $ | 45.08 |
| 30539 | 530375514 | $ | 37.33 | 131941 | 530577063 | $ | 9.51 | 233345 | 530706557 | $ | 114.42 |
| 30540 | 530375515 | $ | 50.71 | 131942 | 530577064 | $ | 48.30 | 233346 | 530706559 | $ | 59.72 |
| 30541 | 530375516 | $ | 6.93 | 131943 | 530577065 | $ | 4.44 | 233347 | 530706560 | $ | 4.78 |
| 30542 | 530375517 | $ | 49.31 | 131944 | 530577067 | $ | 74.25 | 233348 | 530706561 | $ | 482.50 |
| 30543 | 530375518 | $ | 26.32 | 131945 | 530577068 | $ | 206.08 | 233349 | 530706562 | $ | 116.34 |
| 30544 | 530375519 | $ | 36.42 | 131946 | 530577069 | $ | 22.54 | 233350 | 530706564 | $ | 1,295.25 |
| 30545 | 530375522 | $ | 9.66 | 131947 | 530577070 | $ | 126.09 | 233351 | 530706565 | $ | 40.38 |
| 30546 | 530375523 | $ | 22.09 | 131948 | 530577071 | $ | 23.21 | 233352 | 530706566 | $ | 350.85 |
| 30547 | 530375524 | $ | 170.88 | 131949 | 530577072 | $ | 5.16 | 233353 | 530706568 | $ | 76.33 |
| 30548 | 530375525 | $ | 0.57 | 131950 | 530577075 | $ | 3,694.00 | 233354 | 530706569 | $ | 399.68 |
| 30549 | 530375527 | $ | 32.76 | 131951 | 530577076 | $ | 251.16 | 233355 | 530706575 | $ | 92.24 |
| 30550 | 530375539 | $ | 113.39 | 131952 | 530577077 | $ | 260.82 | 233356 | 530706581 | $ | 10.13 |
| 30551 | 530375543 | $ | 15.90 | 131953 | 530577078 | $ | 122.54 | 233357 | 530706583 | $ | 200.71 |
| 30552 | 530375546 | $ | 61.44 | 131954 | 530577079 | $ | 187.20 | 233358 | 530706587 | $ | 37.18 |
| 30553 | 530375547 | $ | 132.02 | 131955 | 530577080 | $ | 254.75 | 233359 | 530706590 | $ | 384.41 |
| 30554 | 530375549 | $ | 322.00 | 131956 | 530577082 | $ | 125.58 | 233360 | 530706592 | $ | 193.50 |
| 30555 | 530375552 | $ | 346.14 | 131957 | 530577083 | $ | 80.50 | 233361 | 530706594 | $ | 75.50 |
| 30556 | 530375553 | $ | 228.28 | 131958 | 530577084 | $ | 738.72 | 233362 | 530706595 | $ | 129.00 |
| 30557 | 530375554 | $ | 163.11 | 131959 | 530577086 | $ | 19.61 | 233363 | 530706596 | $ | 225.75 |
| 30558 | 530375555 | $ | 615.60 | 131960 | 530577087 | $ | 15.40 | 233364 | 530706598 | $ | 80.50 |
| 30559 | 530375558 | $ | 76.80 | 131961 | 530577088 | $ | 10.24 | 233365 | 530706608 | $ | 404.81 |
| 30560 | 530375559 | $ | 95.57 | 131962 | 530577090 | $ | 18.03 | 233366 | 530706611 | $ | 23.68 |
| 30561 | 530375561 | $ | 5.12 | 131963 | 530577095 | $ | 2.05 | 233367 | 530706612 | $ | 161.00 |
| 30562 | 530375562 | $ | 141.50 | 131964 | 530577096 | $ | 51.20 | 233368 | 530706614 | $ | 80.50 |
| 30563 | 530375563 | $ | 90.40 | 131965 | 530577097 | $ | 16.69 | 233369 | 530706615 | $ | 333.14 |
| 30564 | 530375564 | $ | 31.62 | 131966 | 530577100 | $ | 55.00 | 233370 | 530706616 | $ | 132.02 |
| 30565 | 530375566 | $ | 79.77 | 131967 | 530577104 | $ | 322.00 | 233371 | 530706619 | $ | 12.80 |
| 30566 | 530375568 | $ | 47.50 | 131968 | 530577106 | $ | 0.03 | 233372 | 530706621 | $ | 7.56 |
| 30567 | 530375569 | $ | 166.75 | 131969 | 530577107 | $ | 1.75 | 233373 | 530706623 | $ | 53.36 |
| 30568 | 530375570 | $ | 10.24 | 131970 | 530577109 | $ | 112.69 | 233374 | 530706624 | $ | 8.55 |
| 30569 | 530375571 | $ | 98.24 | 131971 | 530577111 | $ | 25.65 | 233375 | 530706625 | $ | 22.61 |
| 30570 | 530375572 | $ | 116.82 | 131972 | 530577112 | $ | 154.56 | 233376 | 530706626 | $ | 9.31 |
| 30571 | 530375574 | $ | 28.40 | 131973 | 530577113 | $ | 64.40 | 233377 | 530706627 | $ | 52.62 |
| 30572 | 530375581 | $ | 85.31 | 131974 | 530577114 | $ | 75.60 | 233378 | 530706628 | $ | 19.25 |
| 30573 | 530375582 | $ | 43.63 | 131975 | 530577115 | $ | 5.13 | 233379 | 530706629 | $ | 26.31 |
| 30574 | 530375583 | $ | 0.57 | 131976 | 530577118 | $ | 10,240.00 | 233380 | 530706630 | $ | 741.55 |
| 30575 | 530375585 | $ | 29.20 | 131977 | 530577119 | $ | 334.00 | 233381 | 530706631 | $ | 59.61 |
| 30576 | 530375590 | $ | 29.52 | 131978 | 530577121 | $ | 0.44 | 233382 | 530706632 | $ | 414.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30577 | 530375592 | $ | 64.29 | 131979 | 530577124 | $ | 42.84 | 233383 | 530706634 | $ | 170.66 |
| 30578 | 530375593 | $ | 83.72 | 131980 | 530577126 | $ | 26.32 | 233384 | 530706635 | $ | 222.18 |
| 30579 | 530375594 | $ | 48.78 | 131981 | 530577128 | $ | 32.20 | 233385 | 530706636 | $ | 83.72 |
| 30580 | 530375595 | $ | 18.27 | 131982 | 530577130 | $ | 0.51 | 233386 | 530706637 | $ | 77.56 |
| 30581 | 530375596 | $ | 63.08 | 131983 | 530577134 | $ | 890.50 | 233387 | 530706638 | $ | 90.44 |
| 30582 | 530375599 | $ | 119.79 | 131984 | 530577137 | $ | 28.98 | 233388 | 530706639 | $ | 758.81 |
| 30583 | 530375604 | $ | 2.00 | 131985 | 530577139 | $ | 84.92 | 233389 | 530706640 | $ | 3.52 |
| 30584 | 530375605 | $ | 1.26 | 131986 | 530577142 | $ | 4,796.40 | 233390 | 530706641 | $ | 15.96 |
| 30585 | 530375606 | $ | 9.14 | 131987 | 530577145 | $ | 29.90 | 233391 | 530706642 | $ | 16.10 |
| 30586 | 530375607 | $ | 13.30 | 131988 | 530577148 | $ | 3.58 | 233392 | 530706643 | $ | 125.58 |
| 30587 | 530375608 | $ | 69.58 | 131989 | 530577149 | $ | 69.48 | 233393 | 530706644 | $ | 40.40 |
| 30588 | 530375609 | $ | 31.89 | 131990 | 530577151 | $ | 524.92 | 233394 | 530706645 | $ | 151.34 |
| 30589 | 530375610 | $ | 62.07 | 131991 | 530577161 | $ | 819.20 | 233395 | 530706646 | $ | 23.98 |
| 30590 | 530375611 | $ | 1.51 | 131992 | 530577164 | $ | 206.51 | 233396 | 530706647 | $ | 743.05 |
| 30591 | 530375612 | $ | 43.60 | 131993 | 530577166 | $ | 1.02 | 233397 | 530706648 | $ | 161.64 |
| 30592 | 530375614 | $ | 55.44 | 131994 | 530577167 | $ | 441.00 | 233398 | 530706649 | $ | 228.62 |
| 30593 | 530375619 | $ | 11.43 | 131995 | 530577169 | $ | 15.36 | 233399 | 530706650 | $ | 61.18 |
| 30594 | 530375623 | $ | 101.66 | 131996 | 530577173 | $ | 3.33 | 233400 | 530706651 | $ | 146.56 |
| 30595 | 530375632 | $ | 158.42 | 131997 | 530577176 | $ | 424.60 | 233401 | 530706652 | $ | 151.34 |
| 30596 | 530375633 | $ | 198.00 | 131998 | 530577178 | $ | 380.50 | 233402 | 530706653 | $ | 66.86 |
| 30597 | 530375635 | $ | 305.97 | 131999 | 530577179 | $ | 64.40 | 233403 | 530706654 | $ | 141.68 |
| 30598 | 530375636 | $ | 28.69 | 132000 | 530577185 | $ | 1.74 | 233404 | 530706655 | $ | 276.92 |
| 30599 | 530375637 | $ | 10.32 | 132001 | 530577186 | $ | 117.76 | 233405 | 530706656 | $ | 90.16 |
| 30600 | 530375638 | $ | 18.06 | 132002 | 530577187 | $ | 390.63 | 233406 | 530706657 | $ | 57.96 |
| 30601 | 530375640 | $ | 149.41 | 132003 | 530577188 | $ | 17.10 | 233407 | 530706658 | $ | 475.31 |
| 30602 | 530375642 | $ | 619.20 | 132004 | 530577192 | $ | 2.56 | 233408 | 530706659 | $ | 9.22 |
| 30603 | 530375643 | $ | 98.55 | 132005 | 530577193 | $ | 0.10 | 233409 | 530706660 | $ | 119.14 |
| 30604 | 530375644 | $ | 3.87 | 132006 | 530577194 | $ | 0.51 | 233410 | 530706661 | $ | 396.04 |
| 30605 | 530375645 | $ | 421.24 | 132007 | 530577197 | $ | 216.00 | 233411 | 530706663 | $ | 177.10 |
| 30606 | 530375646 | $ | 406.06 | 132008 | 530577198 | $ | 25.76 | 233412 | 530706664 | $ | 33.64 |
| 30607 | 530375647 | $ | 88.11 | 132009 | 530577202 | $ | 515.00 | 233413 | 530706665 | $ | 128.80 |
| 30608 | 530375649 | $ | 45.99 | 132010 | 530577205 | $ | 359.20 | 233414 | 530706666 | $ | 31.90 |
| 30609 | 530375650 | $ | 37.71 | 132011 | 530577210 | $ | 0.07 | 233415 | 530706667 | $ | 46.05 |
| 30610 | 530375651 | $ | 190.34 | 132012 | 530577211 | $ | 22.54 | 233416 | 530706668 | $ | 63.86 |
| 30611 | 530375654 | $ | 265.23 | 132013 | 530577214 | $ | 3.42 | 233417 | 530706669 | $ | 17.76 |
| 30612 | 530375655 | $ | 17.01 | 132014 | 530577215 | $ | 17.10 | 233418 | 530706670 | $ | 73.86 |
| 30613 | 530375658 | $ | 128.80 | 132015 | 530577218 | $ | 322.00 | 233419 | 530706671 | $ | 215.74 |
| 30614 | 530375662 | $ | 10.44 | 132016 | 530577220 | $ | 1,545.60 | 233420 | 530706672 | $ | 942.08 |
| 30615 | 530375663 | $ | 322.00 | 132017 | 530577222 | $ | 73.40 | 233421 | 530706674 | $ | 43.50 |
| 30616 | 530375665 | $ | 45.15 | 132018 | 530577224 | $ | 186.00 | 233422 | 530706676 | $ | 92.15 |
| 30617 | 530375666 | $ | 170.63 | 132019 | 530577233 | $ | 256.00 | 233423 | 530706677 | $ | 780.06 |
| 30618 | 530375667 | $ | 157.24 | 132020 | 530577234 | $ | 64.40 | 233424 | 530706678 | $ | 389.62 |
| 30619 | 530375668 | $ | 33.61 | 132021 | 530577235 | $ | 96.50 | 233425 | 530706679 | $ | 528.08 |
| 30620 | 530375669 | $ | 22.47 | 132022 | 530577239 | $ | 204.80 | 233426 | 530706680 | $ | 276.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30621 | 530375671 | $ | 449.00 | 132023 | 530577240 | $ | 193.00 | 233427 | 530706682 | $ | 21.43 |
| 30622 | 530375672 | $ | 35.28 | 132024 | 530577241 | $ | 167.44 | 233428 | 530706683 | $ | 341.92 |
| 30623 | 530375677 | $ | 1,141.62 | 132025 | 530577242 | $ | 483.00 | 233429 | 530706684 | $ | 22.30 |
| 30624 | 530375678 | $ | 30.87 | 132026 | 530577252 | $ | 193.00 | 233430 | 530706685 | $ | 67.80 |
| 30625 | 530375680 | $ | 16.06 | 132027 | 530577253 | $ | 17.10 | 233431 | 530706686 | $ | 87.58 |
| 30626 | 530375683 | $ | 148.61 | 132028 | 530577254 | $ | 25.65 | 233432 | 530706687 | $ | 14.37 |
| 30627 | 530375689 | $ | 13.23 | 132029 | 530577255 | $ | 144.90 | 233433 | 530706688 | $ | 23.76 |
| 30628 | 530375690 | $ | 98.80 | 132030 | 530577257 | $ | 15.39 | 233434 | 530706689 | $ | 45.43 |
| 30629 | 530375691 | $ | 112.06 | 132031 | 530577258 | $ | 5.79 | 233435 | 530706690 | $ | 180.32 |
| 30630 | 530375693 | $ | 87.04 | 132032 | 530577259 | $ | 3.86 | 233436 | 530706691 | $ | 11.13 |
| 30631 | 530375694 | $ | 41.58 | 132033 | 530577260 | $ | 179.60 | 233437 | 530706692 | $ | 441.28 |
| 30632 | 530375696 | $ | 209.00 | 132034 | 530577263 | $ | 86.87 | 233438 | 530706694 | $ | 212.52 |
| 30633 | 530375697 | $ | 94.37 | 132035 | 530577265 | $ | 199.64 | 233439 | 530706695 | $ | 197.03 |
| 30634 | 530375699 | $ | 6.93 | 132036 | 530577267 | $ | 7.98 | 233440 | 530706696 | $ | 15.61 |
| 30635 | 530375700 | $ | 38.10 | 132037 | 530577268 | $ | 4.49 | 233441 | 530706697 | $ | 110.58 |
| 30636 | 530375702 | $ | 16.77 | 132038 | 530577270 | $ | 56.32 | 233442 | 530706699 | $ | 67.62 |
| 30637 | 530375704 | $ | 88.04 | 132039 | 530577272 | $ | 9.65 | 233443 | 530706700 | $ | 410.21 |
| 30638 | 530375705 | $ | 58.98 | 132040 | 530577273 | $ | 57.90 | 233444 | 530706701 | $ | 471.32 |
| 30639 | 530375706 | $ | 14.19 | 132041 | 530577281 | $ | 32.99 | 233445 | 530706702 | $ | 177.66 |
| 30640 | 530375709 | $ | 19.35 | 132042 | 530577285 | $ | 8,278.00 | 233446 | 530706703 | $ | 8.11 |
| 30641 | 530375710 | $ | 19.22 | 132043 | 530577286 | $ | 9.47 | 233447 | 530706704 | $ | 129.44 |
| 30642 | 530375712 | $ | 56.61 | 132044 | 530577288 | $ | 304.94 | 233448 | 530706705 | $ | 243.42 |
| 30643 | 530375713 | $ | 12.90 | 132045 | 530577290 | $ | 7.08 | 233449 | 530706706 | $ | 15.83 |
| 30644 | 530375716 | $ | 36.98 | 132046 | 530577292 | $ | 86.94 | 233450 | 530706707 | $ | 3.80 |
| 30645 | 530375718 | $ | 16.77 | 132047 | 530577296 | $ | 2.85 | 233451 | 530706708 | $ | 25.49 |
| 30646 | 530375722 | $ | 37.33 | 132048 | 530577297 | $ | 1.93 | 233452 | 530706709 | $ | 138.46 |
| 30647 | 530375723 | $ | 40.21 | 132049 | 530577299 | $ | 386.40 | 233453 | 530706710 | $ | 837.48 |
| 30648 | 530375724 | $ | 20.64 | 132050 | 530577300 | $ | 224.50 | 233454 | 530706711 | $ | 80.50 |
| 30649 | 530375726 | $ | 34.45 | 132051 | 530577301 | $ | 322.00 | 233455 | 530706712 | $ | 315.59 |
| 30650 | 530375728 | $ | 83.91 | 132052 | 530577305 | $ | 19.62 | 233456 | 530706713 | $ | 128.80 |
| 30651 | 530375729 | $ | 58.20 | 132053 | 530577309 | $ | 8.96 | 233457 | 530706714 | $ | 22.67 |
| 30652 | 530375730 | $ | 182.40 | 132054 | 530577314 | $ | 1.81 | 233458 | 530706715 | $ | 27.17 |
| 30653 | 530375732 | $ | 23.94 | 132055 | 530577317 | $ | 5.38 | 233459 | 530706716 | $ | 58.11 |
| 30654 | 530375733 | $ | 64.60 | 132056 | 530577318 | $ | 2.30 | 233460 | 530706717 | $ | 204.13 |
| 30655 | 530375734 | $ | 266.34 | 132057 | 530577321 | $ | 236.41 | 233461 | 530706718 | $ | 6.44 |
| 30656 | 530375736 | $ | 82.40 | 132058 | 530577324 | $ | 76.95 | 233462 | 530706719 | $ | 40.53 |
| 30657 | 530375737 | $ | 26.64 | 132059 | 530577327 | $ | 95.00 | 233463 | 530706720 | $ | 8.70 |
| 30658 | 530375738 | $ | 50.71 | 132060 | 530577329 | $ | 2.38 | 233464 | 530706722 | $ | 299.46 |
| 30659 | 530375739 | $ | 42.26 | 132061 | 530577330 | $ | 32.20 | 233465 | 530706723 | $ | 819.13 |
| 30660 | 530375742 | $ | 26.64 | 132062 | 530577332 | $ | 18.44 | 233466 | 530706724 | $ | 80.50 |
| 30661 | 530375743 | $ | 28.38 | 132063 | 530577334 | $ | 11.58 | 233467 | 530706725 | $ | 2,829.06 |
| 30662 | 530375744 | $ | 7.74 | 132064 | 530577337 | $ | 124.00 | 233468 | 530706726 | $ | 1,391.64 |
| 30663 | 530375745 | $ | 50.39 | 132065 | 530577339 | $ | 315.00 | 233469 | 530706728 | $ | 112.70 |
| 30664 | 530375752 | $ | 19.35 | 132066 | 530577341 | $ | 0.19 | 233470 | 530706729 | $ | 1,005.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30665 | 530375753 | $ | 1,408.16 | 132067 | 530577344 | $ | 81.06 | 233471 | 530706731 | $ | 222.18 |
| 30666 | 530375755 | $ | 100.23 | 132068 | 530577345 | $ | 187.24 | 233472 | 530706732 | $ | 890.58 |
| 30667 | 530375759 | $ | 8.45 | 132069 | 530577346 | $ | 12.88 | 233473 | 530706733 | $ | 69.48 |
| 30668 | 530375769 | $ | 21.76 | 132070 | 530577347 | $ | 85.50 | 233474 | 530706734 | $ | 189.98 |
| 30669 | 530375773 | $ | 96.60 | 132071 | 530577349 | $ | 8.55 | 233475 | 530706735 | $ | 270.48 |
| 30670 | 530375774 | $ | 449.74 | 132072 | 530577351 | $ | 64.80 | 233476 | 530706736 | $ | 479.78 |
| 30671 | 530375776 | $ | 105.05 | 132073 | 530577353 | $ | 19.05 | 233477 | 530706737 | $ | 302.68 |
| 30672 | 530375777 | $ | 103.73 | 132074 | 530577354 | $ | 81.92 | 233478 | 530706738 | $ | 42.49 |
| 30673 | 530375778 | $ | 170.01 | 132075 | 530577358 | $ | 307.20 | 233479 | 530706739 | $ | 203.49 |
| 30674 | 530375780 | $ | 218.67 | 132076 | 530577360 | $ | 25.20 | 233480 | 530706740 | $ | 917.70 |
| 30675 | 530375781 | $ | 70.84 | 132077 | 530577361 | $ | 418.37 | 233481 | 530706741 | $ | 164.98 |
| 30676 | 530375783 | $ | 127.30 | 132078 | 530577363 | $ | 19.30 | 233482 | 530706742 | $ | 167.44 |
| 30677 | 530375784 | $ | 0.77 | 132079 | 530577366 | $ | 350.00 | 233483 | 530706743 | $ | 70.84 |
| 30678 | 530375786 | $ | 35.04 | 132080 | 530577368 | $ | 63.00 | 233484 | 530706744 | $ | 202.86 |
| 30679 | 530375787 | $ | 209.18 | 132081 | 530577370 | $ | 5.12 | 233485 | 530706745 | $ | 218.96 |
| 30680 | 530375789 | $ | 285.94 | 132082 | 530577375 | $ | 193.00 | 233486 | 530706746 | $ | 57.96 |
| 30681 | 530375790 | $ | 176.60 | 132083 | 530577377 | $ | 654.12 | 233487 | 530706747 | $ | 161.00 |
| 30682 | 530375792 | $ | 9.98 | 132084 | 530577379 | $ | 119.70 | 233488 | 530706748 | $ | 36.64 |
| 30683 | 530375794 | $ | 137.17 | 132085 | 530577380 | $ | 166.28 | 233489 | 530706749 | $ | 238.28 |
| 30684 | 530375795 | $ | 147.93 | 132086 | 530577382 | $ | 193.00 | 233490 | 530706750 | $ | 235.06 |
| 30685 | 530375799 | $ | 13.23 | 132087 | 530577387 | $ | 1.26 | 233491 | 530706751 | $ | 235.06 |
| 30686 | 530375802 | $ | 15.52 | 132088 | 530577393 | $ | 171.00 | 233492 | 530706752 | $ | 98.04 |
| 30687 | 530375803 | $ | 251.88 | 132089 | 530577394 | $ | 478.55 | 233493 | 530706753 | $ | 1,043.28 |
| 30688 | 530375804 | $ | 32.28 | 132090 | 530577395 | $ | 49.71 | 233494 | 530706754 | $ | 30.88 |
| 30689 | 530375805 | $ | 11.40 | 132091 | 530577396 | $ | 119.13 | 233495 | 530706755 | $ | 185.42 |
| 30690 | 530375807 | $ | 114.50 | 132092 | 530577397 | $ | 74.06 | 233496 | 530706756 | $ | 36.10 |
| 30691 | 530375809 | $ | 38.63 | 132093 | 530577398 | $ | 81.76 | 233497 | 530706757 | $ | 4,588.50 |
| 30692 | 530375811 | $ | 288.53 | 132094 | 530577400 | $ | 0.51 | 233498 | 530706758 | $ | 1,783.88 |
| 30693 | 530375812 | $ | 104.32 | 132095 | 530577401 | $ | 22.54 | 233499 | 530706759 | $ | 721.28 |
| 30694 | 530375813 | $ | 109.72 | 132096 | 530577402 | $ | 532.42 | 233500 | 530706760 | $ | 721.28 |
| 30695 | 530375814 | $ | 322.54 | 132097 | 530577407 | $ | 101.86 | 233501 | 530706761 | $ | 392.84 |
| 30696 | 530375815 | $ | 56.43 | 132098 | 530577410 | $ | 60.08 | 233502 | 530706762 | $ | 540.29 |
| 30697 | 530375816 | $ | 74.90 | 132099 | 530577411 | $ | 397.16 | 233503 | 530706763 | $ | 17.76 |
| 30698 | 530375817 | $ | 8.55 | 132100 | 530577412 | $ | 45.08 | 233504 | 530706764 | $ | 128.09 |
| 30699 | 530375821 | $ | 180.80 | 132101 | 530577413 | $ | 46.44 | 233505 | 530706765 | $ | 876.57 |
| 30700 | 530375823 | $ | 45.16 | 132102 | 530577414 | $ | 272.36 | 233506 | 530706766 | $ | 1,254.41 |
| 30701 | 530375824 | $ | 30.38 | 132103 | 530577415 | $ | 382.56 | 233507 | 530706767 | $ | 384.99 |
| 30702 | 530375826 | $ | 336.78 | 132104 | 530577418 | $ | 19.32 | 233508 | 530706768 | $ | 63.53 |
| 30703 | 530375827 | $ | 220.13 | 132105 | 530577419 | $ | 60.08 | 233509 | 530706769 | $ | 22.47 |
| 30704 | 530375830 | $ | 363.30 | 132106 | 530577420 | $ | 128.80 | 233510 | 530706770 | $ | 328.44 |
| 30705 | 530375831 | $ | 7.44 | 132107 | 530577421 | $ | 173.88 | 233511 | 530706771 | $ | 658.12 |
| 30706 | 530375834 | $ | 159.77 | 132108 | 530577422 | $ | 97.44 | 233512 | 530706773 | $ | 33.22 |
| 30707 | 530375844 | $ | 28.79 | 132109 | 530577423 | $ | 347.03 | 233513 | 530706774 | $ | 69.95 |
| 30708 | 530375845 | $ | 100.07 | 132110 | 530577424 | $ | 99.82 | 233514 | 530706775 | $ | 3,248.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30709 | 530375850 | $ | 21.93 | 132111 | 530577425 | $ | 61.18 | 233515 | 530706777 | $ | 87.72 |
| 30710 | 530375853 | $ | 1.90 | 132112 | 530577426 | $ | 89.68 | 233516 | 530706778 | $ | 148.12 |
| 30711 | 530375855 | $ | 103.04 | 132113 | 530577429 | $ | 2.56 | 233517 | 530706779 | $ | 157.78 |
| 30712 | 530375856 | $ | 64.44 | 132114 | 530577430 | $ | 59.57 | 233518 | 530706780 | $ | 115.26 |
| 30713 | 530375858 | $ | 12.60 | 132115 | 530577432 | $ | 40.41 | 233519 | 530706781 | $ | 65.62 |
| 30714 | 530375859 | $ | 165.34 | 132116 | 530577433 | $ | 419.84 | 233520 | 530706782 | $ | 52.11 |
| 30715 | 530375861 | $ | 2.58 | 132117 | 530577434 | $ | 703.17 | 233521 | 530706783 | $ | 38.50 |
| 30716 | 530375862 | $ | 260.19 | 132118 | 530577437 | $ | 0.38 | 233522 | 530706785 | $ | 125.58 |
| 30717 | 530375864 | $ | 212.52 | 132119 | 530577438 | $ | 13.30 | 233523 | 530706786 | $ | 30.89 |
| 30718 | 530375865 | $ | 196.42 | 132120 | 530577439 | $ | 86.94 | 233524 | 530706787 | $ | 270.80 |
| 30719 | 530375866 | $ | 116.06 | 132121 | 530577440 | $ | 14.62 | 233525 | 530706788 | $ | 1,213.97 |
| 30720 | 530375867 | $ | 0.16 | 132122 | 530577441 | $ | 154.56 | 233526 | 530706790 | $ | 107.52 |
| 30721 | 530375868 | $ | 316.57 | 132123 | 530577442 | $ | 182.76 | 233527 | 530706791 | $ | 21.31 |
| 30722 | 530375869 | $ | 56.33 | 132124 | 530577443 | $ | 20.66 | 233528 | 530706792 | $ | 115.91 |
| 30723 | 530375873 | $ | 53.18 | 132125 | 530577444 | $ | 16.27 | 233529 | 530706793 | $ | 75.01 |
| 30724 | 530375874 | $ | 731.88 | 132126 | 530577445 | $ | 3.43 | 233530 | 530706794 | $ | 248.57 |
| 30725 | 530375875 | $ | 75.80 | 132127 | 530577446 | $ | 0.19 | 233531 | 530706796 | $ | 45.08 |
| 30726 | 530375876 | $ | 110.16 | 132128 | 530577447 | $ | 55.68 | 233532 | 530706797 | $ | 103.04 |
| 30727 | 530375877 | $ | 1.27 | 132129 | 530577448 | $ | 12.06 | 233533 | 530706798 | $ | 85.32 |
| 30728 | 530375878 | $ | 1.90 | 132130 | 530577449 | $ | 64.13 | 233534 | 530706799 | $ | 13.71 |
| 30729 | 530375879 | $ | 4.63 | 132131 | 530577450 | $ | 14.62 | 233535 | 530706801 | $ | 78.21 |
| 30730 | 530375881 | $ | 1,420.38 | 132132 | 530577451 | $ | 41.86 | 233536 | 530706802 | $ | 193.20 |
| 30731 | 530375882 | $ | 6.45 | 132133 | 530577452 | $ | 110.20 | 233537 | 530706803 | $ | 67.49 |
| 30732 | 530375884 | $ | 834.00 | 132134 | 530577453 | $ | 264.02 | 233538 | 530706804 | $ | 41.86 |
| 30733 | 530375889 | $ | 32.40 | 132135 | 530577454 | $ | 5.70 | 233539 | 530706805 | $ | 627.56 |
| 30734 | 530375892 | $ | 1.33 | 132136 | 530577455 | $ | 45.08 | 233540 | 530706806 | $ | 15.61 |
| 30735 | 530375894 | $ | 9.61 | 132137 | 530577456 | $ | 134.70 | 233541 | 530706807 | $ | 46.88 |
| 30736 | 530375895 | $ | 45.78 | 132138 | 530577457 | $ | 654.62 | 233542 | 530706808 | $ | 199.64 |
| 30737 | 530375896 | $ | 0.57 | 132139 | 530577458 | $ | 212.52 | 233543 | 530706810 | $ | 322.00 |
| 30738 | 530375897 | $ | 45.57 | 132140 | 530577459 | $ | 163.56 | 233544 | 530706811 | $ | 57.56 |
| 30739 | 530375898 | $ | 20.37 | 132141 | 530577460 | $ | 103.04 | 233545 | 530706812 | $ | 18.00 |
| 30740 | 530375900 | $ | 518.66 | 132142 | 530577461 | $ | 57.28 | 233546 | 530706813 | $ | 41.86 |
| 30741 | 530375908 | $ | 152.80 | 132143 | 530577462 | $ | 8.10 | 233547 | 530706814 | $ | 83.72 |
| 30742 | 530375909 | $ | 11.64 | 132144 | 530577463 | $ | 122.36 | 233548 | 530706815 | $ | 173.88 |
| 30743 | 530375911 | $ | 20.64 | 132145 | 530577464 | $ | 61.18 | 233549 | 530706816 | $ | 173.88 |
| 30744 | 530375917 | $ | 367.08 | 132146 | 530577465 | $ | 12.84 | 233550 | 530706817 | $ | 86.94 |
| 30745 | 530375918 | $ | 14.25 | 132147 | 530577466 | $ | 117.18 | 233551 | 530706818 | $ | 25.78 |
| 30746 | 530375919 | $ | 580.00 | 132148 | 530577467 | $ | 148.58 | 233552 | 530706819 | $ | 77.28 |
| 30747 | 530375920 | $ | 35.91 | 132149 | 530577469 | $ | 218.57 | 233553 | 530706820 | $ | 568.63 |
| 30748 | 530375922 | $ | 25.20 | 132150 | 530577470 | $ | 120.93 | 233554 | 530706821 | $ | 450.80 |
| 30749 | 530375923 | $ | 381.65 | 132151 | 530577471 | $ | 71.68 | 233555 | 530706822 | $ | 103.04 |
| 30750 | 530375924 | $ | 5.04 | 132152 | 530577472 | $ | 244.48 | 233556 | 530706823 | $ | 118.89 |
| 30751 | 530375925 | $ | 83.16 | 132153 | 530577473 | $ | 38.64 | 233557 | 530706824 | $ | 58.64 |
| 30752 | 530375926 | $ | 18.27 | 132154 | 530577474 | $ | 35.42 | 233558 | 530706826 | $ | 80.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753 | 530375927 | $ | 27.96 | 132155 | 530577475 | $ | 74.06 | 233559 | 530706827 | $ | 80.50 |
| 30754 | 530375928 | $ | 24.57 | 132156 | 530577476 | $ | 74.06 | 233560 | 530706828 | $ | 106.26 |
| 30755 | 530375929 | $ | 224.20 | 132157 | 530577477 | $ | 4.50 | 233561 | 530706829 | $ | 51.52 |
| 30756 | 530375931 | $ | 23.22 | 132158 | 530577478 | $ | 2.52 | 233562 | 530706830 | $ | 106.26 |
| 30757 | 530375934 | $ | 63.82 | 132159 | 530577479 | $ | 25.60 | 233563 | 530706831 | $ | 80.50 |
| 30758 | 530375935 | $ | 30.00 | 132160 | 530577480 | $ | 271.50 | 233564 | 530706832 | $ | 77.28 |
| 30759 | 530375938 | $ | 47.14 | 132161 | 530577481 | $ | 659.44 | 233565 | 530706833 | $ | 99.82 |
| 30760 | 530375939 | $ | 7.74 | 132162 | 530577482 | $ | 60.43 | 233566 | 530706834 | $ | 64.40 |
| 30761 | 530375940 | $ | 9.85 | 132163 | 530577484 | $ | 57.58 | 233567 | 530706835 | $ | 64.40 |
| 30762 | 530375941 | $ | 37.65 | 132164 | 530577485 | $ | 1.28 | 233568 | 530706836 | $ | 80.50 |
| 30763 | 530375943 | $ | 38.51 | 132165 | 530577486 | $ | 22.54 | 233569 | 530706837 | $ | 37.90 |
| 30764 | 530375944 | $ | 61.54 | 132166 | 530577487 | $ | 0.51 | 233570 | 530706838 | $ | 118.93 |
| 30765 | 530375945 | $ | 0.86 | 132167 | 530577488 | $ | 76.80 | 233571 | 530706839 | $ | 481.02 |
| 30766 | 530375946 | $ | 63.32 | 132168 | 530577489 | $ | 1.93 | 233572 | 530706840 | $ | 44.03 |
| 30767 | 530375947 | $ | 244.93 | 132169 | 530577492 | $ | 336.30 | 233573 | 530706842 | $ | 61.18 |
| 30768 | 530375948 | $ | 74.13 | 132170 | 530577493 | $ | 26.10 | 233574 | 530706843 | $ | 56.02 |
| 30769 | 530375949 | $ | 181.63 | 132171 | 530577494 | $ | 15.00 | 233575 | 530706844 | $ | 52.74 |
| 30770 | 530375950 | $ | 74.03 | 132172 | 530577496 | $ | 3.22 | 233576 | 530706846 | $ | 1.52 |
| 30771 | 530375951 | $ | 11.21 | 132173 | 530577497 | $ | 143.68 | 233577 | 530706847 | $ | 57.96 |
| 30772 | 530375952 | $ | 9.03 | 132174 | 530577498 | $ | 69.52 | 233578 | 530706849 | $ | 122.36 |
| 30773 | 530375953 | $ | 103.04 | 132175 | 530577499 | $ | 24.52 | 233579 | 530706850 | $ | 70.84 |
| 30774 | 530375954 | $ | 7.74 | 132176 | 530577500 | $ | 62.03 | 233580 | 530706851 | $ | 154.56 |
| 30775 | 530375955 | $ | 5.16 | 132177 | 530577503 | $ | 51.52 | 233581 | 530706852 | $ | 167.44 |
| 30776 | 530375956 | $ | 26.96 | 132178 | 530577504 | $ | 23.31 | 233582 | 530706853 | $ | 112.70 |
| 30777 | 530375957 | $ | 1,034.60 | 132179 | 530577505 | $ | 36.57 | 233583 | 530706854 | $ | 154.56 |
| 30778 | 530375962 | $ | 10.24 | 132180 | 530577506 | $ | 12.90 | 233584 | 530706855 | $ | 64.40 |
| 30779 | 530375977 | $ | 194.31 | 132181 | 530577507 | $ | 1,440.28 | 233585 | 530706856 | $ | 48.30 |
| 30780 | 530375978 | $ | 90.01 | 132182 | 530577508 | $ | 1,205.42 | 233586 | 530706858 | $ | 261.12 |
| 30781 | 530375980 | $ | 1,050.24 | 132183 | 530577511 | $ | 1,741.54 | 233587 | 530706859 | $ | 1.02 |
| 30782 | 530375983 | $ | 379.49 | 132184 | 530577512 | $ | 10.84 | 233588 | 530706860 | $ | 442.50 |
| 30783 | 530375984 | $ | 3.81 | 132185 | 530577513 | $ | 154.56 | 233589 | 530706861 | $ | 61.18 |
| 30784 | 530375987 | $ | 26.37 | 132186 | 530577514 | $ | 1.62 | 233590 | 530706862 | $ | 11.26 |
| 30785 | 530375988 | $ | 67.62 | 132187 | 530577515 | $ | 45.08 | 233591 | 530706863 | $ | 42.50 |
| 30786 | 530375989 | $ | 0.95 | 132188 | 530577516 | $ | 124.08 | 233592 | 530706864 | $ | 607.95 |
| 30787 | 530375990 | $ | 272.84 | 132189 | 530577517 | $ | 7.51 | 233593 | 530706865 | $ | 52.16 |
| 30788 | 530375991 | $ | 74.17 | 132190 | 530577518 | $ | 437.60 | 233594 | 530706866 | $ | 627.25 |
| 30789 | 530375992 | $ | 11.46 | 132191 | 530577519 | $ | 1.62 | 233595 | 530706867 | $ | 49.57 |
| 30790 | 530375993 | $ | 161.00 | 132192 | 530577520 | $ | 6.28 | 233596 | 530706869 | $ | 1,276.99 |
| 30791 | 530375996 | $ | 33.39 | 132193 | 530577521 | $ | 14.60 | 233597 | 530706870 | $ | 126.15 |
| 30792 | 530375997 | $ | 82.46 | 132194 | 530577522 | $ | 10.24 | 233598 | 530706871 | $ | 265.64 |
| 30793 | 530375998 | $ | 61.44 | 132195 | 530577523 | $ | 195.90 | 233599 | 530706872 | $ | 354.58 |
| 30794 | 530376002 | $ | 82.97 | 132196 | 530577524 | $ | 1,013.25 | 233600 | 530706873 | $ | 32.20 |
| 30795 | 530376003 | $ | 18.50 | 132197 | 530577525 | $ | 11.15 | 233601 | 530706874 | $ | 82.96 |
| 30796 | 530376011 | $ | 0.76 | 132198 | 530577526 | $ | 116.15 | 233602 | 530706875 | $ | 57.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30797 | 530376012 | $ | 19.96 | 132199 | 530577527 | $ | 167.44 | 233603 | 530706876 | $ | 166.73 |
| 30798 | 530376013 | $ | 112.72 | 132200 | 530577528 | $ | 20.25 | 233604 | 530706878 | $ | 263.86 |
| 30799 | 530376014 | $ | 109.21 | 132201 | 530577529 | $ | 42.75 | 233605 | 530706879 | $ | 11,447.66 |
| 30800 | 530376015 | $ | 1.89 | 132202 | 530577530 | $ | 11.15 | 233606 | 530706880 | $ | 86.94 |
| 30801 | 530376019 | $ | 120.58 | 132203 | 530577531 | $ | 13.31 | 233607 | 530706882 | $ | 19.32 |
| 30802 | 530376020 | $ | 403.51 | 132204 | 530577532 | $ | 13.31 | 233608 | 530706883 | $ | 45.08 |
| 30803 | 530376021 | $ | 82.99 | 132205 | 530577533 | $ | 27.09 | 233609 | 530706885 | $ | 39.58 |
| 30804 | 530376022 | $ | 65.98 | 132206 | 530577534 | $ | 94.62 | 233610 | 530706888 | $ | 318.36 |
| 30805 | 530376023 | $ | 49.65 | 132207 | 530577535 | $ | 46.08 | 233611 | 530706889 | $ | 66.15 |
| 30806 | 530376025 | $ | 33.53 | 132208 | 530577536 | $ | 395.39 | 233612 | 530706890 | $ | 39.58 |
| 30807 | 530376026 | $ | 23.35 | 132209 | 530577538 | $ | 24.48 | 233613 | 530706894 | $ | 91.92 |
| 30808 | 530376028 | $ | 1,234.75 | 132210 | 530577539 | $ | 565.13 | 233614 | 530706895 | $ | 128.84 |
| 30809 | 530376029 | $ | 302.68 | 132211 | 530577540 | $ | 4,967.61 | 233615 | 530706896 | $ | 56.72 |
| 30810 | 530376030 | $ | 71.00 | 132212 | 530577541 | $ | 15.36 | 233616 | 530706897 | $ | 379.44 |
| 30811 | 530376034 | $ | 22.29 | 132213 | 530577545 | $ | 537.63 | 233617 | 530706899 | $ | 193.20 |
| 30812 | 530376035 | $ | 10.08 | 132214 | 530577550 | $ | 190.68 | 233618 | 530706900 | $ | 171.92 |
| 30813 | 530376036 | $ | 48.10 | 132215 | 530577551 | $ | 412.16 | 233619 | 530706901 | $ | 103.04 |
| 30814 | 530376037 | $ | 0.16 | 132216 | 530577552 | $ | 83.72 | 233620 | 530706902 | $ | 599.03 |
| 30815 | 530376038 | $ | 63.95 | 132217 | 530577553 | $ | 69.78 | 233621 | 530706903 | $ | 83.72 |
| 30816 | 530376039 | $ | 45.50 | 132218 | 530577554 | $ | 88.79 | 233622 | 530706904 | $ | 738.42 |
| 30817 | 530376041 | $ | 1.75 | 132219 | 530577555 | $ | 221.09 | 233623 | 530706906 | $ | 25.60 |
| 30818 | 530376045 | $ | 379.62 | 132220 | 530577556 | $ | 42.95 | 233624 | 530706907 | $ | 25.60 |
| 30819 | 530376050 | $ | 53.64 | 132221 | 530577560 | $ | 97.04 | 233625 | 530706908 | $ | 57.96 |
| 30820 | 530376051 | $ | 13.58 | 132222 | 530577562 | $ | 42.95 | 233626 | 530706909 | $ | 23.67 |
| 30821 | 530376054 | $ | 22.68 | 132223 | 530577563 | $ | 67.80 | 233627 | 530706913 | $ | 41.86 |
| 30822 | 530376059 | $ | 24.57 | 132224 | 530577564 | $ | 10.74 | 233628 | 530706916 | $ | 1,458.66 |
| 30823 | 530376063 | $ | 18.34 | 132225 | 530577565 | $ | 215.32 | 233629 | 530706917 | $ | 38.64 |
| 30824 | 530376065 | $ | 16.43 | 132226 | 530577566 | $ | 130.82 | 233630 | 530706918 | $ | 4.93 |
| 30825 | 530376069 | $ | 23.43 | 132227 | 530577567 | $ | 225.29 | 233631 | 530706920 | $ | 202.86 |
| 30826 | 530376070 | $ | 15.95 | 132228 | 530577568 | $ | 512.31 | 233632 | 530706921 | $ | 9.66 |
| 30827 | 530376072 | $ | 33.61 | 132229 | 530577569 | $ | 24.86 | 233633 | 530706923 | $ | 170.66 |
| 30828 | 530376074 | $ | 18.31 | 132230 | 530577571 | $ | 51.53 | 233634 | 530706924 | $ | 122.36 |
| 30829 | 530376076 | $ | 82.35 | 132231 | 530577572 | $ | 30.89 | 233635 | 530706925 | $ | 45.08 |
| 30830 | 530376079 | $ | 379.96 | 132232 | 530577573 | $ | 111.66 | 233636 | 530706926 | $ | 70.84 |
| 30831 | 530376081 | $ | 5.61 | 132233 | 530577574 | $ | 25.77 | 233637 | 530706927 | $ | 141.68 |
| 30832 | 530376089 | $ | 5.73 | 132234 | 530577575 | $ | 122.81 | 233638 | 530706928 | $ | 180.32 |
| 30833 | 530376092 | $ | 8.82 | 132235 | 530577577 | $ | 32.71 | 233639 | 530706929 | $ | 259.17 |
| 30834 | 530376095 | $ | 91.06 | 132236 | 530577578 | $ | 36.92 | 233640 | 530706930 | $ | 41.86 |
| 30835 | 530376096 | $ | 6.93 | 132237 | 530577580 | $ | 165.47 | 233641 | 530706932 | $ | 48.30 |
| 30836 | 530376097 | $ | 784.94 | 132238 | 530577581 | $ | 56.65 | 233642 | 530706933 | $ | 45.08 |
| 30837 | 530376105 | $ | 273.70 | 132239 | 530577582 | $ | 56.65 | 233643 | 530706934 | $ | 45.08 |
| 30838 | 530376109 | $ | 505.54 | 132240 | 530577583 | $ | 56.65 | 233644 | 530706937 | $ | 74.06 |
| 30839 | 530376110 | $ | 595.56 | 132241 | 530577584 | $ | 56.65 | 233645 | 530706938 | $ | 989.43 |
| 30840 | 530376111 | $ | 23.94 | 132242 | 530577585 | $ | 299.96 | 233646 | 530706939 | $ | 69.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30841 | 530376112 | $ | 64.37 | 132243 | 530577586 | $ | 60.12 | 233647 | 530706940 | $ | 15.44 |
| 30842 | 530376113 | $ | 53.88 | 132244 | 530577587 | $ | 33.45 | 233648 | 530706941 | $ | 318.78 |
| 30843 | 530376114 | $ | 34.02 | 132245 | 530577588 | $ | 29.98 | 233649 | 530706942 | $ | 15.83 |
| 30844 | 530376115 | $ | 43.47 | 132246 | 530577589 | $ | 116.78 | 233650 | 530706943 | $ | 173.70 |
| 30845 | 530376116 | $ | 4.41 | 132247 | 530577590 | $ | 113.03 | 233651 | 530706944 | $ | 53.43 |
| 30846 | 530376118 | $ | 57.00 | 132248 | 530577591 | $ | 107.45 | 233652 | 530706945 | $ | 113.35 |
| 30847 | 530376120 | $ | 11.61 | 132249 | 530577593 | $ | 42.04 | 233653 | 530706946 | $ | 351.26 |
| 30848 | 530376121 | $ | 10.32 | 132250 | 530577594 | $ | 60.63 | 233654 | 530706948 | $ | 51.51 |
| 30849 | 530376123 | $ | 18.50 | 132251 | 530577596 | $ | 19.35 | 233655 | 530706949 | $ | 124.29 |
| 30850 | 530376125 | $ | 84.70 | 132252 | 530577598 | $ | 441.67 | 233656 | 530706951 | $ | 118.77 |
| 30851 | 530376127 | $ | 9.66 | 132253 | 530577600 | $ | 2,446.89 | 233657 | 530706952 | $ | 105.51 |
| 30852 | 530376128 | $ | 18.83 | 132254 | 530577601 | $ | 126.79 | 233658 | 530706953 | $ | 16.77 |
| 30853 | 530376131 | $ | 71.46 | 132255 | 530577606 | $ | 167.44 | 233659 | 530706954 | $ | 27.10 |
| 30854 | 530376132 | $ | 31.57 | 132256 | 530577607 | $ | 78.25 | 233660 | 530706955 | $ | 16.77 |
| 30855 | 530376133 | $ | 6.45 | 132257 | 530577608 | $ | 14.17 | 233661 | 530706956 | $ | 112.70 |
| 30856 | 530376134 | $ | 36.82 | 132258 | 530577609 | $ | 86.67 | 233662 | 530706957 | $ | 228.62 |
| 30857 | 530376135 | $ | 23.22 | 132259 | 530577610 | $ | 51.30 | 233663 | 530706959 | $ | 27.02 |
| 30858 | 530376136 | $ | 9.50 | 132260 | 530577611 | $ | 93.70 | 233664 | 530706960 | $ | 140.89 |
| 30859 | 530376141 | $ | 35.75 | 132261 | 530577612 | $ | 24.92 | 233665 | 530706961 | $ | 112.70 |
| 30860 | 530376142 | $ | 544.43 | 132262 | 530577613 | $ | 243.59 | 233666 | 530706963 | $ | 54.74 |
| 30861 | 530376143 | $ | 29.52 | 132263 | 530577614 | $ | 146.31 | 233667 | 530706964 | $ | 15.48 |
| 30862 | 530376145 | $ | 1.05 | 132264 | 530577615 | $ | 164.22 | 233668 | 530706966 | $ | 67.55 |
| 30863 | 530376146 | $ | 38.42 | 132265 | 530577617 | $ | 193.20 | 233669 | 530706968 | $ | 131.24 |
| 30864 | 530376149 | $ | 6.45 | 132266 | 530577618 | $ | 193.20 | 233670 | 530706969 | $ | 66.20 |
| 30865 | 530376150 | $ | 15.48 | 132267 | 530577619 | $ | 292.62 | 233671 | 530706971 | $ | 1,204.28 |
| 30866 | 530376151 | $ | 11.61 | 132268 | 530577620 | $ | 157.25 | 233672 | 530706973 | $ | 602.14 |
| 30867 | 530376152 | $ | 6.44 | 132269 | 530577622 | $ | 83.33 | 233673 | 530706974 | $ | 4.96 |
| 30868 | 530376155 | $ | 0.86 | 132270 | 530577625 | $ | 320.15 | 233674 | 530706975 | $ | 5.11 |
| 30869 | 530376158 | $ | 15.94 | 132271 | 530577626 | $ | 3,185.20 | 233675 | 530706978 | $ | 800.92 |
| 30870 | 530376159 | $ | 5.62 | 132272 | 530577627 | $ | 4.49 | 233676 | 530706979 | $ | 492.66 |
| 30871 | 530376161 | $ | 2,353.40 | 132273 | 530577628 | $ | 21.93 | 233677 | 530706980 | $ | 1,796.00 |
| 30872 | 530376170 | $ | 17.92 | 132274 | 530577629 | $ | 4.49 | 233678 | 530706981 | $ | 206.07 |
| 30873 | 530376171 | $ | 363.52 | 132275 | 530577630 | $ | 114.62 | 233679 | 530706982 | $ | 334.88 |
| 30874 | 530376173 | $ | 51.52 | 132276 | 530577631 | $ | 26.94 | 233680 | 530706983 | $ | 145.67 |
| 30875 | 530376174 | $ | 349.72 | 132277 | 530577632 | $ | 178.13 | 233681 | 530706984 | $ | 2,467.07 |
| 30876 | 530376176 | $ | 61.76 | 132278 | 530577633 | $ | 100.45 | 233682 | 530706987 | $ | 109.48 |
| 30877 | 530376179 | $ | 74.06 | 132279 | 530577634 | $ | 295.84 | 233683 | 530706988 | $ | 611.80 |
| 30878 | 530376180 | $ | 44.10 | 132280 | 530577636 | $ | 4.49 | 233684 | 530706989 | $ | 240.64 |
| 30879 | 530376181 | $ | 19.53 | 132281 | 530577637 | $ | 60.21 | 233685 | 530706990 | $ | 900.34 |
| 30880 | 530376184 | $ | 64.10 | 132282 | 530577640 | $ | 877.00 | 233686 | 530706991 | $ | 25.09 |
| 30881 | 530376191 | $ | 19.40 | 132283 | 530577641 | $ | 118.23 | 233687 | 530706992 | $ | 270.48 |
| 30882 | 530376193 | $ | 54.24 | 132284 | 530577642 | $ | 5.16 | 233688 | 530706993 | $ | 93.38 |
| 30883 | 530376194 | $ | 491.58 | 132285 | 530577643 | $ | 5.16 | 233689 | 530706994 | $ | 77.28 |
| 30884 | 530376195 | $ | 45.46 | 132286 | 530577644 | $ | 48.30 | 233690 | 530706995 | $ | 132.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30885 | 530376196 | $ | 234.96 | 132287 | 530577651 | $ | 151.34 | 233691 | 530706996 | $ | 177.10 |
| 30886 | 530376198 | $ | 260.73 | 132288 | 530577652 | $ | 9.03 | 233692 | 530706997 | $ | 170.66 |
| 30887 | 530376199 | $ | 121.41 | 132289 | 530577653 | $ | 9.66 | 233693 | 530706998 | $ | 170.66 |
| 30888 | 530376201 | $ | 162.57 | 132290 | 530577655 | $ | 83.73 | 233694 | 530706999 | $ | 177.10 |
| 30889 | 530376202 | $ | 1.90 | 132291 | 530577656 | $ | 9.66 | 233695 | 530707000 | $ | 170.66 |
| 30890 | 530376203 | $ | 6.44 | 132292 | 530577663 | $ | 64.39 | 233696 | 530707001 | $ | 177.10 |
| 30891 | 530376205 | $ | 174.37 | 132293 | 530577665 | $ | 33.48 | 233697 | 530707002 | $ | 132.02 |
| 30892 | 530376206 | $ | 47.48 | 132294 | 530577667 | $ | 90.16 | 233698 | 530707003 | $ | 189.98 |
| 30893 | 530376207 | $ | 60.77 | 132295 | 530577669 | $ | 93.38 | 233699 | 530707004 | $ | 157.78 |
| 30894 | 530376208 | $ | 400.46 | 132296 | 530577670 | $ | 5.79 | 233700 | 530707005 | $ | 138.45 |
| 30895 | 530376209 | $ | 5.16 | 132297 | 530577671 | $ | 2,504.83 | 233701 | 530707006 | $ | 6.44 |
| 30896 | 530376210 | $ | 1,020.74 | 132298 | 530577673 | $ | 9.03 | 233702 | 530707007 | $ | 6.44 |
| 30897 | 530376211 | $ | 27.09 | 132299 | 530577674 | $ | 5.79 | 233703 | 530707012 | $ | 370.66 |
| 30898 | 530376212 | $ | 27.09 | 132300 | 530577679 | $ | 12.88 | 233704 | 530707013 | $ | 1,996.40 |
| 30899 | 530376213 | $ | 60.18 | 132301 | 530577680 | $ | 9.65 | 233705 | 530707014 | $ | 791.44 |
| 30900 | 530376214 | $ | 70.11 | 132302 | 530577681 | $ | 229.30 | 233706 | 530707015 | $ | 904.82 |
| 30901 | 530376215 | $ | 124.32 | 132303 | 530577682 | $ | 937.02 | 233707 | 530707016 | $ | 13.62 |
| 30902 | 530376216 | $ | 366.52 | 132304 | 530577683 | $ | 201.94 | 233708 | 530707017 | $ | 15.78 |
| 30903 | 530376219 | $ | 123.34 | 132305 | 530577684 | $ | 467.19 | 233709 | 530707018 | $ | 669.76 |
| 30904 | 530376220 | $ | 353.08 | 132306 | 530577685 | $ | 844.74 | 233710 | 530707020 | $ | 205.80 |
| 30905 | 530376221 | $ | 18.74 | 132307 | 530577686 | $ | 598.92 | 233711 | 530707022 | $ | 86.94 |
| 30906 | 530376222 | $ | 10.71 | 132308 | 530577687 | $ | 236.03 | 233712 | 530707023 | $ | 208.03 |
| 30907 | 530376223 | $ | 47.80 | 132309 | 530577688 | $ | 1,072.26 | 233713 | 530707024 | $ | 165.01 |
| 30908 | 530376226 | $ | 57.96 | 132310 | 530577689 | $ | 486.22 | 233714 | 530707026 | $ | 12.97 |
| 30909 | 530376232 | $ | 221.98 | 132311 | 530577690 | $ | 508.76 | 233715 | 530707027 | $ | 59.85 |
| 30910 | 530376237 | $ | 431.13 | 132312 | 530577691 | $ | 483.67 | 233716 | 530707028 | $ | 46.92 |
| 30911 | 530376238 | $ | 212.52 | 132313 | 530577692 | $ | 94.85 | 233717 | 530707029 | $ | 19.05 |
| 30912 | 530376243 | $ | 9.66 | 132314 | 530577693 | $ | 133.94 | 233718 | 530707030 | $ | 11.97 |
| 30913 | 530376244 | $ | 40.21 | 132315 | 530577694 | $ | 532.68 | 233719 | 530707031 | $ | 134.98 |
| 30914 | 530376245 | $ | 55.67 | 132316 | 530577698 | $ | 38.60 | 233720 | 530707032 | $ | 134.82 |
| 30915 | 530376248 | $ | 51.52 | 132317 | 530577700 | $ | 48.25 | 233721 | 530707033 | $ | 1,625.43 |
| 30916 | 530376249 | $ | 507.37 | 132318 | 530577701 | $ | 7.72 | 233722 | 530707034 | $ | 1.54 |
| 30917 | 530376250 | $ | 74.06 | 132319 | 530577703 | $ | 738.17 | 233723 | 530707035 | $ | 51.52 |
| 30918 | 530376252 | $ | 748.73 | 132320 | 530577704 | $ | 146.68 | 233724 | 530707036 | $ | 79.07 |
| 30919 | 530376254 | $ | 57.96 | 132321 | 530577705 | $ | 48.25 | 233725 | 530707037 | $ | 15.83 |
| 30920 | 530376255 | $ | 1.90 | 132322 | 530577706 | $ | 23.16 | 233726 | 530707038 | $ | 1,256.80 |
| 30921 | 530376256 | $ | 517.85 | 132323 | 530577707 | $ | 36.67 | 233727 | 530707039 | $ | 603.20 |
| 30922 | 530376258 | $ | 230.83 | 132324 | 530577708 | $ | 55.97 | 233728 | 530707040 | $ | 46.92 |
| 30923 | 530376259 | $ | 714.95 | 132325 | 530577711 | $ | 1.29 | 233729 | 530707041 | $ | 0.09 |
| 30924 | 530376260 | $ | 556.39 | 132326 | 530577713 | $ | 461.11 | 233730 | 530707042 | $ | 0.32 |
| 30925 | 530376262 | $ | 15.75 | 132327 | 530577714 | $ | 1,945.60 | 233731 | 530707043 | $ | 0.80 |
| 30926 | 530376263 | $ | 31.79 | 132328 | 530577715 | $ | 91.96 | 233732 | 530707044 | $ | 214.40 |
| 30927 | 530376266 | $ | 89.66 | 132329 | 530577716 | $ | 540.35 | 233733 | 530707045 | $ | 0.64 |
| 30928 | 530376267 | $ | 9.95 | 132330 | 530577717 | $ | 1.26 | 233734 | 530707046 | $ | 93.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30929 | 530376268 | $ | 24.22 | 132331 | 530577718 | $ | 0.82 | 233735 | 530707047 | $ | 2.25 |
| 30930 | 530376269 | $ | 2.28 | 132332 | 530577719 | $ | 19.52 | 233736 | 530707048 | $ | 0.80 |
| 30931 | 530376270 | $ | 0.41 | 132333 | 530577720 | $ | 70.84 | 233737 | 530707049 | $ | 299.46 |
| 30932 | 530376272 | $ | 103.04 | 132334 | 530577723 | $ | 702.32 | 233738 | 530707050 | $ | 267.26 |
| 30933 | 530376276 | $ | 220.41 | 132335 | 530577724 | $ | 68.66 | 233739 | 530707051 | $ | 316.70 |
| 30934 | 530376279 | $ | 15.80 | 132336 | 530577725 | $ | 47.04 | 233740 | 530707052 | $ | 138.46 |
| 30935 | 530376284 | $ | 232.10 | 132337 | 530577726 | $ | 174.15 | 233741 | 530707053 | $ | 287.46 |
| 30936 | 530376285 | $ | 181.07 | 132338 | 530577727 | $ | 863.33 | 233742 | 530707054 | $ | 47.46 |
| 30937 | 530376286 | $ | 15.48 | 132339 | 530577728 | $ | 245.48 | 233743 | 530707055 | $ | 71.79 |
| 30938 | 530376287 | $ | 454.02 | 132340 | 530577729 | $ | 239.81 | 233744 | 530707056 | $ | 1.24 |
| 30939 | 530376289 | $ | 2,964.49 | 132341 | 530577730 | $ | 799.12 | 233745 | 530707057 | $ | 3.86 |
| 30940 | 530376291 | $ | 193.00 | 132342 | 530577731 | $ | 50.62 | 233746 | 530707058 | $ | 71.26 |
| 30941 | 530376292 | $ | 0.67 | 132343 | 530577732 | $ | 182.23 | 233747 | 530707060 | $ | 0.64 |
| 30942 | 530376294 | $ | 121.50 | 132344 | 530577733 | $ | 581.32 | 233748 | 530707061 | $ | 45.56 |
| 30943 | 530376295 | $ | 669.63 | 132345 | 530577734 | $ | 289.79 | 233749 | 530707062 | $ | 86.94 |
| 30944 | 530376296 | $ | 218.42 | 132346 | 530577735 | $ | 1,185.15 | 233750 | 530707063 | $ | 29.31 |
| 30945 | 530376297 | $ | 14.49 | 132347 | 530577736 | $ | 103.83 | 233751 | 530707064 | $ | 1.12 |
| 30946 | 530376298 | $ | 70.30 | 132348 | 530577737 | $ | 1,239.64 | 233752 | 530707065 | $ | 86.94 |
| 30947 | 530376299 | $ | 32.71 | 132349 | 530577738 | $ | 948.57 | 233753 | 530707066 | $ | 1.94 |
| 30948 | 530376300 | $ | 84.21 | 132350 | 530577739 | $ | 1,418.67 | 233754 | 530707067 | $ | 3.99 |
| 30949 | 530376302 | $ | 206.54 | 132351 | 530577740 | $ | 340.41 | 233755 | 530707068 | $ | 4.15 |
| 30950 | 530376303 | $ | 43.47 | 132352 | 530577741 | $ | 22.36 | 233756 | 530707069 | $ | 61.44 |
| 30951 | 530376304 | $ | 37.33 | 132353 | 530577742 | $ | 209.36 | 233757 | 530707070 | $ | 31.74 |
| 30952 | 530376305 | $ | 13.58 | 132354 | 530577743 | $ | 67.91 | 233758 | 530707071 | $ | 264.04 |
| 30953 | 530376307 | $ | 4.41 | 132355 | 530577744 | $ | 1,502.30 | 233759 | 530707073 | $ | 1.90 |
| 30954 | 530376310 | $ | 40.32 | 132356 | 530577745 | $ | 490.91 | 233760 | 530707075 | $ | 276.92 |
| 30955 | 530376313 | $ | 67.41 | 132357 | 530577746 | $ | 129.88 | 233761 | 530707076 | $ | 1.12 |
| 30956 | 530376316 | $ | 8.23 | 132358 | 530577747 | $ | 369.30 | 233762 | 530707077 | $ | 69.33 |
| 30957 | 530376318 | $ | 1.96 | 132359 | 530577748 | $ | 420.59 | 233763 | 530707078 | $ | 161.00 |
| 30958 | 530376319 | $ | 4.82 | 132360 | 530577749 | $ | 12.06 | 233764 | 530707079 | $ | 47.76 |
| 30959 | 530376322 | $ | 708.40 | 132361 | 530577751 | $ | 222.18 | 233765 | 530707080 | $ | 80.50 |
| 30960 | 530376323 | $ | 7.94 | 132362 | 530577752 | $ | 145.46 | 233766 | 530707081 | $ | 2.80 |
| 30961 | 530376326 | $ | 82.32 | 132363 | 530577753 | $ | 22.54 | 233767 | 530707083 | $ | 45.08 |
| 30962 | 530376328 | $ | 24.08 | 132364 | 530577756 | $ | 207.79 | 233768 | 530707084 | $ | 83.72 |
| 30963 | 530376329 | $ | 34.13 | 132365 | 530577757 | $ | 272.36 | 233769 | 530707085 | $ | 1.56 |
| 30964 | 530376331 | $ | 31.57 | 132366 | 530577758 | $ | 552.38 | 233770 | 530707086 | $ | 439.91 |
| 30965 | 530376332 | $ | 29.01 | 132367 | 530577759 | $ | 1.24 | 233771 | 530707087 | $ | 204.13 |
| 30966 | 530376334 | $ | 28.68 | 132368 | 530577760 | $ | 66.33 | 233772 | 530707088 | $ | 0.86 |
| 30967 | 530376335 | $ | 182.40 | 132369 | 530577761 | $ | 89.37 | 233773 | 530707089 | $ | 1,161.16 |
| 30968 | 530376336 | $ | 26.64 | 132370 | 530577762 | $ | 121.75 | 233774 | 530707090 | $ | 117.97 |
| 30969 | 530376337 | $ | 16.18 | 132371 | 530577763 | $ | 4.47 | 233775 | 530707091 | $ | 130.08 |
| 30970 | 530376338 | $ | 16.77 | 132372 | 530577764 | $ | 1,639.65 | 233776 | 530707092 | $ | 331.94 |
| 30971 | 530376339 | $ | 20.62 | 132373 | 530577765 | $ | 0.03 | 233777 | 530707093 | $ | 351.48 |
| 30972 | 530376341 | $ | 5.16 | 132374 | 530577766 | $ | 27.18 | 233778 | 530707094 | $ | 544.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30973 | 530376343 | $ | 31.51 | 132375 | 530577767 | $ | 0.52 | 233779 | 530707095 | $ | 602.14 |
| 30974 | 530376344 | $ | 182.28 | 132376 | 530577768 | $ | 1.62 | 233780 | 530707096 | $ | 562.15 |
| 30975 | 530376356 | $ | 17.86 | 132377 | 530577769 | $ | 76.17 | 233781 | 530707097 | $ | 144.90 |
| 30976 | 530376359 | $ | 267.26 | 132378 | 530577770 | $ | 41.86 | 233782 | 530707098 | $ | 33.27 |
| 30977 | 530376360 | $ | 35.84 | 132379 | 530577771 | $ | 1.90 | 233783 | 530707099 | $ | 137.54 |
| 30978 | 530376363 | $ | 394.12 | 132380 | 530577772 | $ | 10.24 | 233784 | 530707100 | $ | 564.13 |
| 30979 | 530376366 | $ | 5.12 | 132381 | 530577773 | $ | 246.95 | 233785 | 530707101 | $ | 0.96 |
| 30980 | 530376368 | $ | 174.80 | 132382 | 530577775 | $ | 5.42 | 233786 | 530707102 | $ | 521.64 |
| 30981 | 530376372 | $ | 189.48 | 132383 | 530577776 | $ | 209.63 | 233787 | 530707103 | $ | 10.02 |
| 30982 | 530376373 | $ | 63.33 | 132384 | 530577777 | $ | 78.44 | 233788 | 530707105 | $ | 50.56 |
| 30983 | 530376376 | $ | 199.88 | 132385 | 530577778 | $ | 59.89 | 233789 | 530707106 | $ | 87.22 |
| 30984 | 530376377 | $ | 7.74 | 132386 | 530577779 | $ | 45.08 | 233790 | 530707107 | $ | 12.19 |
| 30985 | 530376379 | $ | 220.98 | 132387 | 530577780 | $ | 85.41 | 233791 | 530707108 | $ | 103.04 |
| 30986 | 530376381 | $ | 17.01 | 132388 | 530577781 | $ | 36.01 | 233792 | 530707109 | $ | 51.52 |
| 30987 | 530376382 | $ | 9.45 | 132389 | 530577782 | $ | 35.75 | 233793 | 530707110 | $ | 379.96 |
| 30988 | 530376383 | $ | 4.56 | 132390 | 530577783 | $ | 483.82 | 233794 | 530707111 | $ | 86.94 |
| 30989 | 530376385 | $ | 35.75 | 132391 | 530577784 | $ | 69.22 | 233795 | 530707112 | $ | 38.64 |
| 30990 | 530376386 | $ | 78.19 | 132392 | 530577785 | $ | 11.53 | 233796 | 530707113 | $ | 41.86 |
| 30991 | 530376388 | $ | 0.44 | 132393 | 530577786 | $ | 153.55 | 233797 | 530707114 | $ | 617.50 |
| 30992 | 530376389 | $ | 94.58 | 132394 | 530577787 | $ | 3.14 | 233798 | 530707115 | $ | 3.19 |
| 30993 | 530376391 | $ | 163.26 | 132395 | 530577788 | $ | 64.40 | 233799 | 530707116 | $ | 350.98 |
| 30994 | 530376392 | $ | 30.24 | 132396 | 530577789 | $ | 191.10 | 233800 | 530707117 | $ | 40.28 |
| 30995 | 530376393 | $ | 64.29 | 132397 | 530577790 | $ | 157.75 | 233801 | 530707118 | $ | 158.26 |
| 30996 | 530376395 | $ | 29.01 | 132398 | 530577791 | $ | 6.14 | 233802 | 530707119 | $ | 13.90 |
| 30997 | 530376399 | $ | 23.21 | 132399 | 530577792 | $ | 2.00 | 233803 | 530707120 | $ | 486.22 |
| 30998 | 530376401 | $ | 11.93 | 132400 | 530577793 | $ | 6.44 | 233804 | 530707121 | $ | 313.50 |
| 30999 | 530376404 | $ | 25.80 | 132401 | 530577794 | $ | 177.10 | 233805 | 530707122 | $ | 364.59 |
| 31000 | 530376405 | $ | 15.62 | 132402 | 530577796 | $ | 761.21 | 233806 | 530707123 | $ | 228.62 |
| 31001 | 530376409 | $ | 57.05 | 132403 | 530577797 | $ | 1.62 | 233807 | 530707124 | $ | 206.08 |
| 31002 | 530376410 | $ | 32.30 | 132404 | 530577798 | $ | 179.73 | 233808 | 530707125 | $ | 220.01 |
| 31003 | 530376411 | $ | 23.07 | 132405 | 530577799 | $ | 24.70 | 233809 | 530707126 | $ | 38.00 |
| 31004 | 530376412 | $ | 296.94 | 132406 | 530577800 | $ | 14.59 | 233810 | 530707127 | $ | 267.26 |
| 31005 | 530376413 | $ | 42.58 | 132407 | 530577801 | $ | 193.19 | 233811 | 530707129 | $ | 485.85 |
| 31006 | 530376415 | $ | 45.41 | 132408 | 530577803 | $ | 86.94 | 233812 | 530707130 | $ | 122.36 |
| 31007 | 530376416 | $ | 1.76 | 132409 | 530577804 | $ | 91.05 | 233813 | 530707131 | $ | 280.14 |
| 31008 | 530376418 | $ | 11.97 | 132410 | 530577805 | $ | 7.72 | 233814 | 530707132 | $ | 698.59 |
| 31009 | 530376419 | $ | 45.77 | 132411 | 530577806 | $ | 190.09 | 233815 | 530707133 | $ | 36.79 |
| 31010 | 530376423 | $ | 830.76 | 132412 | 530577807 | $ | 156.47 | 233816 | 530707134 | $ | 41.98 |
| 31011 | 530376424 | $ | 556.22 | 132413 | 530577808 | $ | 13.65 | 233817 | 530707135 | $ | 45.21 |
| 31012 | 530376425 | $ | 359.20 | 132414 | 530577809 | $ | 2,565.00 | 233818 | 530707137 | $ | 1.29 |
| 31013 | 530376426 | $ | 11.34 | 132415 | 530577810 | $ | 118.44 | 233819 | 530707138 | $ | 280.14 |
| 31014 | 530376431 | $ | 20.79 | 132416 | 530577811 | $ | 138.46 | 233820 | 530707139 | $ | 83.72 |
| 31015 | 530376433 | $ | 6.48 | 132417 | 530577814 | $ | 112.70 | 233821 | 530707140 | $ | 31.71 |
| 31016 | 530376437 | $ | 57.60 | 132418 | 530577816 | $ | 64.98 | 233822 | 530707141 | $ | 19.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31017 | 530376438 | $ | 209.45 | 132419 | 530577817 | $ | 326.97 | 233823 | 530707142 | $ | 16.97 |
| 31018 | 530376439 | $ | 190.00 | 132420 | 530577818 | $ | 111.29 | 233824 | 530707143 | $ | 0.29 |
| 31019 | 530376440 | $ | 110.25 | 132421 | 530577819 | $ | 7.35 | 233825 | 530707144 | $ | 157.78 |
| 31020 | 530376444 | $ | 10.71 | 132422 | 530577820 | $ | 10.24 | 233826 | 530707145 | $ | 4.45 |
| 31021 | 530376445 | $ | 98.04 | 132423 | 530577821 | $ | 61.82 | 233827 | 530707146 | $ | 86.93 |
| 31022 | 530376446 | $ | 207.10 | 132424 | 530577822 | $ | 206.54 | 233828 | 530707148 | $ | 161.00 |
| 31023 | 530376448 | $ | 47.88 | 132425 | 530577823 | $ | 50.59 | 233829 | 530707149 | $ | 444.36 |
| 31024 | 530376451 | $ | 36.58 | 132426 | 530577824 | $ | 114.86 | 233830 | 530707150 | $ | 551.19 |
| 31025 | 530376452 | $ | 44.03 | 132427 | 530577825 | $ | 38.64 | 233831 | 530707151 | $ | 43.01 |
| 31026 | 530376454 | $ | 10.32 | 132428 | 530577826 | $ | 180.31 | 233832 | 530707152 | $ | 1,056.52 |
| 31027 | 530376455 | $ | 83.72 | 132429 | 530577827 | $ | 10.24 | 233833 | 530707153 | $ | 32.20 |
| 31028 | 530376456 | $ | 38.73 | 132430 | 530577828 | $ | 264.37 | 233834 | 530707155 | $ | 332.80 |
| 31029 | 530376457 | $ | 16.27 | 132431 | 530577830 | $ | 161.24 | 233835 | 530707156 | $ | 41.86 |
| 31030 | 530376458 | $ | 203.86 | 132432 | 530577831 | $ | 38.64 | 233836 | 530707157 | $ | 3.86 |
| 31031 | 530376460 | $ | 30.73 | 132433 | 530577832 | $ | 3.87 | 233837 | 530707158 | $ | 141.22 |
| 31032 | 530376461 | $ | 53.47 | 132434 | 530577833 | $ | 228.39 | 233838 | 530707161 | $ | 254.38 |
| 31033 | 530376462 | $ | 88.91 | 132435 | 530577834 | $ | 78.28 | 233839 | 530707162 | $ | 334.88 |
| 31034 | 530376465 | $ | 62.52 | 132436 | 530577835 | $ | 8.37 | 233840 | 530707163 | $ | 1.37 |
| 31035 | 530376466 | $ | 134.97 | 132437 | 530577836 | $ | 46.52 | 233841 | 530707164 | $ | 161.64 |
| 31036 | 530376467 | $ | 7.71 | 132438 | 530577837 | $ | 13.71 | 233842 | 530707165 | $ | 13.68 |
| 31037 | 530376468 | $ | 15.48 | 132439 | 530577838 | $ | 11.15 | 233843 | 530707166 | $ | 206.08 |
| 31038 | 530376470 | $ | 36.82 | 132440 | 530577839 | $ | 12.06 | 233844 | 530707167 | $ | 38.32 |
| 31039 | 530376473 | $ | 33.94 | 132441 | 530577840 | $ | 13.59 | 233845 | 530707168 | $ | 57.83 |
| 31040 | 530376476 | $ | 233.70 | 132442 | 530577841 | $ | 13.72 | 233846 | 530707170 | $ | 151.70 |
| 31041 | 530376477 | $ | 29.20 | 132443 | 530577842 | $ | 16.35 | 233847 | 530707171 | $ | 314.39 |
| 31042 | 530376478 | $ | 29.20 | 132444 | 530577843 | $ | 196.41 | 233848 | 530707172 | $ | 28.02 |
| 31043 | 530376479 | $ | 34.77 | 132445 | 530577844 | $ | 233.57 | 233849 | 530707173 | $ | 43.70 |
| 31044 | 530376481 | $ | 29.01 | 132446 | 530577845 | $ | 54.74 | 233850 | 530707174 | $ | 34.17 |
| 31045 | 530376482 | $ | 6.45 | 132447 | 530577846 | $ | 11.15 | 233851 | 530707175 | $ | 15.61 |
| 31046 | 530376483 | $ | 117.70 | 132448 | 530577847 | $ | 91.76 | 233852 | 530707176 | $ | 31.71 |
| 31047 | 530376484 | $ | 14.19 | 132449 | 530577848 | $ | 160.89 | 233853 | 530707177 | $ | 13.68 |
| 31048 | 530376494 | $ | 16.13 | 132450 | 530577849 | $ | 133.81 | 233854 | 530707179 | $ | 2,220.80 |
| 31049 | 530376500 | $ | 48.30 | 132451 | 530577850 | $ | 109.48 | 233855 | 530707180 | $ | 401.38 |
| 31050 | 530376501 | $ | 423.79 | 132452 | 530577851 | $ | 48.30 | 233856 | 530707181 | $ | 105.38 |
| 31051 | 530376503 | $ | 143.36 | 132453 | 530577852 | $ | 50.22 | 233857 | 530707182 | $ | 4.66 |
| 31052 | 530376504 | $ | 484.63 | 132454 | 530577853 | $ | 35.84 | 233858 | 530707183 | $ | 104.48 |
| 31053 | 530376506 | $ | 436.10 | 132455 | 530577854 | $ | 48.30 | 233859 | 530707185 | $ | 93.86 |
| 31054 | 530376510 | $ | 11.18 | 132456 | 530577855 | $ | 45.08 | 233860 | 530707186 | $ | 10.26 |
| 31055 | 530376512 | $ | 74.47 | 132457 | 530577856 | $ | 373.52 | 233861 | 530707187 | $ | 217.42 |
| 31056 | 530376515 | $ | 86.94 | 132458 | 530577857 | $ | 22.54 | 233862 | 530707188 | $ | 169.72 |
| 31057 | 530376517 | $ | 10.71 | 132459 | 530577858 | $ | 38.64 | 233863 | 530707189 | $ | 251.13 |
| 31058 | 530376519 | $ | 16.38 | 132460 | 530577859 | $ | 1,818.70 | 233864 | 530707190 | $ | 146.81 |
| 31059 | 530376521 | $ | 10.24 | 132461 | 530577860 | $ | 42.08 | 233865 | 530707192 | $ | 711.62 |
| 31060 | 530376523 | $ | 79.85 | 132462 | 530577861 | $ | 144.90 | 233866 | 530707195 | $ | 273.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31061 | 530376524 | $ | 85.40 | 132463 | 530577862 | $ | 193.20 | 233867 | 530707196 | $ | 7,280.00 |
| 31062 | 530376525 | $ | 374.32 | 132464 | 530577863 | $ | 213.58 | 233868 | 530707197 | $ | 6,031.36 |
| 31063 | 530376526 | $ | 243.96 | 132465 | 530577864 | $ | 110.45 | 233869 | 530707200 | $ | 16.10 |
| 31064 | 530376527 | $ | 51.02 | 132466 | 530577865 | $ | 188.26 | 233870 | 530707201 | $ | 21.66 |
| 31065 | 530376528 | $ | 91.14 | 132467 | 530577866 | $ | 6.45 | 233871 | 530707202 | $ | 8,360.23 |
| 31066 | 530376529 | $ | 113.32 | 132468 | 530577867 | $ | 5.12 | 233872 | 530707203 | $ | 512.00 |
| 31067 | 530376531 | $ | 0.19 | 132469 | 530577868 | $ | 8.55 | 233873 | 530707204 | $ | 37,120.00 |
| 31068 | 530376533 | $ | 22.62 | 132470 | 530577869 | $ | 131.00 | 233874 | 530707206 | $ | 41.86 |
| 31069 | 530376534 | $ | 177.08 | 132471 | 530577870 | $ | 13.90 | 233875 | 530707207 | $ | 19.74 |
| 31070 | 530376535 | $ | 5.12 | 132472 | 530577871 | $ | 186.76 | 233876 | 530707208 | $ | 244.07 |
| 31071 | 530376536 | $ | 20.87 | 132473 | 530577872 | $ | 112.93 | 233877 | 530707209 | $ | 57.96 |
| 31072 | 530376537 | $ | 20.16 | 132474 | 530577873 | $ | 35.42 | 233878 | 530707210 | $ | 67.92 |
| 31073 | 530376539 | $ | 321.14 | 132475 | 530577874 | $ | 388.76 | 233879 | 530707211 | $ | 386.00 |
| 31074 | 530376540 | $ | 16.77 | 132476 | 530577875 | $ | 12.80 | 233880 | 530707212 | $ | 61.18 |
| 31075 | 530376541 | $ | 93.69 | 132477 | 530577876 | $ | 49.06 | 233881 | 530707214 | $ | 31.66 |
| 31076 | 530376542 | $ | 18.06 | 132478 | 530577877 | $ | 143.68 | 233882 | 530707215 | $ | 12.60 |
| 31077 | 530376550 | $ | 401.10 | 132479 | 530577878 | $ | 3.86 | 233883 | 530707217 | $ | 402.50 |
| 31078 | 530376558 | $ | 311.90 | 132480 | 530577879 | $ | 3.73 | 233884 | 530707218 | $ | 153.60 |
| 31079 | 530376561 | $ | 481.48 | 132481 | 530577880 | $ | 23.85 | 233885 | 530707219 | $ | 154.56 |
| 31080 | 530376563 | $ | 113.79 | 132482 | 530577881 | $ | 13.93 | 233886 | 530707220 | $ | 103.27 |
| 31081 | 530376564 | $ | 117.74 | 132483 | 530577882 | $ | 74.94 | 233887 | 530707221 | $ | 1,547.44 |
| 31082 | 530376565 | $ | 88.83 | 132484 | 530577883 | $ | 340.58 | 233888 | 530707222 | $ | 167.44 |
| 31083 | 530376566 | $ | 66.66 | 132485 | 530577884 | $ | 513.00 | 233889 | 530707223 | $ | 596.42 |
| 31084 | 530376568 | $ | 42.35 | 132486 | 530577885 | $ | 115.92 | 233890 | 530707224 | $ | 202.86 |
| 31085 | 530376569 | $ | 0.29 | 132487 | 530577886 | $ | 55.41 | 233891 | 530707225 | $ | 20.52 |
| 31086 | 530376570 | $ | 12.80 | 132488 | 530577887 | $ | 49.01 | 233892 | 530707226 | $ | 6.20 |
| 31087 | 530376571 | $ | 2,513.92 | 132489 | 530577888 | $ | 39.48 | 233893 | 530707227 | $ | 112.70 |
| 31088 | 530376572 | $ | 77.28 | 132490 | 530577890 | $ | 11.02 | 233894 | 530707228 | $ | 316.03 |
| 31089 | 530376573 | $ | 59.04 | 132491 | 530577891 | $ | 7.42 | 233895 | 530707229 | $ | 287.12 |
| 31090 | 530376580 | $ | 193.07 | 132492 | 530577892 | $ | 148.78 | 233896 | 530707230 | $ | 343.90 |
| 31091 | 530376581 | $ | 42.02 | 132493 | 530577894 | $ | 143.00 | 233897 | 530707231 | $ | 947.20 |
| 31092 | 530376582 | $ | 0.16 | 132494 | 530577895 | $ | 101.24 | 233898 | 530707232 | $ | 86.94 |
| 31093 | 530376584 | $ | 45.46 | 132495 | 530577896 | $ | 31.75 | 233899 | 530707233 | $ | 228.61 |
| 31094 | 530376586 | $ | 2.13 | 132496 | 530577897 | $ | 86.94 | 233900 | 530707234 | $ | 24.38 |
| 31095 | 530376587 | $ | 3.37 | 132497 | 530577899 | $ | 148.76 | 233901 | 530707235 | $ | 29.06 |
| 31096 | 530376588 | $ | 9.03 | 132498 | 530577900 | $ | 87.97 | 233902 | 530707236 | $ | 212.71 |
| 31097 | 530376589 | $ | 95.55 | 132499 | 530577901 | $ | 0.51 | 233903 | 530707238 | $ | 3.86 |
| 31098 | 530376591 | $ | 16.31 | 132500 | 530577902 | $ | 4.06 | 233904 | 530707239 | $ | 80.18 |
| 31099 | 530376592 | $ | 7.74 | 132501 | 530577903 | $ | 2.23 | 233905 | 530707240 | $ | 19.32 |
| 31100 | 530376593 | $ | 25.76 | 132502 | 530577904 | $ | 2.24 | 233906 | 530707241 | $ | 831.02 |
| 31101 | 530376594 | $ | 61.98 | 132503 | 530577905 | $ | 106.30 | 233907 | 530707242 | $ | 235.06 |
| 31102 | 530376596 | $ | 219.45 | 132504 | 530577906 | $ | 149.96 | 233908 | 530707243 | $ | 2,415.00 |
| 31103 | 530376599 | $ | 43.70 | 132505 | 530577908 | $ | 37.51 | 233909 | 530707244 | $ | 96.59 |
| 31104 | 530376600 | $ | 665.11 | 132506 | 530577909 | $ | 46.19 | 233910 | 530707245 | $ | 211.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31105 | 530376606 | $ | 327.18 | 132507 | 530577910 | $ | 25.94 | 233911 | 530707246 | $ | 462.47 |
| 31106 | 530376607 | $ | 1,075.48 | 132508 | 530577911 | $ | 17.72 | 233912 | 530707247 | $ | 71.48 |
| 31107 | 530376608 | $ | 135.24 | 132509 | 530577912 | $ | 75.93 | 233913 | 530707248 | $ | 103.03 |
| 31108 | 530376609 | $ | 44.90 | 132510 | 530577913 | $ | 78.46 | 233914 | 530707249 | $ | 212.06 |
| 31109 | 530376612 | $ | 325.22 | 132511 | 530577914 | $ | 42.73 | 233915 | 530707250 | $ | 24.40 |
| 31110 | 530376613 | $ | 64.60 | 132512 | 530577915 | $ | 261.44 | 233916 | 530707251 | $ | 4.24 |
| 31111 | 530376617 | $ | 18.90 | 132513 | 530577916 | $ | 710.61 | 233917 | 530707252 | $ | 13.80 |
| 31112 | 530376619 | $ | 26.64 | 132514 | 530577917 | $ | 1.44 | 233918 | 530707253 | $ | 737.75 |
| 31113 | 530376624 | $ | 111.72 | 132515 | 530577918 | $ | 303.56 | 233919 | 530707254 | $ | 564.56 |
| 31114 | 530376625 | $ | 15.94 | 132516 | 530577919 | $ | 83.20 | 233920 | 530707255 | $ | 578.81 |
| 31115 | 530376627 | $ | 31.89 | 132517 | 530577920 | $ | 5.89 | 233921 | 530707256 | $ | 1,399.94 |
| 31116 | 530376628 | $ | 31.57 | 132518 | 530577921 | $ | 2.05 | 233922 | 530707257 | $ | 25.77 |
| 31117 | 530376629 | $ | 127.29 | 132519 | 530577922 | $ | 125.58 | 233923 | 530707258 | $ | 2,828.61 |
| 31118 | 530376630 | $ | 89.96 | 132520 | 530577923 | $ | 3.55 | 233924 | 530707259 | $ | 37.80 |
| 31119 | 530376632 | $ | 144.40 | 132521 | 530577924 | $ | 56.94 | 233925 | 530707260 | $ | 185.11 |
| 31120 | 530376633 | $ | 50.39 | 132522 | 530577925 | $ | 1.36 | 233926 | 530707261 | $ | 78.14 |
| 31121 | 530376634 | $ | 31.89 | 132523 | 530577927 | $ | 16.02 | 233927 | 530707262 | $ | 114.94 |
| 31122 | 530376636 | $ | 33.94 | 132524 | 530577928 | $ | 1.28 | 233928 | 530707263 | $ | 290.85 |
| 31123 | 530376637 | $ | 26.64 | 132525 | 530577929 | $ | 0.26 | 233929 | 530707264 | $ | 13.71 |
| 31124 | 530376638 | $ | 3.87 | 132526 | 530577930 | $ | 63.69 | 233930 | 530707265 | $ | 1,085.18 |
| 31125 | 530376639 | $ | 26.64 | 132527 | 530577931 | $ | 40.53 | 233931 | 530707266 | $ | 2,887.79 |
| 31126 | 530376640 | $ | 29.28 | 132528 | 530577932 | $ | 3.65 | 233932 | 530707267 | $ | 450.29 |
| 31127 | 530376641 | $ | 218.88 | 132529 | 530577933 | $ | 45.40 | 233933 | 530707268 | $ | 144.13 |
| 31128 | 530376643 | $ | 112.70 | 132530 | 530577934 | $ | 3.29 | 233934 | 530707269 | $ | 0.63 |
| 31129 | 530376653 | $ | 39.06 | 132531 | 530577935 | $ | 20.04 | 233935 | 530707270 | $ | 106.71 |
| 31130 | 530376654 | $ | 3.87 | 132532 | 530577936 | $ | 77.28 | 233936 | 530707272 | $ | 61.94 |
| 31131 | 530376655 | $ | 24.51 | 132533 | 530577937 | $ | 189.98 | 233937 | 530707273 | $ | 28.33 |
| 31132 | 530376658 | $ | 31.20 | 132534 | 530577938 | $ | 16.45 | 233938 | 530707274 | $ | 88.45 |
| 31133 | 530376659 | $ | 180.96 | 132535 | 530577939 | $ | 19.89 | 233939 | 530707275 | $ | 101.10 |
| 31134 | 530376660 | $ | 401.10 | 132536 | 530577941 | $ | 31.50 | 233940 | 530707276 | $ | 111.64 |
| 31135 | 530376661 | $ | 554.57 | 132537 | 530577943 | $ | 24.38 | 233941 | 530707278 | $ | 452.26 |
| 31136 | 530376663 | $ | 135.10 | 132538 | 530577944 | $ | 0.64 | 233942 | 530707279 | $ | 1,625.49 |
| 31137 | 530376664 | $ | 9.11 | 132539 | 530577945 | $ | 48.25 | 233943 | 530707280 | $ | 115.62 |
| 31138 | 530376665 | $ | 32.40 | 132540 | 530577946 | $ | 1.58 | 233944 | 530707281 | $ | 532.93 |
| 31139 | 530376666 | $ | 9.66 | 132541 | 530577947 | $ | 1.89 | 233945 | 530707282 | $ | 265.65 |
| 31140 | 530376667 | $ | 64.40 | 132542 | 530577949 | $ | 25.09 | 233946 | 530707283 | $ | 78.34 |
| 31141 | 530376669 | $ | 42.90 | 132543 | 530577950 | $ | 105.59 | 233947 | 530707284 | $ | 222.57 |
| 31142 | 530376670 | $ | 80.50 | 132544 | 530577951 | $ | 811.59 | 233948 | 530707285 | $ | 214.86 |
| 31143 | 530376671 | $ | 83.54 | 132545 | 530577952 | $ | 318.78 | 233949 | 530707286 | $ | 1,620.40 |
| 31144 | 530376672 | $ | 56.70 | 132546 | 530577953 | $ | 518.42 | 233950 | 530707287 | $ | 408.38 |
| 31145 | 530376673 | $ | 360.64 | 132547 | 530577954 | $ | 289.80 | 233951 | 530707288 | $ | 1,060.66 |
| 31146 | 530376674 | $ | 10.32 | 132548 | 530577955 | $ | 521.64 | 233952 | 530707289 | $ | 167.33 |
| 31147 | 530376677 | $ | 0.16 | 132549 | 530577959 | $ | 966.00 | 233953 | 530707290 | $ | 1,601.66 |
| 31148 | 530376678 | $ | 13.86 | 132550 | 530577960 | $ | 1,136.41 | 233954 | 530707291 | $ | 128.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31149 | 530376680 | $ | 5.21 | 132551 | 530577961 | $ | 1,947.87 | 233955 | 530707292 | $ | 18.09 |
| 31150 | 530376681 | $ | 142.34 | 132552 | 530577962 | $ | 782.44 | 233956 | 530707293 | $ | 138.33 |
| 31151 | 530376682 | $ | 235.06 | 132553 | 530577963 | $ | 54.74 | 233957 | 530707294 | $ | 194.19 |
| 31152 | 530376683 | $ | 64.77 | 132554 | 530577964 | $ | 72,636.00 | 233958 | 530707295 | $ | 112.57 |
| 31153 | 530376685 | $ | 0.57 | 132555 | 530577965 | $ | 2.00 | 233959 | 530707296 | $ | 11.15 |
| 31154 | 530376687 | $ | 1.90 | 132556 | 530577967 | $ | 143.58 | 233960 | 530707297 | $ | 159.72 |
| 31155 | 530376688 | $ | 11.24 | 132557 | 530577968 | $ | 0.67 | 233961 | 530707298 | $ | 34.36 |
| 31156 | 530376693 | $ | 243.92 | 132558 | 530577969 | $ | 1.79 | 233962 | 530707299 | $ | 2,080.19 |
| 31157 | 530376695 | $ | 24.26 | 132559 | 530577970 | $ | 6,099.82 | 233963 | 530707300 | $ | 1,075.96 |
| 31158 | 530376696 | $ | 25.75 | 132560 | 530577973 | $ | 105.59 | 233964 | 530707302 | $ | 16.27 |
| 31159 | 530376698 | $ | 80.23 | 132561 | 530577974 | $ | 10.82 | 233965 | 530707303 | $ | 64.20 |
| 31160 | 530376700 | $ | 895.01 | 132562 | 530577975 | $ | 9.65 | 233966 | 530707304 | $ | 19.78 |
| 31161 | 530376702 | $ | 322.00 | 132563 | 530577976 | $ | 386.40 | 233967 | 530707305 | $ | 36.92 |
| 31162 | 530376704 | $ | 848.25 | 132564 | 530577978 | $ | 14.52 | 233968 | 530707306 | $ | 823.28 |
| 31163 | 530376705 | $ | 66.15 | 132565 | 530577980 | $ | 38.22 | 233969 | 530707307 | $ | 633.55 |
| 31164 | 530376709 | $ | 9.45 | 132566 | 530577981 | $ | 19.04 | 233970 | 530707308 | $ | 18.83 |
| 31165 | 530376710 | $ | 321.70 | 132567 | 530577982 | $ | 365.69 | 233971 | 530707309 | $ | 127.29 |
| 31166 | 530376711 | $ | 12.60 | 132568 | 530577983 | $ | 161.31 | 233972 | 530707310 | $ | 32.71 |
| 31167 | 530376712 | $ | 0.38 | 132569 | 530577984 | $ | 4.49 | 233973 | 530707311 | $ | 382.40 |
| 31168 | 530376714 | $ | 22.68 | 132570 | 530577985 | $ | 81.92 | 233974 | 530707312 | $ | 816.91 |
| 31169 | 530376715 | $ | 11.97 | 132571 | 530577986 | $ | 2,048.00 | 233975 | 530707313 | $ | 39.48 |
| 31170 | 530376716 | $ | 267.25 | 132572 | 530577987 | $ | 217.02 | 233976 | 530707314 | $ | 17.18 |
| 31171 | 530376718 | $ | 30.87 | 132573 | 530577988 | $ | 331.03 | 233977 | 530707315 | $ | 88.87 |
| 31172 | 530376719 | $ | 34.77 | 132574 | 530577989 | $ | 203.45 | 233978 | 530707316 | $ | 15.80 |
| 31173 | 530376720 | $ | 69.66 | 132575 | 530577990 | $ | 2.30 | 233979 | 530707317 | $ | 17.64 |
| 31174 | 530376721 | $ | 18.06 | 132576 | 530577992 | $ | 73.60 | 233980 | 530707318 | $ | 207.35 |
| 31175 | 530376723 | $ | 211.77 | 132577 | 530577993 | $ | 2.00 | 233981 | 530707319 | $ | 1,036.91 |
| 31176 | 530376725 | $ | 286.72 | 132578 | 530577994 | $ | 286.66 | 233982 | 530707320 | $ | 125.57 |
| 31177 | 530376728 | $ | 1.14 | 132579 | 530577995 | $ | 677.10 | 233983 | 530707321 | $ | 18.83 |
| 31178 | 530376730 | $ | 0.38 | 132580 | 530578000 | $ | 1,609.36 | 233984 | 530707322 | $ | 30.89 |
| 31179 | 530376733 | $ | 31.57 | 132581 | 530578002 | $ | 929.43 | 233985 | 530707323 | $ | 884.25 |
| 31180 | 530376734 | $ | 115.20 | 132582 | 530578003 | $ | 9.65 | 233986 | 530707324 | $ | 2,666.40 |
| 31181 | 530376735 | $ | 120.45 | 132583 | 530578004 | $ | 378.26 | 233987 | 530707325 | $ | 485.45 |
| 31182 | 530376736 | $ | 129.80 | 132584 | 530578006 | $ | 895.16 | 233988 | 530707326 | $ | 48.97 |
| 31183 | 530376738 | $ | 5.16 | 132585 | 530578007 | $ | 21.83 | 233989 | 530707327 | $ | 31.80 |
| 31184 | 530376739 | $ | 12.77 | 132586 | 530578008 | $ | 67.62 | 233990 | 530707328 | $ | 339.93 |
| 31185 | 530376740 | $ | 18.06 | 132587 | 530578009 | $ | 552.93 | 233991 | 530707329 | $ | 12.80 |
| 31186 | 530376742 | $ | 11.61 | 132588 | 530578010 | $ | 565.93 | 233992 | 530707330 | $ | 17.56 |
| 31187 | 530376743 | $ | 302.32 | 132589 | 530578011 | $ | 91.65 | 233993 | 530707331 | $ | 149.07 |
| 31188 | 530376747 | $ | 824.82 | 132590 | 530578012 | $ | 260.82 | 233994 | 530707332 | $ | 22.30 |
| 31189 | 530376755 | $ | 48.30 | 132591 | 530578013 | $ | 218.91 | 233995 | 530707333 | $ | 240.66 |
| 31190 | 530376757 | $ | 316.29 | 132592 | 530578014 | $ | 608.76 | 233996 | 530707334 | $ | 72.01 |
| 31191 | 530376759 | $ | 59.73 | 132593 | 530578015 | $ | 106.75 | 233997 | 530707335 | $ | 99.55 |
| 31192 | 530376760 | $ | 130.00 | 132594 | 530578016 | $ | 324.68 | 233998 | 530707336 | $ | 256.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31193 | 530376761 | $ | 136.31 | 132595 | 530578017 | $ | 1.12 | 233999 | 530707337 | $ | 124.93 |
| 31194 | 530376766 | $ | 86.94 | 132596 | 530578018 | $ | 97.28 | 234000 | 530707338 | $ | 198.27 |
| 31195 | 530376767 | $ | 11.34 | 132597 | 530578019 | $ | 38.64 | 234001 | 530707339 | $ | 70.20 |
| 31196 | 530376769 | $ | 8.82 | 132598 | 530578020 | $ | 625.29 | 234002 | 530707340 | $ | 44.43 |
| 31197 | 530376770 | $ | 11.34 | 132599 | 530578021 | $ | 7,286.75 | 234003 | 530707341 | $ | 19.74 |
| 31198 | 530376772 | $ | 87.21 | 132600 | 530578022 | $ | 705.18 | 234004 | 530707342 | $ | 103.98 |
| 31199 | 530376774 | $ | 48.06 | 132601 | 530578023 | $ | 15.87 | 234005 | 530707343 | $ | 112.84 |
| 31200 | 530376775 | $ | 192.36 | 132602 | 530578024 | $ | 98.04 | 234006 | 530707345 | $ | 374.45 |
| 31201 | 530376776 | $ | 4.62 | 132603 | 530578025 | $ | 4.51 | 234007 | 530707346 | $ | 18.83 |
| 31202 | 530376777 | $ | 24.39 | 132604 | 530578026 | $ | 2.73 | 234008 | 530707347 | $ | 165.85 |
| 31203 | 530376779 | $ | 744.14 | 132605 | 530578028 | $ | 1,175.86 | 234009 | 530707348 | $ | 36.01 |
| 31204 | 530376783 | $ | 217.00 | 132606 | 530578029 | $ | 201.06 | 234010 | 530707349 | $ | 55.13 |
| 31205 | 530376784 | $ | 564.84 | 132607 | 530578030 | $ | 528.08 | 234011 | 530707350 | $ | 318.23 |
| 31206 | 530376787 | $ | 128.00 | 132608 | 530578031 | $ | 157.75 | 234012 | 530707351 | $ | 10.43 |
| 31207 | 530376788 | $ | 57.85 | 132609 | 530578032 | $ | 61.56 | 234013 | 530707352 | $ | 50.63 |
| 31208 | 530376789 | $ | 0.16 | 132610 | 530578033 | $ | 90.16 | 234014 | 530707353 | $ | 1,092.99 |
| 31209 | 530376791 | $ | 74.83 | 132611 | 530578034 | $ | 51.52 | 234015 | 530707354 | $ | 106.04 |
| 31210 | 530376793 | $ | 102.31 | 132612 | 530578035 | $ | 93.38 | 234016 | 530707355 | $ | 1,009.75 |
| 31211 | 530376797 | $ | 13.06 | 132613 | 530578036 | $ | 103.04 | 234017 | 530707356 | $ | 304.75 |
| 31212 | 530376798 | $ | 18.27 | 132614 | 530578037 | $ | 170.05 | 234018 | 530707357 | $ | 25.76 |
| 31213 | 530376800 | $ | 13.97 | 132615 | 530578038 | $ | 14.62 | 234019 | 530707358 | $ | 25.76 |
| 31214 | 530376801 | $ | 16.27 | 132616 | 530578042 | $ | 13.23 | 234020 | 530707359 | $ | 61.18 |
| 31215 | 530376802 | $ | 66.85 | 132617 | 530578044 | $ | 20.48 | 234021 | 530707360 | $ | 84.53 |
| 31216 | 530376803 | $ | 246.63 | 132618 | 530578045 | $ | 90.68 | 234022 | 530707361 | $ | 323.08 |
| 31217 | 530376807 | $ | 0.26 | 132619 | 530578046 | $ | 0.63 | 234023 | 530707362 | $ | 31.80 |
| 31218 | 530376818 | $ | 14.43 | 132620 | 530578047 | $ | 180.87 | 234024 | 530707363 | $ | 160.95 |
| 31219 | 530376819 | $ | 175.44 | 132621 | 530578048 | $ | 186.76 | 234025 | 530707364 | $ | 24.86 |
| 31220 | 530376821 | $ | 3.81 | 132622 | 530578050 | $ | 108.19 | 234026 | 530707365 | $ | 210.88 |
| 31221 | 530376822 | $ | 31.57 | 132623 | 530578052 | $ | 320.76 | 234027 | 530707366 | $ | 10.43 |
| 31222 | 530376825 | $ | 37.01 | 132624 | 530578059 | $ | 1,930.00 | 234028 | 530707367 | $ | 124.93 |
| 31223 | 530376827 | $ | 114.87 | 132625 | 530578063 | $ | 93.29 | 234029 | 530707368 | $ | 388.30 |
| 31224 | 530376828 | $ | 9.03 | 132626 | 530578064 | $ | 50.66 | 234030 | 530707369 | $ | 217.68 |
| 31225 | 530376829 | $ | 32.08 | 132627 | 530578065 | $ | 6.43 | 234031 | 530707370 | $ | 2,945.13 |
| 31226 | 530376834 | $ | 416.20 | 132628 | 530578067 | $ | 0.77 | 234032 | 530707371 | $ | 10.68 |
| 31227 | 530376837 | $ | 45.08 | 132629 | 530578068 | $ | 5,290.97 | 234033 | 530707372 | $ | 61.18 |
| 31228 | 530376839 | $ | 7.22 | 132630 | 530578070 | $ | 1,932.42 | 234034 | 530707373 | $ | 30.89 |
| 31229 | 530376841 | $ | 13.23 | 132631 | 530578071 | $ | 201.19 | 234035 | 530707374 | $ | 368.28 |
| 31230 | 530376845 | $ | 5.13 | 132632 | 530578072 | $ | 199.64 | 234036 | 530707375 | $ | 738.05 |
| 31231 | 530376848 | $ | 134.02 | 132633 | 530578073 | $ | 26,860.95 | 234037 | 530707376 | $ | 57.56 |
| 31232 | 530376850 | $ | 0.91 | 132634 | 530578074 | $ | 3.83 | 234038 | 530707377 | $ | 38.57 |
| 31233 | 530376853 | $ | 193.20 | 132635 | 530578076 | $ | 115.92 | 234039 | 530707378 | $ | 393.52 |
| 31234 | 530376854 | $ | 252.00 | 132636 | 530578077 | $ | 99.82 | 234040 | 530707379 | $ | 18.87 |
| 31235 | 530376855 | $ | 0.13 | 132637 | 530578078 | $ | 2,111.20 | 234041 | 530707380 | $ | 85.89 |
| 31236 | 530376857 | $ | 44.10 | 132638 | 530578079 | $ | 1,003.29 | 234042 | 530707381 | $ | 9.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31237 | 530376858 | $ | 24.36 | 132639 | 530578080 | $ | 590.40 | 234043 | 530707382 | $ | 26.84 |
| 31238 | 530376860 | $ | 10.32 | 132640 | 530578083 | $ | 1,167.79 | 234044 | 530707384 | $ | 338.00 |
| 31239 | 530376863 | $ | 953.60 | 132641 | 530578084 | $ | 217.88 | 234045 | 530707385 | $ | 34.36 |
| 31240 | 530376866 | $ | 44.92 | 132642 | 530578085 | $ | 731.83 | 234046 | 530707386 | $ | 107.84 |
| 31241 | 530376868 | $ | 13.85 | 132643 | 530578086 | $ | 35.01 | 234047 | 530707387 | $ | 193.84 |
| 31242 | 530376870 | $ | 30.68 | 132644 | 530578087 | $ | 1,152.45 | 234048 | 530707388 | $ | 16.27 |
| 31243 | 530376871 | $ | 6.45 | 132645 | 530578088 | $ | 1.57 | 234049 | 530707389 | $ | 6.45 |
| 31244 | 530376872 | $ | 339.07 | 132646 | 530578089 | $ | 141.68 | 234050 | 530707390 | $ | 64.50 |
| 31245 | 530376873 | $ | 170.62 | 132647 | 530578090 | $ | 242.71 | 234051 | 530707391 | $ | 17.64 |
| 31246 | 530376874 | $ | 153.67 | 132648 | 530578091 | $ | 37.47 | 234052 | 530707392 | $ | 43.69 |
| 31247 | 530376879 | $ | 166.07 | 132649 | 530578092 | $ | 662.40 | 234053 | 530707393 | $ | 520.80 |
| 31248 | 530376880 | $ | 6.94 | 132650 | 530578093 | $ | 827.54 | 234054 | 530707394 | $ | 62.68 |
| 31249 | 530376881 | $ | 440.04 | 132651 | 530578095 | $ | 179.63 | 234055 | 530707395 | $ | 12.70 |
| 31250 | 530376883 | $ | 93.24 | 132652 | 530578096 | $ | 1.12 | 234056 | 530707398 | $ | 22.72 |
| 31251 | 530376884 | $ | 21.93 | 132653 | 530578097 | $ | 1,364.30 | 234057 | 530707401 | $ | 26.15 |
| 31252 | 530376885 | $ | 301.67 | 132654 | 530578098 | $ | 21.23 | 234058 | 530707402 | $ | 26.15 |
| 31253 | 530376886 | $ | 15.24 | 132655 | 530578099 | $ | 8.77 | 234059 | 530707403 | $ | 103.07 |
| 31254 | 530376890 | $ | 26.10 | 132656 | 530578100 | $ | 164.22 | 234060 | 530707404 | $ | 121.16 |
| 31255 | 530376892 | $ | 0.13 | 132657 | 530578102 | $ | 77.28 | 234061 | 530707405 | $ | 173.60 |
| 31256 | 530376893 | $ | 9.92 | 132658 | 530578103 | $ | 56.58 | 234062 | 530707407 | $ | 44.34 |
| 31257 | 530376895 | $ | 85.03 | 132659 | 530578104 | $ | 12.32 | 234063 | 530707408 | $ | 412.08 |
| 31258 | 530376896 | $ | 31.57 | 132660 | 530578105 | $ | 23.40 | 234064 | 530707409 | $ | 25.76 |
| 31259 | 530376897 | $ | 25.80 | 132661 | 530578106 | $ | 138.46 | 234065 | 530707410 | $ | 36.75 |
| 31260 | 530376898 | $ | 58.49 | 132662 | 530578107 | $ | 425.08 | 234066 | 530707413 | $ | 7.21 |
| 31261 | 530376899 | $ | 323.00 | 132663 | 530578108 | $ | 486.40 | 234067 | 530707414 | $ | 39.48 |
| 31262 | 530376902 | $ | 32.65 | 132664 | 530578109 | $ | 7.49 | 234068 | 530707415 | $ | 51.53 |
| 31263 | 530376904 | $ | 47.51 | 132665 | 530578110 | $ | 95.79 | 234069 | 530707416 | $ | 248.34 |
| 31264 | 530376905 | $ | 31.57 | 132666 | 530578111 | $ | 3.92 | 234070 | 530707417 | $ | 39.48 |
| 31265 | 530376906 | $ | 31.57 | 132667 | 530578112 | $ | 961.65 | 234071 | 530707418 | $ | 47.32 |
| 31266 | 530376907 | $ | 21.93 | 132668 | 530578113 | $ | 686.83 | 234072 | 530707419 | $ | 16.27 |
| 31267 | 530376908 | $ | 29.67 | 132669 | 530578114 | $ | 188.58 | 234073 | 530707420 | $ | 16.27 |
| 31268 | 530376909 | $ | 1,424.34 | 132670 | 530578117 | $ | 322.00 | 234074 | 530707421 | $ | 110.58 |
| 31269 | 530376919 | $ | 377.00 | 132671 | 530578118 | $ | 467.54 | 234075 | 530707422 | $ | 69.62 |
| 31270 | 530376920 | $ | 515.91 | 132672 | 530578119 | $ | 206.08 | 234076 | 530707423 | $ | 170.97 |
| 31271 | 530376925 | $ | 15.75 | 132673 | 530578120 | $ | 235.06 | 234077 | 530707424 | $ | 18.42 |
| 31272 | 530376926 | $ | 15.75 | 132674 | 530578121 | $ | 608.58 | 234078 | 530707426 | $ | 17.18 |
| 31273 | 530376928 | $ | 28.40 | 132675 | 530578122 | $ | 64.23 | 234079 | 530707427 | $ | 163.08 |
| 31274 | 530376929 | $ | 65.88 | 132676 | 530578123 | $ | 276.92 | 234080 | 530707428 | $ | 44.60 |
| 31275 | 530376931 | $ | 1,008.68 | 132677 | 530578124 | $ | 1,098.20 | 234081 | 530707429 | $ | 26.68 |
| 31276 | 530376932 | $ | 345.42 | 132678 | 530578125 | $ | 644.98 | 234082 | 530707430 | $ | 181.28 |
| 31277 | 530376933 | $ | 47.14 | 132679 | 530578126 | $ | 235.31 | 234083 | 530707431 | $ | 73.44 |
| 31278 | 530376934 | $ | 258.75 | 132680 | 530578127 | $ | 193.00 | 234084 | 530707432 | $ | 40.39 |
| 31279 | 530376935 | $ | 568.60 | 132681 | 530578128 | $ | 6.08 | 234085 | 530707433 | $ | 181.84 |
| 31280 | 530376936 | $ | 2,160.15 | 132682 | 530578131 | $ | 711.62 | 234086 | 530707435 | $ | 30,957.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31281 | 530376937 | $ | 139.32 | 132683 | 530578132 | $ | 13.52 | 234087 | 530707436 | $ | 118.60 |
| 31282 | 530376938 | $ | 227.94 | 132684 | 530578134 | $ | 92.16 | 234088 | 530707437 | $ | 9.66 |
| 31283 | 530376939 | $ | 26.94 | 132685 | 530578135 | $ | 112.05 | 234089 | 530707438 | $ | 209.25 |
| 31284 | 530376940 | $ | 568.60 | 132686 | 530578136 | $ | 70.18 | 234090 | 530707439 | $ | 1,622.80 |
| 31285 | 530376941 | $ | 167.44 | 132687 | 530578137 | $ | 90.96 | 234091 | 530707442 | $ | 784.35 |
| 31286 | 530376945 | $ | 322.56 | 132688 | 530578138 | $ | 3,871.00 | 234092 | 530707443 | $ | 49.72 |
| 31287 | 530376947 | $ | 530.76 | 132689 | 530578139 | $ | 80.50 | 234093 | 530707444 | $ | 52.32 |
| 31288 | 530376949 | $ | 1,239.19 | 132690 | 530578140 | $ | 48.60 | 234094 | 530707446 | $ | 106.89 |
| 31289 | 530376951 | $ | 59.13 | 132691 | 530578141 | $ | 1,610.00 | 234095 | 530707447 | $ | 83.33 |
| 31290 | 530376952 | $ | 11.40 | 132692 | 530578142 | $ | 556.02 | 234096 | 530707448 | $ | 310.22 |
| 31291 | 530376954 | $ | 1.90 | 132693 | 530578143 | $ | 1,167.77 | 234097 | 530707449 | $ | 65.24 |
| 31292 | 530376955 | $ | 106.26 | 132694 | 530578144 | $ | 296.28 | 234098 | 530707450 | $ | 71.27 |
| 31293 | 530376957 | $ | 153.87 | 132695 | 530578145 | $ | 1,610.00 | 234099 | 530707451 | $ | 97.78 |
| 31294 | 530376960 | $ | 382.14 | 132696 | 530578146 | $ | 386.00 | 234100 | 530707452 | $ | 246.43 |
| 31295 | 530376961 | $ | 42.58 | 132697 | 530578147 | $ | 90.16 | 234101 | 530707453 | $ | 36.92 |
| 31296 | 530376964 | $ | 43.11 | 132698 | 530578148 | $ | 133.30 | 234102 | 530707454 | $ | 110.04 |
| 31297 | 530376966 | $ | 2.38 | 132699 | 530578149 | $ | 270.48 | 234103 | 530707455 | $ | 12.80 |
| 31298 | 530376967 | $ | 69.98 | 132700 | 530578150 | $ | 82.57 | 234104 | 530707456 | $ | 128.84 |
| 31299 | 530376968 | $ | 1,032.38 | 132701 | 530578151 | $ | 249.21 | 234105 | 530707457 | $ | 44.85 |
| 31300 | 530376972 | $ | 11.34 | 132702 | 530578152 | $ | 161.00 | 234106 | 530707458 | $ | 17.57 |
| 31301 | 530376976 | $ | 31.50 | 132703 | 530578153 | $ | 2,084.14 | 234107 | 530707459 | $ | 474.93 |
| 31302 | 530376977 | $ | 15.12 | 132704 | 530578155 | $ | 83.72 | 234108 | 530707460 | $ | 3.17 |
| 31303 | 530376979 | $ | 53.60 | 132705 | 530578157 | $ | 99.82 | 234109 | 530707461 | $ | 4.44 |
| 31304 | 530376981 | $ | 281.60 | 132706 | 530578158 | $ | 96.60 | 234110 | 530707462 | $ | 8.25 |
| 31305 | 530376984 | $ | 34.77 | 132707 | 530578159 | $ | 427.57 | 234111 | 530707463 | $ | 17.27 |
| 31306 | 530376988 | $ | 231.84 | 132708 | 530578160 | $ | 483.48 | 234112 | 530707465 | $ | 233.38 |
| 31307 | 530376992 | $ | 249.14 | 132709 | 530578161 | $ | 308.06 | 234113 | 530707466 | $ | 99.09 |
| 31308 | 530376993 | $ | 34.67 | 132710 | 530578162 | $ | 572.54 | 234114 | 530707467 | $ | 90.99 |
| 31309 | 530376995 | $ | 2.28 | 132711 | 530578163 | $ | 215.74 | 234115 | 530707468 | $ | 241.57 |
| 31310 | 530376997 | $ | 196.74 | 132712 | 530578165 | $ | 254.00 | 234116 | 530707470 | $ | 78.13 |
| 31311 | 530376998 | $ | 105.92 | 132713 | 530578166 | $ | 51.20 | 234117 | 530707471 | $ | 166.66 |
| 31312 | 530376999 | $ | 1,387.43 | 132714 | 530578167 | $ | 115.92 | 234118 | 530707472 | $ | 37.85 |
| 31313 | 530377000 | $ | 3.15 | 132715 | 530578168 | $ | 59.83 | 234119 | 530707473 | $ | 44.63 |
| 31314 | 530377002 | $ | 42.35 | 132716 | 530578169 | $ | 80.50 | 234120 | 530707474 | $ | 135.77 |
| 31315 | 530377004 | $ | 17.57 | 132717 | 530578170 | $ | 417.03 | 234121 | 530707475 | $ | 100.76 |
| 31316 | 530377005 | $ | 324.78 | 132718 | 530578171 | $ | 415.43 | 234122 | 530707476 | $ | 1,035.82 |
| 31317 | 530377006 | $ | 7.72 | 132719 | 530578172 | $ | 403.62 | 234123 | 530707477 | $ | 10.17 |
| 31318 | 530377007 | $ | 41.80 | 132720 | 530578173 | $ | 852.45 | 234124 | 530707478 | $ | 99.69 |
| 31319 | 530377008 | $ | 1.78 | 132721 | 530578174 | $ | 634.34 | 234125 | 530707479 | $ | 15.36 |
| 31320 | 530377011 | $ | 35.72 | 132722 | 530578175 | $ | 784.88 | 234126 | 530707480 | $ | 19.74 |
| 31321 | 530377017 | $ | 19.29 | 132723 | 530578176 | $ | 102.70 | 234127 | 530707481 | $ | 27.59 |
| 31322 | 530377019 | $ | 14.52 | 132724 | 530578177 | $ | 96.60 | 234128 | 530707482 | $ | 7.74 |
| 31323 | 530377022 | $ | 51.04 | 132725 | 530578178 | $ | 104.30 | 234129 | 530707483 | $ | 11.15 |
| 31324 | 530377026 | $ | 291.37 | 132726 | 530578179 | $ | 58.11 | 234130 | 530707484 | $ | 550.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31325 | 530377027 | $ | 1,275.12 | 132727 | 530578180 | $ | 128.80 | 234131 | 530707485 | $ | 12.80 |
| 31326 | 530377028 | $ | 38.00 | 132728 | 530578181 | $ | 343.24 | 234132 | 530707486 | $ | 124.39 |
| 31327 | 530377029 | $ | 33.39 | 132729 | 530578187 | $ | 462.77 | 234133 | 530707487 | $ | 173.60 |
| 31328 | 530377030 | $ | 118.94 | 132730 | 530578188 | $ | 232.52 | 234134 | 530707488 | $ | 92.83 |
| 31329 | 530377032 | $ | 17.01 | 132731 | 530578189 | $ | 97.88 | 234135 | 530707489 | $ | 68.71 |
| 31330 | 530377033 | $ | 75.33 | 132732 | 530578191 | $ | 86.94 | 234136 | 530707490 | $ | 147.33 |
| 31331 | 530377034 | $ | 5.75 | 132733 | 530578192 | $ | 737.38 | 234137 | 530707491 | $ | 73.83 |
| 31332 | 530377035 | $ | 51.52 | 132734 | 530578193 | $ | 344.54 | 234138 | 530707492 | $ | 430.39 |
| 31333 | 530377036 | $ | 32.12 | 132735 | 530578197 | $ | 289.80 | 234139 | 530707493 | $ | 159.33 |
| 31334 | 530377038 | $ | 31.89 | 132736 | 530578198 | $ | 307.17 | 234140 | 530707494 | $ | 23.05 |
| 31335 | 530377039 | $ | 104.50 | 132737 | 530578202 | $ | 245.35 | 234141 | 530707495 | $ | 15.36 |
| 31336 | 530377041 | $ | 28.68 | 132738 | 530578203 | $ | 368.64 | 234142 | 530707496 | $ | 10.17 |
| 31337 | 530377042 | $ | 498.53 | 132739 | 530578204 | $ | 544.18 | 234143 | 530707497 | $ | 15.80 |
| 31338 | 530377043 | $ | 381.00 | 132740 | 530578205 | $ | 544.18 | 234144 | 530707499 | $ | 74.20 |
| 31339 | 530377044 | $ | 59.43 | 132741 | 530578208 | $ | 110.12 | 234145 | 530707500 | $ | 2,077.11 |
| 31340 | 530377047 | $ | 269.38 | 132742 | 530578209 | $ | 711.50 | 234146 | 530707501 | $ | 1,176.90 |
| 31341 | 530377048 | $ | 1,900.00 | 132743 | 530578210 | $ | 728.00 | 234147 | 530707502 | $ | 56.13 |
| 31342 | 530377049 | $ | 112.64 | 132744 | 530578211 | $ | 557.00 | 234148 | 530707503 | $ | 42.20 |
| 31343 | 530377051 | $ | 48.12 | 132745 | 530578213 | $ | 109.48 | 234149 | 530707505 | $ | 61.18 |
| 31344 | 530377053 | $ | 682.48 | 132746 | 530578214 | $ | 112.70 | 234150 | 530707506 | $ | 61.18 |
| 31345 | 530377057 | $ | 50.37 | 132747 | 530578215 | $ | 94.02 | 234151 | 530707507 | $ | 776.01 |
| 31346 | 530377061 | $ | 80.18 | 132748 | 530578216 | $ | 123.64 | 234152 | 530707508 | $ | 121.06 |
| 31347 | 530377062 | $ | 45.08 | 132749 | 530578217 | $ | 109.48 | 234153 | 530707509 | $ | 1,476.00 |
| 31348 | 530377064 | $ | 18.90 | 132750 | 530578219 | $ | 112.70 | 234154 | 530707510 | $ | 109.10 |
| 31349 | 530377066 | $ | 11.31 | 132751 | 530578220 | $ | 106.26 | 234155 | 530707511 | $ | 123.27 |
| 31350 | 530377067 | $ | 0.41 | 132752 | 530578221 | $ | 247.94 | 234156 | 530707512 | $ | 0.26 |
| 31351 | 530377068 | $ | 106.82 | 132753 | 530578222 | $ | 235.06 | 234157 | 530707513 | $ | 0.72 |
| 31352 | 530377072 | $ | 37.01 | 132754 | 530578226 | $ | 342.00 | 234158 | 530707514 | $ | 10.17 |
| 31353 | 530377074 | $ | 176.09 | 132755 | 530578230 | $ | 645.00 | 234159 | 530707515 | $ | 605.29 |
| 31354 | 530377079 | $ | 241.50 | 132756 | 530578231 | $ | 1,342.74 | 234160 | 530707517 | $ | 312.32 |
| 31355 | 530377081 | $ | 229.67 | 132757 | 530578233 | $ | 201.56 | 234161 | 530707518 | $ | 1,213.15 |
| 31356 | 530377082 | $ | 143.03 | 132758 | 530578234 | $ | 177.09 | 234162 | 530707519 | $ | 85.91 |
| 31357 | 530377083 | $ | 9.77 | 132759 | 530578236 | $ | 104.22 | 234163 | 530707520 | $ | 115.13 |
| 31358 | 530377084 | $ | 2,799.81 | 132760 | 530578240 | $ | 63.44 | 234164 | 530707521 | $ | 86.85 |
| 31359 | 530377085 | $ | 2,367.25 | 132761 | 530578245 | $ | 57.98 | 234165 | 530707522 | $ | 18.83 |
| 31360 | 530377086 | $ | 225.81 | 132762 | 530578260 | $ | 94.27 | 234166 | 530707524 | $ | 42.04 |
| 31361 | 530377087 | $ | 17.37 | 132763 | 530578263 | $ | 47.41 | 234167 | 530707525 | $ | 30.67 |
| 31362 | 530377088 | $ | 3.90 | 132764 | 530578266 | $ | 24.46 | 234168 | 530707527 | $ | 26.68 |
| 31363 | 530377090 | $ | 11.97 | 132765 | 530578267 | $ | 16.10 | 234169 | 530707528 | $ | 86.46 |
| 31364 | 530377091 | $ | 1,252.91 | 132766 | 530578268 | $ | 73.10 | 234170 | 530707529 | $ | 39.81 |
| 31365 | 530377093 | $ | 147.25 | 132767 | 530578270 | $ | 45.57 | 234171 | 530707530 | $ | 0.49 |
| 31366 | 530377095 | $ | 29.60 | 132768 | 530578271 | $ | 43.30 | 234172 | 530707531 | $ | 0.74 |
| 31367 | 530377096 | $ | 47.23 | 132769 | 530578272 | $ | 644.80 | 234173 | 530707532 | $ | 39.48 |
| 31368 | 530377101 | $ | 31.76 | 132770 | 530578273 | $ | 66.05 | 234174 | 530707533 | $ | 399.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31369 | 530377102 | $ | 157.15 | 132771 | 530578274 | $ | 79.14 | 234175 | 530707534 | $ | 596.53 |
| 31370 | 530377103 | $ | 47.27 | 132772 | 530578275 | $ | 31.50 | 234176 | 530707536 | $ | 177.98 |
| 31371 | 530377104 | $ | 291.85 | 132773 | 530578276 | $ | 231.84 | 234177 | 530707537 | $ | 11.15 |
| 31372 | 530377106 | $ | 143.36 | 132774 | 530578277 | $ | 231.84 | 234178 | 530707538 | $ | 19.83 |
| 31373 | 530377113 | $ | 28.50 | 132775 | 530578278 | $ | 119.81 | 234179 | 530707539 | $ | 302.78 |
| 31374 | 530377114 | $ | 226.54 | 132776 | 530578279 | $ | 135.10 | 234180 | 530707540 | $ | 82.99 |
| 31375 | 530377115 | $ | 28.50 | 132777 | 530578280 | $ | 80.37 | 234181 | 530707541 | $ | 13,348.04 |
| 31376 | 530377116 | $ | 252.84 | 132778 | 530578281 | $ | 171.00 | 234182 | 530707542 | $ | 154.77 |
| 31377 | 530377117 | $ | 25.65 | 132779 | 530578282 | $ | 70.59 | 234183 | 530707545 | $ | 7.68 |
| 31378 | 530377120 | $ | 1,024.00 | 132780 | 530578283 | $ | 72.49 | 234184 | 530707546 | $ | 49.35 |
| 31379 | 530377121 | $ | 29.80 | 132781 | 530578284 | $ | 208.62 | 234185 | 530707547 | $ | 38.64 |
| 31380 | 530377125 | $ | 0.06 | 132782 | 530578285 | $ | 226.39 | 234186 | 530707548 | $ | 63.59 |
| 31381 | 530377126 | $ | 256.41 | 132783 | 530578286 | $ | 25.60 | 234187 | 530707549 | $ | 59.08 |
| 31382 | 530377128 | $ | 21.39 | 132784 | 530578287 | $ | 131.39 | 234188 | 530707550 | $ | 57.06 |
| 31383 | 530377139 | $ | 20.64 | 132785 | 530578288 | $ | 383.18 | 234189 | 530707551 | $ | 11.59 |
| 31384 | 530377141 | $ | 1,454.22 | 132786 | 530578289 | $ | 189.98 | 234190 | 530707553 | $ | 186.46 |
| 31385 | 530377142 | $ | 11.61 | 132787 | 530578290 | $ | 196.42 | 234191 | 530707556 | $ | 99.88 |
| 31386 | 530377143 | $ | 103.04 | 132788 | 530578291 | $ | 154.56 | 234192 | 530707557 | $ | 10.43 |
| 31387 | 530377145 | $ | 1.04 | 132789 | 530578292 | $ | 321.64 | 234193 | 530707558 | $ | 1,454.71 |
| 31388 | 530377146 | $ | 9.50 | 132790 | 530578293 | $ | 0.80 | 234194 | 530707559 | $ | 12.80 |
| 31389 | 530377147 | $ | 76.00 | 132791 | 530578294 | $ | 54.74 | 234195 | 530707560 | $ | 7.00 |
| 31390 | 530377149 | $ | 24.57 | 132792 | 530578295 | $ | 0.83 | 234196 | 530707561 | $ | 91.92 |
| 31391 | 530377155 | $ | 15.94 | 132793 | 530578296 | $ | 96.50 | 234197 | 530707562 | $ | 6.45 |
| 31392 | 530377156 | $ | 56.16 | 132794 | 530578297 | $ | 349.64 | 234198 | 530707563 | $ | 140.36 |
| 31393 | 530377157 | $ | 7.74 | 132795 | 530578298 | $ | 546.50 | 234199 | 530707564 | $ | 271.10 |
| 31394 | 530377160 | $ | 29.01 | 132796 | 530578299 | $ | 171.00 | 234200 | 530707565 | $ | 117.69 |
| 31395 | 530377162 | $ | 409.90 | 132797 | 530578300 | $ | 2.07 | 234201 | 530707566 | $ | 15.80 |
| 31396 | 530377163 | $ | 9.08 | 132798 | 530578301 | $ | 193.00 | 234202 | 530707567 | $ | 44.87 |
| 31397 | 530377165 | $ | 26.37 | 132799 | 530578302 | $ | 1.79 | 234203 | 530707568 | $ | 59.21 |
| 31398 | 530377167 | $ | 272.00 | 132800 | 530578303 | $ | 193.00 | 234204 | 530707569 | $ | 75.65 |
| 31399 | 530377171 | $ | 54.00 | 132801 | 530578304 | $ | 161.00 | 234205 | 530707570 | $ | 24.47 |
| 31400 | 530377172 | $ | 582.52 | 132802 | 530578305 | $ | 62.83 | 234206 | 530707571 | $ | 369.62 |
| 31401 | 530377175 | $ | 0.06 | 132803 | 530578307 | $ | 171.04 | 234207 | 530707572 | $ | 48.23 |
| 31402 | 530377176 | $ | 1.14 | 132804 | 530578308 | $ | 45.72 | 234208 | 530707573 | $ | 21.39 |
| 31403 | 530377178 | $ | 48.89 | 132805 | 530578309 | $ | 1,610.00 | 234209 | 530707574 | $ | 280.42 |
| 31404 | 530377179 | $ | 215.74 | 132806 | 530578310 | $ | 711.62 | 234210 | 530707575 | $ | 9.03 |
| 31405 | 530377180 | $ | 189.98 | 132807 | 530578311 | $ | 644.00 | 234211 | 530707578 | $ | 6.35 |
| 31406 | 530377181 | $ | 107.52 | 132808 | 530578312 | $ | 1,545.60 | 234212 | 530707579 | $ | 653.61 |
| 31407 | 530377182 | $ | 599.57 | 132809 | 530578313 | $ | 2.13 | 234213 | 530707580 | $ | 90.80 |
| 31408 | 530377183 | $ | 280.34 | 132810 | 530578314 | $ | 513.00 | 234214 | 530707581 | $ | 328.02 |
| 31409 | 530377184 | $ | 295.66 | 132811 | 530578315 | $ | 966.00 | 234215 | 530707582 | $ | 452.40 |
| 31410 | 530377186 | $ | 32.40 | 132812 | 530578316 | $ | 20.96 | 234216 | 530707583 | $ | 576.39 |
| 31411 | 530377187 | $ | 118.59 | 132813 | 530578319 | $ | 254.38 | 234217 | 530707584 | $ | 48.30 |
| 31412 | 530377190 | $ | 24.17 | 132814 | 530578320 | $ | 1,610.00 | 234218 | 530707585 | $ | 24.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31413 | 530377191 | $ | 28.36 | 132815 | 530578321 | $ | 77.78 | 234219 | 530707586 | $ | 2.58 |
| 31414 | 530377197 | $ | 24.27 | 132816 | 530578322 | $ | 40.71 | 234220 | 530707587 | $ | 149.88 |
| 31415 | 530377198 | $ | 4,197.67 | 132817 | 530578323 | $ | 1,610.00 | 234221 | 530707588 | $ | 141.87 |
| 31416 | 530377201 | $ | 2,928.64 | 132818 | 530578324 | $ | 595.70 | 234222 | 530707589 | $ | 555.72 |
| 31417 | 530377204 | $ | 1,480.66 | 132819 | 530578326 | $ | 53.53 | 234223 | 530707590 | $ | 3.15 |
| 31418 | 530377206 | $ | 5.12 | 132820 | 530578327 | $ | 2,898.00 | 234224 | 530707591 | $ | 224.44 |
| 31419 | 530377210 | $ | 60.48 | 132821 | 530578328 | $ | 7.87 | 234225 | 530707592 | $ | 49.88 |
| 31420 | 530377213 | $ | 77.48 | 132822 | 530578329 | $ | 3.39 | 234226 | 530707593 | $ | 88.75 |
| 31421 | 530377214 | $ | 228.62 | 132823 | 530578330 | $ | 3,220.00 | 234227 | 530707594 | $ | 48.32 |
| 31422 | 530377215 | $ | 28.95 | 132824 | 530578331 | $ | 291.16 | 234228 | 530707595 | $ | 91.92 |
| 31423 | 530377216 | $ | 94.50 | 132825 | 530578332 | $ | 1,017.05 | 234229 | 530707596 | $ | 88.83 |
| 31424 | 530377217 | $ | 40.95 | 132826 | 530578333 | $ | 83.07 | 234230 | 530707597 | $ | 224.60 |
| 31425 | 530377218 | $ | 23.04 | 132827 | 530578334 | $ | 144.90 | 234231 | 530707598 | $ | 317.96 |
| 31426 | 530377220 | $ | 23.94 | 132828 | 530578335 | $ | 1,202.25 | 234232 | 530707599 | $ | 16.65 |
| 31427 | 530377221 | $ | 15.48 | 132829 | 530578336 | $ | 531.30 | 234233 | 530707600 | $ | 63.28 |
| 31428 | 530377222 | $ | 102.32 | 132830 | 530578337 | $ | 109.47 | 234234 | 530707601 | $ | 27.42 |
| 31429 | 530377223 | $ | 34.77 | 132831 | 530578338 | $ | 235.06 | 234235 | 530707602 | $ | 21.39 |
| 31430 | 530377228 | $ | 54.74 | 132832 | 530578339 | $ | 1,118.62 | 234236 | 530707603 | $ | 16.27 |
| 31431 | 530377230 | $ | 164.83 | 132833 | 530578340 | $ | 15.36 | 234237 | 530707604 | $ | 23.95 |
| 31432 | 530377232 | $ | 31.39 | 132834 | 530578341 | $ | 1,785.30 | 234238 | 530707605 | $ | 30.64 |
| 31433 | 530377234 | $ | 68.40 | 132835 | 530578342 | $ | 18.12 | 234239 | 530707606 | $ | 42.28 |
| 31434 | 530377235 | $ | 51.52 | 132836 | 530578343 | $ | 3.15 | 234240 | 530707607 | $ | 126.19 |
| 31435 | 530377237 | $ | 3.54 | 132837 | 530578344 | $ | 220.01 | 234241 | 530707608 | $ | 84.90 |
| 31436 | 530377238 | $ | 914.71 | 132838 | 530578345 | $ | 222.18 | 234242 | 530707609 | $ | 980.09 |
| 31437 | 530377239 | $ | 18.90 | 132839 | 530578346 | $ | 2,464.32 | 234243 | 530707610 | $ | 41.99 |
| 31438 | 530377240 | $ | 164.22 | 132840 | 530578347 | $ | 554.62 | 234244 | 530707612 | $ | 9.03 |
| 31439 | 530377241 | $ | 98.42 | 132841 | 530578348 | $ | 151.34 | 234245 | 530707614 | $ | 37.18 |
| 31440 | 530377245 | $ | 65.80 | 132842 | 530578349 | $ | 18.83 | 234246 | 530707615 | $ | 26.64 |
| 31441 | 530377248 | $ | 64.29 | 132843 | 530578350 | $ | 68.47 | 234247 | 530707616 | $ | 13.71 |
| 31442 | 530377249 | $ | 59.04 | 132844 | 530578351 | $ | 51.52 | 234248 | 530707617 | $ | 16.27 |
| 31443 | 530377252 | $ | 43.26 | 132845 | 530578352 | $ | 36.92 | 234249 | 530707618 | $ | 28.16 |
| 31444 | 530377253 | $ | 177.10 | 132846 | 530578353 | $ | 276.92 | 234250 | 530707619 | $ | 166.93 |
| 31445 | 530377254 | $ | 98.43 | 132847 | 530578354 | $ | 103.04 | 234251 | 530707620 | $ | 59.03 |
| 31446 | 530377255 | $ | 122.88 | 132848 | 530578355 | $ | 17.18 | 234252 | 530707621 | $ | 39.63 |
| 31447 | 530377257 | $ | 200.00 | 132849 | 530578356 | $ | 4,490.00 | 234253 | 530707622 | $ | 25.77 |
| 31448 | 530377258 | $ | 87.04 | 132850 | 530578358 | $ | 366.11 | 234254 | 530707624 | $ | 11.15 |
| 31449 | 530377260 | $ | 35.42 | 132851 | 530578359 | $ | 101.01 | 234255 | 530707625 | $ | 17.18 |
| 31450 | 530377263 | $ | 77.28 | 132852 | 530578360 | $ | 111.66 | 234256 | 530707626 | $ | 401.86 |
| 31451 | 530377264 | $ | 54.74 | 132853 | 530578361 | $ | 879.24 | 234257 | 530707627 | $ | 50.05 |
| 31452 | 530377272 | $ | 176.70 | 132854 | 530578363 | $ | 841.29 | 234258 | 530707628 | $ | 24.35 |
| 31453 | 530377274 | $ | 34.40 | 132855 | 530578364 | $ | 341.90 | 234259 | 530707629 | $ | 79.64 |
| 31454 | 530377275 | $ | 942.71 | 132856 | 530578365 | $ | 272.90 | 234260 | 530707630 | $ | 100.51 |
| 31455 | 530377276 | $ | 34.45 | 132857 | 530578366 | $ | 460.18 | 234261 | 530707631 | $ | 11.15 |
| 31456 | 530377277 | $ | 141.12 | 132858 | 530578367 | $ | 18.14 | 234262 | 530707632 | $ | 212.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31457 | 530377278 | $ | 906.98 | 132859 | 530578368 | $ | 122.66 | 234263 | 530707633 | $ | 370.37 |
| 31458 | 530377279 | $ | 281.69 | 132860 | 530578369 | $ | 12.90 | 234264 | 530707634 | $ | 37.75 |
| 31459 | 530377280 | $ | 244.72 | 132861 | 530578370 | $ | 27.37 | 234265 | 530707635 | $ | 41.00 |
| 31460 | 530377282 | $ | 337.75 | 132862 | 530578371 | $ | 177.10 | 234266 | 530707636 | $ | 15.36 |
| 31461 | 530377283 | $ | 245.24 | 132863 | 530578372 | $ | 394.19 | 234267 | 530707637 | $ | 163.71 |
| 31462 | 530377284 | $ | 139.16 | 132864 | 530578373 | $ | 665.50 | 234268 | 530707638 | $ | 94.22 |
| 31463 | 530377285 | $ | 170.63 | 132865 | 530578375 | $ | 677.04 | 234269 | 530707639 | $ | 77.30 |
| 31464 | 530377286 | $ | 9.50 | 132866 | 530578376 | $ | 391.41 | 234270 | 530707640 | $ | 113.14 |
| 31465 | 530377287 | $ | 41.59 | 132867 | 530578378 | $ | 97.40 | 234271 | 530707641 | $ | 135.11 |
| 31466 | 530377288 | $ | 1.44 | 132868 | 530578379 | $ | 11.42 | 234272 | 530707642 | $ | 54.09 |
| 31467 | 530377290 | $ | 330.60 | 132869 | 530578380 | $ | 937.02 | 234273 | 530707643 | $ | 110.92 |
| 31468 | 530377291 | $ | 13.23 | 132870 | 530578381 | $ | 302.91 | 234274 | 530707644 | $ | 94.13 |
| 31469 | 530377292 | $ | 1.90 | 132871 | 530578382 | $ | 1,033.16 | 234275 | 530707645 | $ | 480.09 |
| 31470 | 530377293 | $ | 28.12 | 132872 | 530578383 | $ | 264.04 | 234276 | 530707646 | $ | 178.25 |
| 31471 | 530377295 | $ | 41.04 | 132873 | 530578384 | $ | 17.19 | 234277 | 530707647 | $ | 97.04 |
| 31472 | 530377296 | $ | 97.60 | 132874 | 530578385 | $ | 368.72 | 234278 | 530707648 | $ | 86.72 |
| 31473 | 530377298 | $ | 9.03 | 132875 | 530578386 | $ | 6.37 | 234279 | 530707649 | $ | 82.42 |
| 31474 | 530377299 | $ | 264.41 | 132876 | 530578387 | $ | 100.02 | 234280 | 530707650 | $ | 56.65 |
| 31475 | 530377302 | $ | 1,471.06 | 132877 | 530578388 | $ | 76.64 | 234281 | 530707651 | $ | 115.76 |
| 31476 | 530377306 | $ | 174.52 | 132878 | 530578389 | $ | 56.09 | 234282 | 530707652 | $ | 22.30 |
| 31477 | 530377309 | $ | 132.02 | 132879 | 530578390 | $ | 191.90 | 234283 | 530707654 | $ | 155.51 |
| 31478 | 530377310 | $ | 91.23 | 132880 | 530578391 | $ | 364.96 | 234284 | 530707655 | $ | 17.10 |
| 31479 | 530377312 | $ | 121.20 | 132881 | 530578392 | $ | 208.23 | 234285 | 530707656 | $ | 251.44 |
| 31480 | 530377313 | $ | 25.80 | 132882 | 530578393 | $ | 6.77 | 234286 | 530707657 | $ | 48.97 |
| 31481 | 530377315 | $ | 120.45 | 132883 | 530578394 | $ | 389.66 | 234287 | 530707658 | $ | 255.81 |
| 31482 | 530377317 | $ | 32.40 | 132884 | 530578395 | $ | 31.52 | 234288 | 530707659 | $ | 71.44 |
| 31483 | 530377318 | $ | 47.64 | 132885 | 530578396 | $ | 25.01 | 234289 | 530707660 | $ | 29.24 |
| 31484 | 530377319 | $ | 489.86 | 132886 | 530578397 | $ | 181.23 | 234290 | 530707661 | $ | 28.33 |
| 31485 | 530377320 | $ | 43.26 | 132887 | 530578398 | $ | 299.08 | 234291 | 530707662 | $ | 29.46 |
| 31486 | 530377322 | $ | 57.64 | 132888 | 530578399 | $ | 9.03 | 234292 | 530707663 | $ | 188.69 |
| 31487 | 530377323 | $ | 32.28 | 132889 | 530578400 | $ | 92.66 | 234293 | 530707664 | $ | 17.73 |
| 31488 | 530377326 | $ | 85.50 | 132890 | 530578401 | $ | 1.12 | 234294 | 530707665 | $ | 7.21 |
| 31489 | 530377327 | $ | 382.28 | 132891 | 530578402 | $ | 9,143.21 | 234295 | 530707666 | $ | 35.05 |
| 31490 | 530377328 | $ | 735.50 | 132892 | 530578403 | $ | 251.05 | 234296 | 530707667 | $ | 60.27 |
| 31491 | 530377330 | $ | 114.75 | 132893 | 530578404 | $ | 77.13 | 234297 | 530707668 | $ | 66.50 |
| 31492 | 530377336 | $ | 570.23 | 132894 | 530578405 | $ | 628.88 | 234298 | 530707669 | $ | 31.80 |
| 31493 | 530377338 | $ | 364.86 | 132895 | 530578406 | $ | 799.08 | 234299 | 530707670 | $ | 256.41 |
| 31494 | 530377340 | $ | 96.65 | 132896 | 530578407 | $ | 365.06 | 234300 | 530707671 | $ | 114.22 |
| 31495 | 530377341 | $ | 589.86 | 132897 | 530578408 | $ | 433.28 | 234301 | 530707672 | $ | 24.86 |
| 31496 | 530377343 | $ | 56.67 | 132898 | 530578409 | $ | 51.72 | 234302 | 530707673 | $ | 10.27 |
| 31497 | 530377344 | $ | 162.09 | 132899 | 530578410 | $ | 399.84 | 234303 | 530707674 | $ | 8.37 |
| 31498 | 530377345 | $ | 63.97 | 132900 | 530578411 | $ | 296.24 | 234304 | 530707675 | $ | 17.96 |
| 31499 | 530377346 | $ | 93.85 | 132901 | 530578412 | $ | 856.12 | 234305 | 530707676 | $ | 10.43 |
| 31500 | 530377349 | $ | 13.47 | 132902 | 530578413 | $ | 299.66 | 234306 | 530707677 | $ | 39.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31501 | 530377350 | $ | 573.18 | 132903 | 530578414 | $ | 46.58 | 234307 | 530707678 | $ | 54.09 |
| 31502 | 530377351 | $ | 100.92 | 132904 | 530578415 | $ | 202.80 | 234308 | 530707679 | $ | 30.37 |
| 31503 | 530377352 | $ | 134.65 | 132905 | 530578416 | $ | 100.33 | 234309 | 530707680 | $ | 40.77 |
| 31504 | 530377353 | $ | 56.48 | 132906 | 530578417 | $ | 312.94 | 234310 | 530707681 | $ | 33.22 |
| 31505 | 530377359 | $ | 92.64 | 132907 | 530578418 | $ | 273.74 | 234311 | 530707682 | $ | 181.49 |
| 31506 | 530377362 | $ | 44.39 | 132908 | 530578420 | $ | 546.28 | 234312 | 530707683 | $ | 119.14 |
| 31507 | 530377365 | $ | 665.29 | 132909 | 530578421 | $ | 102.40 | 234313 | 530707684 | $ | 119.14 |
| 31508 | 530377366 | $ | 19.83 | 132910 | 530578422 | $ | 684.04 | 234314 | 530707685 | $ | 119.14 |
| 31509 | 530377367 | $ | 147.42 | 132911 | 530578423 | $ | 11.15 | 234315 | 530707686 | $ | 39.48 |
| 31510 | 530377368 | $ | 140.49 | 132912 | 530578424 | $ | 112.70 | 234316 | 530707687 | $ | 156.26 |
| 31511 | 530377370 | $ | 11.40 | 132913 | 530578425 | $ | 405.78 | 234317 | 530707688 | $ | 184.16 |
| 31512 | 530377371 | $ | 327.77 | 132914 | 530578426 | $ | 455.67 | 234318 | 530707689 | $ | 27.80 |
| 31513 | 530377372 | $ | 233.05 | 132915 | 530578427 | $ | 0.26 | 234319 | 530707690 | $ | 27.80 |
| 31514 | 530377374 | $ | 16.77 | 132916 | 530578428 | $ | 736.55 | 234320 | 530707691 | $ | 36.80 |
| 31515 | 530377375 | $ | 983.04 | 132917 | 530578429 | $ | 13.71 | 234321 | 530707692 | $ | 33.03 |
| 31516 | 530377376 | $ | 22.26 | 132918 | 530578430 | $ | 1.26 | 234322 | 530707693 | $ | 43.14 |
| 31517 | 530377378 | $ | 193.70 | 132919 | 530578431 | $ | 430.62 | 234323 | 530707694 | $ | 10.17 |
| 31518 | 530377381 | $ | 195.07 | 132920 | 530578432 | $ | 445.83 | 234324 | 530707695 | $ | 54.09 |
| 31519 | 530377387 | $ | 9.41 | 132921 | 530578433 | $ | 39.98 | 234325 | 530707696 | $ | 29.86 |
| 31520 | 530377388 | $ | 216.62 | 132922 | 530578434 | $ | 109.07 | 234326 | 530707697 | $ | 333.33 |
| 31521 | 530377390 | $ | 945.44 | 132923 | 530578435 | $ | 822.76 | 234327 | 530707698 | $ | 122.36 |
| 31522 | 530377393 | $ | 128.80 | 132924 | 530578436 | $ | 40.08 | 234328 | 530707699 | $ | 578.00 |
| 31523 | 530377394 | $ | 1.52 | 132925 | 530578437 | $ | 174.51 | 234329 | 530707700 | $ | 373.52 |
| 31524 | 530377396 | $ | 106.40 | 132926 | 530578438 | $ | 14.48 | 234330 | 530707702 | $ | 76.39 |
| 31525 | 530377397 | $ | 101.43 | 132927 | 530578439 | $ | 1,284.88 | 234331 | 530707703 | $ | 360.31 |
| 31526 | 530377398 | $ | 757.66 | 132928 | 530578440 | $ | 57.96 | 234332 | 530707704 | $ | 43.43 |
| 31527 | 530377401 | $ | 37.33 | 132929 | 530578441 | $ | 96.60 | 234333 | 530707705 | $ | 35.52 |
| 31528 | 530377402 | $ | 9.02 | 132930 | 530578442 | $ | 380.58 | 234334 | 530707706 | $ | 28.03 |
| 31529 | 530377406 | $ | 302.65 | 132931 | 530578443 | $ | 61.86 | 234335 | 530707707 | $ | 4.69 |
| 31530 | 530377407 | $ | 636.53 | 132932 | 530578444 | $ | 6.37 | 234336 | 530707708 | $ | 14.42 |
| 31531 | 530377408 | $ | 164.05 | 132933 | 530578445 | $ | 528.98 | 234337 | 530707709 | $ | 51.53 |
| 31532 | 530377409 | $ | 18.83 | 132934 | 530578446 | $ | 434.96 | 234338 | 530707710 | $ | 159.81 |
| 31533 | 530377411 | $ | 45.81 | 132935 | 530578447 | $ | 3.02 | 234339 | 530707711 | $ | 949.59 |
| 31534 | 530377413 | $ | 88.93 | 132936 | 530578448 | $ | 16.27 | 234340 | 530707712 | $ | 45.51 |
| 31535 | 530377417 | $ | 9.45 | 132937 | 530578449 | $ | 6,516.50 | 234341 | 530707713 | $ | 143.45 |
| 31536 | 530377418 | $ | 6.65 | 132938 | 530578450 | $ | 19.95 | 234342 | 530707714 | $ | 389.71 |
| 31537 | 530377425 | $ | 38.10 | 132939 | 530578451 | $ | 57.96 | 234343 | 530707715 | $ | 209.50 |
| 31538 | 530377427 | $ | 455.68 | 132940 | 530578452 | $ | 342.70 | 234344 | 530707716 | $ | 22.30 |
| 31539 | 530377430 | $ | 474.35 | 132941 | 530578454 | $ | 45.50 | 234345 | 530707717 | $ | 52.09 |
| 31540 | 530377431 | $ | 1,060.30 | 132942 | 530578455 | $ | 13.37 | 234346 | 530707718 | $ | 30.89 |
| 31541 | 530377435 | $ | 7.45 | 132943 | 530578456 | $ | 31.88 | 234347 | 530707719 | $ | 12.06 |
| 31542 | 530377436 | $ | 32.13 | 132944 | 530578457 | $ | 31.43 | 234348 | 530707720 | $ | 25.64 |
| 31543 | 530377437 | $ | 27.80 | 132945 | 530578458 | $ | 580.41 | 234349 | 530707721 | $ | 18.83 |
| 31544 | 530377438 | $ | 155.82 | 132946 | 530578459 | $ | 266.24 | 234350 | 530707722 | $ | 79.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31545 | 530377439 | $ | 456.46 | 132947 | 530578460 | $ | 119.14 | 234351 | 530707723 | $ | 197.52 |
| 31546 | 530377440 | $ | 19.35 | 132948 | 530578461 | $ | 305.62 | 234352 | 530707724 | $ | 24.03 |
| 31547 | 530377442 | $ | 563.20 | 132949 | 530578462 | $ | 1,512.34 | 234353 | 530707725 | $ | 1,323.46 |
| 31548 | 530377443 | $ | 13.86 | 132950 | 530578464 | $ | 318.78 | 234354 | 530707726 | $ | 24.86 |
| 31549 | 530377444 | $ | 51.30 | 132951 | 530578466 | $ | 179.68 | 234355 | 530707727 | $ | 100.84 |
| 31550 | 530377445 | $ | 99.82 | 132952 | 530578467 | $ | 749.60 | 234356 | 530707728 | $ | 36.92 |
| 31551 | 530377447 | $ | 1.89 | 132953 | 530578468 | $ | 343.42 | 234357 | 530707729 | $ | 371.96 |
| 31552 | 530377448 | $ | 1,219.98 | 132954 | 530578469 | $ | 27.05 | 234358 | 530707730 | $ | 35.17 |
| 31553 | 530377450 | $ | 73.71 | 132955 | 530578470 | $ | 195.56 | 234359 | 530707731 | $ | 258.00 |
| 31554 | 530377452 | $ | 97.60 | 132956 | 530578471 | $ | 296.24 | 234360 | 530707732 | $ | 24.86 |
| 31555 | 530377453 | $ | 38.00 | 132957 | 530578472 | $ | 642.47 | 234361 | 530707734 | $ | 17.92 |
| 31556 | 530377455 | $ | 69.04 | 132958 | 530578473 | $ | 25.77 | 234362 | 530707735 | $ | 45.84 |
| 31557 | 530377456 | $ | 171.34 | 132959 | 530578474 | $ | 18.71 | 234363 | 530707736 | $ | 96.17 |
| 31558 | 530377457 | $ | 793.60 | 132960 | 530578475 | $ | 80.84 | 234364 | 530707737 | $ | 19.74 |
| 31559 | 530377458 | $ | 68.88 | 132961 | 530578476 | $ | 1,759.32 | 234365 | 530707738 | $ | 216.55 |
| 31560 | 530377461 | $ | 41.86 | 132962 | 530578477 | $ | 90.15 | 234366 | 530707739 | $ | 35.04 |
| 31561 | 530377462 | $ | 70.83 | 132963 | 530578478 | $ | 215.04 | 234367 | 530707741 | $ | 516.62 |
| 31562 | 530377464 | $ | 80.65 | 132964 | 530578479 | $ | 309.12 | 234368 | 530707742 | $ | 29.07 |
| 31563 | 530377467 | $ | 108.48 | 132965 | 530578480 | $ | 247.26 | 234369 | 530707744 | $ | 602.60 |
| 31564 | 530377468 | $ | 81.90 | 132966 | 530578481 | $ | 48.14 | 234370 | 530707745 | $ | 52.49 |
| 31565 | 530377469 | $ | 341.24 | 132967 | 530578482 | $ | 125.58 | 234371 | 530707746 | $ | 15.36 |
| 31566 | 530377470 | $ | 98.24 | 132968 | 530578483 | $ | 150.84 | 234372 | 530707747 | $ | 13.71 |
| 31567 | 530377472 | $ | 123.92 | 132969 | 530578484 | $ | 0.51 | 234373 | 530707748 | $ | 27.06 |
| 31568 | 530377474 | $ | 878.35 | 132970 | 530578485 | $ | 196.36 | 234374 | 530707749 | $ | 60.29 |
| 31569 | 530377475 | $ | 132.02 | 132971 | 530578486 | $ | 222.44 | 234375 | 530707751 | $ | 126.84 |
| 31570 | 530377480 | $ | 61.43 | 132972 | 530578487 | $ | 80.50 | 234376 | 530707752 | $ | 1,443.91 |
| 31571 | 530377481 | $ | 85.14 | 132973 | 530578488 | $ | 1,021.74 | 234377 | 530707753 | $ | 48.07 |
| 31572 | 530377482 | $ | 21.78 | 132974 | 530578490 | $ | 1,230.04 | 234378 | 530707754 | $ | 7.71 |
| 31573 | 530377490 | $ | 152.83 | 132975 | 530578491 | $ | 1,333.08 | 234379 | 530707755 | $ | 335.64 |
| 31574 | 530377491 | $ | 27.38 | 132976 | 530578493 | $ | 187.25 | 234380 | 530707756 | $ | 241.50 |
| 31575 | 530377492 | $ | 27.64 | 132977 | 530578494 | $ | 108.95 | 234381 | 530707757 | $ | 335.64 |
| 31576 | 530377493 | $ | 169.51 | 132978 | 530578495 | $ | 112.70 | 234382 | 530707758 | $ | 43.74 |
| 31577 | 530377494 | $ | 40.21 | 132979 | 530578496 | $ | 83.72 | 234383 | 530707759 | $ | 1,540.08 |
| 31578 | 530377495 | $ | 899.63 | 132980 | 530578497 | $ | 175.21 | 234384 | 530707760 | $ | 100.29 |
| 31579 | 530377499 | $ | 386.00 | 132981 | 530578498 | $ | 537.74 | 234385 | 530707761 | $ | 83.65 |
| 31580 | 530377501 | $ | 339.41 | 132982 | 530578499 | $ | 457.24 | 234386 | 530707762 | $ | 40.39 |
| 31581 | 530377502 | $ | 299.46 | 132983 | 530578500 | $ | 189.98 | 234387 | 530707763 | $ | 264.09 |
| 31582 | 530377504 | $ | 966.00 | 132984 | 530578501 | $ | 128.80 | 234388 | 530707764 | $ | 19.00 |
| 31583 | 530377505 | $ | 23.75 | 132985 | 530578504 | $ | 164.22 | 234389 | 530707765 | $ | 238.76 |
| 31584 | 530377506 | $ | 81.50 | 132986 | 530578505 | $ | 93.38 | 234390 | 530707766 | $ | 28.33 |
| 31585 | 530377507 | $ | 202.86 | 132987 | 530578506 | $ | 631.00 | 234391 | 530707767 | $ | 2.92 |
| 31586 | 530377508 | $ | 91.20 | 132988 | 530578507 | $ | 67.29 | 234392 | 530707768 | $ | 40.32 |
| 31587 | 530377510 | $ | 318.79 | 132989 | 530578508 | $ | 349.58 | 234393 | 530707769 | $ | 20.65 |
| 31588 | 530377513 | $ | 12.90 | 132990 | 530578509 | $ | 3,181.05 | 234394 | 530707770 | $ | 55.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31589 | 530377517 | $ | 296.24 | 132991 | 530578510 | $ | 61.18 | 234395 | 530707771 | $ | 175.09 |
| 31590 | 530377520 | $ | 275.60 | 132992 | 530578511 | $ | 629.14 | 234396 | 530707772 | $ | 62.68 |
| 31591 | 530377524 | $ | 106.26 | 132993 | 530578512 | $ | 90.16 | 234397 | 530707773 | $ | 121.32 |
| 31592 | 530377526 | $ | 5.13 | 132994 | 530578513 | $ | 31.69 | 234398 | 530707774 | $ | 36.01 |
| 31593 | 530377527 | $ | 122.82 | 132995 | 530578514 | $ | 65.72 | 234399 | 530707775 | $ | 103.98 |
| 31594 | 530377530 | $ | 148.12 | 132996 | 530578515 | $ | 404.28 | 234400 | 530707776 | $ | 123.14 |
| 31595 | 530377531 | $ | 243.35 | 132997 | 530578516 | $ | 133.24 | 234401 | 530707777 | $ | 400.68 |
| 31596 | 530377533 | $ | 354.20 | 132998 | 530578517 | $ | 208.45 | 234402 | 530707778 | $ | 7.21 |
| 31597 | 530377534 | $ | 25.60 | 132999 | 530578518 | $ | 608.58 | 234403 | 530707779 | $ | 24.12 |
| 31598 | 530377536 | $ | 122.24 | 133000 | 530578519 | $ | 48.74 | 234404 | 530707780 | $ | 22.30 |
| 31599 | 530377537 | $ | 1,710.00 | 133001 | 530578520 | $ | 122.36 | 234405 | 530707781 | $ | 76.23 |
| 31600 | 530377538 | $ | 229.67 | 133002 | 530578522 | $ | 189.98 | 234406 | 530707782 | $ | 3,123.40 |
| 31601 | 530377540 | $ | 496.48 | 133003 | 530578523 | $ | 25.60 | 234407 | 530707783 | $ | 16.27 |
| 31602 | 530377541 | $ | 293.13 | 133004 | 530578524 | $ | 352.34 | 234408 | 530707784 | $ | 6.34 |
| 31603 | 530377542 | $ | 88.29 | 133005 | 530578525 | $ | 45.08 | 234409 | 530707786 | $ | 21.91 |
| 31604 | 530377543 | $ | 211.74 | 133006 | 530578526 | $ | 490.32 | 234410 | 530707787 | $ | 53.00 |
| 31605 | 530377545 | $ | 68.58 | 133007 | 530578527 | $ | 38.95 | 234411 | 530707788 | $ | 185.08 |
| 31606 | 530377546 | $ | 25.40 | 133008 | 530578528 | $ | 955.62 | 234412 | 530707789 | $ | 18.08 |
| 31607 | 530377547 | $ | 215.52 | 133009 | 530578529 | $ | 587.29 | 234413 | 530707790 | $ | 167.44 |
| 31608 | 530377550 | $ | 23.56 | 133010 | 530578530 | $ | 1,065.36 | 234414 | 530707792 | $ | 47.16 |
| 31609 | 530377554 | $ | 605.45 | 133011 | 530578531 | $ | 515.20 | 234415 | 530707793 | $ | 294.10 |
| 31610 | 530377557 | $ | 10.08 | 133012 | 530578532 | $ | 499.10 | 234416 | 530707794 | $ | 618.47 |
| 31611 | 530377558 | $ | 0.25 | 133013 | 530578533 | $ | 663.92 | 234417 | 530707795 | $ | 31.05 |
| 31612 | 530377562 | $ | 37.14 | 133014 | 530578534 | $ | 257.34 | 234418 | 530707796 | $ | 40.69 |
| 31613 | 530377563 | $ | 114.01 | 133015 | 530578535 | $ | 252.98 | 234419 | 530707797 | $ | 28.49 |
| 31614 | 530377567 | $ | 2.52 | 133016 | 530578536 | $ | 285.44 | 234420 | 530707798 | $ | 35.10 |
| 31615 | 530377569 | $ | 184.78 | 133017 | 530578537 | $ | 10.24 | 234421 | 530707799 | $ | 32.01 |
| 31616 | 530377572 | $ | 1.62 | 133018 | 530578538 | $ | 313.65 | 234422 | 530707800 | $ | 22.68 |
| 31617 | 530377575 | $ | 167.91 | 133019 | 530578539 | $ | 1,911.42 | 234423 | 530707801 | $ | 38.57 |
| 31618 | 530377577 | $ | 676.20 | 133020 | 530578540 | $ | 3,060.00 | 234424 | 530707802 | $ | 48.07 |
| 31619 | 530377583 | $ | 211.03 | 133021 | 530578541 | $ | 1,152.30 | 234425 | 530707803 | $ | 32.54 |
| 31620 | 530377585 | $ | 146.30 | 133022 | 530578542 | $ | 0.85 | 234426 | 530707804 | $ | 72.01 |
| 31621 | 530377587 | $ | 47.51 | 133023 | 530578543 | $ | 11.58 | 234427 | 530707805 | $ | 37.66 |
| 31622 | 530377588 | $ | 41.23 | 133024 | 530578545 | $ | 293.13 | 234428 | 530707806 | $ | 45.51 |
| 31623 | 530377595 | $ | 302.22 | 133025 | 530578546 | $ | 5.66 | 234429 | 530707807 | $ | 14.62 |
| 31624 | 530377598 | $ | 27.53 | 133026 | 530578547 | $ | 56.83 | 234430 | 530707808 | $ | 43.11 |
| 31625 | 530377600 | $ | 0.03 | 133027 | 530578548 | $ | 223.79 | 234431 | 530707809 | $ | 39.48 |
| 31626 | 530377602 | $ | 19.00 | 133028 | 530578549 | $ | 6,730.00 | 234432 | 530707810 | $ | 9.50 |
| 31627 | 530377603 | $ | 80.66 | 133029 | 530578550 | $ | 193.82 | 234433 | 530707811 | $ | 15.55 |
| 31628 | 530377604 | $ | 15.22 | 133030 | 530578551 | $ | 1,055.96 | 234434 | 530707813 | $ | 332.01 |
| 31629 | 530377607 | $ | 190.45 | 133031 | 530578552 | $ | 576.38 | 234435 | 530707814 | $ | 41.46 |
| 31630 | 530377608 | $ | 202.86 | 133032 | 530578553 | $ | 12.60 | 234436 | 530707815 | $ | 96.30 |
| 31631 | 530377609 | $ | 0.54 | 133033 | 530578554 | $ | 1,454.63 | 234437 | 530707817 | $ | 22.68 |
| 31632 | 530377613 | $ | 75.35 | 133034 | 530578555 | $ | 3.95 | 234438 | 530707818 | $ | 25.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31633 | 530377614 | $ | 95.35 | 133035 | 530578556 | $ | 46.51 | 234439 | 530707819 | $ | 11.59 |
| 31634 | 530377615 | $ | 96.69 | 133036 | 530578557 | $ | 112.40 | 234440 | 530707820 | $ | 11.43 |
| 31635 | 530377616 | $ | 56.16 | 133037 | 530578558 | $ | 19.36 | 234441 | 530707821 | $ | 122.40 |
| 31636 | 530377620 | $ | 789.22 | 133038 | 530578559 | $ | 79.31 | 234442 | 530707822 | $ | 67.06 |
| 31637 | 530377622 | $ | 108.24 | 133039 | 530578560 | $ | 79.87 | 234443 | 530707823 | $ | 48.83 |
| 31638 | 530377623 | $ | 512.00 | 133040 | 530578561 | $ | 13.40 | 234444 | 530707824 | $ | 963.45 |
| 31639 | 530377624 | $ | 26.46 | 133041 | 530578562 | $ | 148.48 | 234445 | 530707825 | $ | 24.86 |
| 31640 | 530377627 | $ | 136.71 | 133042 | 530578563 | $ | 1.76 | 234446 | 530707828 | $ | 126.61 |
| 31641 | 530377628 | $ | 257.60 | 133043 | 530578564 | $ | 350.06 | 234447 | 530707829 | $ | 65.24 |
| 31642 | 530377630 | $ | 8.31 | 133044 | 530578565 | $ | 26.26 | 234448 | 530707831 | $ | 206.68 |
| 31643 | 530377633 | $ | 26.64 | 133045 | 530578566 | $ | 124.27 | 234449 | 530707832 | $ | 1.62 |
| 31644 | 530377636 | $ | 15.56 | 133046 | 530578567 | $ | 6.03 | 234450 | 530707833 | $ | 404.50 |
| 31645 | 530377638 | $ | 182.40 | 133047 | 530578568 | $ | 203.49 | 234451 | 530707834 | $ | 208.17 |
| 31646 | 530377642 | $ | 143.33 | 133048 | 530578569 | $ | 5.08 | 234452 | 530707835 | $ | 104.08 |
| 31647 | 530377643 | $ | 220.83 | 133049 | 530578571 | $ | 3.69 | 234453 | 530707837 | $ | 231.47 |
| 31648 | 530377646 | $ | 22.61 | 133050 | 530578572 | $ | 5.03 | 234454 | 530707838 | $ | 29.53 |
| 31649 | 530377647 | $ | 359.87 | 133051 | 530578574 | $ | 1.53 | 234455 | 530707839 | $ | 1,857.84 |
| 31650 | 530377648 | $ | 137.86 | 133052 | 530578575 | $ | 186.76 | 234456 | 530707842 | $ | 490.36 |
| 31651 | 530377650 | $ | 243.45 | 133053 | 530578576 | $ | 228.99 | 234457 | 530707843 | $ | 61.20 |
| 31652 | 530377651 | $ | 1.65 | 133054 | 530578577 | $ | 44.51 | 234458 | 530707844 | $ | 17.18 |
| 31653 | 530377652 | $ | 25.76 | 133055 | 530578578 | $ | 1.63 | 234459 | 530707845 | $ | 13.71 |
| 31654 | 530377653 | $ | 31.90 | 133056 | 530578580 | $ | 74.06 | 234460 | 530707846 | $ | 30.33 |
| 31655 | 530377654 | $ | 71.41 | 133057 | 530578581 | $ | 228.99 | 234461 | 530707847 | $ | 87.60 |
| 31656 | 530377655 | $ | 133.17 | 133058 | 530578582 | $ | 29.26 | 234462 | 530707848 | $ | 65.16 |
| 31657 | 530377658 | $ | 2.28 | 133059 | 530578583 | $ | 68.71 | 234463 | 530707849 | $ | 44.47 |
| 31658 | 530377660 | $ | 895.25 | 133060 | 530578586 | $ | 161.00 | 234464 | 530707850 | $ | 67.64 |
| 31659 | 530377661 | $ | 1.29 | 133061 | 530578588 | $ | 277.80 | 234465 | 530707851 | $ | 49.55 |
| 31660 | 530377663 | $ | 52.11 | 133062 | 530578589 | $ | 384.26 | 234466 | 530707852 | $ | 213.08 |
| 31661 | 530377666 | $ | 276.30 | 133063 | 530578590 | $ | 2.21 | 234467 | 530707853 | $ | 17.20 |
| 31662 | 530377668 | $ | 112.64 | 133064 | 530578591 | $ | 408.82 | 234468 | 530707854 | $ | 13.10 |
| 31663 | 530377669 | $ | 146.68 | 133065 | 530578592 | $ | 589.26 | 234469 | 530707855 | $ | 0.41 |
| 31664 | 530377670 | $ | 205.35 | 133066 | 530578593 | $ | 129.79 | 234470 | 530707856 | $ | 423.69 |
| 31665 | 530377673 | $ | 115.92 | 133067 | 530578594 | $ | 14.00 | 234471 | 530707858 | $ | 11.15 |
| 31666 | 530377675 | $ | 49.39 | 133068 | 530578595 | $ | 140.74 | 234472 | 530707859 | $ | 113.34 |
| 31667 | 530377676 | $ | 2.61 | 133069 | 530578596 | $ | 2.28 | 234473 | 530707860 | $ | 384.10 |
| 31668 | 530377678 | $ | 24.19 | 133070 | 530578597 | $ | 177.80 | 234474 | 530707861 | $ | 47.64 |
| 31669 | 530377680 | $ | 28.72 | 133071 | 530578598 | $ | 27.89 | 234475 | 530707862 | $ | 45.71 |
| 31670 | 530377681 | $ | 499.10 | 133072 | 530578599 | $ | 151.34 | 234476 | 530707863 | $ | 17.94 |
| 31671 | 530377682 | $ | 269.80 | 133073 | 530578600 | $ | 181.89 | 234477 | 530707864 | $ | 25.76 |
| 31672 | 530377684 | $ | 284.36 | 133074 | 530578601 | $ | 516.45 | 234478 | 530707865 | $ | 17.18 |
| 31673 | 530377685 | $ | 359.20 | 133075 | 530578602 | $ | 136.74 | 234479 | 530707866 | $ | 37.88 |
| 31674 | 530377687 | $ | 5.61 | 133076 | 530578603 | $ | 15.48 | 234480 | 530707867 | $ | 24.41 |
| 31675 | 530377690 | $ | 91.30 | 133077 | 530578604 | $ | 13.71 | 234481 | 530707868 | $ | 57.85 |
| 31676 | 530377693 | $ | 15.44 | 133078 | 530578605 | $ | 138.46 | 234482 | 530707869 | $ | 3.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31677 | 530377698 | $ | 64.40 | 133079 | 530578606 | $ | 3.03 | 234483 | 530707870 | $ | 70.19 |
| 31678 | 530377699 | $ | 4.41 | 133080 | 530578607 | $ | 568.63 | 234484 | 530707871 | $ | 225.13 |
| 31679 | 530377701 | $ | 76.54 | 133081 | 530578608 | $ | 141.99 | 234485 | 530707872 | $ | 302.89 |
| 31680 | 530377702 | $ | 335.16 | 133082 | 530578609 | $ | 115.00 | 234486 | 530707873 | $ | 39.99 |
| 31681 | 530377703 | $ | 913.74 | 133083 | 530578610 | $ | 27.20 | 234487 | 530707874 | $ | 443.97 |
| 31682 | 530377704 | $ | 17.13 | 133084 | 530578611 | $ | 58.05 | 234488 | 530707875 | $ | 85.07 |
| 31683 | 530377705 | $ | 85.26 | 133085 | 530578612 | $ | 691.36 | 234489 | 530707876 | $ | 19.74 |
| 31684 | 530377706 | $ | 308.85 | 133086 | 530578613 | $ | 0.68 | 234490 | 530707877 | $ | 205.31 |
| 31685 | 530377707 | $ | 63.32 | 133087 | 530578614 | $ | 143.22 | 234491 | 530707878 | $ | 14.09 |
| 31686 | 530377709 | $ | 18.84 | 133088 | 530578615 | $ | 15.39 | 234492 | 530707879 | $ | 11.15 |
| 31687 | 530377712 | $ | 185.05 | 133089 | 530578616 | $ | 125.25 | 234493 | 530707880 | $ | 52.40 |
| 31688 | 530377713 | $ | 112.31 | 133090 | 530578617 | $ | 519.40 | 234494 | 530707882 | $ | 134.55 |
| 31689 | 530377714 | $ | 33.06 | 133091 | 530578619 | $ | 15.27 | 234495 | 530707883 | $ | 16.27 |
| 31690 | 530377715 | $ | 17.37 | 133092 | 530578622 | $ | 50.56 | 234496 | 530707884 | $ | 416.17 |
| 31691 | 530377716 | $ | 1,080.44 | 133093 | 530578623 | $ | 0.96 | 234497 | 530707885 | $ | 709.86 |
| 31692 | 530377717 | $ | 17.01 | 133094 | 530578624 | $ | 108.91 | 234498 | 530707886 | $ | 15.94 |
| 31693 | 530377718 | $ | 1,433.62 | 133095 | 530578625 | $ | 80.50 | 234499 | 530707887 | $ | 132.88 |
| 31694 | 530377719 | $ | 121.23 | 133096 | 530578626 | $ | 206.02 | 234500 | 530707889 | $ | 44.22 |
| 31695 | 530377720 | $ | 75.36 | 133097 | 530578627 | $ | 25.31 | 234501 | 530707890 | $ | 74.09 |
| 31696 | 530377723 | $ | 118.71 | 133098 | 530578629 | $ | 270.42 | 234502 | 530707893 | $ | 140.89 |
| 31697 | 530377725 | $ | 450.80 | 133099 | 530578630 | $ | 8.20 | 234503 | 530707894 | $ | 601.68 |
| 31698 | 530377728 | $ | 89.42 | 133100 | 530578631 | $ | 5.99 | 234504 | 530707895 | $ | 97.88 |
| 31699 | 530377729 | $ | 106.26 | 133101 | 530578633 | $ | 10.58 | 234505 | 530707899 | $ | 371.24 |
| 31700 | 530377730 | $ | 530.69 | 133102 | 530578634 | $ | 5.88 | 234506 | 530707902 | $ | 11.25 |
| 31701 | 530377732 | $ | 0.63 | 133103 | 530578635 | $ | 145.84 | 234507 | 530707904 | $ | 169.70 |
| 31702 | 530377733 | $ | 197.56 | 133104 | 530578636 | $ | 1,571.36 | 234508 | 530707905 | $ | 32.71 |
| 31703 | 530377734 | $ | 1,170.02 | 133105 | 530578637 | $ | 9.50 | 234509 | 530707906 | $ | 301.06 |
| 31704 | 530377735 | $ | 1,433.41 | 133106 | 530578638 | $ | 59.98 | 234510 | 530707907 | $ | 11.15 |
| 31705 | 530377739 | $ | 299.23 | 133107 | 530578640 | $ | 0.51 | 234511 | 530707909 | $ | 112.59 |
| 31706 | 530377740 | $ | 72.10 | 133108 | 530578641 | $ | 28.33 | 234512 | 530707910 | $ | 15.80 |
| 31707 | 530377742 | $ | 1.59 | 133109 | 530578642 | $ | 468.80 | 234513 | 530707911 | $ | 274.64 |
| 31708 | 530377743 | $ | 295.27 | 133110 | 530578643 | $ | 254.38 | 234514 | 530707912 | $ | 304.20 |
| 31709 | 530377744 | $ | 50.30 | 133111 | 530578645 | $ | 194.40 | 234515 | 530707914 | $ | 38.64 |
| 31710 | 530377745 | $ | 40.72 | 133112 | 530578646 | $ | 109.48 | 234516 | 530707915 | $ | 13.71 |
| 31711 | 530377746 | $ | 7.88 | 133113 | 530578647 | $ | 0.48 | 234517 | 530707916 | $ | 34.80 |
| 31712 | 530377747 | $ | 199.51 | 133114 | 530578648 | $ | 1.28 | 234518 | 530707917 | $ | 54.74 |
| 31713 | 530377750 | $ | 1,217.16 | 133115 | 530578649 | $ | 209.24 | 234519 | 530707918 | $ | 910.00 |
| 31714 | 530377755 | $ | 15.36 | 133116 | 530578650 | $ | 185.22 | 234520 | 530707919 | $ | 313.12 |
| 31715 | 530377756 | $ | 125.40 | 133117 | 530578652 | $ | 1.89 | 234521 | 530707920 | $ | 0.03 |
| 31716 | 530377757 | $ | 342.98 | 133118 | 530578653 | $ | 36.00 | 234522 | 530707921 | $ | 312.47 |
| 31717 | 530377760 | $ | 14.25 | 133119 | 530578654 | $ | 216.39 | 234523 | 530707922 | $ | 197.31 |
| 31718 | 530377764 | $ | 1.10 | 133120 | 530578655 | $ | 2.04 | 234524 | 530707923 | $ | 0.13 |
| 31719 | 530377767 | $ | 169.44 | 133121 | 530578656 | $ | 229.92 | 234525 | 530707924 | $ | 0.19 |
| 31720 | 530377769 | $ | 54.65 | 133122 | 530578657 | $ | 777.88 | 234526 | 530707925 | $ | 184.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31721 | 530377770 | $ | 19.17 | 133123 | 530578658 | $ | 39.64 | 234527 | 530707926 | $ | 53.26 |
| 31722 | 530377771 | $ | 56.43 | 133124 | 530578659 | $ | 6.91 | 234528 | 530707927 | $ | 773.90 |
| 31723 | 530377772 | $ | 14.03 | 133125 | 530578660 | $ | 29.76 | 234529 | 530707928 | $ | 0.51 |
| 31724 | 530377775 | $ | 24.51 | 133126 | 530578661 | $ | 5,159.68 | 234530 | 530707929 | $ | 34.36 |
| 31725 | 530377777 | $ | 526.49 | 133127 | 530578663 | $ | 1.54 | 234531 | 530707930 | $ | 0.51 |
| 31726 | 530377780 | $ | 5.86 | 133128 | 530578666 | $ | 101.31 | 234532 | 530707931 | $ | 0.77 |
| 31727 | 530377781 | $ | 8.98 | 133129 | 530578667 | $ | 193.40 | 234533 | 530707932 | $ | 489.44 |
| 31728 | 530377783 | $ | 86.94 | 133130 | 530578668 | $ | 2,859.17 | 234534 | 530707933 | $ | 57.90 |
| 31729 | 530377784 | $ | 18.90 | 133131 | 530578669 | $ | 582.82 | 234535 | 530707934 | $ | 322.00 |
| 31730 | 530377786 | $ | 28.31 | 133132 | 530578670 | $ | 2.07 | 234536 | 530707935 | $ | 730.28 |
| 31731 | 530377787 | $ | 55.92 | 133133 | 530578671 | $ | 601.93 | 234537 | 530707936 | $ | 314.94 |
| 31732 | 530377789 | $ | 450.56 | 133134 | 530578672 | $ | 168.76 | 234538 | 530707937 | $ | 331.52 |
| 31733 | 530377790 | $ | 1,484.54 | 133135 | 530578673 | $ | 46.19 | 234539 | 530707938 | $ | 568.31 |
| 31734 | 530377791 | $ | 205.01 | 133136 | 530578674 | $ | 260.82 | 234540 | 530707939 | $ | 660.10 |
| 31735 | 530377792 | $ | 324.70 | 133137 | 530578675 | $ | 644.17 | 234541 | 530707940 | $ | 917.20 |
| 31736 | 530377795 | $ | 57.10 | 133138 | 530578676 | $ | 1,093.80 | 234542 | 530707941 | $ | 24.86 |
| 31737 | 530377797 | $ | 2,616.27 | 133139 | 530578677 | $ | 128.80 | 234543 | 530707942 | $ | 23.21 |
| 31738 | 530377798 | $ | 15.12 | 133140 | 530578679 | $ | 5.42 | 234544 | 530707943 | $ | 24.53 |
| 31739 | 530377799 | $ | 483.93 | 133141 | 530578681 | $ | 119.14 | 234545 | 530707944 | $ | 0.51 |
| 31740 | 530377800 | $ | 1.62 | 133142 | 530578682 | $ | 227.82 | 234546 | 530707945 | $ | 13.57 |
| 31741 | 530377802 | $ | 1.76 | 133143 | 530578683 | $ | 85.50 | 234547 | 530707946 | $ | 4.61 |
| 31742 | 530377803 | $ | 128.00 | 133144 | 530578684 | $ | 1,009.47 | 234548 | 530707947 | $ | 0.26 |
| 31743 | 530377804 | $ | 1.31 | 133145 | 530578685 | $ | 4,733.39 | 234549 | 530707948 | $ | 981.50 |
| 31744 | 530377805 | $ | 272.44 | 133146 | 530578686 | $ | 113.30 | 234550 | 530707950 | $ | 210.90 |
| 31745 | 530377807 | $ | 644.00 | 133147 | 530578687 | $ | 255.41 | 234551 | 530707952 | $ | 534.03 |
| 31746 | 530377808 | $ | 12.57 | 133148 | 530578688 | $ | 336.82 | 234552 | 530707953 | $ | 342.68 |
| 31747 | 530377809 | $ | 14.52 | 133149 | 530578689 | $ | 15.00 | 234553 | 530707954 | $ | 0.77 |
| 31748 | 530377810 | $ | 318.78 | 133150 | 530578690 | $ | 197.68 | 234554 | 530707955 | $ | 2,835.31 |
| 31749 | 530377811 | $ | 156.05 | 133151 | 530578691 | $ | 564.04 | 234555 | 530707957 | $ | 246.39 |
| 31750 | 530377812 | $ | 37.31 | 133152 | 530578692 | $ | 200.91 | 234556 | 530707958 | $ | 295.40 |
| 31751 | 530377814 | $ | 501.80 | 133153 | 530578693 | $ | 36.92 | 234557 | 530707959 | $ | 2.56 |
| 31752 | 530377816 | $ | 9,650.00 | 133154 | 530578694 | $ | 229.88 | 234558 | 530707960 | $ | 61.44 |
| 31753 | 530377817 | $ | 520.52 | 133155 | 530578695 | $ | 122.46 | 234559 | 530707961 | $ | 0.57 |
| 31754 | 530377818 | $ | 140.89 | 133156 | 530578696 | $ | 172.66 | 234560 | 530707962 | $ | 6.44 |
| 31755 | 530377819 | $ | 37.01 | 133157 | 530578698 | $ | 321.97 | 234561 | 530707963 | $ | 14.09 |
| 31756 | 530377822 | $ | 449.00 | 133158 | 530578699 | $ | 8.59 | 234562 | 530707964 | $ | 264.10 |
| 31757 | 530377824 | $ | 0.79 | 133159 | 530578700 | $ | 211.31 | 234563 | 530707965 | $ | 875.84 |
| 31758 | 530377826 | $ | 15.62 | 133160 | 530578701 | $ | 1.90 | 234564 | 530707966 | $ | 254.74 |
| 31759 | 530377831 | $ | 61.35 | 133161 | 530578702 | $ | 24.56 | 234565 | 530707967 | $ | 526.87 |
| 31760 | 530377832 | $ | 67.62 | 133162 | 530578703 | $ | 108.63 | 234566 | 530707968 | $ | 244.72 |
| 31761 | 530377833 | $ | 166.13 | 133163 | 530578704 | $ | 200.90 | 234567 | 530707969 | $ | 10.24 |
| 31762 | 530377834 | $ | 2,711.50 | 133164 | 530578705 | $ | 39.27 | 234568 | 530707970 | $ | 3,415.00 |
| 31763 | 530377837 | $ | 1,244.92 | 133165 | 530578706 | $ | 214.36 | 234569 | 530707971 | $ | 4.10 |
| 31764 | 530377838 | $ | 2,058.74 | 133166 | 530578707 | $ | 145.00 | 234570 | 530707972 | $ | 22.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31765 | 530377839 | $ | 46.12 | 133167 | 530578708 | $ | 1,524.19 | 234571 | 530707973 | $ | 311.22 |
| 31766 | 530377840 | $ | 22.68 | 133168 | 530578709 | $ | 166.13 | 234572 | 530707974 | $ | 64.42 |
| 31767 | 530377841 | $ | 57.03 | 133169 | 530578711 | $ | 34.66 | 234573 | 530707975 | $ | 131.60 |
| 31768 | 530377842 | $ | 14.49 | 133170 | 530578712 | $ | 103.04 | 234574 | 530707976 | $ | 351.40 |
| 31769 | 530377844 | $ | 39.06 | 133171 | 530578713 | $ | 40.50 | 234575 | 530707977 | $ | 80.91 |
| 31770 | 530377846 | $ | 49.25 | 133172 | 530578715 | $ | 4.28 | 234576 | 530707978 | $ | 397.03 |
| 31771 | 530377847 | $ | 19.72 | 133173 | 530578717 | $ | 29.34 | 234577 | 530707979 | $ | 633.87 |
| 31772 | 530377849 | $ | 553.54 | 133174 | 530578718 | $ | 36.92 | 234578 | 530707980 | $ | 77.01 |
| 31773 | 530377850 | $ | 121.71 | 133175 | 530578719 | $ | 219.50 | 234579 | 530707981 | $ | 522.72 |
| 31774 | 530377853 | $ | 36.58 | 133176 | 530578720 | $ | 425.04 | 234580 | 530707982 | $ | 331.08 |
| 31775 | 530377854 | $ | 724.45 | 133177 | 530578721 | $ | 64.17 | 234581 | 530707983 | $ | 117.76 |
| 31776 | 530377855 | $ | 724.45 | 133178 | 530578722 | $ | 27.44 | 234582 | 530707984 | $ | 0.77 |
| 31777 | 530377857 | $ | 108.59 | 133179 | 530578723 | $ | 21.39 | 234583 | 530707986 | $ | 399.28 |
| 31778 | 530377859 | $ | 254.24 | 133180 | 530578724 | $ | 117.42 | 234584 | 530707987 | $ | 0.28 |
| 31779 | 530377860 | $ | 196.25 | 133181 | 530578725 | $ | 226.06 | 234585 | 530707989 | $ | 44.39 |
| 31780 | 530377861 | $ | 225.28 | 133182 | 530578726 | $ | 28.98 | 234586 | 530707990 | $ | 117.76 |
| 31781 | 530377864 | $ | 29.52 | 133183 | 530578727 | $ | 25.76 | 234587 | 530707991 | $ | 240.64 |
| 31782 | 530377867 | $ | 37.80 | 133184 | 530578728 | $ | 3,093.40 | 234588 | 530707992 | $ | 211.26 |
| 31783 | 530377869 | $ | 15.58 | 133185 | 530578730 | $ | 1,307.64 | 234589 | 530707993 | $ | 483.00 |
| 31784 | 530377873 | $ | 35.37 | 133186 | 530578731 | $ | 59.37 | 234590 | 530707994 | $ | 317.44 |
| 31785 | 530377874 | $ | 31.03 | 133187 | 530578732 | $ | 33.45 | 234591 | 530707995 | $ | 16.87 |
| 31786 | 530377875 | $ | 61.18 | 133188 | 530578734 | $ | 70.84 | 234592 | 530707996 | $ | 13.39 |
| 31787 | 530377876 | $ | 51.30 | 133189 | 530578736 | $ | 277.12 | 234593 | 530707997 | $ | 161.00 |
| 31788 | 530377879 | $ | 9.66 | 133190 | 530578737 | $ | 9.48 | 234594 | 530707998 | $ | 248.55 |
| 31789 | 530377884 | $ | 603.00 | 133191 | 530578738 | $ | 8.74 | 234595 | 530707999 | $ | 360.29 |
| 31790 | 530377886 | $ | 151.89 | 133192 | 530578739 | $ | 38.64 | 234596 | 530708000 | $ | 289.50 |
| 31791 | 530377888 | $ | 505.66 | 133193 | 530578740 | $ | 551.89 | 234597 | 530708001 | $ | 628.02 |
| 31792 | 530377891 | $ | 108.59 | 133194 | 530578742 | $ | 1,843.35 | 234598 | 530708002 | $ | 878.84 |
| 31793 | 530377892 | $ | 29.20 | 133195 | 530578743 | $ | 9.69 | 234599 | 530708003 | $ | 107.58 |
| 31794 | 530377893 | $ | 55.83 | 133196 | 530578744 | $ | 35.27 | 234600 | 530708004 | $ | 329.37 |
| 31795 | 530377894 | $ | 31.57 | 133197 | 530578745 | $ | 83.72 | 234601 | 530708005 | $ | 312.32 |
| 31796 | 530377895 | $ | 74.79 | 133198 | 530578746 | $ | 76.05 | 234602 | 530708006 | $ | 562.15 |
| 31797 | 530377897 | $ | 63.63 | 133199 | 530578747 | $ | 3.05 | 234603 | 530708007 | $ | 101.03 |
| 31798 | 530377900 | $ | 19.40 | 133200 | 530578748 | $ | 65.03 | 234604 | 530708008 | $ | 2.40 |
| 31799 | 530377903 | $ | 604.51 | 133201 | 530578749 | $ | 45.91 | 234605 | 530708009 | $ | 103.51 |
| 31800 | 530377904 | $ | 172.60 | 133202 | 530578750 | $ | 26.15 | 234606 | 530708010 | $ | 0.26 |
| 31801 | 530377906 | $ | 210.35 | 133203 | 530578752 | $ | 11.54 | 234607 | 530708011 | $ | 274.76 |
| 31802 | 530377908 | $ | 130.77 | 133204 | 530578753 | $ | 5.64 | 234608 | 530708012 | $ | 799.04 |
| 31803 | 530377910 | $ | 644.00 | 133205 | 530578754 | $ | 9.02 | 234609 | 530708014 | $ | 458.40 |
| 31804 | 530377911 | $ | 46.60 | 133206 | 530578755 | $ | 2.05 | 234610 | 530708016 | $ | 178.80 |
| 31805 | 530377912 | $ | 3,604.06 | 133207 | 530578756 | $ | 10.76 | 234611 | 530708017 | $ | 23.28 |
| 31806 | 530377914 | $ | 18.64 | 133208 | 530578757 | $ | 71.84 | 234612 | 530708018 | $ | 23.16 |
| 31807 | 530377915 | $ | 52.41 | 133209 | 530578758 | $ | 3.04 | 234613 | 530708019 | $ | 98.30 |
| 31808 | 530377916 | $ | 85.20 | 133210 | 530578759 | $ | 197.03 | 234614 | 530708020 | $ | 229.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31809 | 530377917 | $ | 211.11 | 133211 | 530578760 | $ | 25.60 | 234615 | 530708021 | $ | 31.39 |
| 31810 | 530377919 | $ | 167.44 | 133212 | 530578761 | $ | 763.14 | 234616 | 530708022 | $ | 0.86 |
| 31811 | 530377920 | $ | 372.22 | 133213 | 530578762 | $ | 173.88 | 234617 | 530708023 | $ | 0.51 |
| 31812 | 530377922 | $ | 2.99 | 133214 | 530578763 | $ | 367.73 | 234618 | 530708024 | $ | 0.51 |
| 31813 | 530377924 | $ | 579.00 | 133215 | 530578764 | $ | 10.32 | 234619 | 530708025 | $ | 800.95 |
| 31814 | 530377926 | $ | 40.90 | 133216 | 530578765 | $ | 18.09 | 234620 | 530708026 | $ | 306.93 |
| 31815 | 530377928 | $ | 7.56 | 133217 | 530578766 | $ | 17.25 | 234621 | 530708027 | $ | 174.93 |
| 31816 | 530377933 | $ | 793.52 | 133218 | 530578767 | $ | 8.80 | 234622 | 530708028 | $ | 1,601.76 |
| 31817 | 530377935 | $ | 34.77 | 133219 | 530578768 | $ | 435.20 | 234623 | 530708029 | $ | 174.08 |
| 31818 | 530377936 | $ | 13.64 | 133220 | 530578769 | $ | 19.33 | 234624 | 530708030 | $ | 296.94 |
| 31819 | 530377937 | $ | 1,985.08 | 133221 | 530578770 | $ | 495.44 | 234625 | 530708031 | $ | 404.48 |
| 31820 | 530377942 | $ | 5.04 | 133222 | 530578772 | $ | 252.72 | 234626 | 530708032 | $ | 114.34 |
| 31821 | 530377945 | $ | 1,694.60 | 133223 | 530578773 | $ | 254.12 | 234627 | 530708035 | $ | 849.50 |
| 31822 | 530377946 | $ | 361.62 | 133224 | 530578774 | $ | 816.66 | 234628 | 530708036 | $ | 36.01 |
| 31823 | 530377947 | $ | 113.36 | 133225 | 530578775 | $ | 84.17 | 234629 | 530708037 | $ | 90.16 |
| 31824 | 530377948 | $ | 0.41 | 133226 | 530578776 | $ | 39.48 | 234630 | 530708038 | $ | 107.50 |
| 31825 | 530377949 | $ | 125.68 | 133227 | 530578777 | $ | 56.98 | 234631 | 530708039 | $ | 2.05 |
| 31826 | 530377950 | $ | 16.38 | 133228 | 530578778 | $ | 140.00 | 234632 | 530708040 | $ | 1.54 |
| 31827 | 530377951 | $ | 1,664.30 | 133229 | 530578779 | $ | 19.88 | 234633 | 530708041 | $ | 1.79 |
| 31828 | 530377952 | $ | 56.15 | 133230 | 530578780 | $ | 21.65 | 234634 | 530708042 | $ | 2.05 |
| 31829 | 530377953 | $ | 115.21 | 133231 | 530578781 | $ | 773.38 | 234635 | 530708043 | $ | 290.12 |
| 31830 | 530377954 | $ | 154.56 | 133232 | 530578782 | $ | 231.02 | 234636 | 530708044 | $ | 240.64 |
| 31831 | 530377957 | $ | 51.86 | 133233 | 530578783 | $ | 13.96 | 234637 | 530708046 | $ | 375.32 |
| 31832 | 530377964 | $ | 58.72 | 133234 | 530578784 | $ | 23.26 | 234638 | 530708047 | $ | 1,618.85 |
| 31833 | 530377966 | $ | 0.63 | 133235 | 530578785 | $ | 25.23 | 234639 | 530708049 | $ | 57.29 |
| 31834 | 530377967 | $ | 165.66 | 133236 | 530578786 | $ | 161.73 | 234640 | 530708050 | $ | 374.21 |
| 31835 | 530377968 | $ | 100.72 | 133237 | 530578787 | $ | 1,042.96 | 234641 | 530708052 | $ | 70.84 |
| 31836 | 530377969 | $ | 100.06 | 133238 | 530578788 | $ | 13.71 | 234642 | 530708053 | $ | 106.26 |
| 31837 | 530377970 | $ | 410.84 | 133239 | 530578789 | $ | 184.95 | 234643 | 530708054 | $ | 50.18 |
| 31838 | 530377972 | $ | 70.02 | 133240 | 530578790 | $ | 13.71 | 234644 | 530708055 | $ | 82.85 |
| 31839 | 530377973 | $ | 25.02 | 133241 | 530578791 | $ | 13.71 | 234645 | 530708056 | $ | 272.02 |
| 31840 | 530377975 | $ | 53.60 | 133242 | 530578792 | $ | 267.26 | 234646 | 530708057 | $ | 39.48 |
| 31841 | 530377980 | $ | 18,697.80 | 133243 | 530578793 | $ | 6.44 | 234647 | 530708058 | $ | 2.47 |
| 31842 | 530377981 | $ | 282.73 | 133244 | 530578794 | $ | 164.22 | 234648 | 530708059 | $ | 1,688.06 |
| 31843 | 530377987 | $ | 223.62 | 133245 | 530578795 | $ | 80.50 | 234649 | 530708060 | $ | 276.92 |
| 31844 | 530377988 | $ | 12.88 | 133246 | 530578796 | $ | 49.78 | 234650 | 530708061 | $ | 302.16 |
| 31845 | 530377989 | $ | 309.81 | 133247 | 530578797 | $ | 73.51 | 234651 | 530708062 | $ | 31.43 |
| 31846 | 530377991 | $ | 18.50 | 133248 | 530578798 | $ | 17.18 | 234652 | 530708063 | $ | 36.59 |
| 31847 | 530377992 | $ | 20.64 | 133249 | 530578799 | $ | 606.19 | 234653 | 530708064 | $ | 15.53 |
| 31848 | 530377994 | $ | 5.04 | 133250 | 530578800 | $ | 541.05 | 234654 | 530708065 | $ | 0.67 |
| 31849 | 530377995 | $ | 303.81 | 133251 | 530578801 | $ | 31.03 | 234655 | 530708066 | $ | 1.43 |
| 31850 | 530378000 | $ | 115.80 | 133252 | 530578802 | $ | 971.27 | 234656 | 530708067 | $ | 384.37 |
| 31851 | 530378002 | $ | 14.49 | 133253 | 530578803 | $ | 517.74 | 234657 | 530708068 | $ | 60.37 |
| 31852 | 530378003 | $ | 1.21 | 133254 | 530578804 | $ | 55.38 | 234658 | 530708069 | $ | 32.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31853 | 530378004 | $ | 392.99 | 133255 | 530578805 | $ | 442.81 | 234659 | 530708070 | $ | 280.14 |
| 31854 | 530378006 | $ | 162.12 | 133256 | 530578806 | $ | 5.16 | 234660 | 530708071 | $ | 6,073.60 |
| 31855 | 530378007 | $ | 281.60 | 133257 | 530578807 | $ | 27.59 | 234661 | 530708073 | $ | 41.86 |
| 31856 | 530378010 | $ | 37.90 | 133258 | 530578808 | $ | 79.89 | 234662 | 530708074 | $ | 2,156.32 |
| 31857 | 530378011 | $ | 247.15 | 133259 | 530578810 | $ | 378.68 | 234663 | 530708075 | $ | 546.19 |
| 31858 | 530378012 | $ | 9.30 | 133260 | 530578811 | $ | 13.72 | 234664 | 530708077 | $ | 30.89 |
| 31859 | 530378017 | $ | 5.06 | 133261 | 530578812 | $ | 64.40 | 234665 | 530708078 | $ | 1.02 |
| 31860 | 530378018 | $ | 141.68 | 133262 | 530578813 | $ | 30.89 | 234666 | 530708079 | $ | 30.15 |
| 31861 | 530378020 | $ | 1,752.59 | 133263 | 530578814 | $ | 1,903.54 | 234667 | 530708080 | $ | 385.37 |
| 31862 | 530378021 | $ | 1,170.67 | 133264 | 530578815 | $ | 405.60 | 234668 | 530708081 | $ | 98.68 |
| 31863 | 530378023 | $ | 27.91 | 133265 | 530578816 | $ | 7.32 | 234669 | 530708082 | $ | 12.88 |
| 31864 | 530378024 | $ | 242.28 | 133266 | 530578817 | $ | 146.75 | 234670 | 530708083 | $ | 339.04 |
| 31865 | 530378027 | $ | 12.09 | 133267 | 530578818 | $ | 0.10 | 234671 | 530708084 | $ | 311.23 |
| 31866 | 530378028 | $ | 47.79 | 133268 | 530578819 | $ | 64.40 | 234672 | 530708087 | $ | 65.41 |
| 31867 | 530378029 | $ | 47.51 | 133269 | 530578820 | $ | 125.58 | 234673 | 530708088 | $ | 73.14 |
| 31868 | 530378030 | $ | 265.71 | 133270 | 530578821 | $ | 228.62 | 234674 | 530708089 | $ | 102.02 |
| 31869 | 530378031 | $ | 352.30 | 133271 | 530578822 | $ | 228.62 | 234675 | 530708090 | $ | 644.00 |
| 31870 | 530378032 | $ | 46.62 | 133272 | 530578823 | $ | 8.98 | 234676 | 530708091 | $ | 138.22 |
| 31871 | 530378034 | $ | 14.15 | 133273 | 530578824 | $ | 125.58 | 234677 | 530708093 | $ | 62.10 |
| 31872 | 530378035 | $ | 28.35 | 133274 | 530578825 | $ | 47.73 | 234678 | 530708094 | $ | 689.10 |
| 31873 | 530378037 | $ | 82.60 | 133275 | 530578826 | $ | 7.31 | 234679 | 530708095 | $ | 6.93 |
| 31874 | 530378038 | $ | 202.65 | 133276 | 530578827 | $ | 9.99 | 234680 | 530708096 | $ | 414.66 |
| 31875 | 530378039 | $ | 31.57 | 133277 | 530578828 | $ | 0.64 | 234681 | 530708097 | $ | 298.66 |
| 31876 | 530378040 | $ | 7.74 | 133278 | 530578829 | $ | 109.17 | 234682 | 530708098 | $ | 106.26 |
| 31877 | 530378042 | $ | 83.19 | 133279 | 530578830 | $ | 202.05 | 234683 | 530708099 | $ | 1.47 |
| 31878 | 530378043 | $ | 11.61 | 133280 | 530578831 | $ | 387.46 | 234684 | 530708100 | $ | 226.24 |
| 31879 | 530378045 | $ | 37.33 | 133281 | 530578832 | $ | 128.80 | 234685 | 530708101 | $ | 126.71 |
| 31880 | 530378046 | $ | 42.96 | 133282 | 530578833 | $ | 228.62 | 234686 | 530708102 | $ | 366.70 |
| 31881 | 530378050 | $ | 184.09 | 133283 | 530578834 | $ | 121.67 | 234687 | 530708103 | $ | 257.60 |
| 31882 | 530378055 | $ | 1,964.40 | 133284 | 530578835 | $ | 0.26 | 234688 | 530708104 | $ | 491.52 |
| 31883 | 530378057 | $ | 16.95 | 133285 | 530578836 | $ | 22.45 | 234689 | 530708105 | $ | 68.32 |
| 31884 | 530378058 | $ | 264.04 | 133286 | 530578837 | $ | 193.00 | 234690 | 530708106 | $ | 197.75 |
| 31885 | 530378059 | $ | 285.41 | 133287 | 530578838 | $ | 48.30 | 234691 | 530708107 | $ | 242.53 |
| 31886 | 530378064 | $ | 159.60 | 133288 | 530578839 | $ | 22.30 | 234692 | 530708108 | $ | 16.27 |
| 31887 | 530378065 | $ | 1.90 | 133289 | 530578840 | $ | 6.44 | 234693 | 530708109 | $ | 1,602.21 |
| 31888 | 530378067 | $ | 66.98 | 133290 | 530578841 | $ | 43.62 | 234694 | 530708110 | $ | 2,822.18 |
| 31889 | 530378068 | $ | 6.70 | 133291 | 530578842 | $ | 10.32 | 234695 | 530708112 | $ | 151.34 |
| 31890 | 530378070 | $ | 4,582.60 | 133292 | 530578844 | $ | 33.34 | 234696 | 530708113 | $ | 36.01 |
| 31891 | 530378071 | $ | 26.64 | 133293 | 530578847 | $ | 6.18 | 234697 | 530708116 | $ | 284.80 |
| 31892 | 530378073 | $ | 1,219.23 | 133294 | 530578848 | $ | 161.49 | 234698 | 530708117 | $ | 17.18 |
| 31893 | 530378074 | $ | 704.93 | 133295 | 530578849 | $ | 176.29 | 234699 | 530708118 | $ | 89.01 |
| 31894 | 530378075 | $ | 10.32 | 133296 | 530578850 | $ | 23.91 | 234700 | 530708119 | $ | 19.74 |
| 31895 | 530378078 | $ | 162.09 | 133297 | 530578851 | $ | 65.38 | 234701 | 530708120 | $ | 386.74 |
| 31896 | 530378080 | $ | 96.06 | 133298 | 530578852 | $ | 1,235.47 | 234702 | 530708121 | $ | 256.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31897 | 530378081 | $ | 1,256.97 | 133299 | 530578853 | $ | 114.57 | 234703 | 530708122 | $ | 340.10 |
| 31898 | 530378084 | $ | 1.05 | 133300 | 530578854 | $ | 17.18 | 234704 | 530708123 | $ | 146.41 |
| 31899 | 530378085 | $ | 125.83 | 133301 | 530578855 | $ | 257.60 | 234705 | 530708124 | $ | 58.58 |
| 31900 | 530378090 | $ | 247.45 | 133302 | 530578856 | $ | 3.52 | 234706 | 530708125 | $ | 12.80 |
| 31901 | 530378092 | $ | 141.30 | 133303 | 530578857 | $ | 159.78 | 234707 | 530708126 | $ | 234.26 |
| 31902 | 530378094 | $ | 408.94 | 133304 | 530578858 | $ | 13.23 | 234708 | 530708127 | $ | 4.35 |
| 31903 | 530378095 | $ | 122.36 | 133305 | 530578859 | $ | 1.71 | 234709 | 530708128 | $ | 209.04 |
| 31904 | 530378099 | $ | 139.19 | 133306 | 530578860 | $ | 142.25 | 234710 | 530708130 | $ | 2.05 |
| 31905 | 530378100 | $ | 82.65 | 133307 | 530578861 | $ | 154.56 | 234711 | 530708131 | $ | 1,368.50 |
| 31906 | 530378101 | $ | 89.24 | 133308 | 530578862 | $ | 80.50 | 234712 | 530708132 | $ | 14.62 |
| 31907 | 530378102 | $ | 95.20 | 133309 | 530578863 | $ | 21.39 | 234713 | 530708133 | $ | 109.82 |
| 31908 | 530378103 | $ | 82.99 | 133310 | 530578864 | $ | 254.04 | 234714 | 530708134 | $ | 11.64 |
| 31909 | 530378105 | $ | 47.50 | 133311 | 530578865 | $ | 9.66 | 234715 | 530708135 | $ | 0.26 |
| 31910 | 530378106 | $ | 189.98 | 133312 | 530578866 | $ | 49.72 | 234716 | 530708136 | $ | 820.89 |
| 31911 | 530378107 | $ | 23.95 | 133313 | 530578867 | $ | 196.42 | 234717 | 530708137 | $ | 1.54 |
| 31912 | 530378109 | $ | 18.90 | 133314 | 530578868 | $ | 172.73 | 234718 | 530708138 | $ | 8.45 |
| 31913 | 530378112 | $ | 46.44 | 133315 | 530578869 | $ | 206.08 | 234719 | 530708139 | $ | 22.30 |
| 31914 | 530378113 | $ | 48.51 | 133316 | 530578870 | $ | 4.91 | 234720 | 530708140 | $ | 673.35 |
| 31915 | 530378114 | $ | 14.19 | 133317 | 530578871 | $ | 14.74 | 234721 | 530708141 | $ | 3,404.80 |
| 31916 | 530378115 | $ | 15.75 | 133318 | 530578872 | $ | 451.45 | 234722 | 530708142 | $ | 138.02 |
| 31917 | 530378116 | $ | 41.34 | 133319 | 530578873 | $ | 70.84 | 234723 | 530708143 | $ | 1.52 |
| 31918 | 530378117 | $ | 20.48 | 133320 | 530578875 | $ | 189.94 | 234724 | 530708144 | $ | 336.84 |
| 31919 | 530378118 | $ | 31.57 | 133321 | 530578876 | $ | 544.70 | 234725 | 530708145 | $ | 20.65 |
| 31920 | 530378119 | $ | 34.13 | 133322 | 530578877 | $ | 0.77 | 234726 | 530708147 | $ | 0.77 |
| 31921 | 530378121 | $ | 11.50 | 133323 | 530578879 | $ | 3,067.45 | 234727 | 530708148 | $ | 0.77 |
| 31922 | 530378122 | $ | 77.28 | 133324 | 530578881 | $ | 16.27 | 234728 | 530708149 | $ | 62.63 |
| 31923 | 530378127 | $ | 17.01 | 133325 | 530578882 | $ | 4.44 | 234729 | 530708150 | $ | 0.51 |
| 31924 | 530378128 | $ | 0.95 | 133326 | 530578884 | $ | 143.74 | 234730 | 530708151 | $ | 0.26 |
| 31925 | 530378130 | $ | 312.34 | 133327 | 530578885 | $ | 3.52 | 234731 | 530708152 | $ | 206.60 |
| 31926 | 530378131 | $ | 93.46 | 133328 | 530578887 | $ | 896.03 | 234732 | 530708153 | $ | 2.82 |
| 31927 | 530378132 | $ | 42.45 | 133329 | 530578888 | $ | 215.74 | 234733 | 530708154 | $ | 104.94 |
| 31928 | 530378133 | $ | 128.80 | 133330 | 530578891 | $ | 205.21 | 234734 | 530708155 | $ | 1.54 |
| 31929 | 530378134 | $ | 53.74 | 133331 | 530578892 | $ | 3.42 | 234735 | 530708157 | $ | 0.26 |
| 31930 | 530378135 | $ | 105.99 | 133332 | 530578893 | $ | 1.71 | 234736 | 530708160 | $ | 50.99 |
| 31931 | 530378137 | $ | 25.80 | 133333 | 530578894 | $ | 16.32 | 234737 | 530708161 | $ | 1.28 |
| 31932 | 530378140 | $ | 2,655.23 | 133334 | 530578895 | $ | 2.38 | 234738 | 530708162 | $ | 14.85 |
| 31933 | 530378141 | $ | 792.42 | 133335 | 530578898 | $ | 18.62 | 234739 | 530708163 | $ | 4.10 |
| 31934 | 530378143 | $ | 61.57 | 133336 | 530578899 | $ | 98.96 | 234740 | 530708165 | $ | 322.00 |
| 31935 | 530378144 | $ | 121.60 | 133337 | 530578900 | $ | 5.70 | 234741 | 530708166 | $ | 141.68 |
| 31936 | 530378145 | $ | 42.19 | 133338 | 530578901 | $ | 440.32 | 234742 | 530708167 | $ | 122.36 |
| 31937 | 530378148 | $ | 16.38 | 133339 | 530578902 | $ | 13.97 | 234743 | 530708168 | $ | 708.54 |
| 31938 | 530378151 | $ | 27.16 | 133340 | 530578904 | $ | 170.66 | 234744 | 530708169 | $ | 3,749.76 |
| 31939 | 530378153 | $ | 45.32 | 133341 | 530578905 | $ | 531.30 | 234745 | 530708170 | $ | 2.30 |
| 31940 | 530378154 | $ | 1,321.53 | 133342 | 530578906 | $ | 5.79 | 234746 | 530708171 | $ | 20.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31941 | 530378155 | $ | 640.02 | 133343 | 530578907 | $ | 112.25 | 234747 | 530708172 | $ | 0.35 |
| 31942 | 530378156 | $ | 36.67 | 133344 | 530578909 | $ | 64.05 | 234748 | 530708174 | $ | 369.02 |
| 31943 | 530378157 | $ | 158.26 | 133345 | 530578915 | $ | 305.32 | 234749 | 530708175 | $ | 570.23 |
| 31944 | 530378158 | $ | 80.01 | 133346 | 530578916 | $ | 12.90 | 234750 | 530708176 | $ | 6.14 |
| 31945 | 530378159 | $ | 14.49 | 133347 | 530578917 | $ | 410.57 | 234751 | 530708177 | $ | 3.87 |
| 31946 | 530378160 | $ | 532.10 | 133348 | 530578918 | $ | 430.19 | 234752 | 530708178 | $ | 170.02 |
| 31947 | 530378162 | $ | 982.67 | 133349 | 530578919 | $ | 273.25 | 234753 | 530708179 | $ | 26.75 |
| 31948 | 530378164 | $ | 79.13 | 133350 | 530578922 | $ | 873.32 | 234754 | 530708180 | $ | 1,792.00 |
| 31949 | 530378165 | $ | 9.66 | 133351 | 530578925 | $ | 88.45 | 234755 | 530708181 | $ | 1.43 |
| 31950 | 530378166 | $ | 31.91 | 133352 | 530578926 | $ | 12.06 | 234756 | 530708182 | $ | 0.51 |
| 31951 | 530378167 | $ | 164.22 | 133353 | 530578927 | $ | 17.18 | 234757 | 530708183 | $ | 1.54 |
| 31952 | 530378168 | $ | 9.45 | 133354 | 530578928 | $ | 376.74 | 234758 | 530708184 | $ | 9.73 |
| 31953 | 530378169 | $ | 142.30 | 133355 | 530578929 | $ | 744.00 | 234759 | 530708185 | $ | 313.78 |
| 31954 | 530378170 | $ | 20.87 | 133356 | 530578930 | $ | 466.95 | 234760 | 530708186 | $ | 25.77 |
| 31955 | 530378171 | $ | 54.09 | 133357 | 530578931 | $ | 53.08 | 234761 | 530708187 | $ | 295.86 |
| 31956 | 530378172 | $ | 20.64 | 133358 | 530578932 | $ | 35.27 | 234762 | 530708188 | $ | 197.68 |
| 31957 | 530378173 | $ | 228.62 | 133359 | 530578933 | $ | 250.67 | 234763 | 530708189 | $ | 190.20 |
| 31958 | 530378175 | $ | 24.81 | 133360 | 530578934 | $ | 11.61 | 234764 | 530708190 | $ | 0.16 |
| 31959 | 530378176 | $ | 12.54 | 133361 | 530578935 | $ | 330.79 | 234765 | 530708191 | $ | 49.51 |
| 31960 | 530378177 | $ | 47.50 | 133362 | 530578936 | $ | 2,343.10 | 234766 | 530708192 | $ | 488.09 |
| 31961 | 530378178 | $ | 129.00 | 133363 | 530578937 | $ | 15.80 | 234767 | 530708193 | $ | 36.88 |
| 31962 | 530378183 | $ | 1,812.24 | 133364 | 530578938 | $ | 347.72 | 234768 | 530708194 | $ | 2,012.50 |
| 31963 | 530378188 | $ | 1.90 | 133365 | 530578939 | $ | 81.92 | 234769 | 530708195 | $ | 401.46 |
| 31964 | 530378189 | $ | 312.32 | 133366 | 530578940 | $ | 20.15 | 234770 | 530708197 | $ | 27.42 |
| 31965 | 530378191 | $ | 119.70 | 133367 | 530578941 | $ | 381.49 | 234771 | 530708199 | $ | 1.62 |
| 31966 | 530378192 | $ | 367.09 | 133368 | 530578942 | $ | 346.41 | 234772 | 530708200 | $ | 96.60 |
| 31967 | 530378193 | $ | 1,674.40 | 133369 | 530578943 | $ | 16.51 | 234773 | 530708201 | $ | 1.62 |
| 31968 | 530378194 | $ | 1,157.12 | 133370 | 530578944 | $ | 10.86 | 234774 | 530708202 | $ | 3.48 |
| 31969 | 530378195 | $ | 118.10 | 133371 | 530578945 | $ | 12.88 | 234775 | 530708203 | $ | 2.75 |
| 31970 | 530378196 | $ | 216.21 | 133372 | 530578946 | $ | 327.70 | 234776 | 530708204 | $ | 9.41 |
| 31971 | 530378197 | $ | 368.64 | 133373 | 530578949 | $ | 1,125.04 | 234777 | 530708205 | $ | 4.41 |
| 31972 | 530378199 | $ | 369.03 | 133374 | 530578950 | $ | 479.78 | 234778 | 530708206 | $ | 149.60 |
| 31973 | 530378200 | $ | 228.62 | 133375 | 530578951 | $ | 225.40 | 234779 | 530708207 | $ | 829.36 |
| 31974 | 530378201 | $ | 0.41 | 133376 | 530578952 | $ | 559.41 | 234780 | 530708208 | $ | 15.36 |
| 31975 | 530378203 | $ | 227.60 | 133377 | 530578954 | $ | 108.88 | 234781 | 530708209 | $ | 16.65 |
| 31976 | 530378204 | $ | 2,031.82 | 133378 | 530578955 | $ | 5.16 | 234782 | 530708210 | $ | 103.04 |
| 31977 | 530378205 | $ | 294.17 | 133379 | 530578956 | $ | 240.72 | 234783 | 530708211 | $ | 10.17 |
| 31978 | 530378207 | $ | 142.45 | 133380 | 530578957 | $ | 9.03 | 234784 | 530708212 | $ | 2.19 |
| 31979 | 530378208 | $ | 1,941.66 | 133381 | 530578958 | $ | 1,328.36 | 234785 | 530708213 | $ | 39.80 |
| 31980 | 530378210 | $ | 86.24 | 133382 | 530578959 | $ | 7.74 | 234786 | 530708214 | $ | 7.41 |
| 31981 | 530378211 | $ | 231.46 | 133383 | 530578962 | $ | 193.00 | 234787 | 530708215 | $ | 14.44 |
| 31982 | 530378212 | $ | 74.98 | 133384 | 530578963 | $ | 193.00 | 234788 | 530708217 | $ | 40.55 |
| 31983 | 530378215 | $ | 698.74 | 133385 | 530578964 | $ | 51.52 | 234789 | 530708218 | $ | 1,411.61 |
| 31984 | 530378217 | $ | 4.28 | 133386 | 530578965 | $ | 20.64 | 234790 | 530708219 | $ | 62.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31985 | 530378218 | $ | 293.13 | 133387 | 530578967 | $ | 2,895.00 | 234791 | 530708222 | $ | 5.41 |
| 31986 | 530378219 | $ | 524.30 | 133388 | 530578969 | $ | 1,127.29 | 234792 | 530708223 | $ | 0.48 |
| 31987 | 530378220 | $ | 125.13 | 133389 | 530578970 | $ | 1,279.65 | 234793 | 530708224 | $ | 7.53 |
| 31988 | 530378224 | $ | 26.64 | 133390 | 530578971 | $ | 481.62 | 234794 | 530708225 | $ | 91.20 |
| 31989 | 530378226 | $ | 223.53 | 133391 | 530578972 | $ | 537.12 | 234795 | 530708226 | $ | 542.72 |
| 31990 | 530378228 | $ | 423.81 | 133392 | 530578973 | $ | 41.86 | 234796 | 530708228 | $ | 1,360.65 |
| 31991 | 530378229 | $ | 15.87 | 133393 | 530578974 | $ | 62.48 | 234797 | 530708229 | $ | 40.12 |
| 31992 | 530378233 | $ | 40.34 | 133394 | 530578975 | $ | 15.10 | 234798 | 530708230 | $ | 1,092.35 |
| 31993 | 530378234 | $ | 103.04 | 133395 | 530578976 | $ | 12.88 | 234799 | 530708231 | $ | 362.76 |
| 31994 | 530378236 | $ | 2.05 | 133396 | 530578977 | $ | 37.98 | 234800 | 530708232 | $ | 54.96 |
| 31995 | 530378238 | $ | 77.56 | 133397 | 530578980 | $ | 57.96 | 234801 | 530708233 | $ | 331.62 |
| 31996 | 530378239 | $ | 43.71 | 133398 | 530578981 | $ | 29.83 | 234802 | 530708235 | $ | 11.66 |
| 31997 | 530378242 | $ | 3.22 | 133399 | 530578982 | $ | 29.83 | 234803 | 530708236 | $ | 121.80 |
| 31998 | 530378243 | $ | 32.16 | 133400 | 530578983 | $ | 10.32 | 234804 | 530708237 | $ | 494.89 |
| 31999 | 530378245 | $ | 1.89 | 133401 | 530578984 | $ | 21.93 | 234805 | 530708238 | $ | 0.80 |
| 32000 | 530378246 | $ | 569.98 | 133402 | 530578985 | $ | 117.75 | 234806 | 530708240 | $ | 1.33 |
| 32001 | 530378247 | $ | 55.74 | 133403 | 530578986 | $ | 404.99 | 234807 | 530708241 | $ | 421.46 |
| 32002 | 530378248 | $ | 51.52 | 133404 | 530578987 | $ | 9.03 | 234808 | 530708242 | $ | 9.73 |
| 32003 | 530378249 | $ | 31.89 | 133405 | 530578988 | $ | 35.42 | 234809 | 530708243 | $ | 25.76 |
| 32004 | 530378250 | $ | 517.04 | 133406 | 530578989 | $ | 9.03 | 234810 | 530708244 | $ | 22.54 |
| 32005 | 530378251 | $ | 9.60 | 133407 | 530578990 | $ | 500.31 | 234811 | 530708245 | $ | 0.77 |
| 32006 | 530378252 | $ | 31.89 | 133408 | 530578991 | $ | 74.06 | 234812 | 530708246 | $ | 35.42 |
| 32007 | 530378256 | $ | 408.94 | 133409 | 530578992 | $ | 956.34 | 234813 | 530708247 | $ | 123.90 |
| 32008 | 530378259 | $ | 92.23 | 133410 | 530578993 | $ | 40.57 | 234814 | 530708248 | $ | 168.75 |
| 32009 | 530378260 | $ | 54.74 | 133411 | 530578995 | $ | 144.75 | 234815 | 530708250 | $ | 39.11 |
| 32010 | 530378261 | $ | 277.57 | 133412 | 530578996 | $ | 73.34 | 234816 | 530708251 | $ | 254.58 |
| 32011 | 530378262 | $ | 1,345.14 | 133413 | 530578997 | $ | 1,930.00 | 234817 | 530708252 | $ | 1,303.42 |
| 32012 | 530378263 | $ | 778.13 | 133414 | 530579002 | $ | 32.81 | 234818 | 530708253 | $ | 189.98 |
| 32013 | 530378264 | $ | 21.20 | 133415 | 530579003 | $ | 275.10 | 234819 | 530708254 | $ | 30.76 |
| 32014 | 530378267 | $ | 163.25 | 133416 | 530579004 | $ | 194.78 | 234820 | 530708255 | $ | 1.28 |
| 32015 | 530378270 | $ | 238.24 | 133417 | 530579005 | $ | 99.65 | 234821 | 530708256 | $ | 521.78 |
| 32016 | 530378271 | $ | 489.44 | 133418 | 530579006 | $ | 597.72 | 234822 | 530708257 | $ | 13.31 |
| 32017 | 530378272 | $ | 56.88 | 133419 | 530579007 | $ | 218.96 | 234823 | 530708258 | $ | 0.26 |
| 32018 | 530378273 | $ | 36.00 | 133420 | 530579009 | $ | 30.89 | 234824 | 530708261 | $ | 11.36 |
| 32019 | 530378274 | $ | 95.87 | 133421 | 530579010 | $ | 19.53 | 234825 | 530708262 | $ | 311.99 |
| 32020 | 530378275 | $ | 37.01 | 133422 | 530579011 | $ | 164.22 | 234826 | 530708263 | $ | 25.92 |
| 32021 | 530378277 | $ | 272.74 | 133423 | 530579012 | $ | 164.22 | 234827 | 530708264 | $ | 25.92 |
| 32022 | 530378278 | $ | 22.78 | 133424 | 530579013 | $ | 164.22 | 234828 | 530708265 | $ | 706.56 |
| 32023 | 530378279 | $ | 2.52 | 133425 | 530579014 | $ | 20.64 | 234829 | 530708266 | $ | 17.56 |
| 32024 | 530378280 | $ | 167.19 | 133426 | 530579015 | $ | 160.71 | 234830 | 530708267 | $ | 768.00 |
| 32025 | 530378281 | $ | 3,088.91 | 133427 | 530579016 | $ | 563.52 | 234831 | 530708268 | $ | 950.00 |
| 32026 | 530378282 | $ | 28.30 | 133428 | 530579017 | $ | 668.23 | 234832 | 530708269 | $ | 373.06 |
| 32027 | 530378283 | $ | 8.27 | 133429 | 530579018 | $ | 264.29 | 234833 | 530708270 | $ | 384.58 |
| 32028 | 530378284 | $ | 11.34 | 133430 | 530579019 | $ | 38.66 | 234834 | 530708271 | $ | 142.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32029 | 530378285 | $ | 40.83 | 133431 | 530579020 | $ | 22.65 | 234835 | 530708273 | $ | 768.00 |
| 32030 | 530378286 | $ | 10.08 | 133432 | 530579021 | $ | 1.71 | 234836 | 530708274 | $ | 2,955.00 |
| 32031 | 530378288 | $ | 20.16 | 133433 | 530579022 | $ | 29.35 | 234837 | 530708278 | $ | 494.77 |
| 32032 | 530378289 | $ | 50.69 | 133434 | 530579025 | $ | 22.80 | 234838 | 530708279 | $ | 158.72 |
| 32033 | 530378290 | $ | 52.67 | 133435 | 530579026 | $ | 303.98 | 234839 | 530708281 | $ | 189.44 |
| 32034 | 530378293 | $ | 319.63 | 133436 | 530579027 | $ | 4.28 | 234840 | 530708282 | $ | 144.90 |
| 32035 | 530378295 | $ | 26.64 | 133437 | 530579028 | $ | 247.94 | 234841 | 530708285 | $ | 1,837.57 |
| 32036 | 530378297 | $ | 204.46 | 133438 | 530579030 | $ | 325.22 | 234842 | 530708286 | $ | 1.18 |
| 32037 | 530378298 | $ | 4.48 | 133439 | 530579032 | $ | 7.13 | 234843 | 530708287 | $ | 771.94 |
| 32038 | 530378300 | $ | 112.10 | 133440 | 530579033 | $ | 215.02 | 234844 | 530708289 | $ | 896.00 |
| 32039 | 530378301 | $ | 98.97 | 133441 | 530579034 | $ | 331.61 | 234845 | 530708291 | $ | 7.74 |
| 32040 | 530378305 | $ | 181.58 | 133442 | 530579035 | $ | 16.03 | 234846 | 530708292 | $ | 4,039.09 |
| 32041 | 530378306 | $ | 71.12 | 133443 | 530579036 | $ | 135.59 | 234847 | 530708295 | $ | 7.74 |
| 32042 | 530378307 | $ | 494.79 | 133444 | 530579037 | $ | 188.58 | 234848 | 530708296 | $ | 74.74 |
| 32043 | 530378309 | $ | 66.51 | 133445 | 530579038 | $ | 31.80 | 234849 | 530708299 | $ | 948.24 |
| 32044 | 530378311 | $ | 1,709.71 | 133446 | 530579039 | $ | 231.84 | 234850 | 530708304 | $ | 245.76 |
| 32045 | 530378313 | $ | 377.52 | 133447 | 530579040 | $ | 219.48 | 234851 | 530708305 | $ | 966.00 |
| 32046 | 530378318 | $ | 140.50 | 133448 | 530579041 | $ | 960.49 | 234852 | 530708306 | $ | 57.56 |
| 32047 | 530378320 | $ | 138.24 | 133449 | 530579042 | $ | 108.42 | 234853 | 530708307 | $ | 57.56 |
| 32048 | 530378321 | $ | 57.33 | 133450 | 530579043 | $ | 276.48 | 234854 | 530708311 | $ | 222.18 |
| 32049 | 530378323 | $ | 56.48 | 133451 | 530579044 | $ | 295.27 | 234855 | 530708312 | $ | 157.07 |
| 32050 | 530378324 | $ | 31.89 | 133452 | 530579045 | $ | 562.37 | 234856 | 530708313 | $ | 157.07 |
| 32051 | 530378325 | $ | 226.76 | 133453 | 530579046 | $ | 0.26 | 234857 | 530708314 | $ | 157.07 |
| 32052 | 530378327 | $ | 31.50 | 133454 | 530579047 | $ | 0.43 | 234858 | 530708315 | $ | 22.54 |
| 32053 | 530378332 | $ | 1,097.31 | 133455 | 530579048 | $ | 151.34 | 234859 | 530708316 | $ | 19.52 |
| 32054 | 530378333 | $ | 12.60 | 133456 | 530579049 | $ | 17.06 | 234860 | 530708317 | $ | 57.96 |
| 32055 | 530378334 | $ | 11.34 | 133457 | 530579050 | $ | 71.67 | 234861 | 530708319 | $ | 48.92 |
| 32056 | 530378335 | $ | 39.41 | 133458 | 530579051 | $ | 2.07 | 234862 | 530708320 | $ | 7.67 |
| 32057 | 530378336 | $ | 53.68 | 133459 | 530579052 | $ | 26.51 | 234863 | 530708322 | $ | 820.09 |
| 32058 | 530378339 | $ | 1.28 | 133460 | 530579053 | $ | 1.02 | 234864 | 530708326 | $ | 48.30 |
| 32059 | 530378340 | $ | 508.76 | 133461 | 530579054 | $ | 15.23 | 234865 | 530708327 | $ | 112.40 |
| 32060 | 530378343 | $ | 315.60 | 133462 | 530579056 | $ | 26.02 | 234866 | 530708328 | $ | 34.74 |
| 32061 | 530378346 | $ | 492.91 | 133463 | 530579057 | $ | 70.11 | 234867 | 530708329 | $ | 40.53 |
| 32062 | 530378347 | $ | 73.53 | 133464 | 530579058 | $ | 32.77 | 234868 | 530708330 | $ | 61.18 |
| 32063 | 530378348 | $ | 2.95 | 133465 | 530579060 | $ | 244.72 | 234869 | 530708331 | $ | 180.94 |
| 32064 | 530378349 | $ | 88.20 | 133466 | 530579061 | $ | 1.02 | 234870 | 530708333 | $ | 596.70 |
| 32065 | 530378351 | $ | 1,458.66 | 133467 | 530579062 | $ | 56.42 | 234871 | 530708334 | $ | 199.66 |
| 32066 | 530378352 | $ | 126.27 | 133468 | 530579063 | $ | 4.28 | 234872 | 530708335 | $ | 209.09 |
| 32067 | 530378353 | $ | 168.75 | 133469 | 530579064 | $ | 396.46 | 234873 | 530708336 | $ | 57.96 |
| 32068 | 530378354 | $ | 202.86 | 133470 | 530579065 | $ | 39.87 | 234874 | 530708337 | $ | 184.16 |
| 32069 | 530378360 | $ | 128.15 | 133471 | 530579066 | $ | 79.73 | 234875 | 530708338 | $ | 57.96 |
| 32070 | 530378361 | $ | 2,924.34 | 133472 | 530579067 | $ | 34.29 | 234876 | 530708339 | $ | 1,459.25 |
| 32071 | 530378363 | $ | 428.84 | 133473 | 530579068 | $ | 86.94 | 234877 | 530708340 | $ | 67.62 |
| 32072 | 530378366 | $ | 228.69 | 133474 | 530579069 | $ | 405.72 | 234878 | 530708341 | $ | 151.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32073 | 530378368 | $ | 12.60 | 133475 | 530579070 | $ | 36.07 | 234879 | 530708342 | $ | 92.07 |
| 32074 | 530378371 | $ | 624.32 | 133476 | 530579071 | $ | 644.00 | 234880 | 530708343 | $ | 898.00 |
| 32075 | 530378372 | $ | 772.00 | 133477 | 530579072 | $ | 23.21 | 234881 | 530708344 | $ | 76.33 |
| 32076 | 530378375 | $ | 195.01 | 133478 | 530579073 | $ | 0.43 | 234882 | 530708345 | $ | 186.31 |
| 32077 | 530378377 | $ | 491.93 | 133479 | 530579074 | $ | 1.81 | 234883 | 530708346 | $ | 150.45 |
| 32078 | 530378378 | $ | 56.07 | 133480 | 530579075 | $ | 6.90 | 234884 | 530708347 | $ | 153.01 |
| 32079 | 530378379 | $ | 43.88 | 133481 | 530579076 | $ | 15.36 | 234885 | 530708348 | $ | 232.77 |
| 32080 | 530378380 | $ | 6.93 | 133482 | 530579077 | $ | 12.13 | 234886 | 530708349 | $ | 167.86 |
| 32081 | 530378381 | $ | 130.11 | 133483 | 530579078 | $ | 169.00 | 234887 | 530708350 | $ | 1,005.76 |
| 32082 | 530378389 | $ | 105.77 | 133484 | 530579079 | $ | 28.90 | 234888 | 530708352 | $ | 101.44 |
| 32083 | 530378390 | $ | 68.06 | 133485 | 530579080 | $ | 3.61 | 234889 | 530708353 | $ | 77.28 |
| 32084 | 530378391 | $ | 1.33 | 133486 | 530579081 | $ | 132.15 | 234890 | 530708356 | $ | 6.46 |
| 32085 | 530378392 | $ | 0.06 | 133487 | 530579082 | $ | 339.49 | 234891 | 530708357 | $ | 306.70 |
| 32086 | 530378393 | $ | 31.62 | 133488 | 530579083 | $ | 9.03 | 234892 | 530708358 | $ | 189.33 |
| 32087 | 530378394 | $ | 800.58 | 133489 | 530579084 | $ | 492.66 | 234893 | 530708359 | $ | 315.56 |
| 32088 | 530378395 | $ | 927.51 | 133490 | 530579085 | $ | 19.71 | 234894 | 530708360 | $ | 196.44 |
| 32089 | 530378396 | $ | 1,558.60 | 133491 | 530579086 | $ | 681.56 | 234895 | 530708362 | $ | 287.36 |
| 32090 | 530378398 | $ | 69.86 | 133492 | 530579087 | $ | 167.79 | 234896 | 530708363 | $ | 57.96 |
| 32091 | 530378399 | $ | 10.92 | 133493 | 530579088 | $ | 77.91 | 234897 | 530708364 | $ | 51.52 |
| 32092 | 530378400 | $ | 42.46 | 133494 | 530579089 | $ | 189.98 | 234898 | 530708365 | $ | 66.96 |
| 32093 | 530378402 | $ | 120.64 | 133495 | 530579090 | $ | 7.28 | 234899 | 530708366 | $ | 128.51 |
| 32094 | 530378404 | $ | 56.48 | 133496 | 530579091 | $ | 22.19 | 234900 | 530708367 | $ | 133.04 |
| 32095 | 530378406 | $ | 176.28 | 133497 | 530579092 | $ | 99.82 | 234901 | 530708368 | $ | 70.84 |
| 32096 | 530378407 | $ | 36.12 | 133498 | 530579093 | $ | 240.38 | 234902 | 530708369 | $ | 718.06 |
| 32097 | 530378408 | $ | 161.00 | 133499 | 530579094 | $ | 1,203.76 | 234903 | 530708370 | $ | 1,320.19 |
| 32098 | 530378409 | $ | 26.46 | 133500 | 530579095 | $ | 222.18 | 234904 | 530708371 | $ | 718.06 |
| 32099 | 530378411 | $ | 196.42 | 133501 | 530579096 | $ | 581.22 | 234905 | 530708372 | $ | 93.34 |
| 32100 | 530378412 | $ | 18.27 | 133502 | 530579097 | $ | 781.64 | 234906 | 530708375 | $ | 24.86 |
| 32101 | 530378414 | $ | 115.92 | 133503 | 530579098 | $ | 717.10 | 234907 | 530708376 | $ | 1,803.00 |
| 32102 | 530378415 | $ | 71.07 | 133504 | 530579099 | $ | 1.45 | 234908 | 530708377 | $ | 429.49 |
| 32103 | 530378417 | $ | 92.07 | 133505 | 530579100 | $ | 2,197.16 | 234909 | 530708380 | $ | 70.84 |
| 32104 | 530378419 | $ | 18.50 | 133506 | 530579101 | $ | 83.72 | 234910 | 530708381 | $ | 557.06 |
| 32105 | 530378420 | $ | 354.66 | 133507 | 530579102 | $ | 25.60 | 234911 | 530708382 | $ | 67.62 |
| 32106 | 530378422 | $ | 114.97 | 133508 | 530579103 | $ | 566.19 | 234912 | 530708383 | $ | 10.32 |
| 32107 | 530378423 | $ | 145.27 | 133509 | 530579105 | $ | 127.72 | 234913 | 530708384 | $ | 93.38 |
| 32108 | 530378424 | $ | 74.57 | 133510 | 530579106 | $ | 241.50 | 234914 | 530708385 | $ | 142.70 |
| 32109 | 530378426 | $ | 29.52 | 133511 | 530579107 | $ | 2,049.40 | 234915 | 530708386 | $ | 175.61 |
| 32110 | 530378430 | $ | 502.90 | 133512 | 530579109 | $ | 276.64 | 234916 | 530708387 | $ | 61.18 |
| 32111 | 530378431 | $ | 28.40 | 133513 | 530579111 | $ | 3,135.37 | 234917 | 530708389 | $ | 256.93 |
| 32112 | 530378435 | $ | 92.30 | 133514 | 530579112 | $ | 49.75 | 234918 | 530708390 | $ | 51.52 |
| 32113 | 530378438 | $ | 8.19 | 133515 | 530579113 | $ | 193.20 | 234919 | 530708391 | $ | 48.30 |
| 32114 | 530378440 | $ | 490.50 | 133516 | 530579114 | $ | 0.99 | 234920 | 530708392 | $ | 344.47 |
| 32115 | 530378442 | $ | 688.90 | 133517 | 530579115 | $ | 18.35 | 234921 | 530708393 | $ | 3,864.00 |
| 32116 | 530378444 | $ | 48.30 | 133518 | 530579116 | $ | 50.79 | 234922 | 530708394 | $ | 41.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32117 | 530378446 | $ | 169.08 | 133519 | 530579117 | $ | 164.22 | 234923 | 530708395 | $ | 52.07 |
| 32118 | 530378447 | $ | 975.64 | 133520 | 530579118 | $ | 482.52 | 234924 | 530708397 | $ | 155.51 |
| 32119 | 530378448 | $ | 66.48 | 133521 | 530579119 | $ | 5.70 | 234925 | 530708399 | $ | 104.05 |
| 32120 | 530378449 | $ | 682.64 | 133522 | 530579120 | $ | 117.97 | 234926 | 530708401 | $ | 77.28 |
| 32121 | 530378450 | $ | 270.48 | 133523 | 530579121 | $ | 128.04 | 234927 | 530708403 | $ | 772.80 |
| 32122 | 530378451 | $ | 870.26 | 133524 | 530579122 | $ | 332.80 | 234928 | 530708404 | $ | 386.00 |
| 32123 | 530378452 | $ | 31.89 | 133525 | 530579124 | $ | 1,132.80 | 234929 | 530708408 | $ | 3,300.50 |
| 32124 | 530378453 | $ | 350.22 | 133526 | 530579125 | $ | 302.08 | 234930 | 530708410 | $ | 202.86 |
| 32125 | 530378454 | $ | 203.39 | 133527 | 530579126 | $ | 224.96 | 234931 | 530708411 | $ | 112.70 |
| 32126 | 530378455 | $ | 31.81 | 133528 | 530579128 | $ | 74.59 | 234932 | 530708412 | $ | 701.96 |
| 32127 | 530378456 | $ | 22.45 | 133529 | 530579129 | $ | 262.22 | 234933 | 530708414 | $ | 35.42 |
| 32128 | 530378457 | $ | 52.80 | 133530 | 530579130 | $ | 281.86 | 234934 | 530708416 | $ | 35.42 |
| 32129 | 530378460 | $ | 74.06 | 133531 | 530579131 | $ | 204.45 | 234935 | 530708417 | $ | 29.63 |
| 32130 | 530378463 | $ | 9.03 | 133532 | 530579132 | $ | 1.90 | 234936 | 530708418 | $ | 132.59 |
| 32131 | 530378464 | $ | 86.00 | 133533 | 530579134 | $ | 7.49 | 234937 | 530708419 | $ | 483.58 |
| 32132 | 530378469 | $ | 622.55 | 133534 | 530579135 | $ | 0.86 | 234938 | 530708420 | $ | 1,624.30 |
| 32133 | 530378470 | $ | 2,574.45 | 133535 | 530579136 | $ | 10.17 | 234939 | 530708421 | $ | 10.90 |
| 32134 | 530378471 | $ | 276.86 | 133536 | 530579137 | $ | 17.45 | 234940 | 530708423 | $ | 119.25 |
| 32135 | 530378472 | $ | 408.06 | 133537 | 530579139 | $ | 128.00 | 234941 | 530708424 | $ | 15.48 |
| 32136 | 530378473 | $ | 96.10 | 133538 | 530579140 | $ | 171.04 | 234942 | 530708425 | $ | 141.90 |
| 32137 | 530378474 | $ | 133.12 | 133539 | 530579141 | $ | 10.71 | 234943 | 530708426 | $ | 155.36 |
| 32138 | 530378475 | $ | 1.90 | 133540 | 530579142 | $ | 994.98 | 234944 | 530708428 | $ | 9.03 |
| 32139 | 530378478 | $ | 12.18 | 133541 | 530579143 | $ | 5.36 | 234945 | 530708429 | $ | 206.69 |
| 32140 | 530378480 | $ | 67.63 | 133542 | 530579144 | $ | 139.23 | 234946 | 530708430 | $ | 27.09 |
| 32141 | 530378482 | $ | 322.00 | 133543 | 530579145 | $ | 164.22 | 234947 | 530708431 | $ | 9.03 |
| 32142 | 530378485 | $ | 783.80 | 133544 | 530579146 | $ | 557.19 | 234948 | 530708436 | $ | 611.60 |
| 32143 | 530378486 | $ | 1,637.57 | 133545 | 530579147 | $ | 50.02 | 234949 | 530708438 | $ | 546.00 |
| 32144 | 530378487 | $ | 14.78 | 133546 | 530579148 | $ | 497.15 | 234950 | 530708440 | $ | 1,970.91 |
| 32145 | 530378489 | $ | 110.00 | 133547 | 530579149 | $ | 285.64 | 234951 | 530708442 | $ | 5,120.00 |
| 32146 | 530378490 | $ | 7.76 | 133548 | 530579150 | $ | 7.74 | 234952 | 530708443 | $ | 99.82 |
| 32147 | 530378491 | $ | 3.96 | 133549 | 530579151 | $ | 689.28 | 234953 | 530708447 | $ | 706.98 |
| 32148 | 530378493 | $ | 15.94 | 133550 | 530579152 | $ | 1,390.11 | 234954 | 530708449 | $ | 315.56 |
| 32149 | 530378494 | $ | 42.58 | 133551 | 530579153 | $ | 370.30 | 234955 | 530708450 | $ | 35.42 |
| 32150 | 530378496 | $ | 186.47 | 133552 | 530579154 | $ | 10.93 | 234956 | 530708454 | $ | 527.90 |
| 32151 | 530378497 | $ | 50.28 | 133553 | 530579155 | $ | 1,958.06 | 234957 | 530708455 | $ | 57.96 |
| 32152 | 530378500 | $ | 1,616.33 | 133554 | 530579156 | $ | 457.24 | 234958 | 530708456 | $ | 273.70 |
| 32153 | 530378503 | $ | 1.90 | 133555 | 530579157 | $ | 322.00 | 234959 | 530708457 | $ | 901.50 |
| 32154 | 530378505 | $ | 512.00 | 133556 | 530579158 | $ | 181.74 | 234960 | 530708458 | $ | 322.81 |
| 32155 | 530378506 | $ | 226.76 | 133557 | 530579159 | $ | 28.33 | 234961 | 530708460 | $ | 75.27 |
| 32156 | 530378507 | $ | 132.01 | 133558 | 530579160 | $ | 219.48 | 234962 | 530708461 | $ | 647.64 |
| 32157 | 530378508 | $ | 9.06 | 133559 | 530579161 | $ | 164.22 | 234963 | 530708462 | $ | 18.06 |
| 32158 | 530378509 | $ | 250.79 | 133560 | 530579162 | $ | 603.28 | 234964 | 530708463 | $ | 39.99 |
| 32159 | 530378510 | $ | 172.48 | 133561 | 530579163 | $ | 120.42 | 234965 | 530708465 | $ | 251.16 |
| 32160 | 530378515 | $ | 64.40 | 133562 | 530579164 | $ | 396.52 | 234966 | 530708466 | $ | 119.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32161 | 530378516 | $ | 1,104.00 | 133563 | 530579165 | $ | 302.68 | 234967 | 530708467 | $ | 64.40 |
| 32162 | 530378519 | $ | 52.95 | 133564 | 530579166 | $ | 68.71 | 234968 | 530708468 | $ | 67.62 |
| 32163 | 530378522 | $ | 10.32 | 133565 | 530579167 | $ | 23.21 | 234969 | 530708469 | $ | 22.71 |
| 32164 | 530378524 | $ | 18.06 | 133566 | 530579168 | $ | 331.66 | 234970 | 530708470 | $ | 61.18 |
| 32165 | 530378526 | $ | 6.46 | 133567 | 530579169 | $ | 27.09 | 234971 | 530708471 | $ | 260.82 |
| 32166 | 530378529 | $ | 1,416.62 | 133568 | 530579170 | $ | 330.97 | 234972 | 530708472 | $ | 34.83 |
| 32167 | 530378531 | $ | 640.78 | 133569 | 530579171 | $ | 23.04 | 234973 | 530708473 | $ | 88.31 |
| 32168 | 530378533 | $ | 26.94 | 133570 | 530579172 | $ | 145.52 | 234974 | 530708475 | $ | 53.44 |
| 32169 | 530378536 | $ | 656.88 | 133571 | 530579173 | $ | 135.24 | 234975 | 530708476 | $ | 109.48 |
| 32170 | 530378537 | $ | 51.30 | 133572 | 530579174 | $ | 1,181.60 | 234976 | 530708477 | $ | 209.30 |
| 32171 | 530378538 | $ | 16.78 | 133573 | 530579175 | $ | 10.32 | 234977 | 530708478 | $ | 279.41 |
| 32172 | 530378539 | $ | 57.37 | 133574 | 530579177 | $ | 146.10 | 234978 | 530708479 | $ | 93.38 |
| 32173 | 530378541 | $ | 3.61 | 133575 | 530579178 | $ | 128.80 | 234979 | 530708480 | $ | 237.53 |
| 32174 | 530378542 | $ | 126.09 | 133576 | 530579181 | $ | 513.00 | 234980 | 530708481 | $ | 885.50 |
| 32175 | 530378543 | $ | 63.21 | 133577 | 530579182 | $ | 25.05 | 234981 | 530708482 | $ | 63.21 |
| 32176 | 530378544 | $ | 247.94 | 133578 | 530579183 | $ | 25.97 | 234982 | 530708484 | $ | 342.55 |
| 32177 | 530378547 | $ | 0.63 | 133579 | 530579184 | $ | 234.27 | 234983 | 530708485 | $ | 59.83 |
| 32178 | 530378548 | $ | 67.04 | 133580 | 530579185 | $ | 613.83 | 234984 | 530708486 | $ | 75.27 |
| 32179 | 530378549 | $ | 13.86 | 133581 | 530579186 | $ | 733.48 | 234985 | 530708487 | $ | 102.29 |
| 32180 | 530378552 | $ | 27.09 | 133582 | 530579187 | $ | 676.16 | 234986 | 530708490 | $ | 2,304.00 |
| 32181 | 530378553 | $ | 74.82 | 133583 | 530579188 | $ | 90.71 | 234987 | 530708491 | $ | 741.75 |
| 32182 | 530378554 | $ | 71.03 | 133584 | 530579189 | $ | 184.32 | 234988 | 530708492 | $ | 486.38 |
| 32183 | 530378557 | $ | 270.26 | 133585 | 530579191 | $ | 206.08 | 234989 | 530708493 | $ | 19.74 |
| 32184 | 530378561 | $ | 52.67 | 133586 | 530579192 | $ | 132.02 | 234990 | 530708494 | $ | 153.67 |
| 32185 | 530378562 | $ | 30.20 | 133587 | 530579193 | $ | 13.33 | 234991 | 530708495 | $ | 159.93 |
| 32186 | 530378564 | $ | 4.37 | 133588 | 530579194 | $ | 131.38 | 234992 | 530708496 | $ | 180.32 |
| 32187 | 530378565 | $ | 26.64 | 133589 | 530579195 | $ | 963.46 | 234993 | 530708497 | $ | 210.27 |
| 32188 | 530378567 | $ | 260.82 | 133590 | 530579196 | $ | 1,954.02 | 234994 | 530708498 | $ | 196.96 |
| 32189 | 530378571 | $ | 8,704.83 | 133591 | 530579197 | $ | 862.22 | 234995 | 530708500 | $ | 1,345.00 |
| 32190 | 530378572 | $ | 91.98 | 133592 | 530579198 | $ | 1.05 | 234996 | 530708503 | $ | 3,075.10 |
| 32191 | 530378574 | $ | 238.28 | 133593 | 530579199 | $ | 163.57 | 234997 | 530708504 | $ | 586.95 |
| 32192 | 530378575 | $ | 32.59 | 133594 | 530579200 | $ | 1.02 | 234998 | 530708505 | $ | 1,731.00 |
| 32193 | 530378576 | $ | 369.27 | 133595 | 530579201 | $ | 92.00 | 234999 | 530708506 | $ | 5,120.00 |
| 32194 | 530378577 | $ | 16.10 | 133596 | 530579202 | $ | 1,249.82 | 235000 | 530708507 | $ | 470.85 |
| 32195 | 530378578 | $ | 440.02 | 133597 | 530579203 | $ | 814.71 | 235001 | 530708508 | $ | 470.85 |
| 32196 | 530378579 | $ | 9.66 | 133598 | 530579204 | $ | 312.23 | 235002 | 530708509 | $ | 66.98 |
| 32197 | 530378580 | $ | 38.38 | 133599 | 530579205 | $ | 6.30 | 235003 | 530708511 | $ | 36,973.14 |
| 32198 | 530378584 | $ | 66.21 | 133600 | 530579206 | $ | 61.20 | 235004 | 530708512 | $ | 80.50 |
| 32199 | 530378587 | $ | 16.10 | 133601 | 530579207 | $ | 188.51 | 235005 | 530708513 | $ | 434.25 |
| 32200 | 530378588 | $ | 126.20 | 133602 | 530579208 | $ | 54.69 | 235006 | 530708515 | $ | 86.85 |
| 32201 | 530378589 | $ | 44.63 | 133603 | 530579209 | $ | 141.68 | 235007 | 530708516 | $ | 88.78 |
| 32202 | 530378590 | $ | 439.36 | 133604 | 530579211 | $ | 1,461.88 | 235008 | 530708517 | $ | 86.85 |
| 32203 | 530378591 | $ | 240.18 | 133605 | 530579212 | $ | 333.38 | 235009 | 530708518 | $ | 164.05 |
| 32204 | 530378592 | $ | 1,984.18 | 133606 | 530579213 | $ | 106.26 | 235010 | 530708521 | $ | 389.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32205 | 530378593 | $ | 519.18 | 133607 | 530579214 | $ | 1.77 | 235011 | 530708522 | $ | 28.95 |
| 32206 | 530378594 | $ | 947.39 | 133608 | 530579215 | $ | 767.56 | 235012 | 530708523 | $ | 25.09 |
| 32207 | 530378595 | $ | 1,051.70 | 133609 | 530579216 | $ | 123.29 | 235013 | 530708526 | $ | 169.84 |
| 32208 | 530378597 | $ | 16.77 | 133610 | 530579217 | $ | 263.12 | 235014 | 530708527 | $ | 23.43 |
| 32209 | 530378598 | $ | 410.54 | 133611 | 530579218 | $ | 6.88 | 235015 | 530708528 | $ | 13.20 |
| 32210 | 530378599 | $ | 24.90 | 133612 | 530579219 | $ | 346.86 | 235016 | 530708532 | $ | 74.71 |
| 32211 | 530378600 | $ | 40.21 | 133613 | 530579220 | $ | 15.48 | 235017 | 530708533 | $ | 59.83 |
| 32212 | 530378602 | $ | 376.10 | 133614 | 530579221 | $ | 220.56 | 235018 | 530708535 | $ | 25.09 |
| 32213 | 530378603 | $ | 26.26 | 133615 | 530579222 | $ | 12.06 | 235019 | 530708536 | $ | 30.88 |
| 32214 | 530378604 | $ | 124.22 | 133616 | 530579223 | $ | 4.41 | 235020 | 530708537 | $ | 45.98 |
| 32215 | 530378605 | $ | 18.82 | 133617 | 530579224 | $ | 163.70 | 235021 | 530708538 | $ | 125.45 |
| 32216 | 530378608 | $ | 82.43 | 133618 | 530579226 | $ | 6.88 | 235022 | 530708540 | $ | 105.72 |
| 32217 | 530378610 | $ | 141.03 | 133619 | 530579227 | $ | 8.59 | 235023 | 530708541 | $ | 46.17 |
| 32218 | 530378611 | $ | 34.74 | 133620 | 530579228 | $ | 3.22 | 235024 | 530708542 | $ | 121.41 |
| 32219 | 530378612 | $ | 26.66 | 133621 | 530579230 | $ | 239.11 | 235025 | 530708544 | $ | 110.01 |
| 32220 | 530378613 | $ | 4.28 | 133622 | 530579231 | $ | 88.73 | 235026 | 530708545 | $ | 35.91 |
| 32221 | 530378615 | $ | 360.64 | 133623 | 530579232 | $ | 204.70 | 235027 | 530708546 | $ | 49.59 |
| 32222 | 530378617 | $ | 27.09 | 133624 | 530579234 | $ | 1,085.14 | 235028 | 530708547 | $ | 35.91 |
| 32223 | 530378621 | $ | 864.77 | 133625 | 530579235 | $ | 125.72 | 235029 | 530708548 | $ | 2,009.13 |
| 32224 | 530378622 | $ | 31.57 | 133626 | 530579237 | $ | 57.96 | 235030 | 530708551 | $ | 2,192.07 |
| 32225 | 530378623 | $ | 48.67 | 133627 | 530579238 | $ | 76.16 | 235031 | 530708556 | $ | 62.24 |
| 32226 | 530378628 | $ | 116.90 | 133628 | 530579239 | $ | 32.71 | 235032 | 530708557 | $ | 998.20 |
| 32227 | 530378630 | $ | 54.63 | 133629 | 530579240 | $ | 26.68 | 235033 | 530708558 | $ | 25.76 |
| 32228 | 530378631 | $ | 147.94 | 133630 | 530579241 | $ | 17.37 | 235034 | 530708559 | $ | 41.86 |
| 32229 | 530378632 | $ | 3.72 | 133631 | 530579242 | $ | 2.66 | 235035 | 530708560 | $ | 224.65 |
| 32230 | 530378633 | $ | 11.16 | 133632 | 530579243 | $ | 3.74 | 235036 | 530708562 | $ | 2.25 |
| 32231 | 530378634 | $ | 35.50 | 133633 | 530579244 | $ | 12.80 | 235037 | 530708563 | $ | 85.33 |
| 32232 | 530378639 | $ | 244.72 | 133634 | 530579245 | $ | 10.24 | 235038 | 530708564 | $ | 123.30 |
| 32233 | 530378641 | $ | 82.79 | 133635 | 530579246 | $ | 93.38 | 235039 | 530708565 | $ | 1.81 |
| 32234 | 530378642 | $ | 718.06 | 133636 | 530579247 | $ | 12.06 | 235040 | 530708566 | $ | 24.08 |
| 32235 | 530378643 | $ | 51.33 | 133637 | 530579248 | $ | 72.39 | 235041 | 530708567 | $ | 14.09 |
| 32236 | 530378644 | $ | 48.35 | 133638 | 530579249 | $ | 10.23 | 235042 | 530708570 | $ | 515.20 |
| 32237 | 530378645 | $ | 173.88 | 133639 | 530579250 | $ | 1.14 | 235043 | 530708571 | $ | 25.09 |
| 32238 | 530378647 | $ | 118.36 | 133640 | 530579251 | $ | 28.33 | 235044 | 530708573 | $ | 44.84 |
| 32239 | 530378650 | $ | 57.88 | 133641 | 530579252 | $ | 218.52 | 235045 | 530708574 | $ | 644.00 |
| 32240 | 530378653 | $ | 11.97 | 133642 | 530579253 | $ | 69.22 | 235046 | 530708575 | $ | 14.62 |
| 32241 | 530378654 | $ | 90.47 | 133643 | 530579254 | $ | 28.26 | 235047 | 530708577 | $ | 98.78 |
| 32242 | 530378656 | $ | 54.58 | 133644 | 530579255 | $ | 20.58 | 235048 | 530708578 | $ | 199.78 |
| 32243 | 530378658 | $ | 82.55 | 133645 | 530579256 | $ | 17.20 | 235049 | 530708581 | $ | 54.74 |
| 32244 | 530378661 | $ | 4.94 | 133646 | 530579259 | $ | 1,009.89 | 235050 | 530708582 | $ | 386.00 |
| 32245 | 530378662 | $ | 132.39 | 133647 | 530579260 | $ | 25.10 | 235051 | 530708583 | $ | 19.32 |
| 32246 | 530378665 | $ | 223.16 | 133648 | 530579261 | $ | 245.07 | 235052 | 530708584 | $ | 74.06 |
| 32247 | 530378666 | $ | 90.60 | 133649 | 530579262 | $ | 183.54 | 235053 | 530708585 | $ | 16.10 |
| 32248 | 530378667 | $ | 34.77 | 133650 | 530579263 | $ | 21.39 | 235054 | 530708586 | $ | 167.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32249 | 530378668 | $ | 100.12 | 133651 | 530579264 | $ | 476.56 | 235055 | 530708587 | $ | 73.34 |
| 32250 | 530378670 | $ | 65.49 | 133652 | 530579267 | $ | 6.25 | 235056 | 530708588 | $ | 241.50 |
| 32251 | 530378671 | $ | 28.68 | 133653 | 530579268 | $ | 141.68 | 235057 | 530708589 | $ | 19.11 |
| 32252 | 530378679 | $ | 54.74 | 133654 | 530579269 | $ | 0.13 | 235058 | 530708594 | $ | 1,239.30 |
| 32253 | 530378681 | $ | 294.56 | 133655 | 530579270 | $ | 2.09 | 235059 | 530708595 | $ | 39.99 |
| 32254 | 530378684 | $ | 96.91 | 133656 | 530579272 | $ | 302.68 | 235060 | 530708596 | $ | 7.74 |
| 32255 | 530378685 | $ | 36.54 | 133657 | 530579273 | $ | 3.23 | 235061 | 530708597 | $ | 228.62 |
| 32256 | 530378688 | $ | 370.30 | 133658 | 530579274 | $ | 328.44 | 235062 | 530708598 | $ | 21.95 |
| 32257 | 530378689 | $ | 0.19 | 133659 | 530579275 | $ | 504.63 | 235063 | 530708599 | $ | 37.53 |
| 32258 | 530378690 | $ | 0.85 | 133660 | 530579276 | $ | 1.90 | 235064 | 530708600 | $ | 16.34 |
| 32259 | 530378693 | $ | 1.90 | 133661 | 530579277 | $ | 24.28 | 235065 | 530708601 | $ | 39.81 |
| 32260 | 530378694 | $ | 53.92 | 133662 | 530579278 | $ | 325.38 | 235066 | 530708602 | $ | 23.94 |
| 32261 | 530378698 | $ | 982.10 | 133663 | 530579279 | $ | 1,999.62 | 235067 | 530708603 | $ | 24.04 |
| 32262 | 530378699 | $ | 40.41 | 133664 | 530579281 | $ | 0.63 | 235068 | 530708604 | $ | 68.40 |
| 32263 | 530378701 | $ | 77.20 | 133665 | 530579282 | $ | 222.64 | 235069 | 530708605 | $ | 27.93 |
| 32264 | 530378702 | $ | 10.32 | 133666 | 530579284 | $ | 100.66 | 235070 | 530708606 | $ | 23.94 |
| 32265 | 530378703 | $ | 0.89 | 133667 | 530579285 | $ | 175.40 | 235071 | 530708607 | $ | 22.04 |
| 32266 | 530378706 | $ | 75.40 | 133668 | 530579286 | $ | 103.45 | 235072 | 530708608 | $ | 43.32 |
| 32267 | 530378707 | $ | 64.20 | 133669 | 530579287 | $ | 122.36 | 235073 | 530708609 | $ | 76.76 |
| 32268 | 530378708 | $ | 44.96 | 133670 | 530579288 | $ | 1.11 | 235074 | 530708610 | $ | 37.53 |
| 32269 | 530378709 | $ | 15.51 | 133671 | 530579289 | $ | 256.58 | 235075 | 530708611 | $ | 29.93 |
| 32270 | 530378711 | $ | 219.00 | 133672 | 530579290 | $ | 399.61 | 235076 | 530708612 | $ | 33.92 |
| 32271 | 530378712 | $ | 48.30 | 133673 | 530579291 | $ | 495.88 | 235077 | 530708613 | $ | 27.65 |
| 32272 | 530378713 | $ | 27.72 | 133674 | 530579292 | $ | 10.17 | 235078 | 530708614 | $ | 20.05 |
| 32273 | 530378714 | $ | 62.66 | 133675 | 530579293 | $ | 210.86 | 235079 | 530708615 | $ | 19.95 |
| 32274 | 530378715 | $ | 293.66 | 133676 | 530579294 | $ | 12.80 | 235080 | 530708616 | $ | 47.50 |
| 32275 | 530378716 | $ | 1,925.12 | 133677 | 530579295 | $ | 24.86 | 235081 | 530708617 | $ | 25.65 |
| 32276 | 530378721 | $ | 239.50 | 133678 | 530579296 | $ | 1,977.62 | 235082 | 530708618 | $ | 59.09 |
| 32277 | 530378723 | $ | 7.76 | 133679 | 530579297 | $ | 109.49 | 235083 | 530708619 | $ | 37.72 |
| 32278 | 530378724 | $ | 16.76 | 133680 | 530579298 | $ | 18.20 | 235084 | 530708620 | $ | 50.07 |
| 32279 | 530378725 | $ | 23.76 | 133681 | 530579299 | $ | 13.71 | 235085 | 530708621 | $ | 65.93 |
| 32280 | 530378727 | $ | 61.65 | 133682 | 530579300 | $ | 969.83 | 235086 | 530708622 | $ | 57.29 |
| 32281 | 530378728 | $ | 146.92 | 133683 | 530579301 | $ | 28.33 | 235087 | 530708623 | $ | 43.23 |
| 32282 | 530378731 | $ | 10.08 | 133684 | 530579303 | $ | 148.48 | 235088 | 530708624 | $ | 37.91 |
| 32283 | 530378732 | $ | 13.58 | 133685 | 530579304 | $ | 12.93 | 235089 | 530708625 | $ | 27.84 |
| 32284 | 530378736 | $ | 4.99 | 133686 | 530579305 | $ | 15.49 | 235090 | 530708626 | $ | 23.85 |
| 32285 | 530378739 | $ | 373.94 | 133687 | 530579306 | $ | 138.87 | 235091 | 530708627 | $ | 61.94 |
| 32286 | 530378741 | $ | 318.44 | 133688 | 530579307 | $ | 19.91 | 235092 | 530708628 | $ | 55.10 |
| 32287 | 530378742 | $ | 191.88 | 133689 | 530579309 | $ | 32.54 | 235093 | 530708629 | $ | 41.33 |
| 32288 | 530378745 | $ | 148.12 | 133690 | 530579310 | $ | 17.13 | 235094 | 530708630 | $ | 18.24 |
| 32289 | 530378746 | $ | 44.39 | 133691 | 530579311 | $ | 340.66 | 235095 | 530708631 | $ | 23.85 |
| 32290 | 530378747 | $ | 4.56 | 133692 | 530579312 | $ | 240.43 | 235096 | 530708632 | $ | 98.80 |
| 32291 | 530378748 | $ | 203.24 | 133693 | 530579313 | $ | 34.82 | 235097 | 530708633 | $ | 24.04 |
| 32292 | 530378753 | $ | 1,336.30 | 133694 | 530579314 | $ | 23.21 | 235098 | 530708634 | $ | 22.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32293 | 530378758 | $ | 91.98 | 133695 | 530579315 | $ | 225.12 | 235099 | 530708635 | $ | 2.56 |
| 32294 | 530378760 | $ | 111.70 | 133696 | 530579316 | $ | 312.93 | 235100 | 530708636 | $ | 16.44 |
| 32295 | 530378762 | $ | 50.94 | 133697 | 530579317 | $ | 208.64 | 235101 | 530708637 | $ | 58.62 |
| 32296 | 530378763 | $ | 145.96 | 133698 | 530579318 | $ | 5.12 | 235102 | 530708638 | $ | 24.04 |
| 32297 | 530378764 | $ | 688.24 | 133699 | 530579320 | $ | 3,975.48 | 235103 | 530708639 | $ | 32.02 |
| 32298 | 530378765 | $ | 582.24 | 133700 | 530579321 | $ | 32.71 | 235104 | 530708640 | $ | 22.04 |
| 32299 | 530378766 | $ | 385.05 | 133701 | 530579322 | $ | 164.14 | 235105 | 530708641 | $ | 20.14 |
| 32300 | 530378768 | $ | 1,558.37 | 133702 | 530579323 | $ | 119.39 | 235106 | 530708642 | $ | 193.00 |
| 32301 | 530378770 | $ | 885.76 | 133703 | 530579324 | $ | 110.90 | 235107 | 530708643 | $ | 21.95 |
| 32302 | 530378771 | $ | 63.69 | 133704 | 530579325 | $ | 48.30 | 235108 | 530708644 | $ | 30.02 |
| 32303 | 530378772 | $ | 30.87 | 133705 | 530579326 | $ | 213.22 | 235109 | 530708645 | $ | 25.94 |
| 32304 | 530378775 | $ | 326.17 | 133706 | 530579327 | $ | 6.20 | 235110 | 530708646 | $ | 43.42 |
| 32305 | 530378778 | $ | 100.70 | 133707 | 530579328 | $ | 19.79 | 235111 | 530708647 | $ | 24.13 |
| 32306 | 530378780 | $ | 118.20 | 133708 | 530579329 | $ | 2,181.02 | 235112 | 530708648 | $ | 1.33 |
| 32307 | 530378781 | $ | 109.62 | 133709 | 530579330 | $ | 310.38 | 235113 | 530708649 | $ | 590.58 |
| 32308 | 530378782 | $ | 31.51 | 133710 | 530579331 | $ | 521.64 | 235114 | 530708650 | $ | 51.34 |
| 32309 | 530378784 | $ | 6.56 | 133711 | 530579332 | $ | 3.22 | 235115 | 530708651 | $ | 24.13 |
| 32310 | 530378789 | $ | 48.39 | 133712 | 530579333 | $ | 231.96 | 235116 | 530708652 | $ | 88.16 |
| 32311 | 530378790 | $ | 82.64 | 133713 | 530579334 | $ | 6.82 | 235117 | 530708653 | $ | 23.85 |
| 32312 | 530378791 | $ | 211.62 | 133714 | 530579336 | $ | 1.52 | 235118 | 530708654 | $ | 14.80 |
| 32313 | 530378792 | $ | 73.29 | 133715 | 530579337 | $ | 10.17 | 235119 | 530708655 | $ | 20.05 |
| 32314 | 530378793 | $ | 142.34 | 133716 | 530579338 | $ | 56.34 | 235120 | 530708656 | $ | 18.60 |
| 32315 | 530378794 | $ | 743.27 | 133717 | 530579339 | $ | 1,760.53 | 235121 | 530708657 | $ | 23.85 |
| 32316 | 530378795 | $ | 46.32 | 133718 | 530579340 | $ | 322.00 | 235122 | 530708658 | $ | 26.32 |
| 32317 | 530378798 | $ | 24.57 | 133719 | 530579341 | $ | 84.24 | 235123 | 530708659 | $ | 34.39 |
| 32318 | 530378802 | $ | 64.29 | 133720 | 530579342 | $ | 745.09 | 235124 | 530708660 | $ | 768.00 |
| 32319 | 530378803 | $ | 37.07 | 133721 | 530579343 | $ | 117.76 | 235125 | 530708661 | $ | 1.02 |
| 32320 | 530378805 | $ | 114.51 | 133722 | 530579344 | $ | 202.75 | 235126 | 530708662 | $ | 24.23 |
| 32321 | 530378807 | $ | 190.00 | 133723 | 530579345 | $ | 0.79 | 235127 | 530708663 | $ | 13.11 |
| 32322 | 530378809 | $ | 57.90 | 133724 | 530579346 | $ | 90.16 | 235128 | 530708664 | $ | 32.30 |
| 32323 | 530378810 | $ | 179.73 | 133725 | 530579347 | $ | 128.80 | 235129 | 530708665 | $ | 32.11 |
| 32324 | 530378813 | $ | 812.10 | 133726 | 530579348 | $ | 70.84 | 235130 | 530708666 | $ | 23.85 |
| 32325 | 530378814 | $ | 341.24 | 133727 | 530579349 | $ | 283.36 | 235131 | 530708667 | $ | 60.41 |
| 32326 | 530378815 | $ | 37.65 | 133728 | 530579351 | $ | 3.04 | 235132 | 530708668 | $ | 14.92 |
| 32327 | 530378817 | $ | 0.63 | 133729 | 530579352 | $ | 1.14 | 235133 | 530708669 | $ | 125.45 |
| 32328 | 530378818 | $ | 76.34 | 133730 | 530579354 | $ | 0.38 | 235134 | 530708670 | $ | 256.00 |
| 32329 | 530378819 | $ | 465.92 | 133731 | 530579358 | $ | 1.33 | 235135 | 530708671 | $ | 21.66 |
| 32330 | 530378822 | $ | 116.16 | 133732 | 530579359 | $ | 1.14 | 235136 | 530708672 | $ | 21.95 |
| 32331 | 530378823 | $ | 30.97 | 133733 | 530579360 | $ | 314.30 | 235137 | 530708673 | $ | 23.85 |
| 32332 | 530378824 | $ | 34.77 | 133734 | 530579362 | $ | 143.51 | 235138 | 530708674 | $ | 31.92 |
| 32333 | 530378826 | $ | 171.51 | 133735 | 530579363 | $ | 682.48 | 235139 | 530708675 | $ | 25.94 |
| 32334 | 530378827 | $ | 93.38 | 133736 | 530579364 | $ | 2.15 | 235140 | 530708676 | $ | 31.92 |
| 32335 | 530378828 | $ | 93.04 | 133737 | 530579366 | $ | 211.03 | 235141 | 530708677 | $ | 53.49 |
| 32336 | 530378829 | $ | 68.97 | 133738 | 530579370 | $ | 15.53 | 235142 | 530708678 | $ | 49.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32337 | 530378830 | $ | 18.63 | 133739 | 530579371 | $ | 161.00 | 235143 | 530708679 | $ | 12.80 |
| 32338 | 530378831 | $ | 44.39 | 133740 | 530579372 | $ | 177.10 | 235144 | 530708680 | $ | 3.84 |
| 32339 | 530378832 | $ | 98.43 | 133741 | 530579373 | $ | 566.35 | 235145 | 530708681 | $ | 27.93 |
| 32340 | 530378834 | $ | 396.07 | 133742 | 530579374 | $ | 70.84 | 235146 | 530708682 | $ | 801.00 |
| 32341 | 530378837 | $ | 38.52 | 133743 | 530579375 | $ | 119.14 | 235147 | 530708683 | $ | 61.47 |
| 32342 | 530378838 | $ | 164.22 | 133744 | 530579376 | $ | 1,112.00 | 235148 | 530708684 | $ | 25.84 |
| 32343 | 530378839 | $ | 83.79 | 133745 | 530579377 | $ | 2.19 | 235149 | 530708686 | $ | 576.00 |
| 32344 | 530378840 | $ | 179.20 | 133746 | 530579378 | $ | 30.84 | 235150 | 530708687 | $ | 2,370.00 |
| 32345 | 530378841 | $ | 122.36 | 133747 | 530579379 | $ | 117.76 | 235151 | 530708689 | $ | 12.54 |
| 32346 | 530378842 | $ | 107.82 | 133748 | 530579380 | $ | 99.12 | 235152 | 530708690 | $ | 12.54 |
| 32347 | 530378844 | $ | 141.59 | 133749 | 530579381 | $ | 82.86 | 235153 | 530708691 | $ | 12.54 |
| 32348 | 530378847 | $ | 996.78 | 133750 | 530579382 | $ | 119.98 | 235154 | 530708692 | $ | 48.93 |
| 32349 | 530378848 | $ | 142.50 | 133751 | 530579383 | $ | 401.78 | 235155 | 530708696 | $ | 10.55 |
| 32350 | 530378849 | $ | 1,248.22 | 133752 | 530579384 | $ | 164.22 | 235156 | 530708697 | $ | 58.78 |
| 32351 | 530378850 | $ | 43.18 | 133753 | 530579385 | $ | 438.75 | 235157 | 530708698 | $ | 6.91 |
| 32352 | 530378852 | $ | 1,098.83 | 133754 | 530579386 | $ | 1,202.80 | 235158 | 530708699 | $ | 24.04 |
| 32353 | 530378853 | $ | 0.35 | 133755 | 530579387 | $ | 979.18 | 235159 | 530708700 | $ | 34.01 |
| 32354 | 530378855 | $ | 2.85 | 133756 | 530579388 | $ | 70.84 | 235160 | 530708702 | $ | 11.78 |
| 32355 | 530378860 | $ | 56.16 | 133757 | 530579389 | $ | 2,895.00 | 235161 | 530708703 | $ | 28.12 |
| 32356 | 530378862 | $ | 10.08 | 133758 | 530579390 | $ | 48.30 | 235162 | 530708705 | $ | 12.80 |
| 32357 | 530378863 | $ | 388.54 | 133759 | 530579391 | $ | 141.68 | 235163 | 530708706 | $ | 256.00 |
| 32358 | 530378864 | $ | 23.31 | 133760 | 530579392 | $ | 237.62 | 235164 | 530708707 | $ | 80.50 |
| 32359 | 530378870 | $ | 143.01 | 133761 | 530579393 | $ | 167.58 | 235165 | 530708708 | $ | 160.55 |
| 32360 | 530378872 | $ | 182.24 | 133762 | 530579394 | $ | 45.08 | 235166 | 530708709 | $ | 208.03 |
| 32361 | 530378873 | $ | 7,168.00 | 133763 | 530579395 | $ | 52.20 | 235167 | 530708710 | $ | 208.03 |
| 32362 | 530378874 | $ | 174.17 | 133764 | 530579396 | $ | 39.66 | 235168 | 530708713 | $ | 128.00 |
| 32363 | 530378879 | $ | 41.47 | 133765 | 530579398 | $ | 526.47 | 235169 | 530708715 | $ | 1,746.61 |
| 32364 | 530378881 | $ | 30.87 | 133766 | 530579399 | $ | 31.29 | 235170 | 530708717 | $ | 102.40 |
| 32365 | 530378882 | $ | 0.86 | 133767 | 530579400 | $ | 123.81 | 235171 | 530708718 | $ | 39.90 |
| 32366 | 530378883 | $ | 12.88 | 133768 | 530579401 | $ | 644.00 | 235172 | 530708719 | $ | 99.55 |
| 32367 | 530378884 | $ | 53.60 | 133769 | 530579402 | $ | 112.71 | 235173 | 530708721 | $ | 644.00 |
| 32368 | 530378888 | $ | 18.24 | 133770 | 530579403 | $ | 0.17 | 235174 | 530708725 | $ | 342.93 |
| 32369 | 530378891 | $ | 34.66 | 133771 | 530579405 | $ | 48.30 | 235175 | 530708731 | $ | 449.00 |
| 32370 | 530378892 | $ | 89.22 | 133772 | 530579407 | $ | 122.36 | 235176 | 530708733 | $ | 417.25 |
| 32371 | 530378895 | $ | 437.62 | 133773 | 530579408 | $ | 123.80 | 235177 | 530708734 | $ | 34.29 |
| 32372 | 530378902 | $ | 237.85 | 133774 | 530579409 | $ | 210.57 | 235178 | 530708735 | $ | 241.50 |
| 32373 | 530378904 | $ | 16.50 | 133775 | 530579410 | $ | 96.69 | 235179 | 530708736 | $ | 771.00 |
| 32374 | 530378905 | $ | 541.74 | 133776 | 530579411 | $ | 363.86 | 235180 | 530708737 | $ | 112.25 |
| 32375 | 530378908 | $ | 211.03 | 133777 | 530579413 | $ | 251.16 | 235181 | 530708738 | $ | 805.00 |
| 32376 | 530378910 | $ | 4.00 | 133778 | 530579414 | $ | 177.10 | 235182 | 530708743 | $ | 80.50 |
| 32377 | 530378911 | $ | 16.38 | 133779 | 530579415 | $ | 396.06 | 235183 | 530708744 | $ | 80.50 |
| 32378 | 530378913 | $ | 71.08 | 133780 | 530579416 | $ | 157.78 | 235184 | 530708746 | $ | 48.30 |
| 32379 | 530378914 | $ | 677.82 | 133781 | 530579417 | $ | 531.30 | 235185 | 530708747 | $ | 40.09 |
| 32380 | 530378915 | $ | 220.69 | 133782 | 530579418 | $ | 25.77 | 235186 | 530708748 | $ | 17.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32381 | 530378916 | $ | 57.96 | 133783 | 530579420 | $ | 144.90 | 235187 | 530708749 | $ | 483.00 |
| 32382 | 530378917 | $ | 414.58 | 133784 | 530579421 | $ | 190.49 | 235188 | 530708750 | $ | 2,656.50 |
| 32383 | 530378918 | $ | 121.17 | 133785 | 530579422 | $ | 476.56 | 235189 | 530708755 | $ | 80.50 |
| 32384 | 530378919 | $ | 35.92 | 133786 | 530579423 | $ | 99.81 | 235190 | 530708759 | $ | 39.60 |
| 32385 | 530378920 | $ | 684.25 | 133787 | 530579424 | $ | 3.90 | 235191 | 530708760 | $ | 13.06 |
| 32386 | 530378921 | $ | 23.18 | 133788 | 530579426 | $ | 56.93 | 235192 | 530708761 | $ | 2,254.00 |
| 32387 | 530378923 | $ | 444.51 | 133789 | 530579427 | $ | 132.02 | 235193 | 530708762 | $ | 209.25 |
| 32388 | 530378924 | $ | 109.48 | 133790 | 530579428 | $ | 11.15 | 235194 | 530708763 | $ | 17.20 |
| 32389 | 530378925 | $ | 274.76 | 133791 | 530579429 | $ | 228.62 | 235195 | 530708765 | $ | 579.00 |
| 32390 | 530378926 | $ | 954.95 | 133792 | 530579430 | $ | 164.22 | 235196 | 530708766 | $ | 514.41 |
| 32391 | 530378927 | $ | 34.74 | 133793 | 530579431 | $ | 16.61 | 235197 | 530708771 | $ | 42.75 |
| 32392 | 530378928 | $ | 18.06 | 133794 | 530579432 | $ | 843.64 | 235198 | 530708772 | $ | 32.76 |
| 32393 | 530378929 | $ | 745.52 | 133795 | 530579433 | $ | 350.98 | 235199 | 530708773 | $ | 8.04 |
| 32394 | 530378930 | $ | 53.68 | 133796 | 530579434 | $ | 167.46 | 235200 | 530708774 | $ | 13.56 |
| 32395 | 530378931 | $ | 1.84 | 133797 | 530579435 | $ | 309.12 | 235201 | 530708776 | $ | 18.94 |
| 32396 | 530378932 | $ | 511.04 | 133798 | 530579436 | $ | 177.10 | 235202 | 530708779 | $ | 171.14 |
| 32397 | 530378933 | $ | 55.82 | 133799 | 530579437 | $ | 1,664.90 | 235203 | 530708780 | $ | 1,024.00 |
| 32398 | 530378934 | $ | 1,339.52 | 133800 | 530579438 | $ | 98.57 | 235204 | 530708781 | $ | 928.59 |
| 32399 | 530378935 | $ | 0.13 | 133801 | 530579439 | $ | 151.35 | 235205 | 530708782 | $ | 174.47 |
| 32400 | 530378939 | $ | 27.43 | 133802 | 530579440 | $ | 106.26 | 235206 | 530708785 | $ | 193.00 |
| 32401 | 530378941 | $ | 502.32 | 133803 | 530579441 | $ | 476.56 | 235207 | 530708786 | $ | 896.53 |
| 32402 | 530378944 | $ | 113.97 | 133804 | 530579442 | $ | 1.43 | 235208 | 530708787 | $ | 2,048.00 |
| 32403 | 530378946 | $ | 1,448.03 | 133805 | 530579443 | $ | 191.24 | 235209 | 530708788 | $ | 193.00 |
| 32404 | 530378948 | $ | 105.78 | 133806 | 530579444 | $ | 253.48 | 235210 | 530708789 | $ | 170.64 |
| 32405 | 530378950 | $ | 138.46 | 133807 | 530579445 | $ | 240.24 | 235211 | 530708790 | $ | 772.00 |
| 32406 | 530378955 | $ | 354.76 | 133808 | 530579446 | $ | 130.12 | 235212 | 530708791 | $ | 52.37 |
| 32407 | 530378956 | $ | 6.45 | 133809 | 530579447 | $ | 200.63 | 235213 | 530708792 | $ | 103.27 |
| 32408 | 530378957 | $ | 388.54 | 133810 | 530579448 | $ | 0.16 | 235214 | 530708793 | $ | 598.92 |
| 32409 | 530378958 | $ | 1,015.14 | 133811 | 530579449 | $ | 81.71 | 235215 | 530708794 | $ | 756.70 |
| 32410 | 530378959 | $ | 2.66 | 133812 | 530579450 | $ | 161.00 | 235216 | 530708795 | $ | 161.00 |
| 32411 | 530378960 | $ | 207.10 | 133813 | 530579451 | $ | 93.38 | 235217 | 530708796 | $ | 46.08 |
| 32412 | 530378961 | $ | 427.52 | 133814 | 530579452 | $ | 412.58 | 235218 | 530708797 | $ | 12.88 |
| 32413 | 530378962 | $ | 1.14 | 133815 | 530579453 | $ | 35.27 | 235219 | 530708798 | $ | 169.38 |
| 32414 | 530378964 | $ | 42.40 | 133816 | 530579454 | $ | 28.33 | 235220 | 530708799 | $ | 97.28 |
| 32415 | 530378966 | $ | 38.70 | 133817 | 530579455 | $ | 580.75 | 235221 | 530708800 | $ | 74.64 |
| 32416 | 530378967 | $ | 463.68 | 133818 | 530579456 | $ | 272.50 | 235222 | 530708801 | $ | 30.18 |
| 32417 | 530378968 | $ | 73.66 | 133819 | 530579457 | $ | 447.19 | 235223 | 530708802 | $ | 225.17 |
| 32418 | 530378969 | $ | 71.68 | 133820 | 530579458 | $ | 775.35 | 235224 | 530708803 | $ | 128.00 |
| 32419 | 530378974 | $ | 38.37 | 133821 | 530579459 | $ | 99.82 | 235225 | 530708804 | $ | 45.08 |
| 32420 | 530378977 | $ | 2,833.60 | 133822 | 530579460 | $ | 259.59 | 235226 | 530708805 | $ | 6.38 |
| 32421 | 530378978 | $ | 37.80 | 133823 | 530579461 | $ | 39.48 | 235227 | 530708806 | $ | 171.08 |
| 32422 | 530378979 | $ | 916.48 | 133824 | 530579462 | $ | 94.29 | 235228 | 530708807 | $ | 11.01 |
| 32423 | 530378980 | $ | 39.89 | 133825 | 530579463 | $ | 193.20 | 235229 | 530708808 | $ | 2.68 |
| 32424 | 530378987 | $ | 119.62 | 133826 | 530579464 | $ | 86.94 | 235230 | 530708809 | $ | 161.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32425 | 530378989 | $ | 49.16 | 133827 | 530579465 | $ | 542.44 | 235231 | 530708811 | $ | 23.16 |
| 32426 | 530378990 | $ | 116.86 | 133828 | 530579466 | $ | 396.33 | 235232 | 530708812 | $ | 115.78 |
| 32427 | 530378998 | $ | 30.96 | 133829 | 530579467 | $ | 182.89 | 235233 | 530708813 | $ | 69.38 |
| 32428 | 530379000 | $ | 78.01 | 133830 | 530579468 | $ | 978.88 | 235234 | 530708815 | $ | 256.00 |
| 32429 | 530379002 | $ | 56.31 | 133831 | 530579469 | $ | 293.02 | 235235 | 530708816 | $ | 18.67 |
| 32430 | 530379003 | $ | 80.79 | 133832 | 530579470 | $ | 28.33 | 235236 | 530708817 | $ | 1,280.00 |
| 32431 | 530379004 | $ | 35.22 | 133833 | 530579471 | $ | 3.22 | 235237 | 530708818 | $ | 1.26 |
| 32432 | 530379006 | $ | 428.73 | 133834 | 530579472 | $ | 54.74 | 235238 | 530708819 | $ | 85.52 |
| 32433 | 530379007 | $ | 0.10 | 133835 | 530579473 | $ | 1,119.76 | 235239 | 530708820 | $ | 5.67 |
| 32434 | 530379008 | $ | 537.28 | 133836 | 530579474 | $ | 16.27 | 235240 | 530708821 | $ | 1.39 |
| 32435 | 530379009 | $ | 328.16 | 133837 | 530579475 | $ | 227.66 | 235241 | 530708822 | $ | 0.98 |
| 32436 | 530379011 | $ | 760.78 | 133838 | 530579476 | $ | 252.42 | 235242 | 530708823 | $ | 115.67 |
| 32437 | 530379012 | $ | 1.90 | 133839 | 530579477 | $ | 90.16 | 235243 | 530708824 | $ | 1.39 |
| 32438 | 530379013 | $ | 213.23 | 133840 | 530579478 | $ | 4.00 | 235244 | 530708826 | $ | 170.66 |
| 32439 | 530379015 | $ | 153.24 | 133841 | 530579480 | $ | 116.04 | 235245 | 530708827 | $ | 125.58 |
| 32440 | 530379017 | $ | 43.34 | 133842 | 530579481 | $ | 647.31 | 235246 | 530708828 | $ | 238.28 |
| 32441 | 530379028 | $ | 224.50 | 133843 | 530579482 | $ | 179.12 | 235247 | 530708829 | $ | 128.80 |
| 32442 | 530379029 | $ | 336.84 | 133844 | 530579483 | $ | 164.50 | 235248 | 530708830 | $ | 80.50 |
| 32443 | 530379032 | $ | 55.86 | 133845 | 530579484 | $ | 142.78 | 235249 | 530708833 | $ | 133.12 |
| 32444 | 530379035 | $ | 12.60 | 133846 | 530579485 | $ | 206.70 | 235250 | 530708835 | $ | 121.23 |
| 32445 | 530379037 | $ | 254.41 | 133847 | 530579487 | $ | 921.24 | 235251 | 530708836 | $ | 0.35 |
| 32446 | 530379038 | $ | 50.20 | 133848 | 530579488 | $ | 2,843.15 | 235252 | 530708837 | $ | 411.41 |
| 32447 | 530379042 | $ | 2.38 | 133849 | 530579489 | $ | 399.28 | 235253 | 530708838 | $ | 26.60 |
| 32448 | 530379047 | $ | 27.60 | 133850 | 530579490 | $ | 141.68 | 235254 | 530708839 | $ | 83.72 |
| 32449 | 530379048 | $ | 1,940.48 | 133851 | 530579491 | $ | 117.71 | 235255 | 530708840 | $ | 966.00 |
| 32450 | 530379049 | $ | 1.27 | 133852 | 530579492 | $ | 120.52 | 235256 | 530708841 | $ | 0.50 |
| 32451 | 530379051 | $ | 143.68 | 133853 | 530579493 | $ | 227.13 | 235257 | 530708842 | $ | 510.74 |
| 32452 | 530379053 | $ | 93.87 | 133854 | 530579494 | $ | 35.42 | 235258 | 530708843 | $ | 115.92 |
| 32453 | 530379054 | $ | 16.51 | 133855 | 530579495 | $ | 22.41 | 235259 | 530708844 | $ | 38.48 |
| 32454 | 530379055 | $ | 9.92 | 133856 | 530579496 | $ | 309.11 | 235260 | 530708845 | $ | 177.10 |
| 32455 | 530379056 | $ | 55.44 | 133857 | 530579497 | $ | 383.73 | 235261 | 530708846 | $ | 73.37 |
| 32456 | 530379059 | $ | 79.38 | 133858 | 530579498 | $ | 588.99 | 235262 | 530708847 | $ | 62.70 |
| 32457 | 530379060 | $ | 23.94 | 133859 | 530579499 | $ | 267.62 | 235263 | 530708848 | $ | 263.76 |
| 32458 | 530379061 | $ | 58.90 | 133860 | 530579500 | $ | 20.52 | 235264 | 530708849 | $ | 267.26 |
| 32459 | 530379062 | $ | 45.46 | 133861 | 530579501 | $ | 28.98 | 235265 | 530708850 | $ | 356.79 |
| 32460 | 530379064 | $ | 319.51 | 133862 | 530579502 | $ | 1.90 | 235266 | 530708851 | $ | 144.90 |
| 32461 | 530379070 | $ | 111.38 | 133863 | 530579503 | $ | 724.31 | 235267 | 530708852 | $ | 228.62 |
| 32462 | 530379071 | $ | 1,990.79 | 133864 | 530579504 | $ | 80.50 | 235268 | 530708853 | $ | 283.36 |
| 32463 | 530379073 | $ | 424.55 | 133865 | 530579505 | $ | 15.12 | 235269 | 530708855 | $ | 254.35 |
| 32464 | 530379074 | $ | 520.16 | 133866 | 530579506 | $ | 102.95 | 235270 | 530708856 | $ | 136.87 |
| 32465 | 530379075 | $ | 0.89 | 133867 | 530579507 | $ | 3,440.96 | 235271 | 530708857 | $ | 225.28 |
| 32466 | 530379078 | $ | 78.84 | 133868 | 530579508 | $ | 13.71 | 235272 | 530708858 | $ | 318.24 |
| 32467 | 530379079 | $ | 264.02 | 133869 | 530579509 | $ | 40.39 | 235273 | 530708860 | $ | 77.28 |
| 32468 | 530379082 | $ | 808.77 | 133870 | 530579510 | $ | 51.12 | 235274 | 530708861 | $ | 3.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32469 | 530379083 | $ | 923.17 | 133871 | 530579511 | $ | 1,978.49 | 235275 | 530708863 | $ | 4.69 |
| 32470 | 530379084 | $ | 124.08 | 133872 | 530579512 | $ | 45.49 | 235276 | 530708864 | $ | 1,867.60 |
| 32471 | 530379085 | $ | 26.04 | 133873 | 530579513 | $ | 186.84 | 235277 | 530708865 | $ | 40.41 |
| 32472 | 530379086 | $ | 293.68 | 133874 | 530579514 | $ | 85.48 | 235278 | 530708867 | $ | 207.56 |
| 32473 | 530379087 | $ | 73.80 | 133875 | 530579515 | $ | 143.36 | 235279 | 530708868 | $ | 26.94 |
| 32474 | 530379088 | $ | 68.60 | 133876 | 530579516 | $ | 51.52 | 235280 | 530708869 | $ | 5,660.00 |
| 32475 | 530379089 | $ | 494.89 | 133877 | 530579517 | $ | 884.70 | 235281 | 530708870 | $ | 67.35 |
| 32476 | 530379090 | $ | 324.21 | 133878 | 530579518 | $ | 100.43 | 235282 | 530708871 | $ | 3.44 |
| 32477 | 530379091 | $ | 4,095.09 | 133879 | 530579519 | $ | 1,296.26 | 235283 | 530708872 | $ | 1,024.00 |
| 32478 | 530379094 | $ | 1,921.72 | 133880 | 530579520 | $ | 125.58 | 235284 | 530708874 | $ | 220.01 |
| 32479 | 530379095 | $ | 210.44 | 133881 | 530579521 | $ | 13.42 | 235285 | 530708875 | $ | 7.94 |
| 32480 | 530379097 | $ | 9,424.51 | 133882 | 530579522 | $ | 13.71 | 235286 | 530708876 | $ | 24.97 |
| 32481 | 530379098 | $ | 586.04 | 133883 | 530579523 | $ | 22.30 | 235287 | 530708877 | $ | 1,280.00 |
| 32482 | 530379102 | $ | 246.70 | 133884 | 530579524 | $ | 1.20 | 235288 | 530708878 | $ | 887.16 |
| 32483 | 530379103 | $ | 26.64 | 133885 | 530579525 | $ | 241.50 | 235289 | 530708879 | $ | 246.95 |
| 32484 | 530379104 | $ | 61.92 | 133886 | 530579526 | $ | 77.28 | 235290 | 530708880 | $ | 965.00 |
| 32485 | 530379105 | $ | 69.15 | 133887 | 530579528 | $ | 13.08 | 235291 | 530708881 | $ | 492.56 |
| 32486 | 530379107 | $ | 115.92 | 133888 | 530579529 | $ | 19.30 | 235292 | 530708882 | $ | 459.37 |
| 32487 | 530379108 | $ | 69.35 | 133889 | 530579532 | $ | 215.05 | 235293 | 530708884 | $ | 579.84 |
| 32488 | 530379110 | $ | 66.85 | 133890 | 530579533 | $ | 37.97 | 235294 | 530708885 | $ | 716.54 |
| 32489 | 530379111 | $ | 660.10 | 133891 | 530579534 | $ | 7.07 | 235295 | 530708886 | $ | 595.70 |
| 32490 | 530379113 | $ | 4.85 | 133892 | 530579535 | $ | 119.63 | 235296 | 530708887 | $ | 78.26 |
| 32491 | 530379115 | $ | 568.55 | 133893 | 530579536 | $ | 55.52 | 235297 | 530708888 | $ | 92.64 |
| 32492 | 530379116 | $ | 146.89 | 133894 | 530579537 | $ | 108.81 | 235298 | 530708889 | $ | 826.95 |
| 32493 | 530379118 | $ | 71.12 | 133895 | 530579538 | $ | 506.52 | 235299 | 530708890 | $ | 61.18 |
| 32494 | 530379119 | $ | 3.07 | 133896 | 530579539 | $ | 28.33 | 235300 | 530708891 | $ | 112.30 |
| 32495 | 530379121 | $ | 241.54 | 133897 | 530579540 | $ | 28.33 | 235301 | 530708893 | $ | 415.88 |
| 32496 | 530379123 | $ | 35.28 | 133898 | 530579542 | $ | 178.57 | 235302 | 530708894 | $ | 1,005.33 |
| 32497 | 530379124 | $ | 104.82 | 133899 | 530579543 | $ | 409.68 | 235303 | 530708895 | $ | 747.04 |
| 32498 | 530379125 | $ | 1,925.00 | 133900 | 530579544 | $ | 328.69 | 235304 | 530708896 | $ | 74.75 |
| 32499 | 530379126 | $ | 1,073.34 | 133901 | 530579545 | $ | 73.94 | 235305 | 530708897 | $ | 26.28 |
| 32500 | 530379128 | $ | 2.09 | 133902 | 530579546 | $ | 669.54 | 235306 | 530708898 | $ | 7.28 |
| 32501 | 530379129 | $ | 112.27 | 133903 | 530579548 | $ | 321.86 | 235307 | 530708899 | $ | 3.87 |
| 32502 | 530379130 | $ | 110.50 | 133904 | 530579549 | $ | 5.12 | 235308 | 530708900 | $ | 7.74 |
| 32503 | 530379131 | $ | 177.10 | 133905 | 530579550 | $ | 245.49 | 235309 | 530708901 | $ | 5.16 |
| 32504 | 530379132 | $ | 33.44 | 133906 | 530579551 | $ | 4.75 | 235310 | 530708902 | $ | 19.90 |
| 32505 | 530379133 | $ | 29.52 | 133907 | 530579552 | $ | 524.65 | 235311 | 530708903 | $ | 5.16 |
| 32506 | 530379137 | $ | 49.14 | 133908 | 530579553 | $ | 4.28 | 235312 | 530708904 | $ | 284.12 |
| 32507 | 530379138 | $ | 9.90 | 133909 | 530579554 | $ | 0.48 | 235313 | 530708905 | $ | 71.27 |
| 32508 | 530379142 | $ | 34.65 | 133910 | 530579555 | $ | 22.78 | 235314 | 530708906 | $ | 11.15 |
| 32509 | 530379148 | $ | 88.20 | 133911 | 530579557 | $ | 44.45 | 235315 | 530708907 | $ | 25.09 |
| 32510 | 530379150 | $ | 23.94 | 133912 | 530579558 | $ | 28.47 | 235316 | 530708908 | $ | 40.53 |
| 32511 | 530379152 | $ | 361.76 | 133913 | 530579559 | $ | 0.06 | 235317 | 530708909 | $ | 125.12 |
| 32512 | 530379154 | $ | 1,288.00 | 133914 | 530579560 | $ | 76.57 | 235318 | 530708910 | $ | 1,685.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32513 | 530379156 | $ | 81.64 | 133915 | 530579561 | $ | 658.53 | 235319 | 530708911 | $ | 148.76 |
| 32514 | 530379157 | $ | 46.42 | 133916 | 530579562 | $ | 9.45 | 235320 | 530708912 | $ | 291.43 |
| 32515 | 530379158 | $ | 3.28 | 133917 | 530579563 | $ | 141.91 | 235321 | 530708913 | $ | 22.45 |
| 32516 | 530379159 | $ | 26.64 | 133918 | 530579564 | $ | 472.23 | 235322 | 530708914 | $ | 65.37 |
| 32517 | 530379161 | $ | 10.24 | 133919 | 530579565 | $ | 19.74 | 235323 | 530708916 | $ | 254.66 |
| 32518 | 530379162 | $ | 26.67 | 133920 | 530579566 | $ | 92.38 | 235324 | 530708917 | $ | 609.25 |
| 32519 | 530379164 | $ | 48.30 | 133921 | 530579567 | $ | 67.71 | 235325 | 530708918 | $ | 128.79 |
| 32520 | 530379171 | $ | 27.14 | 133922 | 530579568 | $ | 2.00 | 235326 | 530708919 | $ | 100.36 |
| 32521 | 530379172 | $ | 14.49 | 133923 | 530579569 | $ | 17.20 | 235327 | 530708920 | $ | 877.68 |
| 32522 | 530379174 | $ | 337.41 | 133924 | 530579570 | $ | 312.32 | 235328 | 530708921 | $ | 548.53 |
| 32523 | 530379177 | $ | 209.30 | 133925 | 530579571 | $ | 482.68 | 235329 | 530708922 | $ | 1,153.60 |
| 32524 | 530379178 | $ | 437.32 | 133926 | 530579572 | $ | 84.81 | 235330 | 530708923 | $ | 157.15 |
| 32525 | 530379179 | $ | 94.18 | 133927 | 530579573 | $ | 4.15 | 235331 | 530708924 | $ | 490.68 |
| 32526 | 530379180 | $ | 26.64 | 133928 | 530579574 | $ | 56.65 | 235332 | 530708925 | $ | 353.68 |
| 32527 | 530379181 | $ | 90.16 | 133929 | 530579575 | $ | 734.81 | 235333 | 530708926 | $ | 628.19 |
| 32528 | 530379185 | $ | 106.50 | 133930 | 530579576 | $ | 2.76 | 235334 | 530708927 | $ | 1,427.13 |
| 32529 | 530379186 | $ | 51.92 | 133931 | 530579577 | $ | 105.89 | 235335 | 530708928 | $ | 619.99 |
| 32530 | 530379188 | $ | 275.92 | 133932 | 530579578 | $ | 2.76 | 235336 | 530708929 | $ | 6.82 |
| 32531 | 530379189 | $ | 147.56 | 133933 | 530579580 | $ | 68.24 | 235337 | 530708930 | $ | 0.80 |
| 32532 | 530379192 | $ | 9.45 | 133934 | 530579581 | $ | 32.37 | 235338 | 530708931 | $ | 0.64 |
| 32533 | 530379193 | $ | 29.20 | 133935 | 530579582 | $ | 96.74 | 235339 | 530708932 | $ | 16.24 |
| 32534 | 530379194 | $ | 50.56 | 133936 | 530579583 | $ | 6.44 | 235340 | 530708933 | $ | 123.85 |
| 32535 | 530379196 | $ | 27.02 | 133937 | 530579584 | $ | 747.96 | 235341 | 530708934 | $ | 1,249.06 |
| 32536 | 530379198 | $ | 128.80 | 133938 | 530579585 | $ | 141.73 | 235342 | 530708935 | $ | 1,803.20 |
| 32537 | 530379201 | $ | 12.19 | 133939 | 530579587 | $ | 12.04 | 235343 | 530708936 | $ | 48.25 |
| 32538 | 530379203 | $ | 31.89 | 133940 | 530579588 | $ | 32.37 | 235344 | 530708937 | $ | 1.90 |
| 32539 | 530379207 | $ | 51.06 | 133941 | 530579589 | $ | 760.14 | 235345 | 530708938 | $ | 144.25 |
| 32540 | 530379211 | $ | 767.83 | 133942 | 530579591 | $ | 21.37 | 235346 | 530708939 | $ | 1,719.17 |
| 32541 | 530379214 | $ | 40.21 | 133943 | 530579592 | $ | 205.64 | 235347 | 530708940 | $ | 1.11 |
| 32542 | 530379215 | $ | 19.90 | 133944 | 530579595 | $ | 904.84 | 235348 | 530708941 | $ | 502.26 |
| 32543 | 530379219 | $ | 61.41 | 133945 | 530579596 | $ | 63.13 | 235349 | 530708942 | $ | 462.33 |
| 32544 | 530379226 | $ | 3.20 | 133946 | 530579597 | $ | 58.27 | 235350 | 530708943 | $ | 322.94 |
| 32545 | 530379231 | $ | 128.80 | 133947 | 530579598 | $ | 35.42 | 235351 | 530708944 | $ | 2.66 |
| 32546 | 530379234 | $ | 22.66 | 133948 | 530579599 | $ | 156.88 | 235352 | 530708945 | $ | 741.53 |
| 32547 | 530379235 | $ | 4.41 | 133949 | 530579600 | $ | 5.51 | 235353 | 530708946 | $ | 963.20 |
| 32548 | 530379236 | $ | 30.40 | 133950 | 530579601 | $ | 40.48 | 235354 | 530708947 | $ | 156.09 |
| 32549 | 530379237 | $ | 26.70 | 133951 | 530579603 | $ | 754.00 | 235355 | 530708948 | $ | 9.03 |
| 32550 | 530379238 | $ | 5.04 | 133952 | 530579604 | $ | 99.50 | 235356 | 530708949 | $ | 278.49 |
| 32551 | 530379239 | $ | 27.21 | 133953 | 530579605 | $ | 0.63 | 235357 | 530708950 | $ | 2,267.96 |
| 32552 | 530379240 | $ | 35.09 | 133954 | 530579606 | $ | 3.22 | 235358 | 530708951 | $ | 981.36 |
| 32553 | 530379241 | $ | 14.80 | 133955 | 530579607 | $ | 113.35 | 235359 | 530708952 | $ | 546.19 |
| 32554 | 530379243 | $ | 127.67 | 133956 | 530579609 | $ | 9.66 | 235360 | 530708953 | $ | 54.74 |
| 32555 | 530379246 | $ | 42.26 | 133957 | 530579610 | $ | 90.16 | 235361 | 530708954 | $ | 7.72 |
| 32556 | 530379247 | $ | 12.77 | 133958 | 530579611 | $ | 819.86 | 235362 | 530708955 | $ | 358.07 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32557 | 530379248 | $ 9.03 | 133959 | 530579613 | $ 1,440.20 | 235363 | 530708956 | $ 612.14 |
| 32558 | 530379249 | $ 3.87 | 133960 | 530579614 | $ 101.91 | 235364 | 530708958 | $ 10.41 |
| 32559 | 530379253 | $ 286.58 | 133961 | 530579615 | $ 354.18 | 235365 | 530708959 | $ 2.39 |
| 32560 | 530379258 | $ 322.89 | 133962 | 530579616 | $ 22.41 | 235366 | 530708963 | $ 908.04 |
| 32561 | 530379261 | $ 408.90 | 133963 | 530579617 | $ 386.00 | 235367 | 530708964 | $ 611.80 |
| 32562 | 530379262 | $ 61.82 | 133964 | 530579618 | $ 3.37 | 235368 | 530708965 | $ 90.10 |
| 32563 | 530379263 | $ 383.18 | 133965 | 530579620 | $ 49.97 | 235369 | 530708966 | $ 608.58 |
| 32564 | 530379264 | $ 17.32 | 133966 | 530579621 | $ 42.21 | 235370 | 530708968 | $ 203.73 |
| 32565 | 530379265 | $ 10.71 | 133967 | 530579622 | $ 164.22 | 235371 | 530708969 | $ 188.29 |
| 32566 | 530379267 | $ 11.64 | 133968 | 530579623 | $ 329.03 | 235372 | 530708970 | $ 167.44 |
| 32567 | 530379269 | $ 1.90 | 133969 | 530579624 | $ 219.43 | 235373 | 530708971 | $ 0.38 |
| 32568 | 530379270 | $ 185.92 | 133970 | 530579626 | $ 644.00 | 235374 | 530708972 | $ 325.22 |
| 32569 | 530379273 | $ 1.52 | 133971 | 530579627 | $ 11.15 | 235375 | 530708973 | $ 13.37 |
| 32570 | 530379275 | $ 149.65 | 133972 | 530579628 | $ 462.95 | 235376 | 530708974 | $ 231.84 |
| 32571 | 530379281 | $ 260.82 | 133973 | 530579629 | $ 102.86 | 235377 | 530708975 | $ 180.32 |
| 32572 | 530379282 | $ 164.05 | 133974 | 530579630 | $ 115.92 | 235378 | 530708976 | $ 6.01 |
| 32573 | 530379283 | $ 109.48 | 133975 | 530579631 | $ 531.68 | 235379 | 530708977 | $ 4.63 |
| 32574 | 530379284 | $ 164.22 | 133976 | 530579633 | $ 225.40 | 235380 | 530708978 | $ 286.58 |
| 32575 | 530379286 | $ 1,925.56 | 133977 | 530579634 | $ 25.20 | 235381 | 530708980 | $ 0.19 |
| 32576 | 530379287 | $ 0.25 | 133978 | 530579635 | $ 889.43 | 235382 | 530708981 | $ 260.82 |
| 32577 | 530379288 | $ 0.10 | 133979 | 530579636 | $ 46.94 | 235383 | 530708982 | $ 70.84 |
| 32578 | 530379289 | $ 0.67 | 133980 | 530579637 | $ 52.29 | 235384 | 530708983 | $ 154.56 |
| 32579 | 530379291 | $ 389.12 | 133981 | 530579638 | $ 25.07 | 235385 | 530708984 | $ 0.48 |
| 32580 | 530379292 | $ 96.50 | 133982 | 530579639 | $ 22.17 | 235386 | 530708985 | $ 95.78 |
| 32581 | 530379293 | $ 612.17 | 133983 | 530579640 | $ 30.89 | 235387 | 530708986 | $ 247.05 |
| 32582 | 530379294 | $ 275.84 | 133984 | 530579641 | $ 125.45 | 235388 | 530708987 | $ 0.73 |
| 32583 | 530379295 | $ 183.54 | 133985 | 530579642 | $ 135.10 | 235389 | 530708988 | $ 17.28 |
| 32584 | 530379299 | $ 61.13 | 133986 | 530579643 | $ 675.50 | 235390 | 530708989 | $ 982.44 |
| 32585 | 530379301 | $ 141.69 | 133987 | 530579644 | $ 1,626.65 | 235391 | 530708990 | $ 3,376.48 |
| 32586 | 530379303 | $ 692.30 | 133988 | 530579645 | $ 512.00 | 235392 | 530708991 | $ 440.32 |
| 32587 | 530379304 | $ 17.64 | 133989 | 530579646 | $ 1,140.54 | 235393 | 530708995 | $ 67.62 |
| 32588 | 530379305 | $ 11.34 | 133990 | 530579647 | $ 55.58 | 235394 | 530708996 | $ 868.43 |
| 32589 | 530379309 | $ 43.47 | 133991 | 530579648 | $ 21.39 | 235395 | 530708997 | $ 17.64 |
| 32590 | 530379310 | $ 17.01 | 133992 | 530579649 | $ 66.49 | 235396 | 530708998 | $ 245.06 |
| 32591 | 530379311 | $ 158.41 | 133993 | 530579650 | $ 407.69 | 235397 | 530708999 | $ 282.29 |
| 32592 | 530379312 | $ 157.78 | 133994 | 530579651 | $ 260.55 | 235398 | 530709000 | $ 54.95 |
| 32593 | 530379317 | $ 43.17 | 133995 | 530579652 | $ 434.25 | 235399 | 530709001 | $ 276.91 |
| 32594 | 530379318 | $ 21.20 | 133996 | 530579653 | $ 0.13 | 235400 | 530709002 | $ 370.72 |
| 32595 | 530379320 | $ 93.87 | 133997 | 530579654 | $ 4.94 | 235401 | 530709003 | $ 54.74 |
| 32596 | 530379325 | $ 0.38 | 133998 | 530579655 | $ 1.29 | 235402 | 530709004 | $ 361.82 |
| 32597 | 530379327 | $ 243.76 | 133999 | 530579656 | $ 7.69 | 235403 | 530709005 | $ 839.09 |
| 32598 | 530379328 | $ 20.79 | 134000 | 530579657 | $ 57.13 | 235404 | 530709006 | $ 735.10 |
| 32599 | 530379330 | $ 50.91 | 134001 | 530579658 | $ 2,405.63 | 235405 | 530709007 | $ 1,829.64 |
| 32600 | 530379331 | $ 3.87 | 134002 | 530579659 | $ 157.78 | 235406 | 530709009 | $ 621.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32601 | 530379332 | $ | 9.04 | 134003 | 530579660 | $ | 17.35 | 235407 | 530709010 | $ | 3,467.46 |
| 32602 | 530379335 | $ | 127.90 | 134004 | 530579662 | $ | 92.10 | 235408 | 530709011 | $ | 4,865.74 |
| 32603 | 530379336 | $ | 38.08 | 134005 | 530579663 | $ | 258.55 | 235409 | 530709012 | $ | 412.53 |
| 32604 | 530379340 | $ | 103.04 | 134006 | 530579664 | $ | 49.35 | 235410 | 530709013 | $ | 8.96 |
| 32605 | 530379341 | $ | 103.04 | 134007 | 530579665 | $ | 37.15 | 235411 | 530709014 | $ | 359.20 |
| 32606 | 530379343 | $ | 29.12 | 134008 | 530579666 | $ | 589.21 | 235412 | 530709015 | $ | 52.44 |
| 32607 | 530379344 | $ | 1,204.71 | 134009 | 530579667 | $ | 160.82 | 235413 | 530709016 | $ | 739.04 |
| 32608 | 530379345 | $ | 485.66 | 134010 | 530579668 | $ | 8,912.22 | 235414 | 530709017 | $ | 516.35 |
| 32609 | 530379346 | $ | 793.48 | 134011 | 530579669 | $ | 1,446.82 | 235415 | 530709018 | $ | 159.76 |
| 32610 | 530379348 | $ | 82.66 | 134012 | 530579670 | $ | 173.70 | 235416 | 530709019 | $ | 853.30 |
| 32611 | 530379349 | $ | 149.77 | 134013 | 530579671 | $ | 63.14 | 235417 | 530709020 | $ | 528.14 |
| 32612 | 530379351 | $ | 958.10 | 134014 | 530579672 | $ | 35.41 | 235418 | 530709021 | $ | 371.35 |
| 32613 | 530379354 | $ | 0.16 | 134015 | 530579673 | $ | 15.10 | 235419 | 530709022 | $ | 515.07 |
| 32614 | 530379356 | $ | 1.81 | 134016 | 530579675 | $ | 346.06 | 235420 | 530709023 | $ | 1,286.32 |
| 32615 | 530379361 | $ | 18.43 | 134017 | 530579676 | $ | 71.75 | 235421 | 530709024 | $ | 714.97 |
| 32616 | 530379362 | $ | 125.10 | 134018 | 530579677 | $ | 868.01 | 235422 | 530709025 | $ | 73.34 |
| 32617 | 530379363 | $ | 11.12 | 134019 | 530579678 | $ | 525.62 | 235423 | 530709026 | $ | 816.06 |
| 32618 | 530379364 | $ | 215.04 | 134020 | 530579679 | $ | 304.70 | 235424 | 530709027 | $ | 782.62 |
| 32619 | 530379365 | $ | 130.52 | 134021 | 530579680 | $ | 1,451.84 | 235425 | 530709028 | $ | 330.69 |
| 32620 | 530379366 | $ | 354.20 | 134022 | 530579681 | $ | 175.11 | 235426 | 530709029 | $ | 233.99 |
| 32621 | 530379367 | $ | 267.26 | 134023 | 530579682 | $ | 21.39 | 235427 | 530709030 | $ | 164.22 |
| 32622 | 530379373 | $ | 950.00 | 134024 | 530579683 | $ | 274.98 | 235428 | 530709031 | $ | 294.91 |
| 32623 | 530379376 | $ | 27.80 | 134025 | 530579684 | $ | 23.95 | 235429 | 530709032 | $ | 175.20 |
| 32624 | 530379377 | $ | 3.78 | 134026 | 530579685 | $ | 200.74 | 235430 | 530709033 | $ | 1,023.92 |
| 32625 | 530379379 | $ | 114.81 | 134027 | 530579687 | $ | 48.30 | 235431 | 530709034 | $ | 209.00 |
| 32626 | 530379380 | $ | 12.11 | 134028 | 530579688 | $ | 507.33 | 235432 | 530709035 | $ | 1,820.06 |
| 32627 | 530379382 | $ | 47.70 | 134029 | 530579689 | $ | 28.95 | 235433 | 530709036 | $ | 775.42 |
| 32628 | 530379383 | $ | 113.25 | 134030 | 530579691 | $ | 322.00 | 235434 | 530709037 | $ | 12.80 |
| 32629 | 530379384 | $ | 740.60 | 134031 | 530579692 | $ | 56.32 | 235435 | 530709038 | $ | 21.93 |
| 32630 | 530379385 | $ | 74.02 | 134032 | 530579693 | $ | 25.76 | 235436 | 530709039 | $ | 20.64 |
| 32631 | 530379386 | $ | 52.95 | 134033 | 530579694 | $ | 56.94 | 235437 | 530709040 | $ | 1,486.16 |
| 32632 | 530379387 | $ | 42.58 | 134034 | 530579695 | $ | 73.38 | 235438 | 530709041 | $ | 956.37 |
| 32633 | 530379390 | $ | 16.77 | 134035 | 530579696 | $ | 140.17 | 235439 | 530709042 | $ | 96.70 |
| 32634 | 530379393 | $ | 59.43 | 134036 | 530579697 | $ | 3.19 | 235440 | 530709043 | $ | 0.60 |
| 32635 | 530379395 | $ | 340.82 | 134037 | 530579698 | $ | 154.66 | 235441 | 530709044 | $ | 866.71 |
| 32636 | 530379410 | $ | 43.71 | 134038 | 530579699 | $ | 282.98 | 235442 | 530709045 | $ | 432.09 |
| 32637 | 530379413 | $ | 51.52 | 134039 | 530579700 | $ | 485.78 | 235443 | 530709046 | $ | 10.15 |
| 32638 | 530379415 | $ | 290.82 | 134040 | 530579701 | $ | 658.59 | 235444 | 530709047 | $ | 122.36 |
| 32639 | 530379416 | $ | 125.58 | 134041 | 530579702 | $ | 42.46 | 235445 | 530709048 | $ | 1,710.69 |
| 32640 | 530379418 | $ | 374.23 | 134042 | 530579703 | $ | 148.12 | 235446 | 530709049 | $ | 969.25 |
| 32641 | 530379419 | $ | 11.01 | 134043 | 530579704 | $ | 222.38 | 235447 | 530709050 | $ | 336.75 |
| 32642 | 530379420 | $ | 67.62 | 134044 | 530579705 | $ | 508.78 | 235448 | 530709051 | $ | 15.48 |
| 32643 | 530379421 | $ | 235.06 | 134045 | 530579706 | $ | 664.62 | 235449 | 530709052 | $ | 12.06 |
| 32644 | 530379422 | $ | 41.76 | 134046 | 530579707 | $ | 334.51 | 235450 | 530709053 | $ | 1,003.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32645 | 530379427 | $ | 13.45 | 134047 | 530579708 | $ | 195.07 | 235451 | 530709054 | $ | 75.58 |
| 32646 | 530379428 | $ | 78.53 | 134048 | 530579709 | $ | 661.53 | 235452 | 530709055 | $ | 238.28 |
| 32647 | 530379431 | $ | 74.85 | 134049 | 530579710 | $ | 1.81 | 235453 | 530709056 | $ | 1,213.39 |
| 32648 | 530379432 | $ | 48.30 | 134050 | 530579711 | $ | 312.34 | 235454 | 530709057 | $ | 544.88 |
| 32649 | 530379433 | $ | 1.90 | 134051 | 530579713 | $ | 97.28 | 235455 | 530709058 | $ | 303.01 |
| 32650 | 530379434 | $ | 83.30 | 134052 | 530579714 | $ | 140.19 | 235456 | 530709059 | $ | 11.15 |
| 32651 | 530379435 | $ | 106.58 | 134053 | 530579715 | $ | 468.30 | 235457 | 530709060 | $ | 640.95 |
| 32652 | 530379437 | $ | 585.24 | 134054 | 530579716 | $ | 0.29 | 235458 | 530709061 | $ | 13.71 |
| 32653 | 530379438 | $ | 380.53 | 134055 | 530579717 | $ | 206.08 | 235459 | 530709062 | $ | 11.15 |
| 32654 | 530379439 | $ | 17.01 | 134056 | 530579718 | $ | 0.95 | 235460 | 530709063 | $ | 5.79 |
| 32655 | 530379441 | $ | 189.87 | 134057 | 530579719 | $ | 99.93 | 235461 | 530709064 | $ | 381.65 |
| 32656 | 530379442 | $ | 1.90 | 134058 | 530579720 | $ | 36.37 | 235462 | 530709065 | $ | 181.08 |
| 32657 | 530379443 | $ | 525.93 | 134059 | 530579721 | $ | 22.40 | 235463 | 530709066 | $ | 229.55 |
| 32658 | 530379444 | $ | 51.52 | 134060 | 530579722 | $ | 125.84 | 235464 | 530709067 | $ | 286.58 |
| 32659 | 530379445 | $ | 25.20 | 134061 | 530579723 | $ | 1,489.49 | 235465 | 530709068 | $ | 54.74 |
| 32660 | 530379447 | $ | 106.26 | 134062 | 530579724 | $ | 311.80 | 235466 | 530709069 | $ | 296.16 |
| 32661 | 530379448 | $ | 117.11 | 134063 | 530579725 | $ | 179.23 | 235467 | 530709070 | $ | 54.74 |
| 32662 | 530379449 | $ | 520.61 | 134064 | 530579726 | $ | 20.84 | 235468 | 530709071 | $ | 335.89 |
| 32663 | 530379450 | $ | 54.74 | 134065 | 530579727 | $ | 1.93 | 235469 | 530709072 | $ | 16.27 |
| 32664 | 530379452 | $ | 0.44 | 134066 | 530579728 | $ | 1,508.49 | 235470 | 530709073 | $ | 34.36 |
| 32665 | 530379453 | $ | 529.00 | 134067 | 530579729 | $ | 273.70 | 235471 | 530709074 | $ | 22.49 |
| 32666 | 530379455 | $ | 76.20 | 134068 | 530579730 | $ | 725.52 | 235472 | 530709075 | $ | 61.40 |
| 32667 | 530379458 | $ | 53.60 | 134069 | 530579731 | $ | 199.68 | 235473 | 530709076 | $ | 2,609.40 |
| 32668 | 530379460 | $ | 109.48 | 134070 | 530579732 | $ | 393.41 | 235474 | 530709077 | $ | 1,665.34 |
| 32669 | 530379462 | $ | 129.96 | 134071 | 530579733 | $ | 52.73 | 235475 | 530709078 | $ | 438.84 |
| 32670 | 530379464 | $ | 1.90 | 134072 | 530579734 | $ | 8.93 | 235476 | 530709079 | $ | 100.69 |
| 32671 | 530379465 | $ | 919.70 | 134073 | 530579735 | $ | 5.89 | 235477 | 530709080 | $ | 1,026.00 |
| 32672 | 530379466 | $ | 2.54 | 134074 | 530579736 | $ | 31.10 | 235478 | 530709081 | $ | 11.15 |
| 32673 | 530379468 | $ | 105.44 | 134075 | 530579737 | $ | 332.80 | 235479 | 530709082 | $ | 718.62 |
| 32674 | 530379473 | $ | 51.60 | 134076 | 530579738 | $ | 298.08 | 235480 | 530709083 | $ | 48.30 |
| 32675 | 530379474 | $ | 160.96 | 134077 | 530579739 | $ | 461.69 | 235481 | 530709084 | $ | 557.06 |
| 32676 | 530379482 | $ | 110.08 | 134078 | 530579740 | $ | 80.98 | 235482 | 530709085 | $ | 11.43 |
| 32677 | 530379483 | $ | 208.57 | 134079 | 530579741 | $ | 443.50 | 235483 | 530709086 | $ | 4,190.42 |
| 32678 | 530379484 | $ | 148.12 | 134080 | 530579742 | $ | 4.28 | 235484 | 530709087 | $ | 0.64 |
| 32679 | 530379485 | $ | 80.23 | 134081 | 530579743 | $ | 124.57 | 235485 | 530709088 | $ | 273.70 |
| 32680 | 530379486 | $ | 26.94 | 134082 | 530579744 | $ | 271.02 | 235486 | 530709089 | $ | 57.96 |
| 32681 | 530379488 | $ | 14.19 | 134083 | 530579745 | $ | 182.31 | 235487 | 530709090 | $ | 287.31 |
| 32682 | 530379489 | $ | 332.94 | 134084 | 530579746 | $ | 166.77 | 235488 | 530709091 | $ | 32.97 |
| 32683 | 530379493 | $ | 663.85 | 134085 | 530579747 | $ | 25.60 | 235489 | 530709092 | $ | 43.79 |
| 32684 | 530379494 | $ | 350.92 | 134086 | 530579748 | $ | 102.06 | 235490 | 530709093 | $ | 37.71 |
| 32685 | 530379495 | $ | 623.50 | 134087 | 530579749 | $ | 1,586.04 | 235491 | 530709095 | $ | 61.18 |
| 32686 | 530379496 | $ | 507.15 | 134088 | 530579750 | $ | 756.52 | 235492 | 530709096 | $ | 23.41 |
| 32687 | 530379498 | $ | 46.62 | 134089 | 530579751 | $ | 78.46 | 235493 | 530709097 | $ | 606.15 |
| 32688 | 530379499 | $ | 18.90 | 134090 | 530579752 | $ | 164.09 | 235494 | 530709098 | $ | 48.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32689 | 530379500 | $ | 331.16 | 134091 | 530579753 | $ | 35.42 | 235495 | 530709099 | $ | 1,297.60 |
| 32690 | 530379501 | $ | 27.72 | 134092 | 530579754 | $ | 18.09 | 235496 | 530709100 | $ | 1,069.05 |
| 32691 | 530379506 | $ | 1.27 | 134093 | 530579755 | $ | 1,311.31 | 235497 | 530709101 | $ | 525.01 |
| 32692 | 530379508 | $ | 26.64 | 134094 | 530579756 | $ | 222.34 | 235498 | 530709102 | $ | 181.59 |
| 32693 | 530379509 | $ | 136.58 | 134095 | 530579757 | $ | 673.33 | 235499 | 530709103 | $ | 795.29 |
| 32694 | 530379510 | $ | 34.10 | 134096 | 530579758 | $ | 6.44 | 235500 | 530709105 | $ | 128.03 |
| 32695 | 530379511 | $ | 80.63 | 134097 | 530579759 | $ | 492.34 | 235501 | 530709106 | $ | 16.28 |
| 32696 | 530379512 | $ | 24.51 | 134098 | 530579760 | $ | 70.84 | 235502 | 530709107 | $ | 12.80 |
| 32697 | 530379517 | $ | 37.99 | 134099 | 530579761 | $ | 380.32 | 235503 | 530709108 | $ | 144.11 |
| 32698 | 530379518 | $ | 138.46 | 134100 | 530579762 | $ | 787.51 | 235504 | 530709109 | $ | 612.97 |
| 32699 | 530379519 | $ | 457.34 | 134101 | 530579763 | $ | 456.83 | 235505 | 530709110 | $ | 260.51 |
| 32700 | 530379520 | $ | 2.28 | 134102 | 530579764 | $ | 387.02 | 235506 | 530709111 | $ | 83.71 |
| 32701 | 530379522 | $ | 177.56 | 134103 | 530579765 | $ | 38.71 | 235507 | 530709112 | $ | 4,577.46 |
| 32702 | 530379523 | $ | 32.40 | 134104 | 530579766 | $ | 41.54 | 235508 | 530709113 | $ | 11.15 |
| 32703 | 530379525 | $ | 0.63 | 134105 | 530579767 | $ | 1,524.81 | 235509 | 530709114 | $ | 1,297.00 |
| 32704 | 530379526 | $ | 61.92 | 134106 | 530579768 | $ | 143.35 | 235510 | 530709115 | $ | 4,608.40 |
| 32705 | 530379528 | $ | 1,233.92 | 134107 | 530579769 | $ | 410.83 | 235511 | 530709116 | $ | 99.82 |
| 32706 | 530379529 | $ | 1,411.15 | 134108 | 530579770 | $ | 139.19 | 235512 | 530709117 | $ | 1,138.49 |
| 32707 | 530379530 | $ | 25.68 | 134109 | 530579771 | $ | 334.72 | 235513 | 530709118 | $ | 242.30 |
| 32708 | 530379531 | $ | 51.30 | 134110 | 530579772 | $ | 39.22 | 235514 | 530709119 | $ | 45.08 |
| 32709 | 530379535 | $ | 1,161.17 | 134111 | 530579773 | $ | 80.73 | 235515 | 530709120 | $ | 119.96 |
| 32710 | 530379536 | $ | 250.76 | 134112 | 530579775 | $ | 48.30 | 235516 | 530709121 | $ | 109.48 |
| 32711 | 530379537 | $ | 661.80 | 134113 | 530579776 | $ | 479.78 | 235517 | 530709122 | $ | 3.15 |
| 32712 | 530379539 | $ | 424.95 | 134114 | 530579777 | $ | 583.32 | 235518 | 530709123 | $ | 37.97 |
| 32713 | 530379540 | $ | 1,710.00 | 134115 | 530579778 | $ | 1,193.70 | 235519 | 530709124 | $ | 13.71 |
| 32714 | 530379544 | $ | 378.30 | 134116 | 530579779 | $ | 170.66 | 235520 | 530709125 | $ | 554.99 |
| 32715 | 530379545 | $ | 14.03 | 134117 | 530579780 | $ | 230.40 | 235521 | 530709126 | $ | 60.31 |
| 32716 | 530379546 | $ | 42.03 | 134118 | 530579781 | $ | 86.28 | 235522 | 530709127 | $ | 456.12 |
| 32717 | 530379548 | $ | 24.58 | 134119 | 530579782 | $ | 101.47 | 235523 | 530709128 | $ | 144.35 |
| 32718 | 530379549 | $ | 35.28 | 134120 | 530579783 | $ | 211.01 | 235524 | 530709129 | $ | 173.88 |
| 32719 | 530379552 | $ | 17.01 | 134121 | 530579784 | $ | 259.95 | 235525 | 530709130 | $ | 27.52 |
| 32720 | 530379554 | $ | 178.09 | 134122 | 530579785 | $ | 37.33 | 235526 | 530709131 | $ | 12.82 |
| 32721 | 530379557 | $ | 191.53 | 134123 | 530579786 | $ | 7,695.00 | 235527 | 530709132 | $ | 224.50 |
| 32722 | 530379559 | $ | 28.35 | 134124 | 530579787 | $ | 64.40 | 235528 | 530709133 | $ | 11.32 |
| 32723 | 530379560 | $ | 15.94 | 134125 | 530579789 | $ | 199.67 | 235529 | 530709134 | $ | 245.11 |
| 32724 | 530379561 | $ | 945.94 | 134126 | 530579790 | $ | 66.36 | 235530 | 530709135 | $ | 133.17 |
| 32725 | 530379562 | $ | 11.64 | 134127 | 530579791 | $ | 103.04 | 235531 | 530709136 | $ | 17.37 |
| 32726 | 530379564 | $ | 1.26 | 134128 | 530579792 | $ | 99.82 | 235532 | 530709137 | $ | 220.59 |
| 32727 | 530379567 | $ | 172.99 | 134129 | 530579793 | $ | 136.03 | 235533 | 530709138 | $ | 84.92 |
| 32728 | 530379568 | $ | 91.72 | 134130 | 530579794 | $ | 43.69 | 235534 | 530709139 | $ | 102.29 |
| 32729 | 530379571 | $ | 30.24 | 134131 | 530579795 | $ | 2,206.06 | 235535 | 530709140 | $ | 85.50 |
| 32730 | 530379572 | $ | 23.94 | 134132 | 530579796 | $ | 13.51 | 235536 | 530709141 | $ | 135.45 |
| 32731 | 530379575 | $ | 124.57 | 134133 | 530579797 | $ | 36.82 | 235537 | 530709142 | $ | 59.83 |
| 32732 | 530379576 | $ | 255.22 | 134134 | 530579798 | $ | 545.81 | 235538 | 530709143 | $ | 152.39 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32733 | 530379582 | $ | 11.34 | 134135 | 530579799 | $ | 1,030.80 | 235539 | 530709144 | $ | 79.13 |
| 32734 | 530379588 | $ | 3.52 | 134136 | 530579800 | $ | 670.50 | 235540 | 530709145 | $ | 345.47 |
| 32735 | 530379589 | $ | 16.85 | 134137 | 530579801 | $ | 2.76 | 235541 | 530709146 | $ | 10.32 |
| 32736 | 530379590 | $ | 18.38 | 134138 | 530579802 | $ | 70.84 | 235542 | 530709147 | $ | 21.86 |
| 32737 | 530379592 | $ | 538.40 | 134139 | 530579803 | $ | 1,103.13 | 235543 | 530709148 | $ | 127.50 |
| 32738 | 530379596 | $ | 1.65 | 134140 | 530579804 | $ | 21.39 | 235544 | 530709149 | $ | 373.52 |
| 32739 | 530379598 | $ | 0.95 | 134141 | 530579805 | $ | 563.65 | 235545 | 530709150 | $ | 215.52 |
| 32740 | 530379599 | $ | 322.69 | 134142 | 530579806 | $ | 150.28 | 235546 | 530709151 | $ | 102.29 |
| 32741 | 530379600 | $ | 76.00 | 134143 | 530579807 | $ | 212.84 | 235547 | 530709153 | $ | 493.90 |
| 32742 | 530379602 | $ | 0.19 | 134144 | 530579808 | $ | 150.49 | 235548 | 530709154 | $ | 273.89 |
| 32743 | 530379603 | $ | 3.80 | 134145 | 530579809 | $ | 553.17 | 235549 | 530709155 | $ | 12.80 |
| 32744 | 530379604 | $ | 25.52 | 134146 | 530579810 | $ | 557.45 | 235550 | 530709156 | $ | 57.38 |
| 32745 | 530379611 | $ | 116.22 | 134147 | 530579811 | $ | 288.46 | 235551 | 530709157 | $ | 1.27 |
| 32746 | 530379612 | $ | 378.88 | 134148 | 530579812 | $ | 483.00 | 235552 | 530709158 | $ | 238.28 |
| 32747 | 530379614 | $ | 76.04 | 134149 | 530579813 | $ | 170.62 | 235553 | 530709159 | $ | 57.96 |
| 32748 | 530379615 | $ | 29.52 | 134150 | 530579814 | $ | 73.00 | 235554 | 530709160 | $ | 53.45 |
| 32749 | 530379616 | $ | 21.49 | 134151 | 530579815 | $ | 183.66 | 235555 | 530709161 | $ | 45.08 |
| 32750 | 530379618 | $ | 0.13 | 134152 | 530579817 | $ | 178.04 | 235556 | 530709162 | $ | 177.10 |
| 32751 | 530379622 | $ | 5.67 | 134153 | 530579818 | $ | 154.56 | 235557 | 530709163 | $ | 130.76 |
| 32752 | 530379626 | $ | 392.48 | 134154 | 530579819 | $ | 183.26 | 235558 | 530709164 | $ | 14.62 |
| 32753 | 530379629 | $ | 124.77 | 134155 | 530579820 | $ | 47.52 | 235559 | 530709165 | $ | 0.50 |
| 32754 | 530379631 | $ | 5.12 | 134156 | 530579821 | $ | 157.54 | 235560 | 530709166 | $ | 1,377.48 |
| 32755 | 530379632 | $ | 47.32 | 134157 | 530579822 | $ | 0.63 | 235561 | 530709167 | $ | 67.35 |
| 32756 | 530379633 | $ | 138.24 | 134158 | 530579823 | $ | 68.94 | 235562 | 530709168 | $ | 386.57 |
| 32757 | 530379634 | $ | 982.10 | 134159 | 530579824 | $ | 189.46 | 235563 | 530709169 | $ | 567.64 |
| 32758 | 530379636 | $ | 1.70 | 134160 | 530579825 | $ | 399.28 | 235564 | 530709170 | $ | 150.13 |
| 32759 | 530379637 | $ | 149.57 | 134161 | 530579826 | $ | 86.36 | 235565 | 530709171 | $ | 61.76 |
| 32760 | 530379638 | $ | 26.60 | 134162 | 530579827 | $ | 35.10 | 235566 | 530709172 | $ | 156.33 |
| 32761 | 530379641 | $ | 2.36 | 134163 | 530579828 | $ | 146.82 | 235567 | 530709173 | $ | 746.56 |
| 32762 | 530379642 | $ | 61.92 | 134164 | 530579829 | $ | 96.60 | 235568 | 530709174 | $ | 460.46 |
| 32763 | 530379645 | $ | 96.60 | 134165 | 530579830 | $ | 36.39 | 235569 | 530709175 | $ | 213.63 |
| 32764 | 530379646 | $ | 56.81 | 134166 | 530579831 | $ | 41.29 | 235570 | 530709176 | $ | 37.66 |
| 32765 | 530379647 | $ | 146.31 | 134167 | 530579832 | $ | 113.30 | 235571 | 530709177 | $ | 158.80 |
| 32766 | 530379649 | $ | 34.20 | 134168 | 530579833 | $ | 64.40 | 235572 | 530709178 | $ | 40.55 |
| 32767 | 530379662 | $ | 1,883.45 | 134169 | 530579834 | $ | 7.56 | 235573 | 530709179 | $ | 269.22 |
| 32768 | 530379666 | $ | 37.33 | 134170 | 530579835 | $ | 31.22 | 235574 | 530709180 | $ | 239.03 |
| 32769 | 530379667 | $ | 6.08 | 134171 | 530579836 | $ | 80.81 | 235575 | 530709181 | $ | 11.15 |
| 32770 | 530379670 | $ | 43.47 | 134172 | 530579837 | $ | 349.81 | 235576 | 530709182 | $ | 538.07 |
| 32771 | 530379673 | $ | 173.88 | 134173 | 530579838 | $ | 57.56 | 235577 | 530709183 | $ | 47.99 |
| 32772 | 530379674 | $ | 159.03 | 134174 | 530579839 | $ | 240.77 | 235578 | 530709184 | $ | 33.20 |
| 32773 | 530379675 | $ | 950.00 | 134175 | 530579840 | $ | 33.45 | 235579 | 530709185 | $ | 33.20 |
| 32774 | 530379677 | $ | 15.30 | 134176 | 530579842 | $ | 229.16 | 235580 | 530709186 | $ | 6.44 |
| 32775 | 530379678 | $ | 64.29 | 134177 | 530579844 | $ | 46.76 | 235581 | 530709187 | $ | 284.97 |
| 32776 | 530379679 | $ | 32.08 | 134178 | 530579845 | $ | 260.03 | 235582 | 530709188 | $ | 19.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32777 | 530379681 | $ | 136.66 | 134179 | 530579846 | $ | 3,127.35 | 235583 | 530709189 | $ | 313.76 |
| 32778 | 530379687 | $ | 187.31 | 134180 | 530579847 | $ | 29.92 | 235584 | 530709190 | $ | 461.21 |
| 32779 | 530379690 | $ | 143.61 | 134181 | 530579848 | $ | 29.92 | 235585 | 530709191 | $ | 628.78 |
| 32780 | 530379692 | $ | 64.40 | 134182 | 530579849 | $ | 391.87 | 235586 | 530709192 | $ | 9.50 |
| 32781 | 530379693 | $ | 32.20 | 134183 | 530579850 | $ | 403.28 | 235587 | 530709193 | $ | 247.40 |
| 32782 | 530379696 | $ | 648.65 | 134184 | 530579851 | $ | 815.48 | 235588 | 530709194 | $ | 11.15 |
| 32783 | 530379698 | $ | 2,560.00 | 134185 | 530579853 | $ | 1,105.92 | 235589 | 530709195 | $ | 675.32 |
| 32784 | 530379699 | $ | 165.68 | 134186 | 530579854 | $ | 229.01 | 235590 | 530709197 | $ | 11.15 |
| 32785 | 530379703 | $ | 79.98 | 134187 | 530579855 | $ | 23.21 | 235591 | 530709198 | $ | 0.48 |
| 32786 | 530379704 | $ | 76.83 | 134188 | 530579856 | $ | 9.66 | 235592 | 530709199 | $ | 453.67 |
| 32787 | 530379706 | $ | 75.40 | 134189 | 530579857 | $ | 182.10 | 235593 | 530709200 | $ | 255.93 |
| 32788 | 530379707 | $ | 15.94 | 134190 | 530579858 | $ | 74.17 | 235594 | 530709201 | $ | 327.36 |
| 32789 | 530379708 | $ | 37.34 | 134191 | 530579860 | $ | 144.90 | 235595 | 530709202 | $ | 103.04 |
| 32790 | 530379709 | $ | 624.68 | 134192 | 530579861 | $ | 310.49 | 235596 | 530709203 | $ | 377.16 |
| 32791 | 530379711 | $ | 243.39 | 134193 | 530579862 | $ | 96.12 | 235597 | 530709204 | $ | 298.31 |
| 32792 | 530379712 | $ | 389.77 | 134194 | 530579863 | $ | 137.56 | 235598 | 530709206 | $ | 291.94 |
| 32793 | 530379715 | $ | 32.40 | 134195 | 530579864 | $ | 47.32 | 235599 | 530709207 | $ | 309.22 |
| 32794 | 530379716 | $ | 11.97 | 134196 | 530579865 | $ | 25.53 | 235600 | 530709208 | $ | 183.35 |
| 32795 | 530379718 | $ | 152.84 | 134197 | 530579866 | $ | 1,120.53 | 235601 | 530709209 | $ | 326.48 |
| 32796 | 530379721 | $ | 533.51 | 134198 | 530579867 | $ | 1,023.59 | 235602 | 530709210 | $ | 56.67 |
| 32797 | 530379722 | $ | 13.23 | 134199 | 530579868 | $ | 1,209.70 | 235603 | 530709211 | $ | 152.16 |
| 32798 | 530379724 | $ | 74.39 | 134200 | 530579869 | $ | 1,070.48 | 235604 | 530709212 | $ | 116.55 |
| 32799 | 530379725 | $ | 74.39 | 134201 | 530579870 | $ | 196.42 | 235605 | 530709213 | $ | 10.24 |
| 32800 | 530379726 | $ | 11.34 | 134202 | 530579871 | $ | 178.31 | 235606 | 530709214 | $ | 28.68 |
| 32801 | 530379727 | $ | 34.45 | 134203 | 530579872 | $ | 572.03 | 235607 | 530709215 | $ | 1,234.56 |
| 32802 | 530379728 | $ | 1,137.80 | 134204 | 530579873 | $ | 145.57 | 235608 | 530709216 | $ | 668.42 |
| 32803 | 530379729 | $ | 14.28 | 134205 | 530579874 | $ | 441.40 | 235609 | 530709217 | $ | 70.25 |
| 32804 | 530379732 | $ | 11.34 | 134206 | 530579875 | $ | 19.74 | 235610 | 530709218 | $ | 64.40 |
| 32805 | 530379734 | $ | 25.80 | 134207 | 530579876 | $ | 226.80 | 235611 | 530709219 | $ | 57.96 |
| 32806 | 530379737 | $ | 40.02 | 134208 | 530579877 | $ | 0.64 | 235612 | 530709220 | $ | 950.15 |
| 32807 | 530379739 | $ | 72.20 | 134209 | 530579878 | $ | 3.15 | 235613 | 530709221 | $ | 50.04 |
| 32808 | 530379740 | $ | 42.58 | 134210 | 530579879 | $ | 94.91 | 235614 | 530709222 | $ | 282.47 |
| 32809 | 530379742 | $ | 48.30 | 134211 | 530579880 | $ | 565.61 | 235615 | 530709223 | $ | 171.65 |
| 32810 | 530379744 | $ | 115.89 | 134212 | 530579881 | $ | 128.80 | 235616 | 530709224 | $ | 168.61 |
| 32811 | 530379745 | $ | 1,890.05 | 134213 | 530579882 | $ | 26.55 | 235617 | 530709225 | $ | 282.10 |
| 32812 | 530379746 | $ | 287.80 | 134214 | 530579883 | $ | 2.68 | 235618 | 530709226 | $ | 260.82 |
| 32813 | 530379747 | $ | 68.57 | 134215 | 530579884 | $ | 6.93 | 235619 | 530709227 | $ | 14.85 |
| 32814 | 530379748 | $ | 59.85 | 134216 | 530579885 | $ | 0.48 | 235620 | 530709228 | $ | 188.55 |
| 32815 | 530379749 | $ | 98.42 | 134217 | 530579886 | $ | 0.69 | 235621 | 530709229 | $ | 230.53 |
| 32816 | 530379750 | $ | 245.22 | 134218 | 530579887 | $ | 8.17 | 235622 | 530709230 | $ | 187.88 |
| 32817 | 530379754 | $ | 238.38 | 134219 | 530579888 | $ | 22.45 | 235623 | 530709233 | $ | 1,113.12 |
| 32818 | 530379756 | $ | 877.23 | 134220 | 530579889 | $ | 47.48 | 235624 | 530709234 | $ | 1,274.22 |
| 32819 | 530379758 | $ | 570.00 | 134221 | 530579890 | $ | 260.23 | 235625 | 530709236 | $ | 527.36 |
| 32820 | 530379760 | $ | 32.13 | 134222 | 530579891 | $ | 5,648.42 | 235626 | 530709237 | $ | 464.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32821 | 530379761 | $ | 26.46 | 134223 | 530579892 | $ | 496.64 | 235627 | 530709238 | $ | 26.60 |
| 32822 | 530379762 | $ | 9.45 | 134224 | 530579893 | $ | 189.98 | 235628 | 530709239 | $ | 77.28 |
| 32823 | 530379763 | $ | 59.85 | 134225 | 530579894 | $ | 125.23 | 235629 | 530709240 | $ | 422.06 |
| 32824 | 530379764 | $ | 99.54 | 134226 | 530579895 | $ | 95.50 | 235630 | 530709241 | $ | 95.71 |
| 32825 | 530379765 | $ | 9.03 | 134227 | 530579896 | $ | 1,118.55 | 235631 | 530709242 | $ | 96.50 |
| 32826 | 530379768 | $ | 257.60 | 134228 | 530579897 | $ | 243.84 | 235632 | 530709243 | $ | 33.54 |
| 32827 | 530379769 | $ | 349.85 | 134229 | 530579898 | $ | 6.93 | 235633 | 530709244 | $ | 11.15 |
| 32828 | 530379772 | $ | 14.73 | 134230 | 530579899 | $ | 281.48 | 235634 | 530709245 | $ | 24.16 |
| 32829 | 530379773 | $ | 86.94 | 134231 | 530579900 | $ | 30.15 | 235635 | 530709246 | $ | 10.24 |
| 32830 | 530379774 | $ | 1.16 | 134232 | 530579901 | $ | 48.56 | 235636 | 530709248 | $ | 43.04 |
| 32831 | 530379775 | $ | 35.50 | 134233 | 530579903 | $ | 3,179.52 | 235637 | 530709249 | $ | 36.01 |
| 32832 | 530379776 | $ | 511.86 | 134234 | 530579904 | $ | 1,243.73 | 235638 | 530709250 | $ | 620.24 |
| 32833 | 530379778 | $ | 367.08 | 134235 | 530579906 | $ | 67.55 | 235639 | 530709252 | $ | 10.24 |
| 32834 | 530379779 | $ | 779.43 | 134236 | 530579908 | $ | 386.00 | 235640 | 530709253 | $ | 1,935.00 |
| 32835 | 530379780 | $ | 532.90 | 134237 | 530579910 | $ | 20.90 | 235641 | 530709254 | $ | 22.16 |
| 32836 | 530379781 | $ | 356.87 | 134238 | 530579911 | $ | 515.95 | 235642 | 530709257 | $ | 70.84 |
| 32837 | 530379782 | $ | 184.88 | 134239 | 530579912 | $ | 153.44 | 235643 | 530709258 | $ | 5.20 |
| 32838 | 530379783 | $ | 1,057.64 | 134240 | 530579913 | $ | 102.45 | 235644 | 530709260 | $ | 169.01 |
| 32839 | 530379784 | $ | 2,111.26 | 134241 | 530579914 | $ | 3.33 | 235645 | 530709261 | $ | 165.78 |
| 32840 | 530379786 | $ | 860.16 | 134242 | 530579915 | $ | 18.92 | 235646 | 530709263 | $ | 93.36 |
| 32841 | 530379787 | $ | 202.86 | 134243 | 530579916 | $ | 244.92 | 235647 | 530709264 | $ | 48.30 |
| 32842 | 530379790 | $ | 535.26 | 134244 | 530579917 | $ | 1,230.44 | 235648 | 530709266 | $ | 700.07 |
| 32843 | 530379791 | $ | 121.64 | 134245 | 530579919 | $ | 761.44 | 235649 | 530709267 | $ | 22.77 |
| 32844 | 530379792 | $ | 1,542.00 | 134246 | 530579920 | $ | 1,483.12 | 235650 | 530709269 | $ | 117.73 |
| 32845 | 530379793 | $ | 37.33 | 134247 | 530579921 | $ | 65.01 | 235651 | 530709271 | $ | 17.78 |
| 32846 | 530379794 | $ | 747.52 | 134248 | 530579922 | $ | 95.37 | 235652 | 530709272 | $ | 88.22 |
| 32847 | 530379795 | $ | 54.00 | 134249 | 530579923 | $ | 1,631.33 | 235653 | 530709274 | $ | 71.25 |
| 32848 | 530379804 | $ | 466.96 | 134250 | 530579924 | $ | 2.00 | 235654 | 530709275 | $ | 21.23 |
| 32849 | 530379805 | $ | 17.64 | 134251 | 530579925 | $ | 143.62 | 235655 | 530709276 | $ | 13.47 |
| 32850 | 530379806 | $ | 98.80 | 134252 | 530579926 | $ | 751.55 | 235656 | 530709278 | $ | 625.06 |
| 32851 | 530379807 | $ | 312.32 | 134253 | 530579928 | $ | 16.47 | 235657 | 530709279 | $ | 235.43 |
| 32852 | 530379808 | $ | 220.73 | 134254 | 530579929 | $ | 1.11 | 235658 | 530709280 | $ | 23.04 |
| 32853 | 530379810 | $ | 644.00 | 134255 | 530579930 | $ | 1,453.88 | 235659 | 530709281 | $ | 518.42 |
| 32854 | 530379815 | $ | 77.92 | 134256 | 530579931 | $ | 590.25 | 235660 | 530709282 | $ | 56.22 |
| 32855 | 530379818 | $ | 104.58 | 134257 | 530579932 | $ | 0.32 | 235661 | 530709285 | $ | 175.79 |
| 32856 | 530379819 | $ | 1.33 | 134258 | 530579933 | $ | 83.85 | 235662 | 530709286 | $ | 191.80 |
| 32857 | 530379822 | $ | 211.64 | 134259 | 530579934 | $ | 898.28 | 235663 | 530709287 | $ | 170.62 |
| 32858 | 530379824 | $ | 46.04 | 134260 | 530579935 | $ | 1,786.97 | 235664 | 530709288 | $ | 73.20 |
| 32859 | 530379827 | $ | 130.19 | 134261 | 530579936 | $ | 339.91 | 235665 | 530709289 | $ | 13.71 |
| 32860 | 530379829 | $ | 773.36 | 134262 | 530579937 | $ | 2,345.21 | 235666 | 530709290 | $ | 11.54 |
| 32861 | 530379830 | $ | 4.47 | 134263 | 530579938 | $ | 11.59 | 235667 | 530709291 | $ | 38.40 |
| 32862 | 530379831 | $ | 72.52 | 134264 | 530579939 | $ | 331.51 | 235668 | 530709292 | $ | 12.80 |
| 32863 | 530379832 | $ | 2,871.46 | 134265 | 530579940 | $ | 774.70 | 235669 | 530709293 | $ | 350.72 |
| 32864 | 530379833 | $ | 11.88 | 134266 | 530579941 | $ | 326.61 | 235670 | 530709294 | $ | 6.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32865 | 530379834 | $ | 195.86 | 134267 | 530579942 | $ | 402.67 | 235671 | 530709296 | $ | 73.41 |
| 32866 | 530379835 | $ | 7.72 | 134268 | 530579943 | $ | 0.48 | 235672 | 530709298 | $ | 177.10 |
| 32867 | 530379836 | $ | 153.50 | 134269 | 530579944 | $ | 362.14 | 235673 | 530709299 | $ | 559.04 |
| 32868 | 530379837 | $ | 0.63 | 134270 | 530579945 | $ | 99.77 | 235674 | 530709300 | $ | 164.86 |
| 32869 | 530379842 | $ | 114.35 | 134271 | 530579946 | $ | 567.08 | 235675 | 530709301 | $ | 7.74 |
| 32870 | 530379846 | $ | 45.08 | 134272 | 530579947 | $ | 2,872.98 | 235676 | 530709302 | $ | 38.64 |
| 32871 | 530379849 | $ | 262.63 | 134273 | 530579949 | $ | 2.37 | 235677 | 530709303 | $ | 61.18 |
| 32872 | 530379850 | $ | 262.63 | 134274 | 530579950 | $ | 759.24 | 235678 | 530709305 | $ | 57.96 |
| 32873 | 530379851 | $ | 158.63 | 134275 | 530579951 | $ | 2.47 | 235679 | 530709306 | $ | 288.49 |
| 32874 | 530379854 | $ | 22.68 | 134276 | 530579952 | $ | 206.08 | 235680 | 530709307 | $ | 24.51 |
| 32875 | 530379855 | $ | 144.25 | 134277 | 530579954 | $ | 166.71 | 235681 | 530709310 | $ | 251.16 |
| 32876 | 530379858 | $ | 164.75 | 134278 | 530579955 | $ | 385.95 | 235682 | 530709311 | $ | 61.18 |
| 32877 | 530379859 | $ | 66.85 | 134279 | 530579956 | $ | 95.53 | 235683 | 530709312 | $ | 64.40 |
| 32878 | 530379861 | $ | 41.47 | 134280 | 530579957 | $ | 1,790.32 | 235684 | 530709313 | $ | 6.45 |
| 32879 | 530379862 | $ | 45.14 | 134281 | 530579958 | $ | 16.95 | 235685 | 530709314 | $ | 186.76 |
| 32880 | 530379863 | $ | 162.23 | 134282 | 530579959 | $ | 6.44 | 235686 | 530709315 | $ | 18.06 |
| 32881 | 530379864 | $ | 76.79 | 134283 | 530579961 | $ | 19.05 | 235687 | 530709316 | $ | 48.30 |
| 32882 | 530379869 | $ | 477.62 | 134284 | 530579962 | $ | 57.96 | 235688 | 530709321 | $ | 63.69 |
| 32883 | 530379871 | $ | 73.18 | 134285 | 530579963 | $ | 46.99 | 235689 | 530709322 | $ | 81.06 |
| 32884 | 530379872 | $ | 597.25 | 134286 | 530579964 | $ | 45.34 | 235690 | 530709323 | $ | 42.50 |
| 32885 | 530379873 | $ | 51.21 | 134287 | 530579965 | $ | 45.34 | 235691 | 530709324 | $ | 9.03 |
| 32886 | 530379874 | $ | 299.46 | 134288 | 530579966 | $ | 9,988.00 | 235692 | 530709325 | $ | 222.18 |
| 32887 | 530379876 | $ | 7.76 | 134289 | 530579967 | $ | 418.60 | 235693 | 530709326 | $ | 119.14 |
| 32888 | 530379877 | $ | 184.09 | 134290 | 530579968 | $ | 15.36 | 235694 | 530709327 | $ | 2,100.70 |
| 32889 | 530379878 | $ | 486.08 | 134291 | 530579969 | $ | 177.56 | 235695 | 530709328 | $ | 6.51 |
| 32890 | 530379879 | $ | 220.95 | 134292 | 530579970 | $ | 21.92 | 235696 | 530709329 | $ | 149.43 |
| 32891 | 530379885 | $ | 2,450.74 | 134293 | 530579971 | $ | 16.19 | 235697 | 530709330 | $ | 11.61 |
| 32892 | 530379887 | $ | 222.18 | 134294 | 530579972 | $ | 40.50 | 235698 | 530709331 | $ | 9.03 |
| 32893 | 530379888 | $ | 29.52 | 134295 | 530579973 | $ | 119.14 | 235699 | 530709332 | $ | 644.00 |
| 32894 | 530379890 | $ | 1,283.05 | 134296 | 530579974 | $ | 404.58 | 235700 | 530709333 | $ | 103.04 |
| 32895 | 530379891 | $ | 28.38 | 134297 | 530579975 | $ | 0.26 | 235701 | 530709334 | $ | 11.61 |
| 32896 | 530379893 | $ | 0.35 | 134298 | 530579976 | $ | 191.07 | 235702 | 530709335 | $ | 345.78 |
| 32897 | 530379894 | $ | 586.24 | 134299 | 530579977 | $ | 54.74 | 235703 | 530709336 | $ | 274.32 |
| 32898 | 530379895 | $ | 385.68 | 134300 | 530579978 | $ | 238.28 | 235704 | 530709337 | $ | 21.93 |
| 32899 | 530379896 | $ | 95.75 | 134301 | 530579979 | $ | 128.80 | 235705 | 530709338 | $ | 9.03 |
| 32900 | 530379898 | $ | 70.99 | 134302 | 530579980 | $ | 283.36 | 235706 | 530709339 | $ | 16.77 |
| 32901 | 530379899 | $ | 3.87 | 134303 | 530579981 | $ | 1,273.51 | 235707 | 530709340 | $ | 7.74 |
| 32902 | 530379900 | $ | 83.72 | 134304 | 530579982 | $ | 3,298.21 | 235708 | 530709341 | $ | 16.77 |
| 32903 | 530379901 | $ | 20.68 | 134305 | 530579983 | $ | 0.44 | 235709 | 530709342 | $ | 839.84 |
| 32904 | 530379904 | $ | 16.77 | 134306 | 530579984 | $ | 141.68 | 235710 | 530709343 | $ | 973.01 |
| 32905 | 530379905 | $ | 0.76 | 134307 | 530579985 | $ | 634.34 | 235711 | 530709344 | $ | 12.90 |
| 32906 | 530379906 | $ | 36.54 | 134308 | 530579986 | $ | 77.28 | 235712 | 530709345 | $ | 7.74 |
| 32907 | 530379910 | $ | 119.70 | 134309 | 530579987 | $ | 40.49 | 235713 | 530709346 | $ | 13.71 |
| 32908 | 530379911 | $ | 95.00 | 134310 | 530579988 | $ | 1.07 | 235714 | 530709352 | $ | 69.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909 | 530379913 | $ | 0.79 | 134311 | 530579989 | $ | 5.80 | 235715 | 530709353 | $ | 555.37 |
| 32910 | 530379914 | $ | 36.12 | 134312 | 530579990 | $ | 18.83 | 235716 | 530709356 | $ | 3,624.20 |
| 32911 | 530379915 | $ | 55.64 | 134313 | 530579992 | $ | 1,171.73 | 235717 | 530709357 | $ | 0.86 |
| 32912 | 530379917 | $ | 5.12 | 134314 | 530579994 | $ | 1,026.53 | 235718 | 530709358 | $ | 977.10 |
| 32913 | 530379921 | $ | 683.44 | 134315 | 530579995 | $ | 26.19 | 235719 | 530709359 | $ | 152.66 |
| 32914 | 530379922 | $ | 249.56 | 134316 | 530579996 | $ | 60.21 | 235720 | 530709360 | $ | 960.27 |
| 32915 | 530379923 | $ | 99.48 | 134317 | 530579997 | $ | 58.04 | 235721 | 530709361 | $ | 23.21 |
| 32916 | 530379926 | $ | 8.85 | 134318 | 530579998 | $ | 270.94 | 235722 | 530709362 | $ | 1,339.00 |
| 32917 | 530379928 | $ | 66.02 | 134319 | 530579999 | $ | 270.94 | 235723 | 530709363 | $ | 82.19 |
| 32918 | 530379929 | $ | 1,593.84 | 134320 | 530580000 | $ | 270.94 | 235724 | 530709364 | $ | 0.38 |
| 32919 | 530379930 | $ | 713.31 | 134321 | 530580001 | $ | 301.03 | 235725 | 530709365 | $ | 135.24 |
| 32920 | 530379932 | $ | 2.52 | 134322 | 530580002 | $ | 1,130.22 | 235726 | 530709366 | $ | 138.46 |
| 32921 | 530379934 | $ | 46.86 | 134323 | 530580003 | $ | 159.36 | 235727 | 530709367 | $ | 109.48 |
| 32922 | 530379935 | $ | 11.97 | 134324 | 530580005 | $ | 129.70 | 235728 | 530709368 | $ | 0.48 |
| 32923 | 530379936 | $ | 30.99 | 134325 | 530580006 | $ | 30.46 | 235729 | 530709369 | $ | 4.02 |
| 32924 | 530379938 | $ | 0.57 | 134326 | 530580007 | $ | 91.22 | 235730 | 530709370 | $ | 135.24 |
| 32925 | 530379939 | $ | 539.85 | 134327 | 530580008 | $ | 153.76 | 235731 | 530709371 | $ | 2.87 |
| 32926 | 530379940 | $ | 86.85 | 134328 | 530580009 | $ | 70.84 | 235732 | 530709372 | $ | 2,289.15 |
| 32927 | 530379943 | $ | 28.28 | 134329 | 530580010 | $ | 64.40 | 235733 | 530709374 | $ | 19.74 |
| 32928 | 530379949 | $ | 4.28 | 134330 | 530580011 | $ | 390.60 | 235734 | 530709375 | $ | 13.71 |
| 32929 | 530379952 | $ | 680.96 | 134331 | 530580012 | $ | 209.81 | 235735 | 530709376 | $ | 851.69 |
| 32930 | 530379954 | $ | 35.42 | 134332 | 530580014 | $ | 28.52 | 235736 | 530709377 | $ | 119.66 |
| 32931 | 530379955 | $ | 9.03 | 134333 | 530580015 | $ | 42.40 | 235737 | 530709378 | $ | 1.60 |
| 32932 | 530379956 | $ | 15.36 | 134334 | 530580016 | $ | 42.20 | 235738 | 530709379 | $ | 1.53 |
| 32933 | 530379957 | $ | 9.45 | 134335 | 530580019 | $ | 268.84 | 235739 | 530709381 | $ | 257.60 |
| 32934 | 530379959 | $ | 1.27 | 134336 | 530580020 | $ | 839.67 | 235740 | 530709382 | $ | 189.13 |
| 32935 | 530379961 | $ | 6.84 | 134337 | 530580021 | $ | 72.97 | 235741 | 530709383 | $ | 0.29 |
| 32936 | 530379964 | $ | 315.00 | 134338 | 530580024 | $ | 6.80 | 235742 | 530709384 | $ | 154.56 |
| 32937 | 530379967 | $ | 1,930.00 | 134339 | 530580025 | $ | 13.71 | 235743 | 530709385 | $ | 6.17 |
| 32938 | 530379969 | $ | 121.15 | 134340 | 530580027 | $ | 203.58 | 235744 | 530709386 | $ | 112.68 |
| 32939 | 530379970 | $ | 35.28 | 134341 | 530580029 | $ | 25.76 | 235745 | 530709387 | $ | 63.23 |
| 32940 | 530379971 | $ | 51.23 | 134342 | 530580030 | $ | 50.98 | 235746 | 530709388 | $ | 0.80 |
| 32941 | 530379973 | $ | 45.14 | 134343 | 530580031 | $ | 3.07 | 235747 | 530709389 | $ | 8.07 |
| 32942 | 530379974 | $ | 142.41 | 134344 | 530580033 | $ | 331.80 | 235748 | 530709390 | $ | 1.46 |
| 32943 | 530379975 | $ | 25.80 | 134345 | 530580034 | $ | 81.34 | 235749 | 530709391 | $ | 6.34 |
| 32944 | 530379979 | $ | 122.36 | 134346 | 530580035 | $ | 238.20 | 235750 | 530709393 | $ | 436.06 |
| 32945 | 530379983 | $ | 12.41 | 134347 | 530580036 | $ | 697.95 | 235751 | 530709394 | $ | 1.24 |
| 32946 | 530379985 | $ | 102.68 | 134348 | 530580037 | $ | 229.32 | 235752 | 530709395 | $ | 1.82 |
| 32947 | 530379986 | $ | 4.41 | 134349 | 530580038 | $ | 225.12 | 235753 | 530709396 | $ | 226.54 |
| 32948 | 530379988 | $ | 0.79 | 134350 | 530580039 | $ | 187.54 | 235754 | 530709397 | $ | 22.30 |
| 32949 | 530379989 | $ | 3.47 | 134351 | 530580040 | $ | 80.02 | 235755 | 530709398 | $ | 57.96 |
| 32950 | 530379990 | $ | 31.57 | 134352 | 530580041 | $ | 98.60 | 235756 | 530709399 | $ | 4.05 |
| 32951 | 530379991 | $ | 15.75 | 134353 | 530580043 | $ | 86.46 | 235757 | 530709400 | $ | 199.64 |
| 32952 | 530379995 | $ | 803.67 | 134354 | 530580046 | $ | 144.10 | 235758 | 530709401 | $ | 11.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32953 | 530379997 | $ | 110.01 | 134355 | 530580047 | $ | 186.30 | 235759 | 530709402 | $ | 11.53 |
| 32954 | 530380000 | $ | 79.80 | 134356 | 530580048 | $ | 156.24 | 235760 | 530709403 | $ | 2,340.00 |
| 32955 | 530380006 | $ | 79.59 | 134357 | 530580049 | $ | 132.02 | 235761 | 530709404 | $ | 1.54 |
| 32956 | 530380009 | $ | 31.38 | 134358 | 530580050 | $ | 70.30 | 235762 | 530709405 | $ | 386.00 |
| 32957 | 530380010 | $ | 50.71 | 134359 | 530580051 | $ | 286.58 | 235763 | 530709406 | $ | 15.75 |
| 32958 | 530380012 | $ | 333.70 | 134360 | 530580052 | $ | 492.66 | 235764 | 530709407 | $ | 202.65 |
| 32959 | 530380015 | $ | 473.74 | 134361 | 530580053 | $ | 106.26 | 235765 | 530709408 | $ | 81.06 |
| 32960 | 530380016 | $ | 154.00 | 134362 | 530580054 | $ | 188.58 | 235766 | 530709410 | $ | 295.38 |
| 32961 | 530380017 | $ | 218.96 | 134363 | 530580055 | $ | 125.72 | 235767 | 530709411 | $ | 71.44 |
| 32962 | 530380018 | $ | 29.43 | 134364 | 530580056 | $ | 130.21 | 235768 | 530709412 | $ | 1,425.95 |
| 32963 | 530380019 | $ | 53.27 | 134365 | 530580057 | $ | 86.80 | 235769 | 530709413 | $ | 0.48 |
| 32964 | 530380020 | $ | 902.60 | 134366 | 530580058 | $ | 182.78 | 235770 | 530709414 | $ | 1,395.21 |
| 32965 | 530380021 | $ | 293.00 | 134367 | 530580059 | $ | 0.94 | 235771 | 530709415 | $ | 160.08 |
| 32966 | 530380022 | $ | 35.50 | 134368 | 530580060 | $ | 6.43 | 235772 | 530709416 | $ | 69.00 |
| 32967 | 530380024 | $ | 86.52 | 134369 | 530580062 | $ | 155.16 | 235773 | 530709417 | $ | 0.64 |
| 32968 | 530380025 | $ | 138.46 | 134370 | 530580063 | $ | 150.54 | 235774 | 530709418 | $ | 708.20 |
| 32969 | 530380027 | $ | 464.14 | 134371 | 530580064 | $ | 101.49 | 235775 | 530709419 | $ | 11.15 |
| 32970 | 530380028 | $ | 303.41 | 134372 | 530580065 | $ | 166.71 | 235776 | 530709420 | $ | 0.48 |
| 32971 | 530380029 | $ | 53.27 | 134373 | 530580066 | $ | 54.74 | 235777 | 530709421 | $ | 4.35 |
| 32972 | 530380032 | $ | 0.82 | 134374 | 530580067 | $ | 173.88 | 235778 | 530709422 | $ | 12.80 |
| 32973 | 530380035 | $ | 904.40 | 134375 | 530580069 | $ | 199.53 | 235779 | 530709423 | $ | 48.30 |
| 32974 | 530380036 | $ | 16.77 | 134376 | 530580070 | $ | 76.86 | 235780 | 530709424 | $ | 11.15 |
| 32975 | 530380040 | $ | 18.90 | 134377 | 530580072 | $ | 55.93 | 235781 | 530709425 | $ | 9.03 |
| 32976 | 530380042 | $ | 37.17 | 134378 | 530580073 | $ | 5.04 | 235782 | 530709426 | $ | 13.71 |
| 32977 | 530380043 | $ | 122.36 | 134379 | 530580075 | $ | 103.04 | 235783 | 530709427 | $ | 67.62 |
| 32978 | 530380044 | $ | 9.66 | 134380 | 530580076 | $ | 353.00 | 235784 | 530709428 | $ | 13.71 |
| 32979 | 530380047 | $ | 213.18 | 134381 | 530580077 | $ | 318.78 | 235785 | 530709429 | $ | 14.29 |
| 32980 | 530380050 | $ | 37.44 | 134382 | 530580082 | $ | 3,195.36 | 235786 | 530709430 | $ | 11.15 |
| 32981 | 530380052 | $ | 30.65 | 134383 | 530580083 | $ | 187.96 | 235787 | 530709431 | $ | 30.88 |
| 32982 | 530380053 | $ | 1.52 | 134384 | 530580086 | $ | 132.02 | 235788 | 530709432 | $ | 11.15 |
| 32983 | 530380054 | $ | 229.58 | 134385 | 530580087 | $ | 26.80 | 235789 | 530709433 | $ | 13.71 |
| 32984 | 530380055 | $ | 398.88 | 134386 | 530580089 | $ | 678.35 | 235790 | 530709434 | $ | 14.29 |
| 32985 | 530380058 | $ | 34.96 | 134387 | 530580090 | $ | 252.89 | 235791 | 530709435 | $ | 406.84 |
| 32986 | 530380059 | $ | 61.18 | 134388 | 530580092 | $ | 23.06 | 235792 | 530709436 | $ | 2.07 |
| 32987 | 530380061 | $ | 84.38 | 134389 | 530580093 | $ | 134.73 | 235793 | 530709437 | $ | 74.06 |
| 32988 | 530380063 | $ | 1.02 | 134390 | 530580094 | $ | 335.38 | 235794 | 530709438 | $ | 1.91 |
| 32989 | 530380065 | $ | 57.96 | 134391 | 530580097 | $ | 218.96 | 235795 | 530709439 | $ | 5.42 |
| 32990 | 530380068 | $ | 460.57 | 134392 | 530580098 | $ | 429.64 | 235796 | 530709440 | $ | 83.72 |
| 32991 | 530380070 | $ | 89.08 | 134393 | 530580099 | $ | 25.09 | 235797 | 530709441 | $ | 54.74 |
| 32992 | 530380071 | $ | 36.16 | 134394 | 530580100 | $ | 220.98 | 235798 | 530709442 | $ | 28.33 |
| 32993 | 530380073 | $ | 18.50 | 134395 | 530580102 | $ | 7.74 | 235799 | 530709443 | $ | 286.58 |
| 32994 | 530380080 | $ | 13.86 | 134396 | 530580103 | $ | 2,862.83 | 235800 | 530709444 | $ | 2.39 |
| 32995 | 530380082 | $ | 11.61 | 134397 | 530580104 | $ | 130.21 | 235801 | 530709445 | $ | 16.86 |
| 32996 | 530380084 | $ | 28.38 | 134398 | 530580106 | $ | 135.87 | 235802 | 530709446 | $ | 788.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32997 | 530380086 | $ | 43.29 | 134399 | 530580107 | $ | 59.16 | 235803 | 530709447 | $ | 109.48 |
| 32998 | 530380097 | $ | 94.02 | 134400 | 530580108 | $ | 87.93 | 235804 | 530709448 | $ | 19.74 |
| 32999 | 530380098 | $ | 15.94 | 134401 | 530580110 | $ | 3,078.58 | 235805 | 530709449 | $ | 213.01 |
| 33000 | 530380100 | $ | 207.30 | 134402 | 530580111 | $ | 258.42 | 235806 | 530709450 | $ | 9.33 |
| 33001 | 530380101 | $ | 144.64 | 134403 | 530580112 | $ | 14.19 | 235807 | 530709451 | $ | 1.02 |
| 33002 | 530380102 | $ | 504.54 | 134404 | 530580113 | $ | 0.48 | 235808 | 530709452 | $ | 607.85 |
| 33003 | 530380109 | $ | 156.33 | 134405 | 530580115 | $ | 3.22 | 235809 | 530709453 | $ | 4.82 |
| 33004 | 530380110 | $ | 570.00 | 134406 | 530580116 | $ | 57.96 | 235810 | 530709454 | $ | 127.84 |
| 33005 | 530380111 | $ | 21.93 | 134407 | 530580118 | $ | 10.32 | 235811 | 530709455 | $ | 2.33 |
| 33006 | 530380115 | $ | 9.50 | 134408 | 530580120 | $ | 154.56 | 235812 | 530709456 | $ | 583.69 |
| 33007 | 530380116 | $ | 137.91 | 134409 | 530580123 | $ | 532.38 | 235813 | 530709457 | $ | 52.12 |
| 33008 | 530380117 | $ | 15.75 | 134410 | 530580126 | $ | 25.09 | 235814 | 530709458 | $ | 9.13 |
| 33009 | 530380118 | $ | 15.75 | 134411 | 530580127 | $ | 216.30 | 235815 | 530709459 | $ | 8.02 |
| 33010 | 530380119 | $ | 3.42 | 134412 | 530580128 | $ | 943.11 | 235816 | 530709460 | $ | 0.80 |
| 33011 | 530380120 | $ | 36.16 | 134413 | 530580129 | $ | 171.08 | 235817 | 530709461 | $ | 405.90 |
| 33012 | 530380121 | $ | 37.33 | 134414 | 530580130 | $ | 50.28 | 235818 | 530709462 | $ | 32.31 |
| 33013 | 530380124 | $ | 127.98 | 134415 | 530580131 | $ | 3.87 | 235819 | 530709463 | $ | 415.53 |
| 33014 | 530380125 | $ | 127.16 | 134416 | 530580133 | $ | 38.64 | 235820 | 530709465 | $ | 791.44 |
| 33015 | 530380127 | $ | 1.90 | 134417 | 530580134 | $ | 76.63 | 235821 | 530709466 | $ | 443.48 |
| 33016 | 530380128 | $ | 44.45 | 134418 | 530580135 | $ | 332.16 | 235822 | 530709467 | $ | 4,742.68 |
| 33017 | 530380129 | $ | 39.24 | 134419 | 530580136 | $ | 475.27 | 235823 | 530709468 | $ | 448.02 |
| 33018 | 530380133 | $ | 6.82 | 134420 | 530580138 | $ | 1,190.69 | 235824 | 530709469 | $ | 3.93 |
| 33019 | 530380134 | $ | 79.91 | 134421 | 530580139 | $ | 82.43 | 235825 | 530709472 | $ | 3.07 |
| 33020 | 530380135 | $ | 15.94 | 134422 | 530580140 | $ | 202.86 | 235826 | 530709473 | $ | 0.96 |
| 33021 | 530380136 | $ | 40.35 | 134423 | 530580141 | $ | 45.08 | 235827 | 530709474 | $ | 125.75 |
| 33022 | 530380137 | $ | 8.55 | 134424 | 530580142 | $ | 1,339.19 | 235828 | 530709475 | $ | 6.11 |
| 33023 | 530380138 | $ | 259.48 | 134425 | 530580143 | $ | 491.85 | 235829 | 530709476 | $ | 7.42 |
| 33024 | 530380139 | $ | 485.96 | 134426 | 530580144 | $ | 144.19 | 235830 | 530709477 | $ | 86.41 |
| 33025 | 530380142 | $ | 12.88 | 134427 | 530580145 | $ | 256.30 | 235831 | 530709478 | $ | 80.66 |
| 33026 | 530380143 | $ | 558.03 | 134428 | 530580147 | $ | 1.09 | 235832 | 530709479 | $ | 4.18 |
| 33027 | 530380144 | $ | 106.19 | 134429 | 530580148 | $ | 2,931.32 | 235833 | 530709480 | $ | 436.84 |
| 33028 | 530380147 | $ | 61.44 | 134430 | 530580149 | $ | 103.04 | 235834 | 530709481 | $ | 711.42 |
| 33029 | 530380150 | $ | 9.03 | 134431 | 530580150 | $ | 12.90 | 235835 | 530709482 | $ | 573.74 |
| 33030 | 530380151 | $ | 47.51 | 134432 | 530580151 | $ | 2,121.98 | 235836 | 530709483 | $ | 718.27 |
| 33031 | 530380152 | $ | 10.71 | 134433 | 530580152 | $ | 96.59 | 235837 | 530709484 | $ | 367.08 |
| 33032 | 530380153 | $ | 22.13 | 134434 | 530580153 | $ | 111.18 | 235838 | 530709485 | $ | 132.02 |
| 33033 | 530380154 | $ | 21.23 | 134435 | 530580154 | $ | 57.90 | 235839 | 530709486 | $ | 260.82 |
| 33034 | 530381747 | $ | 342.00 | 134436 | 530580155 | $ | 59.83 | 235840 | 530709487 | $ | 134.46 |
| 33035 | 530381755 | $ | 37.25 | 134437 | 530580156 | $ | 67.55 | 235841 | 530709488 | $ | 6.30 |
| 33036 | 530381758 | $ | 496.09 | 134438 | 530580157 | $ | 172.66 | 235842 | 530709489 | $ | 2.49 |
| 33037 | 530381759 | $ | 520.54 | 134439 | 530580158 | $ | 246.63 | 235843 | 530709490 | $ | 1.65 |
| 33038 | 530381760 | $ | 471.06 | 134440 | 530580159 | $ | 0.66 | 235844 | 530709491 | $ | 1.60 |
| 33039 | 530381763 | $ | 135.68 | 134441 | 530580162 | $ | 74.46 | 235845 | 530709492 | $ | 0.48 |
| 33040 | 530381765 | $ | 2.66 | 134442 | 530580163 | $ | 560.73 | 235846 | 530709493 | $ | 101.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33041 | 530381773 | $ | 257.77 | 134443 | 530580164 | $ | 560.73 | 235847 | 530709494 | $ | 114.20 |
| 33042 | 530381775 | $ | 1,372.16 | 134444 | 530580165 | $ | 723.10 | 235848 | 530709495 | $ | 2,280.41 |
| 33043 | 530381783 | $ | 183.55 | 134445 | 530580166 | $ | 11.58 | 235849 | 530709496 | $ | 212.52 |
| 33044 | 530381785 | $ | 517.12 | 134446 | 530580167 | $ | 573.58 | 235850 | 530709497 | $ | 121.33 |
| 33045 | 530381796 | $ | 8.07 | 134447 | 530580169 | $ | 169.56 | 235851 | 530709498 | $ | 83.84 |
| 33046 | 530381798 | $ | 13.86 | 134448 | 530580171 | $ | 252.83 | 235852 | 530709499 | $ | 334.88 |
| 33047 | 530381806 | $ | 3.30 | 134449 | 530580172 | $ | 7.74 | 235853 | 530709500 | $ | 6,840.00 |
| 33048 | 530381807 | $ | 191.91 | 134450 | 530580173 | $ | 61.18 | 235854 | 530709501 | $ | 27.59 |
| 33049 | 530381809 | $ | 201.26 | 134451 | 530580174 | $ | 183.54 | 235855 | 530709502 | $ | 24.28 |
| 33050 | 530381811 | $ | 117.47 | 134452 | 530580175 | $ | 65.34 | 235856 | 530709503 | $ | 113.34 |
| 33051 | 530381812 | $ | 109.83 | 134453 | 530580177 | $ | 53.46 | 235857 | 530709504 | $ | 32.71 |
| 33052 | 530381813 | $ | 61.60 | 134454 | 530580178 | $ | 70.84 | 235858 | 530709505 | $ | 12.80 |
| 33053 | 530381814 | $ | 121.82 | 134455 | 530580181 | $ | 23.30 | 235859 | 530709506 | $ | 19.00 |
| 33054 | 530381815 | $ | 196.36 | 134456 | 530580183 | $ | 34.74 | 235860 | 530709507 | $ | 67.23 |
| 33055 | 530381817 | $ | 41.94 | 134457 | 530580185 | $ | 164.05 | 235861 | 530709508 | $ | 40.39 |
| 33056 | 530381818 | $ | 512.00 | 134458 | 530580186 | $ | 229.67 | 235862 | 530709509 | $ | 7.29 |
| 33057 | 530381821 | $ | 37.70 | 134459 | 530580188 | $ | 167.91 | 235863 | 530709510 | $ | 451.40 |
| 33058 | 530381824 | $ | 399.09 | 134460 | 530580189 | $ | 98.43 | 235864 | 530709511 | $ | 20.48 |
| 33059 | 530381825 | $ | 0.69 | 134461 | 530580191 | $ | 121.41 | 235865 | 530709512 | $ | 123.67 |
| 33060 | 530381826 | $ | 8.11 | 134462 | 530580192 | $ | 88.70 | 235866 | 530709513 | $ | 264.91 |
| 33061 | 530381832 | $ | 58.59 | 134463 | 530580193 | $ | 46.20 | 235867 | 530709514 | $ | 41.76 |
| 33062 | 530381837 | $ | 578.37 | 134464 | 530580194 | $ | 80.56 | 235868 | 530709515 | $ | 20.88 |
| 33063 | 530381838 | $ | 27.13 | 134465 | 530580195 | $ | 80.56 | 235869 | 530709516 | $ | 31.64 |
| 33064 | 530381843 | $ | 133.64 | 134466 | 530580196 | $ | 417.62 | 235870 | 530709517 | $ | 2.69 |
| 33065 | 530381847 | $ | 351.69 | 134467 | 530580197 | $ | 431.48 | 235871 | 530709518 | $ | 55.05 |
| 33066 | 530381848 | $ | 82.98 | 134468 | 530580198 | $ | 801.78 | 235872 | 530709519 | $ | 274.37 |
| 33067 | 530381849 | $ | 72.07 | 134469 | 530580199 | $ | 86.93 | 235873 | 530709520 | $ | 8.60 |
| 33068 | 530381850 | $ | 765.81 | 134470 | 530580200 | $ | 743.82 | 235874 | 530709521 | $ | 0.16 |
| 33069 | 530381853 | $ | 988.16 | 134471 | 530580201 | $ | 521.64 | 235875 | 530709522 | $ | 14.52 |
| 33070 | 530381854 | $ | 25.84 | 134472 | 530580202 | $ | 0.19 | 235876 | 530709523 | $ | 10.82 |
| 33071 | 530381864 | $ | 547.78 | 134473 | 530580204 | $ | 206.08 | 235877 | 530709524 | $ | 291.21 |
| 33072 | 530381870 | $ | 60.48 | 134474 | 530580205 | $ | 132.02 | 235878 | 530709525 | $ | 234.55 |
| 33073 | 530381873 | $ | 17.64 | 134475 | 530580206 | $ | 499.10 | 235879 | 530709526 | $ | 1.28 |
| 33074 | 530381874 | $ | 2,501.59 | 134476 | 530580207 | $ | 86.94 | 235880 | 530709527 | $ | 318.78 |
| 33075 | 530381880 | $ | 1,643.34 | 134477 | 530580208 | $ | 402.50 | 235881 | 530709528 | $ | 3.73 |
| 33076 | 530381884 | $ | 63.63 | 134478 | 530580210 | $ | 115.92 | 235882 | 530709529 | $ | 6.88 |
| 33077 | 530381886 | $ | 18.90 | 134479 | 530580211 | $ | 205.59 | 235883 | 530709530 | $ | 3.16 |
| 33078 | 530381887 | $ | 95.76 | 134480 | 530580212 | $ | 103.04 | 235884 | 530709531 | $ | 0.60 |
| 33079 | 530381901 | $ | 63.63 | 134481 | 530580213 | $ | 92.55 | 235885 | 530709532 | $ | 8.60 |
| 33080 | 530381911 | $ | 1.19 | 134482 | 530580214 | $ | 44.59 | 235886 | 530709533 | $ | 0.60 |
| 33081 | 530381912 | $ | 10.71 | 134483 | 530580215 | $ | 33.41 | 235887 | 530709534 | $ | 405.17 |
| 33082 | 530381914 | $ | 0.22 | 134484 | 530580216 | $ | 67.32 | 235888 | 530709535 | $ | 0.51 |
| 33083 | 530381916 | $ | 1,114.32 | 134485 | 530580217 | $ | 77.92 | 235889 | 530709536 | $ | 10.32 |
| 33084 | 530381921 | $ | 0.76 | 134486 | 530580219 | $ | 141.68 | 235890 | 530709537 | $ | 45.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33085 | 530381925 | $ | 92.53 | 134487 | 530580220 | $ | 328.32 | 235891 | 530709538 | $ | 432.97 |
| 33086 | 530381928 | $ | 39.70 | 134488 | 530580221 | $ | 83.07 | 235892 | 530709539 | $ | 7.64 |
| 33087 | 530381929 | $ | 0.32 | 134489 | 530580222 | $ | 235.06 | 235893 | 530709541 | $ | 8.60 |
| 33088 | 530381942 | $ | 71.51 | 134490 | 530580223 | $ | 51.52 | 235894 | 530709542 | $ | 0.26 |
| 33089 | 530381944 | $ | 53.55 | 134491 | 530580224 | $ | 479.78 | 235895 | 530709543 | $ | 0.51 |
| 33090 | 530381947 | $ | 73.08 | 134492 | 530580225 | $ | 382.84 | 235896 | 530709544 | $ | 30.72 |
| 33091 | 530381966 | $ | 244.19 | 134493 | 530580226 | $ | 61.18 | 235897 | 530709545 | $ | 9.36 |
| 33092 | 530381968 | $ | 121.69 | 134494 | 530580227 | $ | 573.16 | 235898 | 530709546 | $ | 246.31 |
| 33093 | 530381973 | $ | 1,995.00 | 134495 | 530580228 | $ | 569.94 | 235899 | 530709547 | $ | 43.55 |
| 33094 | 530381979 | $ | 22.89 | 134496 | 530580229 | $ | 115.91 | 235900 | 530709548 | $ | 17.20 |
| 33095 | 530381989 | $ | 69.96 | 134497 | 530580230 | $ | 135.24 | 235901 | 530709549 | $ | 0.26 |
| 33096 | 530381996 | $ | 41.50 | 134498 | 530580231 | $ | 115.92 | 235902 | 530709550 | $ | 119.59 |
| 33097 | 530382022 | $ | 45.25 | 134499 | 530580232 | $ | 18.83 | 235903 | 530709551 | $ | 0.85 |
| 33098 | 530382024 | $ | 1,041.92 | 134500 | 530580233 | $ | 18.83 | 235904 | 530709552 | $ | 1.90 |
| 33099 | 530382027 | $ | 163.44 | 134501 | 530580234 | $ | 18.83 | 235905 | 530709553 | $ | 0.26 |
| 33100 | 530382028 | $ | 24.98 | 134502 | 530580235 | $ | 18.83 | 235906 | 530709554 | $ | 38.60 |
| 33101 | 530382037 | $ | 36.94 | 134503 | 530580236 | $ | 97.28 | 235907 | 530709555 | $ | 30.72 |
| 33102 | 530382038 | $ | 188.10 | 134504 | 530580237 | $ | 71.09 | 235908 | 530709556 | $ | 46.24 |
| 33103 | 530382054 | $ | 9.45 | 134505 | 530580238 | $ | 0.63 | 235909 | 530709557 | $ | 34.17 |
| 33104 | 530382056 | $ | 49.40 | 134506 | 530580239 | $ | 463.68 | 235910 | 530709558 | $ | 15.48 |
| 33105 | 530382058 | $ | 50.78 | 134507 | 530580240 | $ | 580.00 | 235911 | 530709559 | $ | 12.80 |
| 33106 | 530382061 | $ | 2,048.00 | 134508 | 530580241 | $ | 183.54 | 235912 | 530709561 | $ | 39.89 |
| 33107 | 530382063 | $ | 2,361.65 | 134509 | 530580242 | $ | 39.48 | 235913 | 530709563 | $ | 29.74 |
| 33108 | 530382064 | $ | 72.42 | 134510 | 530580243 | $ | 65.58 | 235914 | 530709564 | $ | 36.70 |
| 33109 | 530382065 | $ | 1,276.39 | 134511 | 530580244 | $ | 19.74 | 235915 | 530709565 | $ | 41.80 |
| 33110 | 530382090 | $ | 142.12 | 134512 | 530580245 | $ | 357.42 | 235916 | 530709566 | $ | 27.84 |
| 33111 | 530382094 | $ | 323.70 | 134513 | 530580246 | $ | 473.34 | 235917 | 530709567 | $ | 19.00 |
| 33112 | 530382096 | $ | 582.14 | 134514 | 530580247 | $ | 1,320.20 | 235918 | 530709568 | $ | 21.51 |
| 33113 | 530382097 | $ | 60.94 | 134515 | 530580248 | $ | 454.02 | 235919 | 530709569 | $ | 20.88 |
| 33114 | 530382105 | $ | 349.87 | 134516 | 530580249 | $ | 312.34 | 235920 | 530709570 | $ | 58.21 |
| 33115 | 530382108 | $ | 286.94 | 134517 | 530580251 | $ | 114.29 | 235921 | 530709571 | $ | 280.96 |
| 33116 | 530382109 | $ | 328.70 | 134518 | 530580252 | $ | 79.85 | 235922 | 530709572 | $ | 100.71 |
| 33117 | 530382110 | $ | 138.24 | 134519 | 530580253 | $ | 83.72 | 235923 | 530709573 | $ | 90.48 |
| 33118 | 530382112 | $ | 60.80 | 134520 | 530580254 | $ | 392.84 | 235924 | 530709574 | $ | 198.42 |
| 33119 | 530382118 | $ | 104.21 | 134521 | 530580255 | $ | 202.86 | 235925 | 530709575 | $ | 5.16 |
| 33120 | 530382119 | $ | 109.86 | 134522 | 530580256 | $ | 1,004.64 | 235926 | 530709576 | $ | 34.17 |
| 33121 | 530382122 | $ | 269.95 | 134523 | 530580257 | $ | 38.64 | 235927 | 530709577 | $ | 0.34 |
| 33122 | 530382123 | $ | 1,942.06 | 134524 | 530580258 | $ | 177.10 | 235928 | 530709578 | $ | 3.44 |
| 33123 | 530382124 | $ | 229.67 | 134525 | 530580259 | $ | 493.27 | 235929 | 530709579 | $ | 60.11 |
| 33124 | 530382126 | $ | 167.44 | 134526 | 530580260 | $ | 170.66 | 235930 | 530709580 | $ | 34.80 |
| 33125 | 530382127 | $ | 2,318.28 | 134527 | 530580261 | $ | 119.14 | 235931 | 530709581 | $ | 14.52 |
| 33126 | 530382128 | $ | 426.85 | 134528 | 530580262 | $ | 312.34 | 235932 | 530709582 | $ | 17.72 |
| 33127 | 530382129 | $ | 104.66 | 134529 | 530580263 | $ | 239.83 | 235933 | 530709583 | $ | 25.31 |
| 33128 | 530382130 | $ | 103.15 | 134530 | 530580264 | $ | 479.78 | 235934 | 530709584 | $ | 24.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33129 | 530382131 | $ | 627.25 | 134531 | 530580265 | $ | 66.76 | 235935 | 530709587 | $ | 5.70 |
| 33130 | 530382132 | $ | 15.04 | 134532 | 530580266 | $ | 118.57 | 235936 | 530709588 | $ | 39.86 |
| 33131 | 530382133 | $ | 577.02 | 134533 | 530580267 | $ | 256.87 | 235937 | 530709590 | $ | 73.40 |
| 33132 | 530382134 | $ | 94.83 | 134534 | 530580268 | $ | 0.51 | 235938 | 530709591 | $ | 54.61 |
| 33133 | 530382135 | $ | 296.24 | 134535 | 530580269 | $ | 225.40 | 235939 | 530709594 | $ | 18.00 |
| 33134 | 530382136 | $ | 131.73 | 134536 | 530580270 | $ | 359.89 | 235940 | 530709595 | $ | 627.17 |
| 33135 | 530382138 | $ | 114.81 | 134537 | 530580271 | $ | 225.40 | 235941 | 530709596 | $ | 149.80 |
| 33136 | 530382139 | $ | 93.69 | 134538 | 530580272 | $ | 673.50 | 235942 | 530709597 | $ | 57.96 |
| 33137 | 530382141 | $ | 0.44 | 134539 | 530580273 | $ | 18.09 | 235943 | 530709598 | $ | 32.30 |
| 33138 | 530382142 | $ | 20.64 | 134540 | 530580274 | $ | 1,024.00 | 235944 | 530709599 | $ | 81.92 |
| 33139 | 530382144 | $ | 7.94 | 134541 | 530580290 | $ | 132.87 | 235945 | 530709600 | $ | 184.30 |
| 33140 | 530382145 | $ | 270.48 | 134542 | 530580291 | $ | 112.23 | 235946 | 530709601 | $ | 51.20 |
| 33141 | 530382148 | $ | 7.02 | 134543 | 530580307 | $ | 117.81 | 235947 | 530709602 | $ | 57.42 |
| 33142 | 530382149 | $ | 7.02 | 134544 | 530580308 | $ | 29.11 | 235948 | 530709603 | $ | 12.80 |
| 33143 | 530382155 | $ | 1.29 | 134545 | 530580309 | $ | 5.79 | 235949 | 530709605 | $ | 309.12 |
| 33144 | 530382158 | $ | 7.74 | 134546 | 530580310 | $ | 23.04 | 235950 | 530709607 | $ | 57.96 |
| 33145 | 530382159 | $ | 121.88 | 134547 | 530580314 | $ | 9.53 | 235951 | 530709608 | $ | 0.60 |
| 33146 | 530382160 | $ | 100.36 | 134548 | 530580316 | $ | 898.00 | 235952 | 530709609 | $ | 25.60 |
| 33147 | 530382161 | $ | 12.42 | 134549 | 530580324 | $ | 64.00 | 235953 | 530709611 | $ | 1.28 |
| 33148 | 530382162 | $ | 33.08 | 134550 | 530580325 | $ | 115.04 | 235954 | 530709613 | $ | 465.58 |
| 33149 | 530382163 | $ | 92.64 | 134551 | 530580331 | $ | 85.50 | 235955 | 530709614 | $ | 680.96 |
| 33150 | 530382168 | $ | 714.08 | 134552 | 530580334 | $ | 251.16 | 235956 | 530709615 | $ | 14.34 |
| 33151 | 530382169 | $ | 30.87 | 134553 | 530580336 | $ | 1.29 | 235957 | 530709616 | $ | 95.79 |
| 33152 | 530382171 | $ | 428.26 | 134554 | 530580340 | $ | 22.53 | 235958 | 530709618 | $ | 5.70 |
| 33153 | 530382173 | $ | 11.72 | 134555 | 530580343 | $ | 161.00 | 235959 | 530709619 | $ | 45.56 |
| 33154 | 530382177 | $ | 977.01 | 134556 | 530580351 | $ | 61.30 | 235960 | 530709620 | $ | 23.04 |
| 33155 | 530382178 | $ | 238.59 | 134557 | 530580352 | $ | 196.14 | 235961 | 530709621 | $ | 40.53 |
| 33156 | 530382179 | $ | 233.99 | 134558 | 530580354 | $ | 4.35 | 235962 | 530709622 | $ | 21.39 |
| 33157 | 530382180 | $ | 268.49 | 134559 | 530580356 | $ | 153.60 | 235963 | 530709623 | $ | 12.03 |
| 33158 | 530382181 | $ | 512.00 | 134560 | 530580358 | $ | 91.14 | 235964 | 530709624 | $ | 128.00 |
| 33159 | 530382184 | $ | 1.90 | 134561 | 530580359 | $ | 19.74 | 235965 | 530709625 | $ | 29.98 |
| 33160 | 530382185 | $ | 7.13 | 134562 | 530580362 | $ | 37.21 | 235966 | 530709626 | $ | 90.16 |
| 33161 | 530382187 | $ | 56.76 | 134563 | 530580365 | $ | 151.36 | 235967 | 530709627 | $ | 22.11 |
| 33162 | 530382188 | $ | 0.95 | 134564 | 530580366 | $ | 12.80 | 235968 | 530709628 | $ | 134.62 |
| 33163 | 530382192 | $ | 50.39 | 134565 | 530580368 | $ | 695.36 | 235969 | 530709629 | $ | 471.91 |
| 33164 | 530382193 | $ | 108.10 | 134566 | 530580371 | $ | 57.56 | 235970 | 530709630 | $ | 11.15 |
| 33165 | 530382194 | $ | 112.30 | 134567 | 530580372 | $ | 140.00 | 235971 | 530709631 | $ | 88.92 |
| 33166 | 530382195 | $ | 541.00 | 134568 | 530580373 | $ | 386.00 | 235972 | 530709633 | $ | 399.28 |
| 33167 | 530382198 | $ | 110.90 | 134569 | 530580381 | $ | 66.89 | 235973 | 530709634 | $ | 59.05 |
| 33168 | 530382199 | $ | 112.40 | 134570 | 530580383 | $ | 925.15 | 235974 | 530709636 | $ | 34.36 |
| 33169 | 530382200 | $ | 106.90 | 134571 | 530580385 | $ | 315.56 | 235975 | 530709638 | $ | 13.97 |
| 33170 | 530382201 | $ | 113.77 | 134572 | 530580386 | $ | 309.12 | 235976 | 530709640 | $ | 54.64 |
| 33171 | 530382202 | $ | 751.13 | 134573 | 530580387 | $ | 269.12 | 235977 | 530709643 | $ | 55.17 |
| 33172 | 530382204 | $ | 182.26 | 134574 | 530580391 | $ | 46.85 | 235978 | 530709644 | $ | 80.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33173 | 530382206 | $ | 58.41 | 134575 | 530580393 | $ | 0.84 | 235979 | 530709647 | $ | 22.49 |
| 33174 | 530382207 | $ | 128.78 | 134576 | 530580395 | $ | 28.98 | 235980 | 530709648 | $ | 29.19 |
| 33175 | 530382208 | $ | 123.07 | 134577 | 530580396 | $ | 174.08 | 235981 | 530709649 | $ | 41.13 |
| 33176 | 530382209 | $ | 7.56 | 134578 | 530580397 | $ | 465.12 | 235982 | 530709650 | $ | 29.16 |
| 33177 | 530382210 | $ | 3.78 | 134579 | 530580398 | $ | 29.44 | 235983 | 530709651 | $ | 18.83 |
| 33178 | 530382211 | $ | 5.75 | 134580 | 530580399 | $ | 57.56 | 235984 | 530709652 | $ | 13.23 |
| 33179 | 530382212 | $ | 76.75 | 134581 | 530580401 | $ | 39.48 | 235985 | 530709653 | $ | 12.70 |
| 33180 | 530382213 | $ | 78.33 | 134582 | 530580402 | $ | 37.83 | 235986 | 530709654 | $ | 102.40 |
| 33181 | 530382215 | $ | 11.62 | 134583 | 530580403 | $ | 1.02 | 235987 | 530709655 | $ | 48.30 |
| 33182 | 530382222 | $ | 779.24 | 134584 | 530580404 | $ | 66.43 | 235988 | 530709656 | $ | 87.63 |
| 33183 | 530382225 | $ | 24.75 | 134585 | 530580405 | $ | 114.71 | 235989 | 530709657 | $ | 161.00 |
| 33184 | 530382226 | $ | 27.24 | 134586 | 530580408 | $ | 28.33 | 235990 | 530709658 | $ | 185.70 |
| 33185 | 530382230 | $ | 625.79 | 134587 | 530580409 | $ | 77.30 | 235991 | 530709659 | $ | 63.40 |
| 33186 | 530382231 | $ | 453.77 | 134588 | 530580410 | $ | 30.89 | 235992 | 530709661 | $ | 9.75 |
| 33187 | 530382232 | $ | 1,046.68 | 134589 | 530580411 | $ | 25.80 | 235993 | 530709662 | $ | 465.12 |
| 33188 | 530382233 | $ | 1,110.53 | 134590 | 530580412 | $ | 8.22 | 235994 | 530709663 | $ | 204.80 |
| 33189 | 530382234 | $ | 167.83 | 134591 | 530580413 | $ | 68.77 | 235995 | 530709665 | $ | 24.84 |
| 33190 | 530382235 | $ | 1,468.35 | 134592 | 530580414 | $ | 132.94 | 235996 | 530709667 | $ | 13.76 |
| 33191 | 530382236 | $ | 157.05 | 134593 | 530580415 | $ | 194.56 | 235997 | 530709668 | $ | 30.96 |
| 33192 | 530382237 | $ | 178.56 | 134594 | 530580416 | $ | 17.32 | 235998 | 530709669 | $ | 8.60 |
| 33193 | 530382238 | $ | 56.08 | 134595 | 530580418 | $ | 62.68 | 235999 | 530709670 | $ | 34.39 |
| 33194 | 530382239 | $ | 3.78 | 134596 | 530580419 | $ | 141.00 | 236000 | 530709672 | $ | 12.04 |
| 33195 | 530382240 | $ | 20.91 | 134597 | 530580420 | $ | 12.23 | 236001 | 530709673 | $ | 25.76 |
| 33196 | 530382241 | $ | 413.31 | 134598 | 530580421 | $ | 1,337.70 | 236002 | 530709674 | $ | 5.16 |
| 33197 | 530382242 | $ | 157.84 | 134599 | 530580422 | $ | 22.95 | 236003 | 530709676 | $ | 12.06 |
| 33198 | 530382244 | $ | 15.11 | 134600 | 530580423 | $ | 670.46 | 236004 | 530709677 | $ | 48.25 |
| 33199 | 530382245 | $ | 169.11 | 134601 | 530580424 | $ | 105.75 | 236005 | 530709678 | $ | 25.05 |
| 33200 | 530382246 | $ | 27.64 | 134602 | 530580425 | $ | 144.37 | 236006 | 530709679 | $ | 30.89 |
| 33201 | 530382247 | $ | 267.59 | 134603 | 530580427 | $ | 3,585.71 | 236007 | 530709681 | $ | 0.38 |
| 33202 | 530382248 | $ | 51.09 | 134604 | 530580429 | $ | 12.80 | 236008 | 530709682 | $ | 653.66 |
| 33203 | 530382249 | $ | 72.14 | 134605 | 530580430 | $ | 230.73 | 236009 | 530709686 | $ | 2.56 |
| 33204 | 530382250 | $ | 58.82 | 134606 | 530580432 | $ | 2,324.50 | 236010 | 530709687 | $ | 350.22 |
| 33205 | 530382251 | $ | 59.62 | 134607 | 530580433 | $ | 38.10 | 236011 | 530709689 | $ | 429.52 |
| 33206 | 530382252 | $ | 104.40 | 134608 | 530580434 | $ | 22.30 | 236012 | 530709690 | $ | 1,015.16 |
| 33207 | 530382253 | $ | 41.44 | 134609 | 530580437 | $ | 67.62 | 236013 | 530709691 | $ | 5.08 |
| 33208 | 530382254 | $ | 85.11 | 134610 | 530580438 | $ | 57.96 | 236014 | 530709693 | $ | 0.06 |
| 33209 | 530382255 | $ | 60.42 | 134611 | 530580439 | $ | 57.96 | 236015 | 530709694 | $ | 25.77 |
| 33210 | 530382256 | $ | 134.71 | 134612 | 530580440 | $ | 9.65 | 236016 | 530709699 | $ | 138.24 |
| 33211 | 530382257 | $ | 124.14 | 134613 | 530580441 | $ | 11.15 | 236017 | 530709700 | $ | 58.64 |
| 33212 | 530382258 | $ | 20.49 | 134614 | 530580442 | $ | 24.86 | 236018 | 530709701 | $ | 51.52 |
| 33213 | 530382259 | $ | 29.70 | 134615 | 530580443 | $ | 453.49 | 236019 | 530709702 | $ | 116.74 |
| 33214 | 530382260 | $ | 480.23 | 134616 | 530580444 | $ | 65.41 | 236020 | 530709703 | $ | 51.53 |
| 33215 | 530382261 | $ | 372.98 | 134617 | 530580445 | $ | 153.52 | 236021 | 530709705 | $ | 12.04 |
| 33216 | 530382262 | $ | 81.58 | 134618 | 530580447 | $ | 52.22 | 236022 | 530709709 | $ | 66.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33217 | 530382263 | $ | 38.81 | 134619 | 530580451 | $ | 19.74 | 236023 | 530709711 | $ | 1,024.00 |
| 33218 | 530382264 | $ | 30.48 | 134620 | 530580452 | $ | 22.30 | 236024 | 530709712 | $ | 184.32 |
| 33219 | 530382266 | $ | 94.83 | 134621 | 530580453 | $ | 28.91 | 236025 | 530709715 | $ | 9.45 |
| 33220 | 530382267 | $ | 131.76 | 134622 | 530580455 | $ | 168.58 | 236026 | 530709716 | $ | 102.43 |
| 33221 | 530382268 | $ | 160.93 | 134623 | 530580456 | $ | 22.30 | 236027 | 530709721 | $ | 606.15 |
| 33222 | 530382269 | $ | 53.78 | 134624 | 530580457 | $ | 260.51 | 236028 | 530709723 | $ | 396.06 |
| 33223 | 530382270 | $ | 33.35 | 134625 | 530580458 | $ | 25.81 | 236029 | 530709726 | $ | 45.42 |
| 33224 | 530382271 | $ | 115.87 | 134626 | 530580467 | $ | 12.44 | 236030 | 530709728 | $ | 57.33 |
| 33225 | 530382272 | $ | 113.61 | 134627 | 530580468 | $ | 62.24 | 236031 | 530709729 | $ | 11.51 |
| 33226 | 530382273 | $ | 2.47 | 134628 | 530580471 | $ | 4.43 | 236032 | 530709730 | $ | 473.34 |
| 33227 | 530382274 | $ | 97.87 | 134629 | 530580474 | $ | 57.77 | 236033 | 530709733 | $ | 38.64 |
| 33228 | 530382275 | $ | 69.45 | 134630 | 530580476 | $ | 16.27 | 236034 | 530709734 | $ | 17.48 |
| 33229 | 530382276 | $ | 10.17 | 134631 | 530580478 | $ | 460.80 | 236035 | 530709735 | $ | 137.16 |
| 33230 | 530382277 | $ | 46.41 | 134632 | 530580480 | $ | 1,237.70 | 236036 | 530709736 | $ | 3.97 |
| 33231 | 530382278 | $ | 110.16 | 134633 | 530580481 | $ | 4,403.20 | 236037 | 530709738 | $ | 24.24 |
| 33232 | 530382279 | $ | 144.85 | 134634 | 530580482 | $ | 129.75 | 236038 | 530709744 | $ | 260.43 |
| 33233 | 530382280 | $ | 140.51 | 134635 | 530580483 | $ | 129.75 | 236039 | 530709745 | $ | 1.42 |
| 33234 | 530382281 | $ | 22.54 | 134636 | 530580484 | $ | 117.69 | 236040 | 530709746 | $ | 119.14 |
| 33235 | 530382282 | $ | 93.90 | 134637 | 530580485 | $ | 11.15 | 236041 | 530709747 | $ | 1,057.50 |
| 33236 | 530382283 | $ | 36.69 | 134638 | 530580487 | $ | 293.11 | 236042 | 530709748 | $ | 1,122.50 |
| 33237 | 530382284 | $ | 53.97 | 134639 | 530580488 | $ | 121.16 | 236043 | 530709749 | $ | 125.72 |
| 33238 | 530382285 | $ | 207.59 | 134640 | 530580489 | $ | 178.72 | 236044 | 530709750 | $ | 457.98 |
| 33239 | 530382286 | $ | 23.70 | 134641 | 530580490 | $ | 573.44 | 236045 | 530709751 | $ | 77.90 |
| 33240 | 530382287 | $ | 878.47 | 134642 | 530580493 | $ | 61.61 | 236046 | 530709753 | $ | 14.69 |
| 33241 | 530382288 | $ | 116.93 | 134643 | 530580494 | $ | 33.45 | 236047 | 530709754 | $ | 252.29 |
| 33242 | 530382289 | $ | 37.54 | 134644 | 530580495 | $ | 13.71 | 236048 | 530709755 | $ | 698.74 |
| 33243 | 530382290 | $ | 159.28 | 134645 | 530580496 | $ | 44.60 | 236049 | 530709756 | $ | 543.69 |
| 33244 | 530382291 | $ | 52.85 | 134646 | 530580497 | $ | 83.91 | 236050 | 530709757 | $ | 12.44 |
| 33245 | 530382292 | $ | 315.47 | 134647 | 530580498 | $ | 11.15 | 236051 | 530709758 | $ | 685.15 |
| 33246 | 530382293 | $ | 19.07 | 134648 | 530580500 | $ | 27.42 | 236052 | 530709759 | $ | 206.08 |
| 33247 | 530382294 | $ | 11.25 | 134649 | 530580501 | $ | 25.77 | 236053 | 530709760 | $ | 57.96 |
| 33248 | 530382295 | $ | 55.70 | 134650 | 530580502 | $ | 91.01 | 236054 | 530709761 | $ | 10.32 |
| 33249 | 530382296 | $ | 199.44 | 134651 | 530580503 | $ | 35.90 | 236055 | 530709763 | $ | 466.90 |
| 33250 | 530382297 | $ | 158.26 | 134652 | 530580504 | $ | 37.27 | 236056 | 530709764 | $ | 175.45 |
| 33251 | 530382298 | $ | 63.42 | 134653 | 530580505 | $ | 29.98 | 236057 | 530709766 | $ | 10.32 |
| 33252 | 530382299 | $ | 37.37 | 134654 | 530580506 | $ | 30.22 | 236058 | 530709767 | $ | 1,827.84 |
| 33253 | 530382300 | $ | 117.44 | 134655 | 530580507 | $ | 17.18 | 236059 | 530709768 | $ | 83.67 |
| 33254 | 530382301 | $ | 169.62 | 134656 | 530580508 | $ | 57.65 | 236060 | 530709769 | $ | 221.67 |
| 33255 | 530382302 | $ | 196.37 | 134657 | 530580510 | $ | 0.95 | 236061 | 530709770 | $ | 17.18 |
| 33256 | 530382303 | $ | 20.13 | 134658 | 530580511 | $ | 109.30 | 236062 | 530709771 | $ | 13.71 |
| 33257 | 530382304 | $ | 39.91 | 134659 | 530580513 | $ | 1,175.30 | 236063 | 530709774 | $ | 19.74 |
| 33258 | 530382305 | $ | 135.75 | 134660 | 530580514 | $ | 10.32 | 236064 | 530709775 | $ | 28.95 |
| 33259 | 530382306 | $ | 64.68 | 134661 | 530580517 | $ | 1,772.47 | 236065 | 530709776 | $ | 100.30 |
| 33260 | 530382307 | $ | 520.64 | 134662 | 530580520 | $ | 130.78 | 236066 | 530709777 | $ | 49.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33261 | 530382308 | $ | 95.13 | 134663 | 530580523 | $ | 38.70 | 236067 | 530709778 | $ | 650.84 |
| 33262 | 530382309 | $ | 55.01 | 134664 | 530580525 | $ | 12.90 | 236068 | 530709779 | $ | 38.60 |
| 33263 | 530382310 | $ | 58.12 | 134665 | 530580526 | $ | 7.74 | 236069 | 530709780 | $ | 29.35 |
| 33264 | 530382311 | $ | 127.25 | 134666 | 530580527 | $ | 12.90 | 236070 | 530709783 | $ | 280.14 |
| 33265 | 530382312 | $ | 85.63 | 134667 | 530580528 | $ | 6.45 | 236071 | 530709784 | $ | 7.51 |
| 33266 | 530382313 | $ | 24.05 | 134668 | 530580529 | $ | 7.61 | 236072 | 530709785 | $ | 7.94 |
| 33267 | 530382314 | $ | 66.77 | 134669 | 530580530 | $ | 9.66 | 236073 | 530709786 | $ | 31.09 |
| 33268 | 530382315 | $ | 101.26 | 134670 | 530580531 | $ | 146.32 | 236074 | 530709787 | $ | 122.95 |
| 33269 | 530382316 | $ | 215.30 | 134671 | 530580532 | $ | 199.82 | 236075 | 530709788 | $ | 54.83 |
| 33270 | 530382317 | $ | 50.72 | 134672 | 530580536 | $ | 1,215.74 | 236076 | 530709790 | $ | 1,322.66 |
| 33271 | 530382318 | $ | 80.03 | 134673 | 530580537 | $ | 175.84 | 236077 | 530709791 | $ | 252.53 |
| 33272 | 530382319 | $ | 75.07 | 134674 | 530580540 | $ | 183.50 | 236078 | 530709792 | $ | 15.48 |
| 33273 | 530382320 | $ | 307.16 | 134675 | 530580541 | $ | 14.19 | 236079 | 530709793 | $ | 7.18 |
| 33274 | 530382321 | $ | 42.77 | 134676 | 530580543 | $ | 17.39 | 236080 | 530709794 | $ | 11.15 |
| 33275 | 530382322 | $ | 71.63 | 134677 | 530580544 | $ | 64.98 | 236081 | 530709796 | $ | 28.82 |
| 33276 | 530382323 | $ | 46.83 | 134678 | 530580545 | $ | 96.06 | 236082 | 530709797 | $ | 153.20 |
| 33277 | 530382324 | $ | 232.21 | 134679 | 530580546 | $ | 85.14 | 236083 | 530709798 | $ | 22.54 |
| 33278 | 530382325 | $ | 57.07 | 134680 | 530580547 | $ | 17.68 | 236084 | 530709799 | $ | 244.72 |
| 33279 | 530382326 | $ | 56.09 | 134681 | 530580548 | $ | 45.15 | 236085 | 530709801 | $ | 241.25 |
| 33280 | 530382327 | $ | 43.45 | 134682 | 530580549 | $ | 914.48 | 236086 | 530709802 | $ | 376.74 |
| 33281 | 530382328 | $ | 132.48 | 134683 | 530580550 | $ | 24.51 | 236087 | 530709803 | $ | 80.50 |
| 33282 | 530382329 | $ | 190.73 | 134684 | 530580551 | $ | 27.09 | 236088 | 530709804 | $ | 260.82 |
| 33283 | 530382330 | $ | 32.40 | 134685 | 530580552 | $ | 109.41 | 236089 | 530709805 | $ | 132.31 |
| 33284 | 530382331 | $ | 29.13 | 134686 | 530580553 | $ | 108.08 | 236090 | 530709806 | $ | 49.45 |
| 33285 | 530382332 | $ | 77.86 | 134687 | 530580554 | $ | 46.44 | 236091 | 530709808 | $ | 56.65 |
| 33286 | 530382333 | $ | 1,410.63 | 134688 | 530580555 | $ | 12.06 | 236092 | 530709809 | $ | 328.21 |
| 33287 | 530382334 | $ | 56.44 | 134689 | 530580557 | $ | 16.77 | 236093 | 530709810 | $ | 77.40 |
| 33288 | 530382335 | $ | 16.38 | 134690 | 530580558 | $ | 16.77 | 236094 | 530709813 | $ | 42.46 |
| 33289 | 530382336 | $ | 338.23 | 134691 | 530580559 | $ | 384.07 | 236095 | 530709814 | $ | 32.20 |
| 33290 | 530382337 | $ | 116.00 | 134692 | 530580561 | $ | 111.94 | 236096 | 530709815 | $ | 177.10 |
| 33291 | 530382338 | $ | 112.34 | 134693 | 530580562 | $ | 122.35 | 236097 | 530709816 | $ | 161.85 |
| 33292 | 530382340 | $ | 121.76 | 134694 | 530580564 | $ | 169.18 | 236098 | 530709817 | $ | 148.12 |
| 33293 | 530382341 | $ | 55.86 | 134695 | 530580565 | $ | 283.64 | 236099 | 530709818 | $ | 677.02 |
| 33294 | 530382342 | $ | 37.42 | 134696 | 530580567 | $ | 17.96 | 236100 | 530709819 | $ | 636.06 |
| 33295 | 530382343 | $ | 48.63 | 134697 | 530580569 | $ | 161.00 | 236101 | 530709820 | $ | 362.58 |
| 33296 | 530382344 | $ | 16.24 | 134698 | 530580570 | $ | 161.00 | 236102 | 530709821 | $ | 682.14 |
| 33297 | 530382345 | $ | 458.67 | 134699 | 530580571 | $ | 161.00 | 236103 | 530709822 | $ | 241.28 |
| 33298 | 530382346 | $ | 40.23 | 134700 | 530580572 | $ | 1,347.00 | 236104 | 530709823 | $ | 28.33 |
| 33299 | 530382347 | $ | 16.39 | 134701 | 530580574 | $ | 91.20 | 236105 | 530709824 | $ | 615.44 |
| 33300 | 530382348 | $ | 33.34 | 134702 | 530580577 | $ | 1.43 | 236106 | 530709825 | $ | 441.92 |
| 33301 | 530382349 | $ | 199.35 | 134703 | 530580580 | $ | 3.80 | 236107 | 530709826 | $ | 136.59 |
| 33302 | 530382350 | $ | 3.89 | 134704 | 530580581 | $ | 387.00 | 236108 | 530709827 | $ | 617.60 |
| 33303 | 530382351 | $ | 124.03 | 134705 | 530580583 | $ | 9.50 | 236109 | 530709828 | $ | 62.78 |
| 33304 | 530382352 | $ | 58.96 | 134706 | 530580584 | $ | 57.12 | 236110 | 530709829 | $ | 896.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33305 | 530382353 | $ | 203.69 | 134707 | 530580585 | $ | 25.77 | 236111 | 530709830 | $ | 579.00 |
| 33306 | 530382354 | $ | 23.10 | 134708 | 530580586 | $ | 122.59 | 236112 | 530709831 | $ | 85.94 |
| 33307 | 530382355 | $ | 107.36 | 134709 | 530580587 | $ | 278.09 | 236113 | 530709832 | $ | 1.74 |
| 33308 | 530382356 | $ | 9.01 | 134710 | 530580588 | $ | 161.64 | 236114 | 530709833 | $ | 415.72 |
| 33309 | 530382357 | $ | 8.72 | 134711 | 530580589 | $ | 48.30 | 236115 | 530709835 | $ | 67.35 |
| 33310 | 530382358 | $ | 54.91 | 134712 | 530580590 | $ | 57.90 | 236116 | 530709836 | $ | 907.10 |
| 33311 | 530382359 | $ | 65.95 | 134713 | 530580591 | $ | 112.93 | 236117 | 530709837 | $ | 579.00 |
| 33312 | 530382361 | $ | 36.70 | 134714 | 530580592 | $ | 5.79 | 236118 | 530709838 | $ | 1,742.44 |
| 33313 | 530382362 | $ | 32.86 | 134715 | 530580596 | $ | 365.72 | 236119 | 530709839 | $ | 46.08 |
| 33314 | 530382363 | $ | 36.63 | 134716 | 530580597 | $ | 22.87 | 236120 | 530709840 | $ | 39.23 |
| 33315 | 530382364 | $ | 141.48 | 134717 | 530580598 | $ | 85.14 | 236121 | 530709841 | $ | 1.68 |
| 33316 | 530382365 | $ | 67.45 | 134718 | 530580599 | $ | 30.24 | 236122 | 530709842 | $ | 478.78 |
| 33317 | 530382366 | $ | 35.46 | 134719 | 530580601 | $ | 35.42 | 236123 | 530709843 | $ | 129.50 |
| 33318 | 530382367 | $ | 16.72 | 134720 | 530580602 | $ | 145.81 | 236124 | 530709844 | $ | 733.66 |
| 33319 | 530382368 | $ | 44.68 | 134721 | 530580603 | $ | 32.20 | 236125 | 530709845 | $ | 80.03 |
| 33320 | 530382369 | $ | 63.80 | 134722 | 530580604 | $ | 12.88 | 236126 | 530709846 | $ | 317.44 |
| 33321 | 530382370 | $ | 27.26 | 134723 | 530580607 | $ | 116.05 | 236127 | 530709847 | $ | 28.20 |
| 33322 | 530382372 | $ | 1,400.64 | 134724 | 530580608 | $ | 5.42 | 236128 | 530709848 | $ | 282.75 |
| 33323 | 530382373 | $ | 58.41 | 134725 | 530580609 | $ | 107.76 | 236129 | 530709849 | $ | 124.00 |
| 33324 | 530382374 | $ | 48.14 | 134726 | 530580610 | $ | 2,931.00 | 236130 | 530709850 | $ | 368.18 |
| 33325 | 530382375 | $ | 55.04 | 134727 | 530580611 | $ | 1,930.00 | 236131 | 530709851 | $ | 0.41 |
| 33326 | 530382376 | $ | 33.19 | 134728 | 530580612 | $ | 1,204.16 | 236132 | 530709852 | $ | 290.27 |
| 33327 | 530382377 | $ | 63.37 | 134729 | 530580613 | $ | 23.10 | 236133 | 530709853 | $ | 1,288.00 |
| 33328 | 530382378 | $ | 40.75 | 134730 | 530580614 | $ | 244.05 | 236134 | 530709855 | $ | 1,946.53 |
| 33329 | 530382379 | $ | 156.46 | 134731 | 530580615 | $ | 240.83 | 236135 | 530709856 | $ | 126.21 |
| 33330 | 530382380 | $ | 66.10 | 134732 | 530580616 | $ | 75.34 | 236136 | 530709857 | $ | 513.00 |
| 33331 | 530382381 | $ | 22.16 | 134733 | 530580617 | $ | 4.61 | 236137 | 530709858 | $ | 197.29 |
| 33332 | 530382382 | $ | 22.97 | 134734 | 530580618 | $ | 0.67 | 236138 | 530709859 | $ | 170.73 |
| 33333 | 530382385 | $ | 201.76 | 134735 | 530580620 | $ | 35.84 | 236139 | 530709860 | $ | 58.05 |
| 33334 | 530382386 | $ | 380.43 | 134736 | 530580622 | $ | 3.80 | 236140 | 530709861 | $ | 501.80 |
| 33335 | 530382387 | $ | 742.77 | 134737 | 530580623 | $ | 82.56 | 236141 | 530709862 | $ | 169.04 |
| 33336 | 530382388 | $ | 297.26 | 134738 | 530580624 | $ | 5.79 | 236142 | 530709863 | $ | 617.60 |
| 33337 | 530382389 | $ | 73.53 | 134739 | 530580625 | $ | 15.93 | 236143 | 530709864 | $ | 7.51 |
| 33338 | 530382391 | $ | 10.20 | 134740 | 530580626 | $ | 32.06 | 236144 | 530709865 | $ | 181.93 |
| 33339 | 530382392 | $ | 1.26 | 134741 | 530580627 | $ | 118.35 | 236145 | 530709866 | $ | 183.90 |
| 33340 | 530382393 | $ | 469.15 | 134742 | 530580628 | $ | 528.47 | 236146 | 530709867 | $ | 1,127.00 |
| 33341 | 530382394 | $ | 421.39 | 134743 | 530580629 | $ | 110.11 | 236147 | 530709868 | $ | 965.00 |
| 33342 | 530382395 | $ | 90.80 | 134744 | 530580630 | $ | 121.06 | 236148 | 530709869 | $ | 1.90 |
| 33343 | 530382396 | $ | 164.02 | 134745 | 530580631 | $ | 108.16 | 236149 | 530709870 | $ | 1,288.00 |
| 33344 | 530382397 | $ | 263.12 | 134746 | 530580632 | $ | 79.19 | 236150 | 530709871 | $ | 443.90 |
| 33345 | 530382398 | $ | 18.90 | 134747 | 530580633 | $ | 19.96 | 236151 | 530709872 | $ | 88.31 |
| 33346 | 530382399 | $ | 6.88 | 134748 | 530580634 | $ | 41.67 | 236152 | 530709873 | $ | 965.00 |
| 33347 | 530382401 | $ | 103.95 | 134749 | 530580635 | $ | 244.05 | 236153 | 530709875 | $ | 128.00 |
| 33348 | 530382403 | $ | 22.84 | 134750 | 530580636 | $ | 103.04 | 236154 | 530709876 | $ | 965.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33349 | 530382408 | $ | 7.84 | 134751 | 530580637 | $ | 662.62 | 236155 | 530709877 | $ | 1,710.00 |
| 33350 | 530382409 | $ | 61.81 | 134752 | 530580638 | $ | 178.26 | 236156 | 530709878 | $ | 658.35 |
| 33351 | 530382412 | $ | 22.05 | 134753 | 530580639 | $ | 86.93 | 236157 | 530709879 | $ | 723.75 |
| 33352 | 530382419 | $ | 143.68 | 134754 | 530580640 | $ | 30.91 | 236158 | 530709880 | $ | 91.64 |
| 33353 | 530382420 | $ | 54.22 | 134755 | 530580641 | $ | 224.74 | 236159 | 530709882 | $ | 1,289.98 |
| 33354 | 530382422 | $ | 15.75 | 134756 | 530580642 | $ | 485.51 | 236160 | 530709883 | $ | 388.60 |
| 33355 | 530382426 | $ | 52.29 | 134757 | 530580643 | $ | 286.55 | 236161 | 530709885 | $ | 121.30 |
| 33356 | 530382430 | $ | 26.16 | 134758 | 530580644 | $ | 304.58 | 236162 | 530709886 | $ | 510.69 |
| 33357 | 530382432 | $ | 1,262.24 | 134759 | 530580645 | $ | 170.00 | 236163 | 530709887 | $ | 625.66 |
| 33358 | 530382435 | $ | 64.74 | 134760 | 530580646 | $ | 116.55 | 236164 | 530709888 | $ | 579.00 |
| 33359 | 530382436 | $ | 108.44 | 134761 | 530580647 | $ | 108.18 | 236165 | 530709889 | $ | 90.30 |
| 33360 | 530382437 | $ | 1,184.41 | 134762 | 530580648 | $ | 148.10 | 236166 | 530709891 | $ | 27.72 |
| 33361 | 530382438 | $ | 24.94 | 134763 | 530580649 | $ | 95.30 | 236167 | 530709892 | $ | 8.55 |
| 33362 | 530382439 | $ | 43.18 | 134764 | 530580651 | $ | 98.52 | 236168 | 530709893 | $ | 521.10 |
| 33363 | 530382440 | $ | 362.32 | 134765 | 530580652 | $ | 179.01 | 236169 | 530709894 | $ | 16.08 |
| 33364 | 530382442 | $ | 16.17 | 134766 | 530580653 | $ | 8.98 | 236170 | 530709895 | $ | 550.05 |
| 33365 | 530382443 | $ | 11,279.36 | 134767 | 530580654 | $ | 8.98 | 236171 | 530709896 | $ | 2.47 |
| 33366 | 530382444 | $ | 118.41 | 134768 | 530580655 | $ | 39.28 | 236172 | 530709898 | $ | 772.00 |
| 33367 | 530382445 | $ | 59.51 | 134769 | 530580656 | $ | 36.06 | 236173 | 530709899 | $ | 2.28 |
| 33368 | 530382446 | $ | 27.09 | 134770 | 530580657 | $ | 116.55 | 236174 | 530709900 | $ | 1,710.00 |
| 33369 | 530382448 | $ | 238.95 | 134771 | 530580658 | $ | 129.43 | 236175 | 530709904 | $ | 513.00 |
| 33370 | 530382450 | $ | 302.01 | 134772 | 530580659 | $ | 103.67 | 236176 | 530709910 | $ | 1,026.00 |
| 33371 | 530382453 | $ | 111.05 | 134773 | 530580661 | $ | 29.62 | 236177 | 530709911 | $ | 4.37 |
| 33372 | 530382459 | $ | 373.52 | 134774 | 530580662 | $ | 248.88 | 236178 | 530709912 | $ | 0.60 |
| 33373 | 530382460 | $ | 167.81 | 134775 | 530580663 | $ | 71.68 | 236179 | 530709922 | $ | 161.05 |
| 33374 | 530382462 | $ | 29.48 | 134776 | 530580664 | $ | 86.04 | 236180 | 530709923 | $ | 734.16 |
| 33375 | 530382463 | $ | 87.57 | 134777 | 530580665 | $ | 399.36 | 236181 | 530709927 | $ | 772.00 |
| 33376 | 530382464 | $ | 254.38 | 134778 | 530580666 | $ | 1,046.50 | 236182 | 530709928 | $ | 0.17 |
| 33377 | 530382465 | $ | 29.11 | 134779 | 530580667 | $ | 80.50 | 236183 | 530709929 | $ | 482.50 |
| 33378 | 530382468 | $ | 43.20 | 134780 | 530580668 | $ | 7.72 | 236184 | 530709930 | $ | 617.31 |
| 33379 | 530382469 | $ | 24.11 | 134781 | 530580669 | $ | 57.31 | 236185 | 530709931 | $ | 1,288.00 |
| 33380 | 530382470 | $ | 218.07 | 134782 | 530580670 | $ | 8.82 | 236186 | 530709932 | $ | 115.24 |
| 33381 | 530382472 | $ | 404.76 | 134783 | 530580671 | $ | 112.05 | 236187 | 530709933 | $ | 579.00 |
| 33382 | 530382474 | $ | 27.45 | 134784 | 530580672 | $ | 86.94 | 236188 | 530709934 | $ | 2,416.86 |
| 33383 | 530382479 | $ | 11.62 | 134785 | 530580673 | $ | 106.89 | 236189 | 530709935 | $ | 965.00 |
| 33384 | 530382480 | $ | 49.37 | 134786 | 530580674 | $ | 20.48 | 236190 | 530709936 | $ | 386.00 |
| 33385 | 530382485 | $ | 98.71 | 134787 | 530580675 | $ | 18.46 | 236191 | 530709937 | $ | 0.29 |
| 33386 | 530382486 | $ | 151.97 | 134788 | 530580676 | $ | 7.56 | 236192 | 530709938 | $ | 169.12 |
| 33387 | 530382487 | $ | 10.28 | 134789 | 530580677 | $ | 223.46 | 236193 | 530709939 | $ | 22.54 |
| 33388 | 530382488 | $ | 823.77 | 134790 | 530580678 | $ | 1,929.91 | 236194 | 530709940 | $ | 5.79 |
| 33389 | 530382490 | $ | 1.76 | 134791 | 530580679 | $ | 5.74 | 236195 | 530709941 | $ | 2.98 |
| 33390 | 530382492 | $ | 171.84 | 134792 | 530580680 | $ | 0.64 | 236196 | 530709942 | $ | 184.16 |
| 33391 | 530382502 | $ | 94.35 | 134793 | 530580681 | $ | 84.22 | 236197 | 530709944 | $ | 25.92 |
| 33392 | 530382503 | $ | 116.55 | 134794 | 530580682 | $ | 169.98 | 236198 | 530709945 | $ | 3.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33393 | 530382510 | $ | 160.65 | 134795 | 530580683 | $ | 8.19 | 236199 | 530709947 | $ | 13.46 |
| 33394 | 530382511 | $ | 47.49 | 134796 | 530580684 | $ | 23.70 | 236200 | 530709948 | $ | 1.52 |
| 33395 | 530382513 | $ | 27.48 | 134797 | 530580685 | $ | 99.50 | 236201 | 530709949 | $ | 1,545.94 |
| 33396 | 530382514 | $ | 44.22 | 134798 | 530580686 | $ | 757.92 | 236202 | 530709950 | $ | 661.09 |
| 33397 | 530382519 | $ | 95.69 | 134799 | 530580687 | $ | 512.57 | 236203 | 530709951 | $ | 1,157.23 |
| 33398 | 530382520 | $ | 228.25 | 134800 | 530580688 | $ | 101.60 | 236204 | 530709952 | $ | 0.96 |
| 33399 | 530382521 | $ | 252.89 | 134801 | 530580689 | $ | 392.69 | 236205 | 530709953 | $ | 20.79 |
| 33400 | 530382523 | $ | 152.71 | 134802 | 530580690 | $ | 0.80 | 236206 | 530709954 | $ | 0.57 |
| 33401 | 530382524 | $ | 227.72 | 134803 | 530580691 | $ | 5.79 | 236207 | 530709955 | $ | 1,413.99 |
| 33402 | 530382525 | $ | 13.86 | 134804 | 530580692 | $ | 372.84 | 236208 | 530709970 | $ | 32.21 |
| 33403 | 530382527 | $ | 448.39 | 134805 | 530580693 | $ | 40.53 | 236209 | 530709975 | $ | 463.37 |
| 33404 | 530382529 | $ | 102.41 | 134806 | 530580694 | $ | 178.99 | 236210 | 530709987 | $ | 0.86 |
| 33405 | 530382530 | $ | 4,830.00 | 134807 | 530580695 | $ | 262.08 | 236211 | 530709993 | $ | 12.83 |
| 33406 | 530382531 | $ | 82.78 | 134808 | 530580696 | $ | 129.31 | 236212 | 530709994 | $ | 2.82 |
| 33407 | 530382532 | $ | 162.40 | 134809 | 530580697 | $ | 311.02 | 236213 | 530709998 | $ | 8.38 |
| 33408 | 530382533 | $ | 219.02 | 134810 | 530580698 | $ | 98.52 | 236214 | 530710000 | $ | 4.09 |
| 33409 | 530382534 | $ | 893.57 | 134811 | 530580699 | $ | 387.00 | 236215 | 530710002 | $ | 0.38 |
| 33410 | 530382538 | $ | 46.18 | 134812 | 530580700 | $ | 470.90 | 236216 | 530710004 | $ | 188.92 |
| 33411 | 530382540 | $ | 220.90 | 134813 | 530580701 | $ | 10.24 | 236217 | 530710006 | $ | 4.86 |
| 33412 | 530382541 | $ | 18.03 | 134814 | 530580702 | $ | 12.88 | 236218 | 530710009 | $ | 100.36 |
| 33413 | 530382543 | $ | 119.07 | 134815 | 530580703 | $ | 378.63 | 236219 | 530710012 | $ | 26.35 |
| 33414 | 530382544 | $ | 38.64 | 134816 | 530580704 | $ | 12.88 | 236220 | 530710018 | $ | 3.90 |
| 33415 | 530382545 | $ | 976.87 | 134817 | 530580707 | $ | 92.08 | 236221 | 530710019 | $ | 6.93 |
| 33416 | 530382549 | $ | 1,020.13 | 134818 | 530580708 | $ | 72.12 | 236222 | 530710020 | $ | 142.50 |
| 33417 | 530382550 | $ | 317.97 | 134819 | 530580710 | $ | 0.03 | 236223 | 530710031 | $ | 8.60 |
| 33418 | 530382551 | $ | 34.93 | 134820 | 530580711 | $ | 25.60 | 236224 | 530710044 | $ | 24.12 |
| 33419 | 530382552 | $ | 98.22 | 134821 | 530580712 | $ | 28.98 | 236225 | 530710047 | $ | 51.26 |
| 33420 | 530382554 | $ | 72.27 | 134822 | 530580713 | $ | 48.25 | 236226 | 530710050 | $ | 141.76 |
| 33421 | 530382555 | $ | 312.11 | 134823 | 530580714 | $ | 110.99 | 236227 | 530710053 | $ | 124.77 |
| 33422 | 530382556 | $ | 71.94 | 134824 | 530580715 | $ | 88.22 | 236228 | 530710055 | $ | 35.21 |
| 33423 | 530382558 | $ | 698.79 | 134825 | 530580716 | $ | 47.65 | 236229 | 530710062 | $ | 14.52 |
| 33424 | 530382560 | $ | 1,245.12 | 134826 | 530580717 | $ | 210.66 | 236230 | 530710066 | $ | 54.22 |
| 33425 | 530382561 | $ | 47.30 | 134827 | 530580718 | $ | 17.71 | 236231 | 530710072 | $ | 364.97 |
| 33426 | 530382562 | $ | 214.11 | 134828 | 530580719 | $ | 63.75 | 236232 | 530710073 | $ | 14.77 |
| 33427 | 530382563 | $ | 43.08 | 134829 | 530580720 | $ | 23.12 | 236233 | 530710077 | $ | 23.04 |
| 33428 | 530382565 | $ | 667.16 | 134830 | 530580721 | $ | 377.99 | 236234 | 530710080 | $ | 28.28 |
| 33429 | 530382568 | $ | 68.74 | 134831 | 530580722 | $ | 195.11 | 236235 | 530710083 | $ | 19.68 |
| 33430 | 530382570 | $ | 1.43 | 134832 | 530580723 | $ | 189.96 | 236236 | 530710084 | $ | 23.40 |
| 33431 | 530382571 | $ | 94.07 | 134833 | 530580724 | $ | 523.52 | 236237 | 530710086 | $ | 15.28 |
| 33432 | 530382572 | $ | 90.35 | 134834 | 530580725 | $ | 83.71 | 236238 | 530710088 | $ | 5.67 |
| 33433 | 530382573 | $ | 98.35 | 134835 | 530580727 | $ | 425.63 | 236239 | 530710091 | $ | 8.82 |
| 33434 | 530382576 | $ | 76.06 | 134836 | 530580728 | $ | 0.80 | 236240 | 530710093 | $ | 4.85 |
| 33435 | 530382579 | $ | 194.67 | 134837 | 530580729 | $ | 405.84 | 236241 | 530710096 | $ | 0.51 |
| 33436 | 530382580 | $ | 66.78 | 134838 | 530580730 | $ | 80.49 | 236242 | 530710098 | $ | 17.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33437 | 530382581 | $ | 161.74 | 134839 | 530580732 | $ | 238.90 | 236243 | 530710099 | $ | 46.76 |
| 33438 | 530382582 | $ | 84.52 | 134840 | 530580733 | $ | 113.33 | 236244 | 530710102 | $ | 7.04 |
| 33439 | 530382584 | $ | 989.77 | 134841 | 530580734 | $ | 28.20 | 236245 | 530710114 | $ | 241.50 |
| 33440 | 530382586 | $ | 19.14 | 134842 | 530580735 | $ | 23.16 | 236246 | 530710115 | $ | 2.85 |
| 33441 | 530382587 | $ | 99.76 | 134843 | 530580736 | $ | 112.64 | 236247 | 530710125 | $ | 103.04 |
| 33442 | 530382588 | $ | 216.09 | 134844 | 530580737 | $ | 70.50 | 236248 | 530710129 | $ | 580.58 |
| 33443 | 530382591 | $ | 180.88 | 134845 | 530580738 | $ | 524.86 | 236249 | 530710138 | $ | 510.70 |
| 33444 | 530382592 | $ | 183.27 | 134846 | 530580739 | $ | 132.65 | 236250 | 530710139 | $ | 14.49 |
| 33445 | 530382593 | $ | 39.20 | 134847 | 530580740 | $ | 108.18 | 236251 | 530710140 | $ | 10.02 |
| 33446 | 530382594 | $ | 136.71 | 134848 | 530580741 | $ | 86.93 | 236252 | 530710143 | $ | 179.11 |
| 33447 | 530382596 | $ | 114.95 | 134849 | 530580742 | $ | 90.56 | 236253 | 530710148 | $ | 30.72 |
| 33448 | 530382599 | $ | 128.80 | 134850 | 530580743 | $ | 229.24 | 236254 | 530710161 | $ | 1,710.00 |
| 33449 | 530382601 | $ | 171.29 | 134851 | 530580744 | $ | 235.92 | 236255 | 530710181 | $ | 1,052.65 |
| 33450 | 530382603 | $ | 551.69 | 134852 | 530580745 | $ | 1,348.58 | 236256 | 530710188 | $ | 55.18 |
| 33451 | 530382605 | $ | 37.47 | 134853 | 530580748 | $ | 25.09 | 236257 | 530710198 | $ | 19.56 |
| 33452 | 530382607 | $ | 68.32 | 134854 | 530580749 | $ | 108.18 | 236258 | 530710201 | $ | 5.18 |
| 33453 | 530382608 | $ | 274.73 | 134855 | 530580750 | $ | 177.10 | 236259 | 530710218 | $ | 909.50 |
| 33454 | 530382611 | $ | 11.67 | 134856 | 530580751 | $ | 85.07 | 236260 | 530710220 | $ | 12.88 |
| 33455 | 530382612 | $ | 135.97 | 134857 | 530580752 | $ | 57.31 | 236261 | 530710229 | $ | 8.82 |
| 33456 | 530382613 | $ | 49.54 | 134858 | 530580753 | $ | 222.80 | 236262 | 530710232 | $ | 23.80 |
| 33457 | 530382618 | $ | 30.27 | 134859 | 530580754 | $ | 135.87 | 236263 | 530710233 | $ | 28.91 |
| 33458 | 530382621 | $ | 34.34 | 134860 | 530580755 | $ | 251.78 | 236264 | 530710238 | $ | 496.05 |
| 33459 | 530382622 | $ | 88.73 | 134861 | 530580756 | $ | 201.50 | 236265 | 530710239 | $ | 5.12 |
| 33460 | 530382623 | $ | 1,087.73 | 134862 | 530580757 | $ | 37.18 | 236266 | 530710241 | $ | 0.67 |
| 33461 | 530382626 | $ | 184.74 | 134863 | 530580758 | $ | 412.76 | 236267 | 530710244 | $ | 1.24 |
| 33462 | 530382628 | $ | 187.21 | 134864 | 530580759 | $ | 426.24 | 236268 | 530710253 | $ | 17.96 |
| 33463 | 530382632 | $ | 143.68 | 134865 | 530580760 | $ | 2.56 | 236269 | 530710255 | $ | 195.12 |
| 33464 | 530382634 | $ | 180.50 | 134866 | 530580762 | $ | 62.46 | 236270 | 530710257 | $ | 259.58 |
| 33465 | 530382641 | $ | 586.96 | 134867 | 530580763 | $ | 716.67 | 236271 | 530710258 | $ | 142.64 |
| 33466 | 530382642 | $ | 373.23 | 134868 | 530580764 | $ | 222.80 | 236272 | 530710263 | $ | 0.57 |
| 33467 | 530382644 | $ | 647.41 | 134869 | 530580765 | $ | 116.55 | 236273 | 530710264 | $ | 57.89 |
| 33468 | 530382645 | $ | 1,854.83 | 134870 | 530580766 | $ | 38.40 | 236274 | 530710271 | $ | 1.12 |
| 33469 | 530382646 | $ | 170.53 | 134871 | 530580767 | $ | 59.04 | 236275 | 530710272 | $ | 52.55 |
| 33470 | 530382647 | $ | 177.83 | 134872 | 530580768 | $ | 227.31 | 236276 | 530710279 | $ | 263.04 |
| 33471 | 530382649 | $ | 40.43 | 134873 | 530580769 | $ | 46.79 | 236277 | 530710280 | $ | 88.78 |
| 33472 | 530382650 | $ | 88.04 | 134874 | 530580770 | $ | 163.29 | 236278 | 530710281 | $ | 111.87 |
| 33473 | 530382651 | $ | 59.22 | 134875 | 530580771 | $ | 16.10 | 236279 | 530710283 | $ | 27.05 |
| 33474 | 530382652 | $ | 42.47 | 134876 | 530580772 | $ | 478.44 | 236280 | 530710284 | $ | 196.82 |
| 33475 | 530382654 | $ | 70.12 | 134877 | 530580773 | $ | 464.26 | 236281 | 530710286 | $ | 334.82 |
| 33476 | 530382657 | $ | 3.27 | 134878 | 530580775 | $ | 75.74 | 236282 | 530710287 | $ | 55.97 |
| 33477 | 530382659 | $ | 85.90 | 134879 | 530580776 | $ | 323.28 | 236283 | 530710288 | $ | 13,606.50 |
| 33478 | 530382660 | $ | 24.72 | 134880 | 530580777 | $ | 9.50 | 236284 | 530710289 | $ | 25.09 |
| 33479 | 530382663 | $ | 53.60 | 134881 | 530580778 | $ | 355.32 | 236285 | 530710292 | $ | 14.16 |
| 33480 | 530382664 | $ | 4.95 | 134882 | 530580779 | $ | 450.30 | 236286 | 530710293 | $ | 31.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33481 | 530382665 | $ | 120.15 | 134883 | 530580780 | $ | 158.41 | 236287 | 530710294 | $ | 1.46 |
| 33482 | 530382666 | $ | 148.56 | 134884 | 530580781 | $ | 111.40 | 236288 | 530710295 | $ | 2.01 |
| 33483 | 530382667 | $ | 95.13 | 134885 | 530580782 | $ | 132.00 | 236289 | 530710296 | $ | 3.33 |
| 33484 | 530382668 | $ | 63.88 | 134886 | 530580783 | $ | 21.18 | 236290 | 530710298 | $ | 43.68 |
| 33485 | 530382669 | $ | 208.07 | 134887 | 530580784 | $ | 407.62 | 236291 | 530710299 | $ | 103.95 |
| 33486 | 530382673 | $ | 52.70 | 134888 | 530580785 | $ | 97.28 | 236292 | 530710300 | $ | 96.50 |
| 33487 | 530382676 | $ | 407.80 | 134889 | 530580786 | $ | 36.67 | 236293 | 530710301 | $ | 36.92 |
| 33488 | 530382678 | $ | 405.60 | 134890 | 530580787 | $ | 122.35 | 236294 | 530710302 | $ | 178.72 |
| 33489 | 530382685 | $ | 102.14 | 134891 | 530580788 | $ | 108.82 | 236295 | 530710303 | $ | 820.56 |
| 33490 | 530382686 | $ | 67.53 | 134892 | 530580790 | $ | 122.99 | 236296 | 530710304 | $ | 82.99 |
| 33491 | 530382687 | $ | 229.77 | 134893 | 530580791 | $ | 72.12 | 236297 | 530710305 | $ | 246.87 |
| 33492 | 530382688 | $ | 268.37 | 134894 | 530580792 | $ | 3.16 | 236298 | 530710307 | $ | 3.09 |
| 33493 | 530382689 | $ | 222.43 | 134895 | 530580793 | $ | 173.22 | 236299 | 530710308 | $ | 23.81 |
| 33494 | 530382692 | $ | 71.83 | 134896 | 530580794 | $ | 69.48 | 236300 | 530710310 | $ | 45.59 |
| 33495 | 530382693 | $ | 1.62 | 134897 | 530580795 | $ | 40.57 | 236301 | 530710311 | $ | 735.16 |
| 33496 | 530382694 | $ | 53.39 | 134898 | 530580797 | $ | 72.54 | 236302 | 530710312 | $ | 0.64 |
| 33497 | 530382695 | $ | 44.74 | 134899 | 530580798 | $ | 86.07 | 236303 | 530710313 | $ | 15.87 |
| 33498 | 530382696 | $ | 30.58 | 134900 | 530580799 | $ | 91.22 | 236304 | 530710314 | $ | 51.20 |
| 33499 | 530382697 | $ | 494.09 | 134901 | 530580800 | $ | 27.69 | 236305 | 530710316 | $ | 15.34 |
| 33500 | 530382698 | $ | 493.42 | 134902 | 530580801 | $ | 96.90 | 236306 | 530710317 | $ | 96.50 |
| 33501 | 530382699 | $ | 9.45 | 134903 | 530580802 | $ | 24.47 | 236307 | 530710320 | $ | 40.41 |
| 33502 | 530382703 | $ | 25.39 | 134904 | 530580803 | $ | 133.33 | 236308 | 530710321 | $ | 1,204.90 |
| 33503 | 530382705 | $ | 43.47 | 134905 | 530580804 | $ | 97.28 | 236309 | 530710322 | $ | 26.94 |
| 33504 | 530382706 | $ | 107.61 | 134906 | 530580805 | $ | 219.58 | 236310 | 530710323 | $ | 72.61 |
| 33505 | 530382708 | $ | 62.69 | 134907 | 530580806 | $ | 5.70 | 236311 | 530710324 | $ | 75.06 |
| 33506 | 530382711 | $ | 24.57 | 134908 | 530580807 | $ | 17.37 | 236312 | 530710325 | $ | 156.95 |
| 33507 | 530382712 | $ | 135.39 | 134909 | 530580809 | $ | 445.58 | 236313 | 530710326 | $ | 97.30 |
| 33508 | 530382714 | $ | 11.34 | 134910 | 530580810 | $ | 1.27 | 236314 | 530710328 | $ | 644.00 |
| 33509 | 530382717 | $ | 19.53 | 134911 | 530580811 | $ | 83.71 | 236315 | 530710329 | $ | 22.45 |
| 33510 | 530382719 | $ | 8.19 | 134912 | 530580812 | $ | 72.12 | 236316 | 530710330 | $ | 0.29 |
| 33511 | 530382720 | $ | 30.61 | 134913 | 530580813 | $ | 155.83 | 236317 | 530710332 | $ | 40.64 |
| 33512 | 530382721 | $ | 570.00 | 134914 | 530580814 | $ | 34.13 | 236318 | 530710333 | $ | 85.31 |
| 33513 | 530382722 | $ | 91.06 | 134915 | 530580815 | $ | 65.68 | 236319 | 530710334 | $ | 82.32 |
| 33514 | 530382723 | $ | 51.30 | 134916 | 530580816 | $ | 232.46 | 236320 | 530710335 | $ | 76.51 |
| 33515 | 530382727 | $ | 7.56 | 134917 | 530580817 | $ | 14.77 | 236321 | 530710336 | $ | 1,024.00 |
| 33516 | 530382729 | $ | 10.08 | 134918 | 530580818 | $ | 97.28 | 236322 | 530710337 | $ | 35.84 |
| 33517 | 530382730 | $ | 0.82 | 134919 | 530580819 | $ | 153.90 | 236323 | 530710338 | $ | 24.97 |
| 33518 | 530382733 | $ | 26.46 | 134920 | 530580820 | $ | 0.10 | 236324 | 530710339 | $ | 9.69 |
| 33519 | 530382738 | $ | 108.30 | 134921 | 530580821 | $ | 50.61 | 236325 | 530710340 | $ | 9.69 |
| 33520 | 530382741 | $ | 97.65 | 134922 | 530580822 | $ | 89.80 | 236326 | 530710341 | $ | 0.26 |
| 33521 | 530382742 | $ | 52.06 | 134923 | 530580823 | $ | 41.21 | 236327 | 530710342 | $ | 5,073.84 |
| 33522 | 530382743 | $ | 104.15 | 134924 | 530580824 | $ | 191.89 | 236328 | 530710344 | $ | 28.21 |
| 33523 | 530382744 | $ | 3.52 | 134925 | 530580825 | $ | 10.24 | 236329 | 530710345 | $ | 107.51 |
| 33524 | 530382745 | $ | 174.14 | 134926 | 530580826 | $ | 441.06 | 236330 | 530710346 | $ | 31.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33525 | 530382746 | $ | 6.28 | 134927 | 530580827 | $ | 0.51 | 236331 | 530710347 | $ | 182.43 |
| 33526 | 530382747 | $ | 32.41 | 134928 | 530580829 | $ | 103.27 | 236332 | 530710348 | $ | 55.93 |
| 33527 | 530382749 | $ | 11.40 | 134929 | 530580830 | $ | 7.72 | 236333 | 530710349 | $ | 56.23 |
| 33528 | 530382750 | $ | 60.80 | 134930 | 530580831 | $ | 174.58 | 236334 | 530710351 | $ | 53.69 |
| 33529 | 530382751 | $ | 264.75 | 134931 | 530580832 | $ | 262.02 | 236335 | 530710353 | $ | 22.17 |
| 33530 | 530382752 | $ | 243.52 | 134932 | 530580833 | $ | 673.56 | 236336 | 530710354 | $ | 72.40 |
| 33531 | 530382756 | $ | 6.30 | 134933 | 530580834 | $ | 76.63 | 236337 | 530710355 | $ | 13.47 |
| 33532 | 530382758 | $ | 866.47 | 134934 | 530580835 | $ | 466.21 | 236338 | 530710356 | $ | 149.98 |
| 33533 | 530382759 | $ | 78.60 | 134935 | 530580837 | $ | 74.68 | 236339 | 530710357 | $ | 2,038.27 |
| 33534 | 530382760 | $ | 34.20 | 134936 | 530580838 | $ | 8.98 | 236340 | 530710358 | $ | 73.09 |
| 33535 | 530382761 | $ | 272.79 | 134937 | 530580839 | $ | 22.54 | 236341 | 530710359 | $ | 122.88 |
| 33536 | 530382762 | $ | 520.40 | 134938 | 530580840 | $ | 35.92 | 236342 | 530710360 | $ | 135.24 |
| 33537 | 530382763 | $ | 158.76 | 134939 | 530580841 | $ | 26.78 | 236343 | 530710362 | $ | 109.59 |
| 33538 | 530382764 | $ | 1,245.42 | 134940 | 530580842 | $ | 13.47 | 236344 | 530710363 | $ | 52.92 |
| 33539 | 530382766 | $ | 402.96 | 134941 | 530580843 | $ | 702.71 | 236345 | 530710364 | $ | 87.04 |
| 33540 | 530382767 | $ | 326.66 | 134942 | 530580844 | $ | 28.98 | 236346 | 530710365 | $ | 70.66 |
| 33541 | 530382770 | $ | 636.40 | 134943 | 530580845 | $ | 159.05 | 236347 | 530710366 | $ | 1,086.58 |
| 33542 | 530382771 | $ | 19.62 | 134944 | 530580846 | $ | 262.08 | 236348 | 530710367 | $ | 2.94 |
| 33543 | 530382772 | $ | 41.21 | 134945 | 530580847 | $ | 21.78 | 236349 | 530710368 | $ | 64.40 |
| 33544 | 530382773 | $ | 322.00 | 134946 | 530580848 | $ | 101.74 | 236350 | 530710369 | $ | 203.30 |
| 33545 | 530382774 | $ | 61.40 | 134947 | 530580849 | $ | 152.61 | 236351 | 530710370 | $ | 921.60 |
| 33546 | 530382775 | $ | 23.88 | 134948 | 530580851 | $ | 16.10 | 236352 | 530710371 | $ | 158.30 |
| 33547 | 530382776 | $ | 161.00 | 134949 | 530580852 | $ | 86.94 | 236353 | 530710372 | $ | 110.64 |
| 33548 | 530382777 | $ | 1,637.80 | 134950 | 530580853 | $ | 121.06 | 236354 | 530710375 | $ | 0.38 |
| 33549 | 530382778 | $ | 327.00 | 134951 | 530580854 | $ | 63.75 | 236355 | 530710376 | $ | 63.00 |
| 33550 | 530382779 | $ | 20.64 | 134952 | 530580855 | $ | 153.90 | 236356 | 530710378 | $ | 757.76 |
| 33551 | 530382780 | $ | 19.35 | 134953 | 530580856 | $ | 193.18 | 236357 | 530710379 | $ | 290.53 |
| 33552 | 530382781 | $ | 93.69 | 134954 | 530580857 | $ | 172.57 | 236358 | 530710380 | $ | 482.42 |
| 33553 | 530382782 | $ | 91.98 | 134955 | 530580858 | $ | 49.57 | 236359 | 530710381 | $ | 30.12 |
| 33554 | 530382783 | $ | 125.37 | 134956 | 530580859 | $ | 71.72 | 236360 | 530710382 | $ | 52.11 |
| 33555 | 530382784 | $ | 10.32 | 134957 | 530580860 | $ | 86.50 | 236361 | 530710383 | $ | 55.69 |
| 33556 | 530382785 | $ | 9.03 | 134958 | 530580861 | $ | 96.51 | 236362 | 530710384 | $ | 7.60 |
| 33557 | 530382787 | $ | 104.22 | 134959 | 530580862 | $ | 49.39 | 236363 | 530710385 | $ | 5.92 |
| 33558 | 530382789 | $ | 160.19 | 134960 | 530580863 | $ | 13.24 | 236364 | 530710386 | $ | 168.50 |
| 33559 | 530382790 | $ | 194.54 | 134961 | 530580864 | $ | 160.46 | 236365 | 530710387 | $ | 41.90 |
| 33560 | 530382792 | $ | 198.79 | 134962 | 530580865 | $ | 285.57 | 236366 | 530710388 | $ | 336.60 |
| 33561 | 530382793 | $ | 95.76 | 134963 | 530580866 | $ | 244.70 | 236367 | 530710389 | $ | 15.48 |
| 33562 | 530382794 | $ | 78.12 | 134964 | 530580867 | $ | 88.86 | 236368 | 530710390 | $ | 9.24 |
| 33563 | 530382796 | $ | 91.98 | 134965 | 530580868 | $ | 98.52 | 236369 | 530710391 | $ | 511.76 |
| 33564 | 530382798 | $ | 6.52 | 134966 | 530580870 | $ | 340.64 | 236370 | 530710392 | $ | 40.41 |
| 33565 | 530382799 | $ | 90.52 | 134967 | 530580871 | $ | 52.70 | 236371 | 530710393 | $ | 257.96 |
| 33566 | 530382800 | $ | 55.41 | 134968 | 530580872 | $ | 382.34 | 236372 | 530710394 | $ | 19.48 |
| 33567 | 530382801 | $ | 60.09 | 134969 | 530580873 | $ | 945.86 | 236373 | 530710395 | $ | 13.76 |
| 33568 | 530382805 | $ | 107.40 | 134970 | 530580875 | $ | 190.13 | 236374 | 530710396 | $ | 231.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33569 | 530382806 | $ | 39.19 | 134971 | 530580877 | $ | 1.79 | 236375 | 530710397 | $ | 223.53 |
| 33570 | 530382808 | $ | 244.72 | 134972 | 530580878 | $ | 54.09 | 236376 | 530710398 | $ | 34.01 |
| 33571 | 530382809 | $ | 381.00 | 134973 | 530580879 | $ | 44.43 | 236377 | 530710400 | $ | 342.00 |
| 33572 | 530382810 | $ | 260.91 | 134974 | 530580880 | $ | 51.20 | 236378 | 530710401 | $ | 10.32 |
| 33573 | 530382811 | $ | 127.00 | 134975 | 530580882 | $ | 0.48 | 236379 | 530710402 | $ | 107.61 |
| 33574 | 530382812 | $ | 381.00 | 134976 | 530580883 | $ | 245.77 | 236380 | 530710403 | $ | 42.90 |
| 33575 | 530382813 | $ | 1.94 | 134977 | 530580887 | $ | 23.16 | 236381 | 530710404 | $ | 709.38 |
| 33576 | 530382815 | $ | 43.44 | 134978 | 530580888 | $ | 9.92 | 236382 | 530710406 | $ | 37.37 |
| 33577 | 530382818 | $ | 254.00 | 134979 | 530580889 | $ | 111.51 | 236383 | 530710407 | $ | 425.16 |
| 33578 | 530382819 | $ | 254.00 | 134980 | 530580893 | $ | 30.24 | 236384 | 530710408 | $ | 135.93 |
| 33579 | 530382822 | $ | 36.85 | 134981 | 530580894 | $ | 34.02 | 236385 | 530710409 | $ | 96.60 |
| 33580 | 530382824 | $ | 1,270.00 | 134982 | 530580896 | $ | 61.48 | 236386 | 530710410 | $ | 26.74 |
| 33581 | 530382825 | $ | 6.27 | 134983 | 530580901 | $ | 11.97 | 236387 | 530710411 | $ | 457.17 |
| 33582 | 530382826 | $ | 889.00 | 134984 | 530580902 | $ | 69.27 | 236388 | 530710412 | $ | 128.96 |
| 33583 | 530382827 | $ | 2.69 | 134985 | 530580903 | $ | 65.02 | 236389 | 530710413 | $ | 213.09 |
| 33584 | 530382828 | $ | 127.00 | 134986 | 530580904 | $ | 14.49 | 236390 | 530710414 | $ | 94.90 |
| 33585 | 530382829 | $ | 127.00 | 134987 | 530580906 | $ | 40.41 | 236391 | 530710415 | $ | 615.07 |
| 33586 | 530382830 | $ | 127.00 | 134988 | 530580907 | $ | 1.79 | 236392 | 530710416 | $ | 373.52 |
| 33587 | 530382831 | $ | 73.96 | 134989 | 530580908 | $ | 271.71 | 236393 | 530710417 | $ | 45.51 |
| 33588 | 530382833 | $ | 254.00 | 134990 | 530580911 | $ | 3,016.99 | 236394 | 530710418 | $ | 43.11 |
| 33589 | 530382834 | $ | 254.00 | 134991 | 530580912 | $ | 336.09 | 236395 | 530710420 | $ | 579.00 |
| 33590 | 530382835 | $ | 381.00 | 134992 | 530580913 | $ | 83.72 | 236396 | 530710421 | $ | 27.02 |
| 33591 | 530382836 | $ | 381.00 | 134993 | 530580914 | $ | 31.43 | 236397 | 530710422 | $ | 21.82 |
| 33592 | 530382838 | $ | 127.00 | 134994 | 530580915 | $ | 164.53 | 236398 | 530710423 | $ | 44.90 |
| 33593 | 530382839 | $ | 127.00 | 134995 | 530580917 | $ | 49.39 | 236399 | 530710424 | $ | 177.70 |
| 33594 | 530382841 | $ | 254.00 | 134996 | 530580918 | $ | 31.43 | 236400 | 530710425 | $ | 855.00 |
| 33595 | 530382843 | $ | 1,319.22 | 134997 | 530580919 | $ | 1,567.01 | 236401 | 530710426 | $ | 58.47 |
| 33596 | 530382844 | $ | 13.11 | 134998 | 530580920 | $ | 58.37 | 236402 | 530710428 | $ | 22.83 |
| 33597 | 530382846 | $ | 127.00 | 134999 | 530580922 | $ | 17.96 | 236403 | 530710429 | $ | 15.44 |
| 33598 | 530382847 | $ | 127.00 | 135000 | 530580923 | $ | 55.97 | 236404 | 530710430 | $ | 23.58 |
| 33599 | 530382848 | $ | 431.46 | 135001 | 530580924 | $ | 22.45 | 236405 | 530710431 | $ | 67.08 |
| 33600 | 530382849 | $ | 508.00 | 135002 | 530580925 | $ | 13.47 | 236406 | 530710432 | $ | 103.67 |
| 33601 | 530382850 | $ | 127.00 | 135003 | 530580926 | $ | 8.98 | 236407 | 530710433 | $ | 1.52 |
| 33602 | 530382851 | $ | 254.00 | 135004 | 530580927 | $ | 68.04 | 236408 | 530710435 | $ | 176.83 |
| 33603 | 530382852 | $ | 127.00 | 135005 | 530580928 | $ | 7.82 | 236409 | 530710436 | $ | 29.24 |
| 33604 | 530382856 | $ | 381.00 | 135006 | 530580930 | $ | 2.82 | 236410 | 530710437 | $ | 287.12 |
| 33605 | 530382860 | $ | 254.00 | 135007 | 530580932 | $ | 275.23 | 236411 | 530710438 | $ | 149.82 |
| 33606 | 530382862 | $ | 254.00 | 135008 | 530580934 | $ | 1,234.75 | 236412 | 530710439 | $ | 13.47 |
| 33607 | 530382863 | $ | 254.00 | 135009 | 530580936 | $ | 76.63 | 236413 | 530710440 | $ | 27.73 |
| 33608 | 530382864 | $ | 254.00 | 135010 | 530580937 | $ | 1,317.81 | 236414 | 530710441 | $ | 322.56 |
| 33609 | 530382865 | $ | 127.00 | 135011 | 530580938 | $ | 316.30 | 236415 | 530710442 | $ | 36.68 |
| 33610 | 530382866 | $ | 127.00 | 135012 | 530580940 | $ | 13.51 | 236416 | 530710443 | $ | 41.34 |
| 33611 | 530382867 | $ | 254.00 | 135013 | 530580941 | $ | 443.11 | 236417 | 530710444 | $ | 29.78 |
| 33612 | 530382869 | $ | 381.00 | 135014 | 530580942 | $ | 86.94 | 236418 | 530710446 | $ | 0.03 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33613 | 530382871 | $ | 127.00 | 135015 | 530580949 | $ | 54.74 | 236419 | 530710447 | $ | 188.02 |
| 33614 | 530382872 | $ | 35.17 | 135016 | 530580950 | $ | 50.18 | 236420 | 530710448 | $ | 2,384.03 |
| 33615 | 530382873 | $ | 127.00 | 135017 | 530580951 | $ | 183.27 | 236421 | 530710449 | $ | 1.50 |
| 33616 | 530382874 | $ | 254.00 | 135018 | 530580952 | $ | 499.10 | 236422 | 530710450 | $ | 9.45 |
| 33617 | 530382877 | $ | 1.05 | 135019 | 530580953 | $ | 70.84 | 236423 | 530710451 | $ | 1,024.00 |
| 33618 | 530382878 | $ | 381.00 | 135020 | 530580954 | $ | 66.97 | 236424 | 530710452 | $ | 161.65 |
| 33619 | 530382882 | $ | 254.00 | 135021 | 530580955 | $ | 32.32 | 236425 | 530710453 | $ | 6.04 |
| 33620 | 530382887 | $ | 254.00 | 135022 | 530580957 | $ | 237.39 | 236426 | 530710454 | $ | 0.06 |
| 33621 | 530382888 | $ | 118.18 | 135023 | 530580958 | $ | 179.49 | 236427 | 530710455 | $ | 1,371.37 |
| 33622 | 530382889 | $ | 381.00 | 135024 | 530580963 | $ | 21.23 | 236428 | 530710456 | $ | 128.82 |
| 33623 | 530382890 | $ | 127.00 | 135025 | 530580964 | $ | 173.11 | 236429 | 530710457 | $ | 165.53 |
| 33624 | 530382891 | $ | 57.60 | 135026 | 530580966 | $ | 85.09 | 236430 | 530710458 | $ | 210.63 |
| 33625 | 530382892 | $ | 1,828.64 | 135027 | 530580967 | $ | 141.68 | 236431 | 530710459 | $ | 1,454.76 |
| 33626 | 530382896 | $ | 381.00 | 135028 | 530580968 | $ | 271.36 | 236432 | 530710461 | $ | 41.04 |
| 33627 | 530382898 | $ | 74.06 | 135029 | 530580969 | $ | 213.50 | 236433 | 530710462 | $ | 5.63 |
| 33628 | 530382902 | $ | 127.00 | 135030 | 530580970 | $ | 78.12 | 236434 | 530710463 | $ | 8.19 |
| 33629 | 530382903 | $ | 127.00 | 135031 | 530580971 | $ | 34.89 | 236435 | 530710464 | $ | 10.00 |
| 33630 | 530382904 | $ | 249.95 | 135032 | 530580972 | $ | 43.11 | 236436 | 530710465 | $ | 48.64 |
| 33631 | 530382907 | $ | 2,032.00 | 135033 | 530580973 | $ | 91.84 | 236437 | 530710466 | $ | 20.48 |
| 33632 | 530382909 | $ | 6.44 | 135034 | 530580974 | $ | 44.93 | 236438 | 530710467 | $ | 106.23 |
| 33633 | 530382910 | $ | 271.41 | 135035 | 530580975 | $ | 11.07 | 236439 | 530710468 | $ | 48.78 |
| 33634 | 530382911 | $ | 127.00 | 135036 | 530580976 | $ | 41.86 | 236440 | 530710469 | $ | 69.02 |
| 33635 | 530382913 | $ | 127.00 | 135037 | 530580977 | $ | 307.20 | 236441 | 530710470 | $ | 3.21 |
| 33636 | 530382914 | $ | 199.50 | 135038 | 530580978 | $ | 90.26 | 236442 | 530710471 | $ | 824.11 |
| 33637 | 530382920 | $ | 31.89 | 135039 | 530580979 | $ | 86.94 | 236443 | 530710472 | $ | 32.07 |
| 33638 | 530382921 | $ | 9.22 | 135040 | 530580980 | $ | 90.16 | 236444 | 530710473 | $ | 1,030.40 |
| 33639 | 530382925 | $ | 190.41 | 135041 | 530580981 | $ | 126.88 | 236445 | 530710474 | $ | 179.60 |
| 33640 | 530382926 | $ | 508.00 | 135042 | 530580982 | $ | 131.38 | 236446 | 530710475 | $ | 44.56 |
| 33641 | 530382931 | $ | 133.12 | 135043 | 530580989 | $ | 26.40 | 236447 | 530710476 | $ | 10.75 |
| 33642 | 530382947 | $ | 23.02 | 135044 | 530580990 | $ | 11.70 | 236448 | 530710477 | $ | 45.14 |
| 33643 | 530382949 | $ | 25.80 | 135045 | 530580992 | $ | 122.36 | 236449 | 530710478 | $ | 2.47 |
| 33644 | 530382953 | $ | 460.46 | 135046 | 530580993 | $ | 266.82 | 236450 | 530710479 | $ | 965.00 |
| 33645 | 530382957 | $ | 49.00 | 135047 | 530580994 | $ | 143.36 | 236451 | 530710480 | $ | 152.66 |
| 33646 | 530382959 | $ | 40.21 | 135048 | 530580995 | $ | 163.09 | 236452 | 530710481 | $ | 5.12 |
| 33647 | 530382964 | $ | 56.48 | 135049 | 530580996 | $ | 214.45 | 236453 | 530710482 | $ | 0.19 |
| 33648 | 530382965 | $ | 54.81 | 135050 | 530580999 | $ | 150.17 | 236454 | 530710484 | $ | 417.57 |
| 33649 | 530382966 | $ | 32.40 | 135051 | 530581000 | $ | 320.82 | 236455 | 530710485 | $ | 85.73 |
| 33650 | 530382968 | $ | 954.02 | 135052 | 530581001 | $ | 26.86 | 236456 | 530710486 | $ | 417.43 |
| 33651 | 530382970 | $ | 26.64 | 135053 | 530581002 | $ | 173.88 | 236457 | 530710487 | $ | 230.94 |
| 33652 | 530382974 | $ | 9.75 | 135054 | 530581003 | $ | 196.42 | 236458 | 530710488 | $ | 2.17 |
| 33653 | 530382976 | $ | 5.79 | 135055 | 530581004 | $ | 1,329.86 | 236459 | 530710489 | $ | 6.44 |
| 33654 | 530382982 | $ | 343.04 | 135056 | 530581005 | $ | 254.38 | 236460 | 530710490 | $ | 48.62 |
| 33655 | 530382984 | $ | 1,702.93 | 135057 | 530581006 | $ | 214.23 | 236461 | 530710491 | $ | 5.89 |
| 33656 | 530382985 | $ | 5.42 | 135058 | 530581007 | $ | 6,335.39 | 236462 | 530710492 | $ | 309.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33657 | 530382986 | $ | 32.70 | 135059 | 530581010 | $ | 96.60 | 236463 | 530710493 | $ | 45.08 |
| 33658 | 530382987 | $ | 80.27 | 135060 | 530581011 | $ | 194.23 | 236464 | 530710494 | $ | 60.29 |
| 33659 | 530382990 | $ | 254.00 | 135061 | 530581012 | $ | 3.86 | 236465 | 530710495 | $ | 125.73 |
| 33660 | 530382997 | $ | 67.17 | 135062 | 530581013 | $ | 682.48 | 236466 | 530710496 | $ | 381.65 |
| 33661 | 530383002 | $ | 547.40 | 135063 | 530581015 | $ | 231.84 | 236467 | 530710497 | $ | 92.16 |
| 33662 | 530383003 | $ | 1,397.00 | 135064 | 530581017 | $ | 1,584.97 | 236468 | 530710498 | $ | 74.74 |
| 33663 | 530383004 | $ | 359.32 | 135065 | 530581018 | $ | 549.07 | 236469 | 530710499 | $ | 1.26 |
| 33664 | 530383008 | $ | 0.29 | 135066 | 530581019 | $ | 370.40 | 236470 | 530710501 | $ | 297.24 |
| 33665 | 530383009 | $ | 238.28 | 135067 | 530581020 | $ | 478.52 | 236471 | 530710502 | $ | 0.51 |
| 33666 | 530383012 | $ | 245.03 | 135068 | 530581021 | $ | 866.94 | 236472 | 530710503 | $ | 158.98 |
| 33667 | 530383014 | $ | 141.40 | 135069 | 530581022 | $ | 119.07 | 236473 | 530710504 | $ | 30.37 |
| 33668 | 530383016 | $ | 437.92 | 135070 | 530581023 | $ | 482.90 | 236474 | 530710505 | $ | 5.12 |
| 33669 | 530383018 | $ | 115.83 | 135071 | 530581024 | $ | 6.44 | 236475 | 530710506 | $ | 2.05 |
| 33670 | 530383019 | $ | 4.37 | 135072 | 530581025 | $ | 10,487.90 | 236476 | 530710507 | $ | 26.80 |
| 33671 | 530383020 | $ | 51.52 | 135073 | 530581026 | $ | 529.51 | 236477 | 530710508 | $ | 23.62 |
| 33672 | 530383021 | $ | 254.00 | 135074 | 530581027 | $ | 130.79 | 236478 | 530710509 | $ | 30.09 |
| 33673 | 530383022 | $ | 762.00 | 135075 | 530581028 | $ | 91.63 | 236479 | 530710510 | $ | 17.37 |
| 33674 | 530383023 | $ | 22.54 | 135076 | 530581029 | $ | 219.25 | 236480 | 530710511 | $ | 5.63 |
| 33675 | 530383024 | $ | 381.00 | 135077 | 530581031 | $ | 1,288.00 | 236481 | 530710512 | $ | 12.73 |
| 33676 | 530383030 | $ | 105.74 | 135078 | 530581032 | $ | 4,830.00 | 236482 | 530710513 | $ | 465.80 |
| 33677 | 530383033 | $ | 127.00 | 135079 | 530581033 | $ | 2,058.00 | 236483 | 530710514 | $ | 229.30 |
| 33678 | 530383034 | $ | 254.00 | 135080 | 530581034 | $ | 568.32 | 236484 | 530710515 | $ | 321.87 |
| 33679 | 530383035 | $ | 399.21 | 135081 | 530581035 | $ | 104.62 | 236485 | 530710516 | $ | 19.85 |
| 33680 | 530383036 | $ | 213.00 | 135082 | 530581036 | $ | 0.32 | 236486 | 530710517 | $ | 34.89 |
| 33681 | 530383038 | $ | 274.16 | 135083 | 530581037 | $ | 1,344.42 | 236487 | 530710518 | $ | 13.57 |
| 33682 | 530383044 | $ | 132.02 | 135084 | 530581038 | $ | 78.95 | 236488 | 530710519 | $ | 184.01 |
| 33683 | 530383045 | $ | 823.08 | 135085 | 530581039 | $ | 3.69 | 236489 | 530710520 | $ | 0.51 |
| 33684 | 530383046 | $ | 254.00 | 135086 | 530581041 | $ | 155.61 | 236490 | 530710521 | $ | 494.12 |
| 33685 | 530383049 | $ | 51.41 | 135087 | 530581042 | $ | 1,288.00 | 236491 | 530710522 | $ | 32.49 |
| 33686 | 530383051 | $ | 180.47 | 135088 | 530581043 | $ | 199.06 | 236492 | 530710525 | $ | 1,134.91 |
| 33687 | 530383052 | $ | 633.16 | 135089 | 530581044 | $ | 741.29 | 236493 | 530710526 | $ | 0.66 |
| 33688 | 530383053 | $ | 77.79 | 135090 | 530581045 | $ | 17.96 | 236494 | 530710527 | $ | 93.38 |
| 33689 | 530383054 | $ | 303.21 | 135091 | 530581046 | $ | 1,025.84 | 236495 | 530710528 | $ | 274.10 |
| 33690 | 530383056 | $ | 82.52 | 135092 | 530581047 | $ | 51.20 | 236496 | 530710529 | $ | 56.32 |
| 33691 | 530383057 | $ | 453.88 | 135093 | 530581049 | $ | 303.87 | 236497 | 530710530 | $ | 52.28 |
| 33692 | 530383060 | $ | 12.90 | 135094 | 530581050 | $ | 987.85 | 236498 | 530710531 | $ | 1,371.83 |
| 33693 | 530383061 | $ | 131.73 | 135095 | 530581052 | $ | 560.94 | 236499 | 530710532 | $ | 310.36 |
| 33694 | 530383064 | $ | 93.69 | 135096 | 530581053 | $ | 2,218.22 | 236500 | 530710533 | $ | 438.59 |
| 33695 | 530383068 | $ | 275.80 | 135097 | 530581055 | $ | 111.40 | 236501 | 530710535 | $ | 22.67 |
| 33696 | 530383069 | $ | 88.76 | 135098 | 530581056 | $ | 245.76 | 236502 | 530710536 | $ | 265.18 |
| 33697 | 530383070 | $ | 110.01 | 135099 | 530581057 | $ | 116.83 | 236503 | 530710537 | $ | 1.40 |
| 33698 | 530383071 | $ | 199.64 | 135100 | 530581058 | $ | 0.64 | 236504 | 530710538 | $ | 2,577.90 |
| 33699 | 530383075 | $ | 26.96 | 135101 | 530581059 | $ | 4.49 | 236505 | 530710539 | $ | 39.80 |
| 33700 | 530383079 | $ | 309.12 | 135102 | 530581060 | $ | 6.24 | 236506 | 530710540 | $ | 26.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33701 | 530383080 | $ | 254.00 | 135103 | 530581061 | $ | 4,571.90 | 236507 | 530710541 | $ | 2.30 |
| 33702 | 530383084 | $ | 127.00 | 135104 | 530581062 | $ | 3.24 | 236508 | 530710542 | $ | 0.26 |
| 33703 | 530383085 | $ | 254.00 | 135105 | 530581063 | $ | 14.81 | 236509 | 530710543 | $ | 245.76 |
| 33704 | 530383090 | $ | 50.39 | 135106 | 530581064 | $ | 102.40 | 236510 | 530710544 | $ | 11.61 |
| 33705 | 530383094 | $ | 381.00 | 135107 | 530581065 | $ | 151.04 | 236511 | 530710546 | $ | 10.24 |
| 33706 | 530383096 | $ | 381.00 | 135108 | 530581066 | $ | 2.43 | 236512 | 530710548 | $ | 266.24 |
| 33707 | 530383097 | $ | 635.00 | 135109 | 530581067 | $ | 50.87 | 236513 | 530710549 | $ | 5.00 |
| 33708 | 530383099 | $ | 275.80 | 135110 | 530581069 | $ | 41.99 | 236514 | 530710550 | $ | 15.36 |
| 33709 | 530383100 | $ | 0.57 | 135111 | 530581070 | $ | 178.51 | 236515 | 530710551 | $ | 5.51 |
| 33710 | 530383101 | $ | 127.00 | 135112 | 530581072 | $ | 27.69 | 236516 | 530710552 | $ | 660.09 |
| 33711 | 530383102 | $ | 26.64 | 135113 | 530581073 | $ | 27.69 | 236517 | 530710553 | $ | 38.30 |
| 33712 | 530383103 | $ | 304.16 | 135114 | 530581074 | $ | 386.64 | 236518 | 530710554 | $ | 59.39 |
| 33713 | 530383104 | $ | 106.26 | 135115 | 530581075 | $ | 11.16 | 236519 | 530710555 | $ | 80.92 |
| 33714 | 530383107 | $ | 127.00 | 135116 | 530581076 | $ | 17.36 | 236520 | 530710556 | $ | 51.20 |
| 33715 | 530383108 | $ | 881.26 | 135117 | 530581077 | $ | 90.63 | 236521 | 530710557 | $ | 298.58 |
| 33716 | 530383110 | $ | 368.64 | 135118 | 530581078 | $ | 72.12 | 236522 | 530710558 | $ | 23.22 |
| 33717 | 530383111 | $ | 16.73 | 135119 | 530581079 | $ | 9.66 | 236523 | 530710559 | $ | 158.46 |
| 33718 | 530383113 | $ | 399.61 | 135120 | 530581080 | $ | 77.92 | 236524 | 530710560 | $ | 86.94 |
| 33719 | 530383114 | $ | 561.25 | 135121 | 530581081 | $ | 319.39 | 236525 | 530710561 | $ | 26.96 |
| 33720 | 530383115 | $ | 15.36 | 135122 | 530581082 | $ | 4.49 | 236526 | 530710562 | $ | 216.26 |
| 33721 | 530383116 | $ | 204.82 | 135123 | 530581083 | $ | 8.98 | 236527 | 530710563 | $ | 20.62 |
| 33722 | 530383117 | $ | 66.56 | 135124 | 530581084 | $ | 762.00 | 236528 | 530710564 | $ | 15.28 |
| 33723 | 530383119 | $ | 768.00 | 135125 | 530581085 | $ | 11.15 | 236529 | 530710565 | $ | 10.57 |
| 33724 | 530383120 | $ | 5,120.00 | 135126 | 530581086 | $ | 0.22 | 236530 | 530710566 | $ | 20.91 |
| 33725 | 530383121 | $ | 174.86 | 135127 | 530581087 | $ | 39.28 | 236531 | 530710567 | $ | 112.64 |
| 33726 | 530383122 | $ | 72.24 | 135128 | 530581088 | $ | 23.87 | 236532 | 530710568 | $ | 8.97 |
| 33727 | 530383123 | $ | 1,072.43 | 135129 | 530581089 | $ | 278.62 | 236533 | 530710569 | $ | 41.80 |
| 33728 | 530383124 | $ | 154.56 | 135130 | 530581090 | $ | 201.31 | 236534 | 530710570 | $ | 4.75 |
| 33729 | 530383125 | $ | 12.07 | 135131 | 530581091 | $ | 1.28 | 236535 | 530710571 | $ | 13.54 |
| 33730 | 530383126 | $ | 173.88 | 135132 | 530581093 | $ | 9.45 | 236536 | 530710572 | $ | 327.83 |
| 33731 | 530383128 | $ | 225.48 | 135133 | 530581094 | $ | 51.09 | 236537 | 530710573 | $ | 183.54 |
| 33732 | 530383129 | $ | 5.79 | 135134 | 530581095 | $ | 36.80 | 236538 | 530710574 | $ | 387.02 |
| 33733 | 530383132 | $ | 47.08 | 135135 | 530581096 | $ | 89.80 | 236539 | 530710575 | $ | 5.12 |
| 33734 | 530383133 | $ | 96.37 | 135136 | 530581097 | $ | 303.10 | 236540 | 530710578 | $ | 16.27 |
| 33735 | 530383134 | $ | 53.27 | 135137 | 530581098 | $ | 165.46 | 236541 | 530710579 | $ | 432.26 |
| 33736 | 530383135 | $ | 36.15 | 135138 | 530581099 | $ | 2.56 | 236542 | 530710580 | $ | 5.38 |
| 33737 | 530383136 | $ | 439.22 | 135139 | 530581100 | $ | 269.07 | 236543 | 530710581 | $ | 98.22 |
| 33738 | 530383141 | $ | 75.56 | 135140 | 530581101 | $ | 44.90 | 236544 | 530710582 | $ | 21.22 |
| 33739 | 530383142 | $ | 115.29 | 135141 | 530581102 | $ | 524.93 | 236545 | 530710583 | $ | 357.81 |
| 33740 | 530383143 | $ | 6.93 | 135142 | 530581103 | $ | 54.02 | 236546 | 530710584 | $ | 1,473.02 |
| 33741 | 530383144 | $ | 72.42 | 135143 | 530581104 | $ | 93.52 | 236547 | 530710585 | $ | 76.79 |
| 33742 | 530383145 | $ | 42.58 | 135144 | 530581105 | $ | 134.78 | 236548 | 530710586 | $ | 29.00 |
| 33743 | 530383146 | $ | 96.69 | 135145 | 530581107 | $ | 83.27 | 236549 | 530710587 | $ | 1,516.62 |
| 33744 | 530383147 | $ | 66.28 | 135146 | 530581109 | $ | 28.42 | 236550 | 530710588 | $ | 260.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33745 | 530383149 | $ | 77.86 | 135147 | 530581110 | $ | 2.56 | 236551 | 530710589 | $ | 136.40 |
| 33746 | 530383150 | $ | 102.82 | 135148 | 530581111 | $ | 29.70 | 236552 | 530710590 | $ | 80.89 |
| 33747 | 530383151 | $ | 56.16 | 135149 | 530581113 | $ | 157.10 | 236553 | 530710591 | $ | 8.98 |
| 33748 | 530383152 | $ | 80.23 | 135150 | 530581114 | $ | 20.29 | 236554 | 530710592 | $ | 59.25 |
| 33749 | 530383154 | $ | 61.41 | 135151 | 530581115 | $ | 1.28 | 236555 | 530710593 | $ | 89.84 |
| 33750 | 530383156 | $ | 43.09 | 135152 | 530581116 | $ | 100.38 | 236556 | 530710594 | $ | 9.52 |
| 33751 | 530383157 | $ | 44.97 | 135153 | 530581117 | $ | 26.93 | 236557 | 530710595 | $ | 1,161.33 |
| 33752 | 530383158 | $ | 0.67 | 135154 | 530581118 | $ | 0.77 | 236558 | 530710596 | $ | 25.60 |
| 33753 | 530383160 | $ | 69.22 | 135155 | 530581119 | $ | 17.71 | 236559 | 530710597 | $ | 2,807.84 |
| 33754 | 530383161 | $ | 96.37 | 135156 | 530581121 | $ | 71.67 | 236560 | 530710598 | $ | 19.63 |
| 33755 | 530383162 | $ | 83.12 | 135157 | 530581122 | $ | 5.89 | 236561 | 530710599 | $ | 0.26 |
| 33756 | 530383164 | $ | 71.13 | 135158 | 530581123 | $ | 1,403.68 | 236562 | 530710600 | $ | 272.96 |
| 33757 | 530383169 | $ | 2.57 | 135159 | 530581125 | $ | 9.70 | 236563 | 530710601 | $ | 32.24 |
| 33758 | 530383170 | $ | 5.97 | 135160 | 530581127 | $ | 11.59 | 236564 | 530710602 | $ | 33.38 |
| 33759 | 530383171 | $ | 335.65 | 135161 | 530581128 | $ | 2.73 | 236565 | 530710603 | $ | 363.59 |
| 33760 | 530383172 | $ | 80.23 | 135162 | 530581129 | $ | 435.42 | 236566 | 530710604 | $ | 48.25 |
| 33761 | 530383173 | $ | 105.24 | 135163 | 530581131 | $ | 138.58 | 236567 | 530710605 | $ | 5.00 |
| 33762 | 530383176 | $ | 503.74 | 135164 | 530581132 | $ | 28.22 | 236568 | 530710606 | $ | 182.93 |
| 33763 | 530383177 | $ | 267.53 | 135165 | 530581133 | $ | 22.46 | 236569 | 530710607 | $ | 21.59 |
| 33764 | 530383178 | $ | 37.17 | 135166 | 530581135 | $ | 22.46 | 236570 | 530710608 | $ | 329.97 |
| 33765 | 530383179 | $ | 862.70 | 135167 | 530581136 | $ | 22.62 | 236571 | 530710609 | $ | 113.70 |
| 33766 | 530383181 | $ | 4.18 | 135168 | 530581137 | $ | 22.72 | 236572 | 530710610 | $ | 77.08 |
| 33767 | 530383182 | $ | 81.90 | 135169 | 530581138 | $ | 22.37 | 236573 | 530710611 | $ | 3,237.66 |
| 33768 | 530383184 | $ | 56.16 | 135170 | 530581139 | $ | 135.41 | 236574 | 530710612 | $ | 285.61 |
| 33769 | 530383187 | $ | 241.47 | 135171 | 530581141 | $ | 151.95 | 236575 | 530710614 | $ | 18.00 |
| 33770 | 530383189 | $ | 3,220.00 | 135172 | 530581142 | $ | 146.86 | 236576 | 530710615 | $ | 11.15 |
| 33771 | 530383190 | $ | 31.89 | 135173 | 530581143 | $ | 86.46 | 236577 | 530710616 | $ | 0.16 |
| 33772 | 530383191 | $ | 39.69 | 135174 | 530581144 | $ | 244.11 | 236578 | 530710618 | $ | 74.23 |
| 33773 | 530383192 | $ | 128.58 | 135175 | 530581145 | $ | 47.03 | 236579 | 530710619 | $ | 539.40 |
| 33774 | 530383194 | $ | 90.93 | 135176 | 530581146 | $ | 147.06 | 236580 | 530710620 | $ | 5.00 |
| 33775 | 530383198 | $ | 579.10 | 135177 | 530581147 | $ | 37.17 | 236581 | 530710621 | $ | 37.00 |
| 33776 | 530383201 | $ | 841.30 | 135178 | 530581148 | $ | 37.17 | 236582 | 530710622 | $ | 271.36 |
| 33777 | 530383203 | $ | 64.29 | 135179 | 530581149 | $ | 40.55 | 236583 | 530710623 | $ | 224.50 |
| 33778 | 530383204 | $ | 37.14 | 135180 | 530581150 | $ | 2,020.50 | 236584 | 530710625 | $ | 9.26 |
| 33779 | 530383206 | $ | 106.87 | 135181 | 530581151 | $ | 5.22 | 236585 | 530710626 | $ | 44.22 |
| 33780 | 530383207 | $ | 1,294.28 | 135182 | 530581152 | $ | 7.28 | 236586 | 530710627 | $ | 38.70 |
| 33781 | 530383208 | $ | 81.56 | 135183 | 530581153 | $ | 1.29 | 236587 | 530710628 | $ | 671.76 |
| 33782 | 530383210 | $ | 58.53 | 135184 | 530581154 | $ | 48.16 | 236588 | 530710629 | $ | 1.74 |
| 33783 | 530383211 | $ | 86.94 | 135185 | 530581155 | $ | 1.28 | 236589 | 530710630 | $ | 69.78 |
| 33784 | 530383213 | $ | 210.85 | 135186 | 530581156 | $ | 0.19 | 236590 | 530710631 | $ | 92.84 |
| 33785 | 530383214 | $ | 48.40 | 135187 | 530581157 | $ | 46.80 | 236591 | 530710632 | $ | 113.99 |
| 33786 | 530383215 | $ | 11.34 | 135188 | 530581159 | $ | 60.31 | 236592 | 530710633 | $ | 423.88 |
| 33787 | 530383217 | $ | 19.53 | 135189 | 530581160 | $ | 91.83 | 236593 | 530710634 | $ | 27.96 |
| 33788 | 530383218 | $ | 18.90 | 135190 | 530581161 | $ | 78.46 | 236594 | 530710635 | $ | 10.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33789 | 530383223 | $ | 59.04 | 135191 | 530581162 | $ | 251.97 | 236595 | 530710637 | $ | 37.57 |
| 33790 | 530383227 | $ | 49.14 | 135192 | 530581163 | $ | 15.48 | 236596 | 530710638 | $ | 19.95 |
| 33791 | 530383228 | $ | 109.75 | 135193 | 530581164 | $ | 155.97 | 236597 | 530710639 | $ | 462.14 |
| 33792 | 530383231 | $ | 35.28 | 135194 | 530581165 | $ | 115.16 | 236598 | 530710640 | $ | 74.90 |
| 33793 | 530383232 | $ | 35.28 | 135195 | 530581166 | $ | 280.29 | 236599 | 530710641 | $ | 860.16 |
| 33794 | 530383234 | $ | 238.13 | 135196 | 530581168 | $ | 89.99 | 236600 | 530710642 | $ | 260.64 |
| 33795 | 530383238 | $ | 128.00 | 135197 | 530581169 | $ | 120.22 | 236601 | 530710643 | $ | 199.17 |
| 33796 | 530383239 | $ | 1,674.00 | 135198 | 530581170 | $ | 166.42 | 236602 | 530710644 | $ | 21.14 |
| 33797 | 530383240 | $ | 1,024.00 | 135199 | 530581171 | $ | 80.82 | 236603 | 530710645 | $ | 3.98 |
| 33798 | 530383241 | $ | 322.00 | 135200 | 530581172 | $ | 46.34 | 236604 | 530710646 | $ | 138.86 |
| 33799 | 530383243 | $ | 453.96 | 135201 | 530581173 | $ | 10.75 | 236605 | 530710648 | $ | 161.01 |
| 33800 | 530383244 | $ | 1,252.10 | 135202 | 530581174 | $ | 3.22 | 236606 | 530710649 | $ | 179.73 |
| 33801 | 530383245 | $ | 115.90 | 135203 | 530581175 | $ | 4.92 | 236607 | 530710650 | $ | 136.64 |
| 33802 | 530383248 | $ | 31.89 | 135204 | 530581176 | $ | 42.50 | 236608 | 530710651 | $ | 676.10 |
| 33803 | 530383250 | $ | 69.54 | 135205 | 530581177 | $ | 32.52 | 236609 | 530710652 | $ | 570.92 |
| 33804 | 530383251 | $ | 36.14 | 135206 | 530581178 | $ | 9.50 | 236610 | 530710653 | $ | 80.82 |
| 33805 | 530383254 | $ | 743.70 | 135207 | 530581180 | $ | 765.85 | 236611 | 530710655 | $ | 138.56 |
| 33806 | 530383255 | $ | 440.99 | 135208 | 530581181 | $ | 119.51 | 236612 | 530710656 | $ | 19.61 |
| 33807 | 530383256 | $ | 4.83 | 135209 | 530581184 | $ | 8.00 | 236613 | 530710657 | $ | 35.21 |
| 33808 | 530383258 | $ | 2,147.17 | 135210 | 530581185 | $ | 392.84 | 236614 | 530710658 | $ | 237.42 |
| 33809 | 530383260 | $ | 48.35 | 135211 | 530581186 | $ | 283.32 | 236615 | 530710663 | $ | 99.21 |
| 33810 | 530383261 | $ | 699.67 | 135212 | 530581187 | $ | 378.41 | 236616 | 530710664 | $ | 3,220.00 |
| 33811 | 530383262 | $ | 61.18 | 135213 | 530581188 | $ | 209.30 | 236617 | 530710665 | $ | 6.04 |
| 33812 | 530383263 | $ | 1,593.95 | 135214 | 530581189 | $ | 210.83 | 236618 | 530710666 | $ | 16.10 |
| 33813 | 530383264 | $ | 441.97 | 135215 | 530581190 | $ | 164.59 | 236619 | 530710667 | $ | 73.08 |
| 33814 | 530383265 | $ | 168.57 | 135216 | 530581191 | $ | 513.40 | 236620 | 530710668 | $ | 228.62 |
| 33815 | 530383266 | $ | 56.70 | 135217 | 530581192 | $ | 90.60 | 236621 | 530710669 | $ | 167.44 |
| 33816 | 530383269 | $ | 1,710.00 | 135218 | 530581193 | $ | 95.30 | 236622 | 530710670 | $ | 125.45 |
| 33817 | 530383270 | $ | 199.64 | 135219 | 530581194 | $ | 151.00 | 236623 | 530710671 | $ | 71.26 |
| 33818 | 530383271 | $ | 33.24 | 135220 | 530581195 | $ | 204.32 | 236624 | 530710672 | $ | 494.36 |
| 33819 | 530383272 | $ | 376.74 | 135221 | 530581196 | $ | 243.61 | 236625 | 530710673 | $ | 10.24 |
| 33820 | 530383275 | $ | 313.67 | 135222 | 530581197 | $ | 17.05 | 236626 | 530710674 | $ | 8.82 |
| 33821 | 530383276 | $ | 1,566.72 | 135223 | 530581198 | $ | 101.80 | 236627 | 530710675 | $ | 2.54 |
| 33822 | 530383277 | $ | 61.18 | 135224 | 530581199 | $ | 12.88 | 236628 | 530710677 | $ | 80.73 |
| 33823 | 530383278 | $ | 124.56 | 135225 | 530581200 | $ | 42.72 | 236629 | 530710680 | $ | 9.66 |
| 33824 | 530383279 | $ | 45.36 | 135226 | 530581201 | $ | 108.40 | 236630 | 530710681 | $ | 16.15 |
| 33825 | 530383280 | $ | 15.52 | 135227 | 530581202 | $ | 83.07 | 236631 | 530710682 | $ | 74.36 |
| 33826 | 530383281 | $ | 621.63 | 135228 | 530581203 | $ | 132.76 | 236632 | 530710683 | $ | 1,528.02 |
| 33827 | 530383284 | $ | 148.47 | 135229 | 530581204 | $ | 40.32 | 236633 | 530710685 | $ | 201.32 |
| 33828 | 530383285 | $ | 348.12 | 135230 | 530581205 | $ | 169.36 | 236634 | 530710686 | $ | 102.60 |
| 33829 | 530383286 | $ | 14.73 | 135231 | 530581206 | $ | 285.92 | 236635 | 530710687 | $ | 15.36 |
| 33830 | 530383287 | $ | 261.15 | 135232 | 530581208 | $ | 10.26 | 236636 | 530710688 | $ | 221.17 |
| 33831 | 530383288 | $ | 7.81 | 135233 | 530581209 | $ | 106.15 | 236637 | 530710689 | $ | 426.22 |
| 33832 | 530383289 | $ | 268.61 | 135234 | 530581211 | $ | 316.54 | 236638 | 530710690 | $ | 26.70 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33833 | 530383290 | $ | 179.20 | 135235 | 530581212 | $ | 89.51 | 236639 | 530710691 | $ | 168.09 |
| 33834 | 530383291 | $ | 10.17 | 135236 | 530581213 | $ | 30.91 | 236640 | 530710692 | $ | 30.09 |
| 33835 | 530383292 | $ | 133.10 | 135237 | 530581214 | $ | 273.34 | 236641 | 530710693 | $ | 87.53 |
| 33836 | 530383293 | $ | 136.51 | 135238 | 530581215 | $ | 75.84 | 236642 | 530710694 | $ | 2,293.33 |
| 33837 | 530383295 | $ | 0.38 | 135239 | 530581216 | $ | 182.24 | 236643 | 530710695 | $ | 255.13 |
| 33838 | 530383300 | $ | 0.38 | 135240 | 530581217 | $ | 300.04 | 236644 | 530710696 | $ | 146.74 |
| 33839 | 530383302 | $ | 1.89 | 135241 | 530581219 | $ | 364.48 | 236645 | 530710697 | $ | 10.71 |
| 33840 | 530383303 | $ | 375.46 | 135242 | 530581220 | $ | 17.96 | 236646 | 530710698 | $ | 9.03 |
| 33841 | 530383304 | $ | 9.11 | 135243 | 530581221 | $ | 153.60 | 236647 | 530710699 | $ | 54.98 |
| 33842 | 530383305 | $ | 6.26 | 135244 | 530581222 | $ | 30.91 | 236648 | 530710700 | $ | 158.72 |
| 33843 | 530383306 | $ | 698.74 | 135245 | 530581223 | $ | 206.63 | 236649 | 530710701 | $ | 2.09 |
| 33844 | 530383307 | $ | 1.91 | 135246 | 530581224 | $ | 40.57 | 236650 | 530710702 | $ | 12.48 |
| 33845 | 530383308 | $ | 460.46 | 135247 | 530581225 | $ | 1.89 | 236651 | 530710703 | $ | 29.42 |
| 33846 | 530383309 | $ | 1.20 | 135248 | 530581226 | $ | 247.28 | 236652 | 530710704 | $ | 15.36 |
| 33847 | 530383310 | $ | 202.86 | 135249 | 530581227 | $ | 86.29 | 236653 | 530710705 | $ | 21.86 |
| 33848 | 530383311 | $ | 128.80 | 135250 | 530581229 | $ | 399.66 | 236654 | 530710706 | $ | 26.94 |
| 33849 | 530383312 | $ | 2.75 | 135251 | 530581230 | $ | 194.56 | 236655 | 530710707 | $ | 83.07 |
| 33850 | 530383314 | $ | 0.63 | 135252 | 530581231 | $ | 74.87 | 236656 | 530710708 | $ | 1.39 |
| 33851 | 530383315 | $ | 241.50 | 135253 | 530581232 | $ | 83.99 | 236657 | 530710711 | $ | 5.38 |
| 33852 | 530383316 | $ | 412.16 | 135254 | 530581233 | $ | 71.48 | 236658 | 530710712 | $ | 9.87 |
| 33853 | 530383318 | $ | 176.09 | 135255 | 530581234 | $ | 41.86 | 236659 | 530710713 | $ | 281.76 |
| 33854 | 530383320 | $ | 382.81 | 135256 | 530581235 | $ | 0.44 | 236660 | 530710714 | $ | 87.32 |
| 33855 | 530383321 | $ | 370.30 | 135257 | 530581236 | $ | 226.56 | 236661 | 530710715 | $ | 72.08 |
| 33856 | 530383325 | $ | 556.01 | 135258 | 530581237 | $ | 67.62 | 236662 | 530710716 | $ | 218.39 |
| 33857 | 530383326 | $ | 212.50 | 135259 | 530581238 | $ | 15.29 | 236663 | 530710717 | $ | 56.24 |
| 33858 | 530383328 | $ | 56.16 | 135260 | 530581239 | $ | 657.18 | 236664 | 530710718 | $ | 8.98 |
| 33859 | 530383330 | $ | 1.33 | 135261 | 530581240 | $ | 86.55 | 236665 | 530710719 | $ | 320.83 |
| 33860 | 530383332 | $ | 21.76 | 135262 | 530581241 | $ | 207.36 | 236666 | 530710720 | $ | 265.76 |
| 33861 | 530383333 | $ | 74.72 | 135263 | 530581242 | $ | 35.42 | 236667 | 530710721 | $ | 1.26 |
| 33862 | 530383334 | $ | 582.82 | 135264 | 530581243 | $ | 42.50 | 236668 | 530710722 | $ | 135.59 |
| 33863 | 530383335 | $ | 264.04 | 135265 | 530581245 | $ | 218.11 | 236669 | 530710723 | $ | 655.62 |
| 33864 | 530383337 | $ | 399.28 | 135266 | 530581246 | $ | 40.57 | 236670 | 530710724 | $ | 10.24 |
| 33865 | 530383338 | $ | 1.05 | 135267 | 530581247 | $ | 262.80 | 236671 | 530710725 | $ | 90.11 |
| 33866 | 530383339 | $ | 49.77 | 135268 | 530581248 | $ | 327.79 | 236672 | 530710726 | $ | 303.53 |
| 33867 | 530383340 | $ | 51.22 | 135269 | 530581251 | $ | 83.04 | 236673 | 530710727 | $ | 38.48 |
| 33868 | 530383345 | $ | 8.19 | 135270 | 530581252 | $ | 226.62 | 236674 | 530710728 | $ | 164.16 |
| 33869 | 530383346 | $ | 7.56 | 135271 | 530581253 | $ | 391.97 | 236675 | 530710729 | $ | 58.94 |
| 33870 | 530383347 | $ | 128.80 | 135272 | 530581254 | $ | 169.12 | 236676 | 530710730 | $ | 61.47 |
| 33871 | 530383352 | $ | 684.00 | 135273 | 530581256 | $ | 200.91 | 236677 | 530710731 | $ | 90.60 |
| 33872 | 530383354 | $ | 182.91 | 135274 | 530581257 | $ | 1.32 | 236678 | 530710732 | $ | 20.48 |
| 33873 | 530383355 | $ | 45.99 | 135275 | 530581258 | $ | 1.32 | 236679 | 530710733 | $ | 33.76 |
| 33874 | 530383356 | $ | 126.00 | 135276 | 530581259 | $ | 0.03 | 236680 | 530710734 | $ | 20.48 |
| 33875 | 530383357 | $ | 29.61 | 135277 | 530581260 | $ | 2.65 | 236681 | 530710735 | $ | 181.56 |
| 33876 | 530383362 | $ | 79.91 | 135278 | 530581261 | $ | 10.08 | 236682 | 530710737 | $ | 12.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33877 | 530383364 | $ | 443.69 | 135279 | 530581262 | $ | 2.58 | 236683 | 530710738 | $ | 144.90 |
| 33878 | 530383365 | $ | 10.08 | 135280 | 530581263 | $ | 12.80 | 236684 | 530710739 | $ | 10.79 |
| 33879 | 530383366 | $ | 10.71 | 135281 | 530581264 | $ | 112.64 | 236685 | 530710740 | $ | 102.40 |
| 33880 | 530383368 | $ | 12,648.11 | 135282 | 530581266 | $ | 3.24 | 236686 | 530710741 | $ | 162.03 |
| 33881 | 530383371 | $ | 35.28 | 135283 | 530581267 | $ | 26.81 | 236687 | 530710742 | $ | 5.38 |
| 33882 | 530383373 | $ | 377.74 | 135284 | 530581268 | $ | 92.11 | 236688 | 530710743 | $ | 1.37 |
| 33883 | 530383375 | $ | 9.78 | 135285 | 530581269 | $ | 56.58 | 236689 | 530710744 | $ | 16.27 |
| 33884 | 530383376 | $ | 28.88 | 135286 | 530581270 | $ | 281.69 | 236690 | 530710745 | $ | 8.19 |
| 33885 | 530383377 | $ | 750.28 | 135287 | 530581271 | $ | 140.35 | 236691 | 530710746 | $ | 12.80 |
| 33886 | 530383383 | $ | 1,020.01 | 135288 | 530581272 | $ | 238.28 | 236692 | 530710747 | $ | 103.75 |
| 33887 | 530383385 | $ | 77.28 | 135289 | 530581273 | $ | 23.74 | 236693 | 530710748 | $ | 0.10 |
| 33888 | 530383386 | $ | 10.32 | 135290 | 530581274 | $ | 21.99 | 236694 | 530710749 | $ | 3.14 |
| 33889 | 530383388 | $ | 86.94 | 135291 | 530581275 | $ | 730.41 | 236695 | 530710750 | $ | 153.24 |
| 33890 | 530383392 | $ | 109.75 | 135292 | 530581276 | $ | 297.18 | 236696 | 530710751 | $ | 73.69 |
| 33891 | 530383393 | $ | 195.43 | 135293 | 530581277 | $ | 163.21 | 236697 | 530710752 | $ | 131.71 |
| 33892 | 530383396 | $ | 96.60 | 135294 | 530581278 | $ | 233.67 | 236698 | 530710753 | $ | 6.42 |
| 33893 | 530383402 | $ | 161.64 | 135295 | 530581279 | $ | 2.85 | 236699 | 530710755 | $ | 45.70 |
| 33894 | 530383405 | $ | 131.70 | 135296 | 530581283 | $ | 72.45 | 236700 | 530710756 | $ | 19.11 |
| 33895 | 530383406 | $ | 116.55 | 135297 | 530581284 | $ | 0.06 | 236701 | 530710757 | $ | 9.61 |
| 33896 | 530383407 | $ | 37.33 | 135298 | 530581285 | $ | 23.47 | 236702 | 530710758 | $ | 10.57 |
| 33897 | 530383409 | $ | 88.56 | 135299 | 530581287 | $ | 74.99 | 236703 | 530710759 | $ | 31.94 |
| 33898 | 530383412 | $ | 9.53 | 135300 | 530581289 | $ | 41.86 | 236704 | 530710760 | $ | 15.44 |
| 33899 | 530383413 | $ | 367.08 | 135301 | 530581290 | $ | 10.17 | 236705 | 530710761 | $ | 428.33 |
| 33900 | 530383415 | $ | 103.04 | 135302 | 530581291 | $ | 0.35 | 236706 | 530710763 | $ | 125.72 |
| 33901 | 530383417 | $ | 34.77 | 135303 | 530581292 | $ | 82.00 | 236707 | 530710764 | $ | 8.99 |
| 33902 | 530383418 | $ | 6.08 | 135304 | 530581293 | $ | 96.28 | 236708 | 530710765 | $ | 29.98 |
| 33903 | 530383420 | $ | 1,566.72 | 135305 | 530581294 | $ | 97.35 | 236709 | 530710766 | $ | 160.98 |
| 33904 | 530383423 | $ | 135.32 | 135306 | 530581295 | $ | 95.20 | 236710 | 530710767 | $ | 53.04 |
| 33905 | 530383425 | $ | 136.03 | 135307 | 530581296 | $ | 48.25 | 236711 | 530710768 | $ | 14.86 |
| 33906 | 530383427 | $ | 798.91 | 135308 | 530581297 | $ | 19.02 | 236712 | 530710769 | $ | 7.83 |
| 33907 | 530383429 | $ | 70.86 | 135309 | 530581298 | $ | 95.20 | 236713 | 530710770 | $ | 2.05 |
| 33908 | 530383434 | $ | 746.45 | 135310 | 530581299 | $ | 46.85 | 236714 | 530710771 | $ | 7.23 |
| 33909 | 530383436 | $ | 67.92 | 135311 | 530581300 | $ | 17.02 | 236715 | 530710772 | $ | 184.93 |
| 33910 | 530383437 | $ | 77.49 | 135312 | 530581301 | $ | 21.14 | 236716 | 530710773 | $ | 51.89 |
| 33911 | 530383439 | $ | 8.82 | 135313 | 530581303 | $ | 95.07 | 236717 | 530710774 | $ | 537.69 |
| 33912 | 530383440 | $ | 478.35 | 135314 | 530581304 | $ | 450.80 | 236718 | 530710775 | $ | 65.80 |
| 33913 | 530383441 | $ | 18.50 | 135315 | 530581305 | $ | 0.75 | 236719 | 530710776 | $ | 274.69 |
| 33914 | 530383443 | $ | 34.65 | 135316 | 530581306 | $ | 78.28 | 236720 | 530710777 | $ | 297.66 |
| 33915 | 530383444 | $ | 27.95 | 135317 | 530581307 | $ | 40.53 | 236721 | 530710778 | $ | 836.32 |
| 33916 | 530383452 | $ | 119.14 | 135318 | 530581308 | $ | 6.45 | 236722 | 530710779 | $ | 510.20 |
| 33917 | 530383453 | $ | 48.91 | 135319 | 530581309 | $ | 54.09 | 236723 | 530710780 | $ | 155.97 |
| 33918 | 530383454 | $ | 106.13 | 135320 | 530581310 | $ | 11.15 | 236724 | 530710781 | $ | 313.66 |
| 33919 | 530383457 | $ | 1,595.00 | 135321 | 530581311 | $ | 16.84 | 236725 | 530710782 | $ | 68.25 |
| 33920 | 530383458 | $ | 284.09 | 135322 | 530581313 | $ | 56.65 | 236726 | 530710784 | $ | 110.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33921 | 530383460 | $ | 29.03 | 135323 | 530581314 | $ | 17.18 | 236727 | 530710785 | $ | 238.28 |
| 33922 | 530383461 | $ | 307.80 | 135324 | 530581315 | $ | 83.33 | 236728 | 530710786 | $ | 189.98 |
| 33923 | 530383462 | $ | 47.50 | 135325 | 530581316 | $ | 117.69 | 236729 | 530710787 | $ | 10.75 |
| 33924 | 530383463 | $ | 185.99 | 135326 | 530581317 | $ | 30.89 | 236730 | 530710788 | $ | 88.91 |
| 33925 | 530383465 | $ | 197.95 | 135327 | 530581318 | $ | 48.07 | 236731 | 530710789 | $ | 48.30 |
| 33926 | 530383466 | $ | 133.32 | 135328 | 530581319 | $ | 54.09 | 236732 | 530710790 | $ | 474.90 |
| 33927 | 530383467 | $ | 847.21 | 135329 | 530581320 | $ | 13.71 | 236733 | 530710791 | $ | 161.00 |
| 33928 | 530383468 | $ | 323.53 | 135330 | 530581321 | $ | 47.32 | 236734 | 530710792 | $ | 1.24 |
| 33929 | 530383469 | $ | 4.66 | 135331 | 530581322 | $ | 146.92 | 236735 | 530710793 | $ | 124.23 |
| 33930 | 530383470 | $ | 29.48 | 135332 | 530581323 | $ | 42.95 | 236736 | 530710794 | $ | 12.80 |
| 33931 | 530383472 | $ | 69.41 | 135333 | 530581324 | $ | 44.76 | 236737 | 530710795 | $ | 32.50 |
| 33932 | 530383473 | $ | 159.20 | 135334 | 530581325 | $ | 91.92 | 236738 | 530710796 | $ | 3.84 |
| 33933 | 530383475 | $ | 446.00 | 135335 | 530581326 | $ | 16.27 | 236739 | 530710797 | $ | 404.31 |
| 33934 | 530383476 | $ | 45.49 | 135336 | 530581327 | $ | 83.33 | 236740 | 530710798 | $ | 682.00 |
| 33935 | 530383477 | $ | 374.96 | 135337 | 530581328 | $ | 22.30 | 236741 | 530710799 | $ | 94.89 |
| 33936 | 530383480 | $ | 921.33 | 135338 | 530581329 | $ | 22.30 | 236742 | 530710800 | $ | 43.39 |
| 33937 | 530383481 | $ | 29.87 | 135339 | 530581332 | $ | 12.44 | 236743 | 530710801 | $ | 55.43 |
| 33938 | 530383483 | $ | 17.59 | 135340 | 530581333 | $ | 23.59 | 236744 | 530710802 | $ | 0.51 |
| 33939 | 530383484 | $ | 0.54 | 135341 | 530581334 | $ | 233.72 | 236745 | 530710803 | $ | 383.86 |
| 33940 | 530383485 | $ | 0.54 | 135342 | 530581335 | $ | 56.65 | 236746 | 530710804 | $ | 965.00 |
| 33941 | 530383486 | $ | 165.52 | 135343 | 530581336 | $ | 67.80 | 236747 | 530710805 | $ | 708.00 |
| 33942 | 530383487 | $ | 90.57 | 135344 | 530581337 | $ | 50.63 | 236748 | 530710806 | $ | 361.26 |
| 33943 | 530383489 | $ | 19.94 | 135345 | 530581338 | $ | 50.63 | 236749 | 530710807 | $ | 22.61 |
| 33944 | 530383490 | $ | 476.73 | 135346 | 530581339 | $ | 56.65 | 236750 | 530710808 | $ | 19.39 |
| 33945 | 530383491 | $ | 2,912.75 | 135347 | 530581340 | $ | 68.88 | 236751 | 530710809 | $ | 130.59 |
| 33946 | 530383492 | $ | 31.78 | 135348 | 530581341 | $ | 19.74 | 236752 | 530710810 | $ | 19.39 |
| 33947 | 530383493 | $ | 596.70 | 135349 | 530581342 | $ | 73.09 | 236753 | 530710811 | $ | 353.28 |
| 33948 | 530383494 | $ | 423.77 | 135350 | 530581343 | $ | 74.00 | 236754 | 530710812 | $ | 250.90 |
| 33949 | 530383495 | $ | 24.95 | 135351 | 530581344 | $ | 115.13 | 236755 | 530710813 | $ | 164.10 |
| 33950 | 530383496 | $ | 208.98 | 135352 | 530581345 | $ | 40.39 | 236756 | 530710814 | $ | 78.56 |
| 33951 | 530383497 | $ | 145.24 | 135353 | 530581346 | $ | 20.12 | 236757 | 530710815 | $ | 17.88 |
| 33952 | 530383498 | $ | 59.73 | 135354 | 530581347 | $ | 105.63 | 236758 | 530710816 | $ | 17.88 |
| 33953 | 530383500 | $ | 48.11 | 135355 | 530581348 | $ | 31.80 | 236759 | 530710817 | $ | 92.18 |
| 33954 | 530383501 | $ | 217.47 | 135356 | 530581349 | $ | 11.15 | 236760 | 530710818 | $ | 58.09 |
| 33955 | 530383502 | $ | 2.36 | 135357 | 530581350 | $ | 125.13 | 236761 | 530710819 | $ | 55.22 |
| 33956 | 530383503 | $ | 21.93 | 135358 | 530581351 | $ | 88.86 | 236762 | 530710820 | $ | 891.79 |
| 33957 | 530383505 | $ | 315.89 | 135359 | 530581352 | $ | 120.65 | 236763 | 530710821 | $ | 120.25 |
| 33958 | 530383506 | $ | 754.96 | 135360 | 530581353 | $ | 62.68 | 236764 | 530710822 | $ | 289.33 |
| 33959 | 530383507 | $ | 47.50 | 135361 | 530581354 | $ | 30.89 | 236765 | 530710823 | $ | 16.37 |
| 33960 | 530383509 | $ | 151.70 | 135362 | 530581355 | $ | 36.92 | 236766 | 530710824 | $ | 138.35 |
| 33961 | 530383510 | $ | 16.64 | 135363 | 530581357 | $ | 19.74 | 236767 | 530710825 | $ | 67.83 |
| 33962 | 530383511 | $ | 147.70 | 135364 | 530581358 | $ | 18.87 | 236768 | 530710827 | $ | 35.28 |
| 33963 | 530383512 | $ | 91.35 | 135365 | 530581359 | $ | 110.01 | 236769 | 530710828 | $ | 11.26 |
| 33964 | 530383516 | $ | 30.31 | 135366 | 530581360 | $ | 22.30 | 236770 | 530710829 | $ | 14.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33965 | 530383517 | $ | 27.45 | 135367 | 530581361 | $ | 22.30 | 236771 | 530710830 | $ | 167.44 |
| 33966 | 530383518 | $ | 4,276.50 | 135368 | 530581362 | $ | 11.61 | 236772 | 530710831 | $ | 96.60 |
| 33967 | 530383519 | $ | 10,343.88 | 135369 | 530581363 | $ | 11.61 | 236773 | 530710832 | $ | 51.09 |
| 33968 | 530383521 | $ | 220.50 | 135370 | 530581364 | $ | 47.53 | 236774 | 530710833 | $ | 22.94 |
| 33969 | 530383522 | $ | 20.42 | 135371 | 530581365 | $ | 45.51 | 236775 | 530710835 | $ | 6.44 |
| 33970 | 530383523 | $ | 22.54 | 135372 | 530581366 | $ | 80.50 | 236776 | 530710836 | $ | 11.15 |
| 33971 | 530383526 | $ | 23.95 | 135373 | 530581368 | $ | 70.95 | 236777 | 530710837 | $ | 47.12 |
| 33972 | 530383527 | $ | 128.00 | 135374 | 530581369 | $ | 55.28 | 236778 | 530710838 | $ | 2,556.74 |
| 33973 | 530383528 | $ | 37.32 | 135375 | 530581370 | $ | 50.25 | 236779 | 530710839 | $ | 908.53 |
| 33974 | 530383529 | $ | 10.24 | 135376 | 530581371 | $ | 18.34 | 236780 | 530710840 | $ | 134.56 |
| 33975 | 530383530 | $ | 6.93 | 135377 | 530581373 | $ | 55.00 | 236781 | 530710841 | $ | 51.20 |
| 33976 | 530383531 | $ | 80.66 | 135378 | 530581374 | $ | 21.39 | 236782 | 530710842 | $ | 5.89 |
| 33977 | 530383532 | $ | 1,136.22 | 135379 | 530581375 | $ | 19.35 | 236783 | 530710843 | $ | 132.02 |
| 33978 | 530383533 | $ | 27.45 | 135380 | 530581376 | $ | 10.32 | 236784 | 530710845 | $ | 112.79 |
| 33979 | 530383534 | $ | 48.02 | 135381 | 530581377 | $ | 40.39 | 236785 | 530710846 | $ | 93.38 |
| 33980 | 530383539 | $ | 425.42 | 135382 | 530581378 | $ | 16.27 | 236786 | 530710847 | $ | 64.62 |
| 33981 | 530383540 | $ | 21.60 | 135383 | 530581379 | $ | 20.65 | 236787 | 530710848 | $ | 30.68 |
| 33982 | 530383541 | $ | 141.68 | 135384 | 530581381 | $ | 188.39 | 236788 | 530710849 | $ | 63.02 |
| 33983 | 530383542 | $ | 99.82 | 135385 | 530581382 | $ | 10.24 | 236789 | 530710850 | $ | 138.25 |
| 33984 | 530383543 | $ | 2.61 | 135386 | 530581383 | $ | 21.79 | 236790 | 530710851 | $ | 84.56 |
| 33985 | 530383544 | $ | 74.06 | 135387 | 530581384 | $ | 18.05 | 236791 | 530710852 | $ | 49.76 |
| 33986 | 530383545 | $ | 9.50 | 135388 | 530581386 | $ | 2.19 | 236792 | 530710853 | $ | 144.03 |
| 33987 | 530383546 | $ | 345.98 | 135389 | 530581387 | $ | 177.10 | 236793 | 530710854 | $ | 7.94 |
| 33988 | 530383548 | $ | 200.72 | 135390 | 530581388 | $ | 1,991.16 | 236794 | 530710855 | $ | 236.40 |
| 33989 | 530383553 | $ | 46.79 | 135391 | 530581390 | $ | 33.54 | 236795 | 530710857 | $ | 83.26 |
| 33990 | 530383554 | $ | 220.13 | 135392 | 530581391 | $ | 62.64 | 236796 | 530710860 | $ | 19.38 |
| 33991 | 530383555 | $ | 68.04 | 135393 | 530581392 | $ | 29.11 | 236797 | 530710861 | $ | 18.92 |
| 33992 | 530383560 | $ | 65.77 | 135394 | 530581397 | $ | 94.80 | 236798 | 530710863 | $ | 7.68 |
| 33993 | 530383561 | $ | 1.81 | 135395 | 530581398 | $ | 458.31 | 236799 | 530710864 | $ | 372.55 |
| 33994 | 530383562 | $ | 1.27 | 135396 | 530581400 | $ | 42.40 | 236800 | 530710865 | $ | 17.56 |
| 33995 | 530383564 | $ | 285.00 | 135397 | 530581402 | $ | 30.37 | 236801 | 530710867 | $ | 45.51 |
| 33996 | 530383565 | $ | 10.52 | 135398 | 530581403 | $ | 30.37 | 236802 | 530710868 | $ | 433.52 |
| 33997 | 530383566 | $ | 76.45 | 135399 | 530581405 | $ | 337.68 | 236803 | 530710869 | $ | 106.54 |
| 33998 | 530383567 | $ | 36.54 | 135400 | 530581406 | $ | 98.22 | 236804 | 530710871 | $ | 179.24 |
| 33999 | 530383568 | $ | 460.80 | 135401 | 530581407 | $ | 112.64 | 236805 | 530710872 | $ | 48.97 |
| 34000 | 530383569 | $ | 4.92 | 135402 | 530581408 | $ | 102.54 | 236806 | 530710873 | $ | 23.95 |
| 34001 | 530383570 | $ | 203.93 | 135403 | 530581409 | $ | 27.21 | 236807 | 530710874 | $ | 148.22 |
| 34002 | 530383573 | $ | 409.60 | 135404 | 530581410 | $ | 7.68 | 236808 | 530710875 | $ | 48.40 |
| 34003 | 530383578 | $ | 19.62 | 135405 | 530581411 | $ | 93.65 | 236809 | 530710877 | $ | 22.61 |
| 34004 | 530383579 | $ | 34.65 | 135406 | 530581414 | $ | 62.01 | 236810 | 530710879 | $ | 14.62 |
| 34005 | 530383580 | $ | 49.05 | 135407 | 530581415 | $ | 101.44 | 236811 | 530710880 | $ | 10.24 |
| 34006 | 530383581 | $ | 59.85 | 135408 | 530581416 | $ | 203.10 | 236812 | 530710881 | $ | 167.44 |
| 34007 | 530383582 | $ | 51.30 | 135409 | 530581418 | $ | 41.77 | 236813 | 530710882 | $ | 45.51 |
| 34008 | 530383586 | $ | 47.50 | 135410 | 530581420 | $ | 240.64 | 236814 | 530710883 | $ | 55.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34009 | 530383587 | $ | 84.14 | 135411 | 530581421 | $ | 92.38 | 236815 | 530710884 | $ | 17.18 |
| 34010 | 530383589 | $ | 14.32 | 135412 | 530581422 | $ | 68.33 | 236816 | 530710886 | $ | 80.18 |
| 34011 | 530383590 | $ | 1.24 | 135413 | 530581423 | $ | 123.73 | 236817 | 530710887 | $ | 85.30 |
| 34012 | 530383591 | $ | 15.13 | 135414 | 530581424 | $ | 5.16 | 236818 | 530710888 | $ | 34.36 |
| 34013 | 530383592 | $ | 488.45 | 135415 | 530581425 | $ | 29.74 | 236819 | 530710889 | $ | 36.92 |
| 34014 | 530383593 | $ | 27.66 | 135416 | 530581426 | $ | 129.96 | 236820 | 530710892 | $ | 25.71 |
| 34015 | 530383594 | $ | 265.21 | 135417 | 530581427 | $ | 64.91 | 236821 | 530710893 | $ | 30.72 |
| 34016 | 530383595 | $ | 74.05 | 135418 | 530581428 | $ | 0.32 | 236822 | 530710897 | $ | 46.08 |
| 34017 | 530383597 | $ | 90.58 | 135419 | 530581429 | $ | 0.76 | 236823 | 530710899 | $ | 1,133.90 |
| 34018 | 530383601 | $ | 120.04 | 135420 | 530581430 | $ | 102.28 | 236824 | 530710900 | $ | 90.91 |
| 34019 | 530383604 | $ | 192.13 | 135421 | 530581431 | $ | 65.07 | 236825 | 530710901 | $ | 9.61 |
| 34020 | 530383606 | $ | 14.41 | 135422 | 530581432 | $ | 10.74 | 236826 | 530710904 | $ | 22.30 |
| 34021 | 530383608 | $ | 321.38 | 135423 | 530581433 | $ | 168.68 | 236827 | 530710906 | $ | 125.77 |
| 34022 | 530383610 | $ | 135.32 | 135424 | 530581435 | $ | 26.30 | 236828 | 530710908 | $ | 17.18 |
| 34023 | 530383611 | $ | 116.61 | 135425 | 530581436 | $ | 38.44 | 236829 | 530710909 | $ | 332.80 |
| 34024 | 530383612 | $ | 88.90 | 135426 | 530581437 | $ | 420.44 | 236830 | 530710912 | $ | 105.03 |
| 34025 | 530383613 | $ | 499.49 | 135427 | 530581438 | $ | 67.56 | 236831 | 530710913 | $ | 210.70 |
| 34026 | 530383614 | $ | 5.42 | 135428 | 530581439 | $ | 362.32 | 236832 | 530710914 | $ | 576.16 |
| 34027 | 530383615 | $ | 81.68 | 135429 | 530581440 | $ | 238.06 | 236833 | 530710915 | $ | 73.37 |
| 34028 | 530383616 | $ | 69.93 | 135430 | 530581441 | $ | 1,059.52 | 236834 | 530710917 | $ | 428.37 |
| 34029 | 530383617 | $ | 3.81 | 135431 | 530581442 | $ | 175.92 | 236835 | 530710918 | $ | 2,140.00 |
| 34030 | 530383618 | $ | 4.10 | 135432 | 530581443 | $ | 308.65 | 236836 | 530710919 | $ | 34.13 |
| 34031 | 530383619 | $ | 35.23 | 135433 | 530581444 | $ | 281.60 | 236837 | 530710920 | $ | 21.56 |
| 34032 | 530383620 | $ | 108.88 | 135434 | 530581446 | $ | 995.59 | 236838 | 530710922 | $ | 527.36 |
| 34033 | 530383621 | $ | 128.54 | 135435 | 530581449 | $ | 103.07 | 236839 | 530710923 | $ | 1,362.26 |
| 34034 | 530383623 | $ | 3.78 | 135436 | 530581450 | $ | 7.74 | 236840 | 530710924 | $ | 112.57 |
| 34035 | 530383624 | $ | 600.65 | 135437 | 530581451 | $ | 111.26 | 236841 | 530710926 | $ | 348.16 |
| 34036 | 530383625 | $ | 63.46 | 135438 | 530581452 | $ | 206.78 | 236842 | 530710927 | $ | 329.38 |
| 34037 | 530383627 | $ | 268.81 | 135439 | 530581453 | $ | 140.50 | 236843 | 530710928 | $ | 11.15 |
| 34038 | 530383630 | $ | 103.77 | 135440 | 530581454 | $ | 30.41 | 236844 | 530710929 | $ | 40.39 |
| 34039 | 530383632 | $ | 64.86 | 135441 | 530581455 | $ | 5.16 | 236845 | 530710930 | $ | 19.21 |
| 34040 | 530383634 | $ | 1,077.69 | 135442 | 530581456 | $ | 5.16 | 236846 | 530710931 | $ | 65.24 |
| 34041 | 530383635 | $ | 2,456.03 | 135443 | 530581458 | $ | 94.15 | 236847 | 530710932 | $ | 918.10 |
| 34042 | 530383636 | $ | 695.95 | 135444 | 530581459 | $ | 12.90 | 236848 | 530710933 | $ | 3,664.79 |
| 34043 | 530383637 | $ | 35.92 | 135445 | 530581460 | $ | 86.94 | 236849 | 530710935 | $ | 17.18 |
| 34044 | 530383638 | $ | 38.64 | 135446 | 530581466 | $ | 630.44 | 236850 | 530710936 | $ | 1,434.40 |
| 34045 | 530383639 | $ | 22.54 | 135447 | 530581467 | $ | 164.41 | 236851 | 530710937 | $ | 30.75 |
| 34046 | 530383640 | $ | 62.86 | 135448 | 530581468 | $ | 19.35 | 236852 | 530710938 | $ | 111.41 |
| 34047 | 530383641 | $ | 69.28 | 135449 | 530581469 | $ | 12.90 | 236853 | 530710939 | $ | 196.97 |
| 34048 | 530383643 | $ | 440.02 | 135450 | 530581470 | $ | 29.72 | 236854 | 530710940 | $ | 19.35 |
| 34049 | 530383645 | $ | 700.44 | 135451 | 530581471 | $ | 96.50 | 236855 | 530710941 | $ | 6.45 |
| 34050 | 530383647 | $ | 2,831.13 | 135452 | 530581472 | $ | 21.93 | 236856 | 530710943 | $ | 22.72 |
| 34051 | 530383648 | $ | 796.49 | 135453 | 530581473 | $ | 102.29 | 236857 | 530710944 | $ | 1,179.77 |
| 34052 | 530383649 | $ | 1,836.28 | 135454 | 530581478 | $ | 9.03 | 236858 | 530710946 | $ | 183.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34053 | 530383650 | $ | 23.16 | 135455 | 530581479 | $ | 10.32 | 236859 | 530710948 | $ | 232.43 |
| 34054 | 530383651 | $ | 89.39 | 135456 | 530581482 | $ | 1,025.46 | 236860 | 530710949 | $ | 68.42 |
| 34055 | 530383652 | $ | 9.50 | 135457 | 530581483 | $ | 78.38 | 236861 | 530710950 | $ | 324.20 |
| 34056 | 530383653 | $ | 401.61 | 135458 | 530581484 | $ | 471.83 | 236862 | 530710953 | $ | 68.03 |
| 34057 | 530383654 | $ | 772.00 | 135459 | 530581485 | $ | 9.03 | 236863 | 530710954 | $ | 286.58 |
| 34058 | 530383656 | $ | 128.26 | 135460 | 530581486 | $ | 14.19 | 236864 | 530710955 | $ | 758.82 |
| 34059 | 530383658 | $ | 14.15 | 135461 | 530581487 | $ | 9.03 | 236865 | 530710957 | $ | 253.03 |
| 34060 | 530383659 | $ | 14.78 | 135462 | 530581489 | $ | 11.58 | 236866 | 530710958 | $ | 2.78 |
| 34061 | 530383660 | $ | 32.63 | 135463 | 530581491 | $ | 16.77 | 236867 | 530710959 | $ | 25.60 |
| 34062 | 530383661 | $ | 27.72 | 135464 | 530581492 | $ | 1,094.80 | 236868 | 530710960 | $ | 395.12 |
| 34063 | 530383662 | $ | 29.61 | 135465 | 530581493 | $ | 16.77 | 236869 | 530710961 | $ | 193.00 |
| 34064 | 530383663 | $ | 28.98 | 135466 | 530581495 | $ | 25.80 | 236870 | 530710962 | $ | 38.64 |
| 34065 | 530383665 | $ | 156.69 | 135467 | 530581496 | $ | 77.40 | 236871 | 530710963 | $ | 411.59 |
| 34066 | 530383666 | $ | 323.27 | 135468 | 530581498 | $ | 1.93 | 236872 | 530710964 | $ | 63.72 |
| 34067 | 530383667 | $ | 93.81 | 135469 | 530581500 | $ | 7.72 | 236873 | 530710965 | $ | 103.17 |
| 34068 | 530383669 | $ | 143.36 | 135470 | 530581502 | $ | 7.72 | 236874 | 530710966 | $ | 45.14 |
| 34069 | 530383671 | $ | 57.96 | 135471 | 530581504 | $ | 87.88 | 236875 | 530710967 | $ | 179.11 |
| 34070 | 530383672 | $ | 24.08 | 135472 | 530581513 | $ | 18.98 | 236876 | 530710968 | $ | 26.17 |
| 34071 | 530383673 | $ | 3.80 | 135473 | 530581514 | $ | 125.38 | 236877 | 530710969 | $ | 32.25 |
| 34072 | 530383675 | $ | 38.61 | 135474 | 530581516 | $ | 141.68 | 236878 | 530710970 | $ | 328.43 |
| 34073 | 530383678 | $ | 286.57 | 135475 | 530581517 | $ | 19.27 | 236879 | 530710971 | $ | 171.48 |
| 34074 | 530383680 | $ | 0.63 | 135476 | 530581519 | $ | 7.56 | 236880 | 530710973 | $ | 209.30 |
| 34075 | 530383681 | $ | 9.22 | 135477 | 530581520 | $ | 26.94 | 236881 | 530710974 | $ | 100.17 |
| 34076 | 530383683 | $ | 36.41 | 135478 | 530581521 | $ | 3.86 | 236882 | 530710975 | $ | 51.52 |
| 34077 | 530383684 | $ | 4.14 | 135479 | 530581522 | $ | 13.51 | 236883 | 530710976 | $ | 12.90 |
| 34078 | 530383685 | $ | 336.27 | 135480 | 530581523 | $ | 28.33 | 236884 | 530710977 | $ | 45.76 |
| 34079 | 530383687 | $ | 0.32 | 135481 | 530581524 | $ | 50.44 | 236885 | 530710978 | $ | 6.45 |
| 34080 | 530383690 | $ | 19.28 | 135482 | 530581525 | $ | 5.16 | 236886 | 530710979 | $ | 93.38 |
| 34081 | 530383693 | $ | 469.42 | 135483 | 530581526 | $ | 9.66 | 236887 | 530710980 | $ | 68.90 |
| 34082 | 530383696 | $ | 285.74 | 135484 | 530581527 | $ | 41.86 | 236888 | 530710984 | $ | 495.88 |
| 34083 | 530383697 | $ | 4.47 | 135485 | 530581528 | $ | 30.09 | 236889 | 530710985 | $ | 18.06 |
| 34084 | 530383698 | $ | 1.55 | 135486 | 530581529 | $ | 11.58 | 236890 | 530710986 | $ | 66.96 |
| 34085 | 530383702 | $ | 23.20 | 135487 | 530581530 | $ | 17.37 | 236891 | 530710987 | $ | 14.19 |
| 34086 | 530383703 | $ | 105.23 | 135488 | 530581532 | $ | 13.59 | 236892 | 530710988 | $ | 7.55 |
| 34087 | 530383704 | $ | 39.06 | 135489 | 530581533 | $ | 191.90 | 236893 | 530710989 | $ | 88.76 |
| 34088 | 530383705 | $ | 139.92 | 135490 | 530581534 | $ | 25.11 | 236894 | 530710990 | $ | 1,706.53 |
| 34089 | 530383708 | $ | 100.17 | 135491 | 530581535 | $ | 1.32 | 236895 | 530710991 | $ | 144.90 |
| 34090 | 530383709 | $ | 7.93 | 135492 | 530581536 | $ | 168.96 | 236896 | 530710992 | $ | 322.00 |
| 34091 | 530383710 | $ | 40.65 | 135493 | 530581537 | $ | 30.59 | 236897 | 530710993 | $ | 36.83 |
| 34092 | 530383712 | $ | 61.18 | 135494 | 530581538 | $ | 24.47 | 236898 | 530710994 | $ | 322.00 |
| 34093 | 530383717 | $ | 22.54 | 135495 | 530581540 | $ | 71.57 | 236899 | 530710995 | $ | 93.70 |
| 34094 | 530383718 | $ | 51.03 | 135496 | 530581541 | $ | 2,086.44 | 236900 | 530710996 | $ | 646.19 |
| 34095 | 530383719 | $ | 1,502.00 | 135497 | 530581542 | $ | 269.18 | 236901 | 530710997 | $ | 168.06 |
| 34096 | 530383723 | $ | 91.14 | 135498 | 530581544 | $ | 25.76 | 236902 | 530710998 | $ | 39.01 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34097 | 530383724 | $ | 35.28 | 135499 | 530581545 | $ | 423.14 | 236903 | 530710999 | $ | 225.39 |
| 34098 | 530383726 | $ | 975.66 | 135500 | 530581546 | $ | 1.52 | 236904 | 530711000 | $ | 25.76 |
| 34099 | 530383727 | $ | 41.86 | 135501 | 530581547 | $ | 242.78 | 236905 | 530711001 | $ | 146.82 |
| 34100 | 530383731 | $ | 25.76 | 135502 | 530581548 | $ | 6.04 | 236906 | 530711002 | $ | 93.89 |
| 34101 | 530383732 | $ | 48.02 | 135503 | 530581549 | $ | 333.56 | 236907 | 530711003 | $ | 337.44 |
| 34102 | 530383734 | $ | 0.76 | 135504 | 530581550 | $ | 146.47 | 236908 | 530711004 | $ | 64.50 |
| 34103 | 530383735 | $ | 10.71 | 135505 | 530581551 | $ | 143.60 | 236909 | 530711005 | $ | 48.03 |
| 34104 | 530383737 | $ | 191.40 | 135506 | 530581552 | $ | 27.97 | 236910 | 530711006 | $ | 86.41 |
| 34105 | 530383743 | $ | 27.98 | 135507 | 530581554 | $ | 98.78 | 236911 | 530711007 | $ | 83.49 |
| 34106 | 530383745 | $ | 0.32 | 135508 | 530581555 | $ | 297.51 | 236912 | 530711008 | $ | 331.00 |
| 34107 | 530383746 | $ | 10.45 | 135509 | 530581556 | $ | 202.86 | 236913 | 530711009 | $ | 127.66 |
| 34108 | 530383748 | $ | 22.97 | 135510 | 530581557 | $ | 78.97 | 236914 | 530711010 | $ | 48.30 |
| 34109 | 530383750 | $ | 1.17 | 135511 | 530581558 | $ | 3.15 | 236915 | 530711011 | $ | 41.86 |
| 34110 | 530383751 | $ | 15.37 | 135512 | 530581559 | $ | 79.21 | 236916 | 530711012 | $ | 1,224.71 |
| 34111 | 530383752 | $ | 119.14 | 135513 | 530581560 | $ | 153.92 | 236917 | 530711013 | $ | 405.05 |
| 34112 | 530383753 | $ | 0.09 | 135514 | 530581561 | $ | 454.58 | 236918 | 530711015 | $ | 106.26 |
| 34113 | 530383754 | $ | 40.93 | 135515 | 530581562 | $ | 109.91 | 236919 | 530711016 | $ | 27.69 |
| 34114 | 530383755 | $ | 40.93 | 135516 | 530581564 | $ | 8.19 | 236920 | 530711018 | $ | 1,737.00 |
| 34115 | 530383756 | $ | 40.93 | 135517 | 530581565 | $ | 795.02 | 236921 | 530711019 | $ | 161.00 |
| 34116 | 530383757 | $ | 40.45 | 135518 | 530581567 | $ | 11.97 | 236922 | 530711021 | $ | 112.69 |
| 34117 | 530383758 | $ | 1.24 | 135519 | 530581568 | $ | 160.54 | 236923 | 530711022 | $ | 45.08 |
| 34118 | 530383759 | $ | 863.83 | 135520 | 530581569 | $ | 4.41 | 236924 | 530711023 | $ | 119.14 |
| 34119 | 530383762 | $ | 479.78 | 135521 | 530581570 | $ | 463.75 | 236925 | 530711025 | $ | 209.16 |
| 34120 | 530383763 | $ | 222.07 | 135522 | 530581571 | $ | 20.74 | 236926 | 530711026 | $ | 299.93 |
| 34121 | 530383764 | $ | 562.26 | 135523 | 530581573 | $ | 1,613.22 | 236927 | 530711027 | $ | 18.06 |
| 34122 | 530383766 | $ | 80.75 | 135524 | 530581575 | $ | 317.40 | 236928 | 530711028 | $ | 12.94 |
| 34123 | 530383767 | $ | 313.30 | 135525 | 530581576 | $ | 25.60 | 236929 | 530711029 | $ | 82.43 |
| 34124 | 530383769 | $ | 401.15 | 135526 | 530581577 | $ | 151.85 | 236930 | 530711030 | $ | 128.38 |
| 34125 | 530383770 | $ | 336.18 | 135527 | 530581579 | $ | 12.70 | 236931 | 530711031 | $ | 233.76 |
| 34126 | 530383772 | $ | 0.29 | 135528 | 530581580 | $ | 23.15 | 236932 | 530711032 | $ | 90.16 |
| 34127 | 530383773 | $ | 541.12 | 135529 | 530581581 | $ | 144.90 | 236933 | 530711034 | $ | 246.52 |
| 34128 | 530383774 | $ | 540.08 | 135530 | 530581582 | $ | 459.96 | 236934 | 530711035 | $ | 1,587.46 |
| 34129 | 530383776 | $ | 263.37 | 135531 | 530581583 | $ | 63.50 | 236935 | 530711036 | $ | 121.68 |
| 34130 | 530383777 | $ | 34.58 | 135532 | 530581584 | $ | 74.22 | 236936 | 530711037 | $ | 264.77 |
| 34131 | 530383778 | $ | 35.28 | 135533 | 530581585 | $ | 11.43 | 236937 | 530711038 | $ | 267.79 |
| 34132 | 530383779 | $ | 106.26 | 135534 | 530581586 | $ | 109.48 | 236938 | 530711040 | $ | 38.60 |
| 34133 | 530383782 | $ | 425.40 | 135535 | 530581589 | $ | 5.70 | 236939 | 530711042 | $ | 161.51 |
| 34134 | 530383783 | $ | 80.51 | 135536 | 530581590 | $ | 0.29 | 236940 | 530711044 | $ | 43.14 |
| 34135 | 530383784 | $ | 46.44 | 135537 | 530581591 | $ | 2.11 | 236941 | 530711045 | $ | 40.53 |
| 34136 | 530383785 | $ | 234.29 | 135538 | 530581592 | $ | 144.90 | 236942 | 530711046 | $ | 77.20 |
| 34137 | 530383786 | $ | 91.20 | 135539 | 530581593 | $ | 42.04 | 236943 | 530711047 | $ | 63.47 |
| 34138 | 530383787 | $ | 366.21 | 135540 | 530581594 | $ | 22.05 | 236944 | 530711048 | $ | 59.83 |
| 34139 | 530383789 | $ | 495.88 | 135541 | 530581595 | $ | 233.43 | 236945 | 530711049 | $ | 131.24 |
| 34140 | 530383790 | $ | 65.52 | 135542 | 530581597 | $ | 145.99 | 236946 | 530711050 | $ | 193.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34141 | 530383791 | $ | 167.48 | 135543 | 530581598 | $ | 26.67 | 236947 | 530711051 | $ | 25.09 |
| 34142 | 530383792 | $ | 287.16 | 135544 | 530581599 | $ | 82.89 | 236948 | 530711052 | $ | 46.66 |
| 34143 | 530383795 | $ | 25,907.81 | 135545 | 530581600 | $ | 1.91 | 236949 | 530711054 | $ | 67.33 |
| 34144 | 530383798 | $ | 59.04 | 135546 | 530581601 | $ | 9.03 | 236950 | 530711056 | $ | 46.17 |
| 34145 | 530383800 | $ | 570.47 | 135547 | 530581602 | $ | 83.72 | 236951 | 530711057 | $ | 13.68 |
| 34146 | 530383802 | $ | 534.52 | 135548 | 530581603 | $ | 844.12 | 236952 | 530711060 | $ | 8.56 |
| 34147 | 530383803 | $ | 45.98 | 135549 | 530581604 | $ | 1.91 | 236953 | 530711061 | $ | 31.00 |
| 34148 | 530383805 | $ | 44.89 | 135550 | 530581605 | $ | 207.53 | 236954 | 530711062 | $ | 172.08 |
| 34149 | 530383807 | $ | 218.96 | 135551 | 530581606 | $ | 36.92 | 236955 | 530711063 | $ | 20.48 |
| 34150 | 530383808 | $ | 34.65 | 135552 | 530581607 | $ | 0.86 | 236956 | 530711064 | $ | 10.24 |
| 34151 | 530383809 | $ | 18.90 | 135553 | 530581608 | $ | 0.16 | 236957 | 530711067 | $ | 1,284.56 |
| 34152 | 530383812 | $ | 312.01 | 135554 | 530581609 | $ | 57.56 | 236958 | 530711068 | $ | 1,288.92 |
| 34153 | 530383813 | $ | 1,193.67 | 135555 | 530581610 | $ | 0.47 | 236959 | 530711069 | $ | 1,954.22 |
| 34154 | 530383814 | $ | 41.08 | 135556 | 530581611 | $ | 0.32 | 236960 | 530711070 | $ | 694.59 |
| 34155 | 530383815 | $ | 4.59 | 135557 | 530581612 | $ | 0.79 | 236961 | 530711071 | $ | 74.34 |
| 34156 | 530383816 | $ | 112.89 | 135558 | 530581613 | $ | 30.40 | 236962 | 530711072 | $ | 8.60 |
| 34157 | 530383817 | $ | 48.30 | 135559 | 530581614 | $ | 32.01 | 236963 | 530711073 | $ | 527.36 |
| 34158 | 530383818 | $ | 48.93 | 135560 | 530581615 | $ | 30.40 | 236964 | 530711074 | $ | 552.96 |
| 34159 | 530383821 | $ | 47.67 | 135561 | 530581616 | $ | 308.03 | 236965 | 530711075 | $ | 138.23 |
| 34160 | 530383823 | $ | 111.65 | 135562 | 530581617 | $ | 322.00 | 236966 | 530711076 | $ | 1.08 |
| 34161 | 530383824 | $ | 124.74 | 135563 | 530581618 | $ | 241.50 | 236967 | 530711077 | $ | 518.28 |
| 34162 | 530383825 | $ | 69.52 | 135564 | 530581619 | $ | 3.43 | 236968 | 530711078 | $ | 2.48 |
| 34163 | 530383826 | $ | 5.89 | 135565 | 530581620 | $ | 31.05 | 236969 | 530711081 | $ | 644.00 |
| 34164 | 530383827 | $ | 154.56 | 135566 | 530581621 | $ | 57.90 | 236970 | 530711082 | $ | 89.98 |
| 34165 | 530383828 | $ | 13.34 | 135567 | 530581622 | $ | 0.64 | 236971 | 530711083 | $ | 121.83 |
| 34166 | 530383829 | $ | 1,216.79 | 135568 | 530581623 | $ | 10.32 | 236972 | 530711084 | $ | 6.14 |
| 34167 | 530383830 | $ | 81.90 | 135569 | 530581624 | $ | 202.63 | 236973 | 530711085 | $ | 51.20 |
| 34168 | 530383831 | $ | 20.54 | 135570 | 530581625 | $ | 20.59 | 236974 | 530711086 | $ | 7.38 |
| 34169 | 530383832 | $ | 46.98 | 135571 | 530581626 | $ | 19.38 | 236975 | 530711088 | $ | 73.89 |
| 34170 | 530383833 | $ | 112.70 | 135572 | 530581627 | $ | 157.74 | 236976 | 530711089 | $ | 1.44 |
| 34171 | 530383834 | $ | 702.00 | 135573 | 530581628 | $ | 11.61 | 236977 | 530711090 | $ | 25.22 |
| 34172 | 530383837 | $ | 10.03 | 135574 | 530581629 | $ | 10.32 | 236978 | 530711092 | $ | 4.63 |
| 34173 | 530383838 | $ | 94.53 | 135575 | 530581630 | $ | 53.35 | 236979 | 530711093 | $ | 47.00 |
| 34174 | 530383839 | $ | 23.27 | 135576 | 530581631 | $ | 19.74 | 236980 | 530711094 | $ | 115.28 |
| 34175 | 530383840 | $ | 3,537.71 | 135577 | 530581632 | $ | 92.95 | 236981 | 530711095 | $ | 344.54 |
| 34176 | 530383841 | $ | 3.23 | 135578 | 530581633 | $ | 22.30 | 236982 | 530711096 | $ | 70.84 |
| 34177 | 530383842 | $ | 9.42 | 135579 | 530581634 | $ | 174.38 | 236983 | 530711097 | $ | 1.93 |
| 34178 | 530383843 | $ | 64.60 | 135580 | 530581635 | $ | 89.64 | 236984 | 530711098 | $ | 8.70 |
| 34179 | 530383844 | $ | 5.32 | 135581 | 530581636 | $ | 67.98 | 236985 | 530711099 | $ | 39.00 |
| 34180 | 530383845 | $ | 29.84 | 135582 | 530581637 | $ | 122.88 | 236986 | 530711100 | $ | 94.91 |
| 34181 | 530383846 | $ | 484.08 | 135583 | 530581638 | $ | 89.93 | 236987 | 530711101 | $ | 1.62 |
| 34182 | 530383847 | $ | 13.78 | 135584 | 530581639 | $ | 94.52 | 236988 | 530711102 | $ | 388.30 |
| 34183 | 530383848 | $ | 74.35 | 135585 | 530581640 | $ | 0.25 | 236989 | 530711103 | $ | 586.36 |
| 34184 | 530383849 | $ | 14.88 | 135586 | 530581641 | $ | 112.27 | 236990 | 530711104 | $ | 34.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34185 | 530383851 | $ | 1.70 | 135587 | 530581642 | $ | 3.52 | 236991 | 530711105 | $ | 1,001.42 |
| 34186 | 530383852 | $ | 37.01 | 135588 | 530581643 | $ | 17.39 | 236992 | 530711106 | $ | 117.48 |
| 34187 | 530383853 | $ | 56.53 | 135589 | 530581644 | $ | 354.20 | 236993 | 530711107 | $ | 0.26 |
| 34188 | 530383854 | $ | 20.16 | 135590 | 530581645 | $ | 334.88 | 236994 | 530711108 | $ | 431.48 |
| 34189 | 530383856 | $ | 2,315.12 | 135591 | 530581646 | $ | 23.57 | 236995 | 530711109 | $ | 0.96 |
| 34190 | 530383858 | $ | 125.40 | 135592 | 530581647 | $ | 16.77 | 236996 | 530711110 | $ | 130.90 |
| 34191 | 530383861 | $ | 75.84 | 135593 | 530581649 | $ | 0.32 | 236997 | 530711111 | $ | 37.12 |
| 34192 | 530383862 | $ | 197.83 | 135594 | 530581650 | $ | 46.16 | 236998 | 530711114 | $ | 757.09 |
| 34193 | 530383863 | $ | 42.56 | 135595 | 530581651 | $ | 0.79 | 236999 | 530711115 | $ | 314.49 |
| 34194 | 530383865 | $ | 350.76 | 135596 | 530581652 | $ | 225.40 | 237000 | 530711116 | $ | 28.82 |
| 34195 | 530383866 | $ | 145.15 | 135597 | 530581653 | $ | 45.51 | 237001 | 530711117 | $ | 21.59 |
| 34196 | 530383867 | $ | 20.52 | 135598 | 530581654 | $ | 50.62 | 237002 | 530711118 | $ | 769.07 |
| 34197 | 530383868 | $ | 579.00 | 135599 | 530581655 | $ | 27.09 | 237003 | 530711119 | $ | 0.51 |
| 34198 | 530383869 | $ | 1,158.00 | 135600 | 530581656 | $ | 0.77 | 237004 | 530711120 | $ | 106.93 |
| 34199 | 530383871 | $ | 113.33 | 135601 | 530581657 | $ | 18.06 | 237005 | 530711121 | $ | 36.70 |
| 34200 | 530383873 | $ | 44.95 | 135602 | 530581658 | $ | 45.08 | 237006 | 530711122 | $ | 45.56 |
| 34201 | 530383874 | $ | 92.40 | 135603 | 530581659 | $ | 48.97 | 237007 | 530711126 | $ | 52.52 |
| 34202 | 530383875 | $ | 37.65 | 135604 | 530581660 | $ | 39.48 | 237008 | 530711127 | $ | 483.45 |
| 34203 | 530383876 | $ | 32.21 | 135605 | 530581662 | $ | 168.64 | 237009 | 530711128 | $ | 11.05 |
| 34204 | 530383877 | $ | 5.08 | 135606 | 530581663 | $ | 206.48 | 237010 | 530711129 | $ | 261.85 |
| 34205 | 530383879 | $ | 15.94 | 135607 | 530581664 | $ | 13.91 | 237011 | 530711130 | $ | 108.85 |
| 34206 | 530383881 | $ | 365.60 | 135608 | 530581665 | $ | 92.24 | 237012 | 530711131 | $ | 150.44 |
| 34207 | 530383882 | $ | 149.19 | 135609 | 530581666 | $ | 100.67 | 237013 | 530711132 | $ | 40.03 |
| 34208 | 530383883 | $ | 66.85 | 135610 | 530581667 | $ | 605.36 | 237014 | 530711133 | $ | 191.43 |
| 34209 | 530383885 | $ | 35.56 | 135611 | 530581668 | $ | 289.80 | 237015 | 530711134 | $ | 192.73 |
| 34210 | 530383886 | $ | 686.47 | 135612 | 530581669 | $ | 17.96 | 237016 | 530711135 | $ | 83.79 |
| 34211 | 530383887 | $ | 229.40 | 135613 | 530581670 | $ | 144.90 | 237017 | 530711136 | $ | 10.24 |
| 34212 | 530383888 | $ | 590.86 | 135614 | 530581671 | $ | 59.21 | 237018 | 530711137 | $ | 1.12 |
| 34213 | 530383889 | $ | 13.77 | 135615 | 530581672 | $ | 3.83 | 237019 | 530711138 | $ | 0.80 |
| 34214 | 530383890 | $ | 54.18 | 135616 | 530581673 | $ | 347.60 | 237020 | 530711140 | $ | 12.80 |
| 34215 | 530383892 | $ | 11.59 | 135617 | 530581674 | $ | 251.06 | 237021 | 530711141 | $ | 22.41 |
| 34216 | 530383893 | $ | 71.94 | 135618 | 530581675 | $ | 134.14 | 237022 | 530711142 | $ | 19.57 |
| 34217 | 530383894 | $ | 40.53 | 135619 | 530581676 | $ | 1,251.15 | 237023 | 530711143 | $ | 234.33 |
| 34218 | 530383895 | $ | 109.48 | 135620 | 530581677 | $ | 31.77 | 237024 | 530711144 | $ | 242.06 |
| 34219 | 530383896 | $ | 121.97 | 135621 | 530581678 | $ | 281.19 | 237025 | 530711145 | $ | 67.07 |
| 34220 | 530383897 | $ | 48.35 | 135622 | 530581679 | $ | 170.66 | 237026 | 530711146 | $ | 416.19 |
| 34221 | 530383898 | $ | 69.30 | 135623 | 530581680 | $ | 5,632.00 | 237027 | 530711147 | $ | 171.28 |
| 34222 | 530383899 | $ | 160.39 | 135624 | 530581681 | $ | 17.96 | 237028 | 530711148 | $ | 57.96 |
| 34223 | 530383900 | $ | 48.51 | 135625 | 530581682 | $ | 786.60 | 237029 | 530711149 | $ | 617.08 |
| 34224 | 530383901 | $ | 1,276.86 | 135626 | 530581683 | $ | 526.06 | 237030 | 530711150 | $ | 259.35 |
| 34225 | 530383902 | $ | 7.74 | 135627 | 530581684 | $ | 2,394.00 | 237031 | 530711152 | $ | 597.46 |
| 34226 | 530383903 | $ | 292.53 | 135628 | 530581685 | $ | 908.91 | 237032 | 530711153 | $ | 211.91 |
| 34227 | 530383904 | $ | 131.24 | 135629 | 530581686 | $ | 658.35 | 237033 | 530711154 | $ | 125.58 |
| 34228 | 530383905 | $ | 325.41 | 135630 | 530581687 | $ | 239.54 | 237034 | 530711155 | $ | 54.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34229 | 530383906 | $ | 1,251.03 | 135631 | 530581689 | $ | 3,316.60 | 237035 | 530711156 | $ | 101.83 |
| 34230 | 530383907 | $ | 35.97 | 135632 | 530581690 | $ | 25.76 | 237036 | 530711157 | $ | 122.03 |
| 34231 | 530383908 | $ | 17.64 | 135633 | 530581691 | $ | 4.57 | 237037 | 530711158 | $ | 1.44 |
| 34232 | 530383909 | $ | 12.51 | 135634 | 530581693 | $ | 264.04 | 237038 | 530711159 | $ | 1.91 |
| 34233 | 530383910 | $ | 136.76 | 135635 | 530581695 | $ | 43.03 | 237039 | 530711160 | $ | 47.41 |
| 34234 | 530383911 | $ | 1,334.10 | 135636 | 530581697 | $ | 0.48 | 237040 | 530711161 | $ | 136.33 |
| 34235 | 530383912 | $ | 139.98 | 135637 | 530581698 | $ | 502.31 | 237041 | 530711162 | $ | 23.78 |
| 34236 | 530383913 | $ | 24.18 | 135638 | 530581700 | $ | 256.69 | 237042 | 530711163 | $ | 70.46 |
| 34237 | 530383914 | $ | 206.08 | 135639 | 530581701 | $ | 16.03 | 237043 | 530711164 | $ | 26.94 |
| 34238 | 530383915 | $ | 144.23 | 135640 | 530581702 | $ | 1,796.00 | 237044 | 530711165 | $ | 13.47 |
| 34239 | 530383916 | $ | 12.90 | 135641 | 530581703 | $ | 2.55 | 237045 | 530711166 | $ | 134.59 |
| 34240 | 530383917 | $ | 98.42 | 135642 | 530581704 | $ | 140.89 | 237046 | 530711167 | $ | 34.31 |
| 34241 | 530383918 | $ | 17.57 | 135643 | 530581705 | $ | 237.35 | 237047 | 530711168 | $ | 12.06 |
| 34242 | 530383919 | $ | 5.16 | 135644 | 530581706 | $ | 54.09 | 237048 | 530711169 | $ | 99.82 |
| 34243 | 530383920 | $ | 133.24 | 135645 | 530581707 | $ | 66.15 | 237049 | 530711170 | $ | 203.57 |
| 34244 | 530383921 | $ | 518.97 | 135646 | 530581708 | $ | 32.20 | 237050 | 530711171 | $ | 38.60 |
| 34245 | 530383922 | $ | 186.11 | 135647 | 530581709 | $ | 0.21 | 237051 | 530711172 | $ | 128.00 |
| 34246 | 530383923 | $ | 23.50 | 135648 | 530581711 | $ | 3.86 | 237052 | 530711173 | $ | 499.08 |
| 34247 | 530383924 | $ | 29.43 | 135649 | 530581712 | $ | 7.71 | 237053 | 530711174 | $ | 623.65 |
| 34248 | 530383925 | $ | 338.75 | 135650 | 530581713 | $ | 30.89 | 237054 | 530711175 | $ | 46.08 |
| 34249 | 530383926 | $ | 55.39 | 135651 | 530581714 | $ | 10.32 | 237055 | 530711176 | $ | 146.64 |
| 34250 | 530383927 | $ | 103.04 | 135652 | 530581715 | $ | 55.98 | 237056 | 530711177 | $ | 11.15 |
| 34251 | 530383928 | $ | 7.74 | 135653 | 530581716 | $ | 748.59 | 237057 | 530711178 | $ | 16.27 |
| 34252 | 530383929 | $ | 373.52 | 135654 | 530581717 | $ | 73.53 | 237058 | 530711179 | $ | 26.08 |
| 34253 | 530383930 | $ | 99.82 | 135655 | 530581718 | $ | 116.10 | 237059 | 530711180 | $ | 206.19 |
| 34254 | 530383931 | $ | 266.68 | 135656 | 530581720 | $ | 67.35 | 237060 | 530711181 | $ | 35.28 |
| 34255 | 530383932 | $ | 14.19 | 135657 | 530581721 | $ | 434.13 | 237061 | 530711182 | $ | 138.64 |
| 34256 | 530383933 | $ | 99.82 | 135658 | 530581722 | $ | 1,278.94 | 237062 | 530711183 | $ | 149.20 |
| 34257 | 530383934 | $ | 64.40 | 135659 | 530581723 | $ | 52.11 | 237063 | 530711184 | $ | 24.71 |
| 34258 | 530383935 | $ | 99.82 | 135660 | 530581724 | $ | 46.87 | 237064 | 530711185 | $ | 332.99 |
| 34259 | 530383936 | $ | 103.04 | 135661 | 530581725 | $ | 1.79 | 237065 | 530711186 | $ | 343.23 |
| 34260 | 530383937 | $ | 103.04 | 135662 | 530581726 | $ | 216.72 | 237066 | 530711187 | $ | 16.13 |
| 34261 | 530383938 | $ | 196.84 | 135663 | 530581727 | $ | 4,045.00 | 237067 | 530711188 | $ | 13.38 |
| 34262 | 530383939 | $ | 9.50 | 135664 | 530581728 | $ | 6.27 | 237068 | 530711189 | $ | 213.23 |
| 34263 | 530383940 | $ | 210.72 | 135665 | 530581729 | $ | 571.24 | 237069 | 530711190 | $ | 191.43 |
| 34264 | 530383941 | $ | 11.61 | 135666 | 530581730 | $ | 487.62 | 237070 | 530711191 | $ | 13.71 |
| 34265 | 530383942 | $ | 127.00 | 135667 | 530581731 | $ | 634.68 | 237071 | 530711192 | $ | 224.77 |
| 34266 | 530383944 | $ | 11.44 | 135668 | 530581732 | $ | 4,054.47 | 237072 | 530711193 | $ | 1.43 |
| 34267 | 530383945 | $ | 73.34 | 135669 | 530581733 | $ | 206.40 | 237073 | 530711194 | $ | 56.31 |
| 34268 | 530383946 | $ | 287.01 | 135670 | 530581734 | $ | 101.91 | 237074 | 530711195 | $ | 551.94 |
| 34269 | 530383947 | $ | 5.68 | 135671 | 530581735 | $ | 279.93 | 237075 | 530711196 | $ | 1,367.81 |
| 34270 | 530383948 | $ | 125.58 | 135672 | 530581736 | $ | 365.07 | 237076 | 530711197 | $ | 164.21 |
| 34271 | 530383949 | $ | 38.70 | 135673 | 530581737 | $ | 688.86 | 237077 | 530711198 | $ | 190.24 |
| 34272 | 530383950 | $ | 2.84 | 135674 | 530581738 | $ | 223.17 | 237078 | 530711199 | $ | 360.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34273 | 530383951 | $ | 100.62 | 135675 | 530581739 | $ | 774.00 | 237079 | 530711200 | $ | 539.21 |
| 34274 | 530383952 | $ | 172.64 | 135676 | 530581740 | $ | 1,425.45 | 237080 | 530711202 | $ | 478.23 |
| 34275 | 530383953 | $ | 99.82 | 135677 | 530581741 | $ | 118.68 | 237081 | 530711203 | $ | 25.72 |
| 34276 | 530383955 | $ | 240.59 | 135678 | 530581742 | $ | 130.29 | 237082 | 530711204 | $ | 33.08 |
| 34277 | 530383956 | $ | 19.41 | 135679 | 530581743 | $ | 487.62 | 237083 | 530711205 | $ | 135.49 |
| 34278 | 530383957 | $ | 69.66 | 135680 | 530581744 | $ | 710.79 | 237084 | 530711206 | $ | 117.78 |
| 34279 | 530383958 | $ | 80.50 | 135681 | 530581745 | $ | 33.54 | 237085 | 530711208 | $ | 115.92 |
| 34280 | 530383959 | $ | 47.73 | 135682 | 530581746 | $ | 506.97 | 237086 | 530711209 | $ | 320.04 |
| 34281 | 530383961 | $ | 37.95 | 135683 | 530581747 | $ | 201.24 | 237087 | 530711210 | $ | 549.28 |
| 34282 | 530383962 | $ | 36.12 | 135684 | 530581748 | $ | 81.27 | 237088 | 530711212 | $ | 1,235.10 |
| 34283 | 530383963 | $ | 14.19 | 135685 | 530581749 | $ | 45.15 | 237089 | 530711214 | $ | 814.20 |
| 34284 | 530383964 | $ | 152.68 | 135686 | 530581750 | $ | 197.37 | 237090 | 530711215 | $ | 20.47 |
| 34285 | 530383965 | $ | 43.86 | 135687 | 530581751 | $ | 81.27 | 237091 | 530711216 | $ | 14.83 |
| 34286 | 530383966 | $ | 10.32 | 135688 | 530581752 | $ | 677.25 | 237092 | 530711217 | $ | 299.25 |
| 34287 | 530383967 | $ | 225.40 | 135689 | 530581753 | $ | 166.41 | 237093 | 530711218 | $ | 133.56 |
| 34288 | 530383968 | $ | 39.53 | 135690 | 530581754 | $ | 98.04 | 237094 | 530711219 | $ | 54.39 |
| 34289 | 530383969 | $ | 299.28 | 135691 | 530581755 | $ | 41.28 | 237095 | 530711220 | $ | 171.00 |
| 34290 | 530383970 | $ | 158.41 | 135692 | 530581756 | $ | 476.01 | 237096 | 530711221 | $ | 471.96 |
| 34291 | 530383972 | $ | 37.60 | 135693 | 530581757 | $ | 263.16 | 237097 | 530711223 | $ | 1,359.55 |
| 34292 | 530383973 | $ | 55.97 | 135694 | 530581758 | $ | 365.07 | 237098 | 530711224 | $ | 93.04 |
| 34293 | 530383974 | $ | 67.62 | 135695 | 530581759 | $ | 379.26 | 237099 | 530711225 | $ | 275.30 |
| 34294 | 530383975 | $ | 197.47 | 135696 | 530581760 | $ | 149.64 | 237100 | 530711226 | $ | 110.14 |
| 34295 | 530383976 | $ | 36.12 | 135697 | 530581761 | $ | 2,284.59 | 237101 | 530711227 | $ | 250.41 |
| 34296 | 530383978 | $ | 194.93 | 135698 | 530581762 | $ | 107.07 | 237102 | 530711228 | $ | 748.49 |
| 34297 | 530383980 | $ | 67.55 | 135699 | 530581763 | $ | 40.96 | 237103 | 530711230 | $ | 2,163.84 |
| 34298 | 530383983 | $ | 215.39 | 135700 | 530581764 | $ | 14.63 | 237104 | 530711232 | $ | 1,202.00 |
| 34299 | 530383984 | $ | 235.46 | 135701 | 530581765 | $ | 421.83 | 237105 | 530711234 | $ | 630.36 |
| 34300 | 530383985 | $ | 47.47 | 135702 | 530581766 | $ | 69.66 | 237106 | 530711235 | $ | 183.78 |
| 34301 | 530383986 | $ | 59.83 | 135703 | 530581767 | $ | 322.36 | 237107 | 530711236 | $ | 959.05 |
| 34302 | 530383987 | $ | 43.61 | 135704 | 530581768 | $ | 74.07 | 237108 | 530711238 | $ | 573.91 |
| 34303 | 530383988 | $ | 90.71 | 135705 | 530581769 | $ | 30.01 | 237109 | 530711239 | $ | 550.04 |
| 34304 | 530383989 | $ | 54.04 | 135706 | 530581770 | $ | 30.72 | 237110 | 530711240 | $ | 364.00 |
| 34305 | 530383990 | $ | 48.65 | 135707 | 530581771 | $ | 75.88 | 237111 | 530711241 | $ | 534.49 |
| 34306 | 530383992 | $ | 57.90 | 135708 | 530581772 | $ | 36.60 | 237112 | 530711242 | $ | 610.19 |
| 34307 | 530383993 | $ | 238.64 | 135709 | 530581773 | $ | 216.52 | 237113 | 530711244 | $ | 17.03 |
| 34308 | 530383994 | $ | 67.55 | 135710 | 530581774 | $ | 40.14 | 237114 | 530711245 | $ | 100.53 |
| 34309 | 530384002 | $ | 6.44 | 135711 | 530581775 | $ | 18.63 | 237115 | 530711246 | $ | 85.84 |
| 34310 | 530384004 | $ | 109.22 | 135712 | 530581776 | $ | 14.48 | 237116 | 530711247 | $ | 17.03 |
| 34311 | 530384005 | $ | 660.62 | 135713 | 530581777 | $ | 832.13 | 237117 | 530711248 | $ | 443.90 |
| 34312 | 530384007 | $ | 15.12 | 135714 | 530581778 | $ | 16.75 | 237118 | 530711250 | $ | 69.22 |
| 34313 | 530384009 | $ | 228.62 | 135715 | 530581779 | $ | 103.90 | 237119 | 530711251 | $ | 9.70 |
| 34314 | 530384011 | $ | 8.23 | 135716 | 530581780 | $ | 230.34 | 237120 | 530711252 | $ | 11.40 |
| 34315 | 530384012 | $ | 4.09 | 135717 | 530581781 | $ | 65.69 | 237121 | 530711253 | $ | 31.54 |
| 34316 | 530384020 | $ | 5.16 | 135718 | 530581782 | $ | 140.08 | 237122 | 530711254 | $ | 143.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34317 | 530384022 | $ | 255.93 | 135719 | 530581783 | $ | 292.54 | 237123 | 530711255 | $ | 25.67 |
| 34318 | 530384024 | $ | 772.00 | 135720 | 530581784 | $ | 217.63 | 237124 | 530711257 | $ | 15.36 |
| 34319 | 530384025 | $ | 745.92 | 135721 | 530581785 | $ | 72.49 | 237125 | 530711258 | $ | 83.22 |
| 34320 | 530384032 | $ | 2,115.00 | 135722 | 530581786 | $ | 61.44 | 237126 | 530711259 | $ | 287.28 |
| 34321 | 530384033 | $ | 2,560.00 | 135723 | 530581787 | $ | 965.00 | 237127 | 530711260 | $ | 266.60 |
| 34322 | 530384035 | $ | 29.48 | 135724 | 530581788 | $ | 79.40 | 237128 | 530711261 | $ | 122.25 |
| 34323 | 530384036 | $ | 1.27 | 135725 | 530581789 | $ | 5.12 | 237129 | 530711262 | $ | 96.50 |
| 34324 | 530384037 | $ | 943.28 | 135726 | 530581790 | $ | 26.25 | 237130 | 530711263 | $ | 27.79 |
| 34325 | 530384038 | $ | 772.00 | 135727 | 530581791 | $ | 234.56 | 237131 | 530711264 | $ | 229.89 |
| 34326 | 530384039 | $ | 8.98 | 135728 | 530581792 | $ | 102.40 | 237132 | 530711265 | $ | 3,839.98 |
| 34327 | 530384040 | $ | 114.71 | 135729 | 530581796 | $ | 22.41 | 237133 | 530711269 | $ | 13,520.00 |
| 34328 | 530384041 | $ | 32.02 | 135730 | 530581797 | $ | 59.34 | 237134 | 530711270 | $ | 2,768.00 |
| 34329 | 530384042 | $ | 2,560.00 | 135731 | 530581798 | $ | 9.98 | 237135 | 530711273 | $ | 1,353.00 |
| 34330 | 530384043 | $ | 256.00 | 135732 | 530581799 | $ | 86.14 | 237136 | 530711274 | $ | 6,851.50 |
| 34331 | 530384044 | $ | 47.41 | 135733 | 530581801 | $ | 101.37 | 237137 | 530711276 | $ | 287.10 |
| 34332 | 530384045 | $ | 2.09 | 135734 | 530581802 | $ | 1,167.44 | 237138 | 530711277 | $ | 779.57 |
| 34333 | 530384047 | $ | 21.35 | 135735 | 530581803 | $ | 61.46 | 237139 | 530711278 | $ | 539.44 |
| 34334 | 530384048 | $ | 1,930.00 | 135736 | 530581804 | $ | 208.98 | 237140 | 530711279 | $ | 323.15 |
| 34335 | 530384050 | $ | 200.06 | 135737 | 530581805 | $ | 129.67 | 237141 | 530711280 | $ | 1,288.00 |
| 34336 | 530384051 | $ | 6.39 | 135738 | 530581806 | $ | 644.00 | 237142 | 530711281 | $ | 359.13 |
| 34337 | 530384052 | $ | 139.30 | 135739 | 530581807 | $ | 87.96 | 237143 | 530711283 | $ | 79.13 |
| 34338 | 530384054 | $ | 21.06 | 135740 | 530581808 | $ | 1,032.31 | 237144 | 530711284 | $ | 1,288.00 |
| 34339 | 530384055 | $ | 134.90 | 135741 | 530581809 | $ | 441.85 | 237145 | 530711285 | $ | 787.58 |
| 34340 | 530384056 | $ | 234.01 | 135742 | 530581810 | $ | 133.26 | 237146 | 530711286 | $ | 125.27 |
| 34341 | 530384058 | $ | 240.60 | 135743 | 530581811 | $ | 102.30 | 237147 | 530711287 | $ | 122.07 |
| 34342 | 530384060 | $ | 81.94 | 135744 | 530581812 | $ | 15.12 | 237148 | 530711288 | $ | 38.35 |
| 34343 | 530384064 | $ | 130.96 | 135745 | 530581813 | $ | 398.61 | 237149 | 530711289 | $ | 17.43 |
| 34344 | 530384065 | $ | 185.08 | 135746 | 530581814 | $ | 810.12 | 237150 | 530711290 | $ | 36.80 |
| 34345 | 530384066 | $ | 4.47 | 135747 | 530581815 | $ | 7.74 | 237151 | 530711291 | $ | 983.61 |
| 34346 | 530384067 | $ | 4.38 | 135748 | 530581816 | $ | 57.50 | 237152 | 530711292 | $ | 143.55 |
| 34347 | 530384070 | $ | 59.08 | 135749 | 530581817 | $ | 476.91 | 237153 | 530711293 | $ | 372.98 |
| 34348 | 530384071 | $ | 1.93 | 135750 | 530581818 | $ | 9.03 | 237154 | 530711294 | $ | 270.39 |
| 34349 | 530384072 | $ | 33.73 | 135751 | 530581820 | $ | 28.16 | 237155 | 530711295 | $ | 368.21 |
| 34350 | 530384073 | $ | 2,502.00 | 135752 | 530581821 | $ | 147.06 | 237156 | 530711297 | $ | 85.95 |
| 34351 | 530384074 | $ | 2,502.00 | 135753 | 530581822 | $ | 223.17 | 237157 | 530711298 | $ | 7.74 |
| 34352 | 530384075 | $ | 4.09 | 135754 | 530581823 | $ | 282.51 | 237158 | 530711299 | $ | 7.74 |
| 34353 | 530384076 | $ | 6.73 | 135755 | 530581824 | $ | 27.08 | 237159 | 530711300 | $ | 320.65 |
| 34354 | 530384077 | $ | 141.25 | 135756 | 530581825 | $ | 56.43 | 237160 | 530711301 | $ | 233.34 |
| 34355 | 530384078 | $ | 331.87 | 135757 | 530581826 | $ | 30.84 | 237161 | 530711303 | $ | 100.34 |
| 34356 | 530384079 | $ | 586.21 | 135758 | 530581827 | $ | 161.64 | 237162 | 530711304 | $ | 47.72 |
| 34357 | 530384080 | $ | 490.39 | 135759 | 530581831 | $ | 157.78 | 237163 | 530711307 | $ | 10.32 |
| 34358 | 530384082 | $ | 424.40 | 135760 | 530581832 | $ | 199.68 | 237164 | 530711308 | $ | 7.74 |
| 34359 | 530384083 | $ | 125.51 | 135761 | 530581833 | $ | 349.05 | 237165 | 530711309 | $ | 9.03 |
| 34360 | 530384084 | $ | 51.52 | 135762 | 530581834 | $ | 611.78 | 237166 | 530711310 | $ | 322.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34361 | 530384085 | $ | 80.50 | 135763 | 530581836 | $ | 3.87 | 237167 | 530711311 | $ | 68.71 |
| 34362 | 530384086 | $ | 102.35 | 135764 | 530581837 | $ | 43.14 | 237168 | 530711312 | $ | 62.06 |
| 34363 | 530384087 | $ | 5.16 | 135765 | 530581838 | $ | 214.93 | 237169 | 530711313 | $ | 61.89 |
| 34364 | 530384088 | $ | 5.16 | 135766 | 530581839 | $ | 968.79 | 237170 | 530711314 | $ | 57.42 |
| 34365 | 530384089 | $ | 12.90 | 135767 | 530581840 | $ | 3,584.00 | 237171 | 530711315 | $ | 61.93 |
| 34366 | 530384090 | $ | 13.65 | 135768 | 530581841 | $ | 965.00 | 237172 | 530711316 | $ | 1.01 |
| 34367 | 530384091 | $ | 55.47 | 135769 | 530581842 | $ | 2,925.13 | 237173 | 530711318 | $ | 238.25 |
| 34368 | 530384092 | $ | 9.03 | 135770 | 530581845 | $ | 340.68 | 237174 | 530711320 | $ | 614.37 |
| 34369 | 530384093 | $ | 61.18 | 135771 | 530581846 | $ | 173.88 | 237175 | 530711322 | $ | 52.31 |
| 34370 | 530384094 | $ | 103.04 | 135772 | 530581847 | $ | 27.99 | 237176 | 530711323 | $ | 121.70 |
| 34371 | 530384095 | $ | 9.03 | 135773 | 530581848 | $ | 272.45 | 237177 | 530711324 | $ | 23.50 |
| 34372 | 530384096 | $ | 10.32 | 135774 | 530581849 | $ | 21.15 | 237178 | 530711325 | $ | 6.45 |
| 34373 | 530384098 | $ | 11.61 | 135775 | 530581850 | $ | 130.21 | 237179 | 530711326 | $ | 5,120.00 |
| 34374 | 530384099 | $ | 11.61 | 135776 | 530581851 | $ | 2,503.89 | 237180 | 530711329 | $ | 9.65 |
| 34375 | 530384100 | $ | 97.16 | 135777 | 530581852 | $ | 35.29 | 237181 | 530711330 | $ | 24.97 |
| 34376 | 530384101 | $ | 974.65 | 135778 | 530581853 | $ | 416.61 | 237182 | 530711332 | $ | 238.92 |
| 34377 | 530384102 | $ | 458.59 | 135779 | 530581854 | $ | 164.56 | 237183 | 530711337 | $ | 11.58 |
| 34378 | 530384103 | $ | 965.00 | 135780 | 530581855 | $ | 71.51 | 237184 | 530711341 | $ | 57.01 |
| 34379 | 530384105 | $ | 585.27 | 135781 | 530581857 | $ | 13.19 | 237185 | 530711345 | $ | 334.88 |
| 34380 | 530384106 | $ | 341.24 | 135782 | 530581858 | $ | 608.33 | 237186 | 530711346 | $ | 28.98 |
| 34381 | 530384107 | $ | 1.71 | 135783 | 530581859 | $ | 252.98 | 237187 | 530711347 | $ | 54.74 |
| 34382 | 530384108 | $ | 43.70 | 135784 | 530581860 | $ | 26.80 | 237188 | 530711348 | $ | 57.96 |
| 34383 | 530384109 | $ | 41.70 | 135785 | 530581861 | $ | 120.41 | 237189 | 530711349 | $ | 48.30 |
| 34384 | 530384110 | $ | 2.19 | 135786 | 530581863 | $ | 694.13 | 237190 | 530711350 | $ | 81.31 |
| 34385 | 530384111 | $ | 2.19 | 135787 | 530581864 | $ | 272.09 | 237191 | 530711351 | $ | 64.40 |
| 34386 | 530384112 | $ | 5.04 | 135788 | 530581865 | $ | 76.06 | 237192 | 530711352 | $ | 54.74 |
| 34387 | 530384113 | $ | 13.86 | 135789 | 530581866 | $ | 307.38 | 237193 | 530711353 | $ | 83.72 |
| 34388 | 530384114 | $ | 26.17 | 135790 | 530581867 | $ | 160.19 | 237194 | 530711354 | $ | 77.28 |
| 34389 | 530384115 | $ | 2.00 | 135791 | 530581868 | $ | 428.26 | 237195 | 530711355 | $ | 25.76 |
| 34390 | 530384116 | $ | 15.50 | 135792 | 530581870 | $ | 2,447.36 | 237196 | 530711356 | $ | 45.08 |
| 34391 | 530384117 | $ | 147.63 | 135793 | 530581871 | $ | 988.80 | 237197 | 530711357 | $ | 41.86 |
| 34392 | 530384118 | $ | 40.32 | 135794 | 530581872 | $ | 33.38 | 237198 | 530711358 | $ | 125.58 |
| 34393 | 530384121 | $ | 313.92 | 135795 | 530581873 | $ | 540.76 | 237199 | 530711359 | $ | 57.96 |
| 34394 | 530384123 | $ | 347.71 | 135796 | 530581874 | $ | 30.96 | 237200 | 530711360 | $ | 25.76 |
| 34395 | 530384125 | $ | 187.10 | 135797 | 530581875 | $ | 769.36 | 237201 | 530711361 | $ | 28.98 |
| 34396 | 530384128 | $ | 477.08 | 135798 | 530581876 | $ | 6.22 | 237202 | 530711362 | $ | 61.18 |
| 34397 | 530384129 | $ | 371.64 | 135799 | 530581878 | $ | 66.76 | 237203 | 530711366 | $ | 67.62 |
| 34398 | 530384133 | $ | 384.51 | 135800 | 530581879 | $ | 54.65 | 237204 | 530711367 | $ | 64.40 |
| 34399 | 530384134 | $ | 33.38 | 135801 | 530581880 | $ | 276.54 | 237205 | 530711368 | $ | 64.40 |
| 34400 | 530384136 | $ | 370.98 | 135802 | 530581881 | $ | 125.13 | 237206 | 530711370 | $ | 41.85 |
| 34401 | 530384137 | $ | 92.26 | 135803 | 530581882 | $ | 157.15 | 237207 | 530711371 | $ | 48.30 |
| 34402 | 530384138 | $ | 18.90 | 135804 | 530581884 | $ | 5.12 | 237208 | 530711372 | $ | 184.32 |
| 34403 | 530384139 | $ | 1,520.05 | 135805 | 530581885 | $ | 11.58 | 237209 | 530711373 | $ | 122.36 |
| 34404 | 530384140 | $ | 43.68 | 135806 | 530581886 | $ | 110.39 | 237210 | 530711374 | $ | 20.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34405 | 530384141 | $ | 372.04 | 135807 | 530581888 | $ | 186.13 | 237211 | 530711375 | $ | 48.30 |
| 34406 | 530384142 | $ | 24,437.37 | 135808 | 530581890 | $ | 126.59 | 237212 | 530711376 | $ | 57.96 |
| 34407 | 530384143 | $ | 112.01 | 135809 | 530581891 | $ | 6.91 | 237213 | 530711377 | $ | 64.40 |
| 34408 | 530384144 | $ | 24.61 | 135810 | 530581892 | $ | 9.98 | 237214 | 530711378 | $ | 54.74 |
| 34409 | 530384145 | $ | 14.19 | 135811 | 530581893 | $ | 282.42 | 237215 | 530711379 | $ | 86.92 |
| 34410 | 530384146 | $ | 765.47 | 135812 | 530581895 | $ | 11.61 | 237216 | 530711380 | $ | 80.48 |
| 34411 | 530384147 | $ | 182.94 | 135813 | 530581896 | $ | 18.06 | 237217 | 530711381 | $ | 22.54 |
| 34412 | 530384149 | $ | 98.04 | 135814 | 530581897 | $ | 41.15 | 237218 | 530711382 | $ | 51.52 |
| 34413 | 530384150 | $ | 15.48 | 135815 | 530581900 | $ | 56.90 | 237219 | 530711383 | $ | 74.06 |
| 34414 | 530384151 | $ | 358.71 | 135816 | 530581902 | $ | 176.00 | 237220 | 530711384 | $ | 184.63 |
| 34415 | 530384154 | $ | 120.43 | 135817 | 530581903 | $ | 46.75 | 237221 | 530711385 | $ | 51.52 |
| 34416 | 530384157 | $ | 136.51 | 135818 | 530581904 | $ | 158.87 | 237222 | 530711386 | $ | 45.08 |
| 34417 | 530384158 | $ | 3,148.80 | 135819 | 530581905 | $ | 24.57 | 237223 | 530711387 | $ | 64.40 |
| 34418 | 530384160 | $ | 28.68 | 135820 | 530581906 | $ | 8.19 | 237224 | 530711388 | $ | 41.86 |
| 34419 | 530384161 | $ | 148.85 | 135821 | 530581914 | $ | 46.40 | 237225 | 530711389 | $ | 54.74 |
| 34420 | 530384163 | $ | 64.02 | 135822 | 530581919 | $ | 3.80 | 237226 | 530711390 | $ | 54.74 |
| 34421 | 530384165 | $ | 2.38 | 135823 | 530581922 | $ | 7.17 | 237227 | 530711391 | $ | 48.30 |
| 34422 | 530384170 | $ | 51.20 | 135824 | 530581929 | $ | 1,932.00 | 237228 | 530711392 | $ | 74.70 |
| 34423 | 530384171 | $ | 2.22 | 135825 | 530581932 | $ | 39.64 | 237229 | 530711393 | $ | 80.50 |
| 34424 | 530384172 | $ | 123.49 | 135826 | 530581933 | $ | 58.38 | 237230 | 530711394 | $ | 77.28 |
| 34425 | 530384173 | $ | 2.09 | 135827 | 530581935 | $ | 965.00 | 237231 | 530711395 | $ | 41.86 |
| 34426 | 530384174 | $ | 1,858.62 | 135828 | 530581942 | $ | 96.00 | 237232 | 530711396 | $ | 28.98 |
| 34427 | 530384175 | $ | 389.62 | 135829 | 530581947 | $ | 189.29 | 237233 | 530711397 | $ | 48.30 |
| 34428 | 530384176 | $ | 82.56 | 135830 | 530581948 | $ | 125.72 | 237234 | 530711398 | $ | 41.86 |
| 34429 | 530384179 | $ | 214.74 | 135831 | 530581951 | $ | 5.12 | 237235 | 530711399 | $ | 38.64 |
| 34430 | 530384182 | $ | 37.80 | 135832 | 530581966 | $ | 183.00 | 237236 | 530711400 | $ | 48.30 |
| 34431 | 530384183 | $ | 11.88 | 135833 | 530581967 | $ | 4,586.46 | 237237 | 530711401 | $ | 41.86 |
| 34432 | 530384184 | $ | 160.76 | 135834 | 530581971 | $ | 34.17 | 237238 | 530711402 | $ | 45.08 |
| 34433 | 530384185 | $ | 2.09 | 135835 | 530581972 | $ | 4.73 | 237239 | 530711403 | $ | 37.35 |
| 34434 | 530384186 | $ | 672.73 | 135836 | 530581973 | $ | 206.93 | 237240 | 530711404 | $ | 50.87 |
| 34435 | 530384187 | $ | 64.74 | 135837 | 530581974 | $ | 211.82 | 237241 | 530711405 | $ | 41.86 |
| 34436 | 530384188 | $ | 116.23 | 135838 | 530581975 | $ | 9.73 | 237242 | 530711407 | $ | 61.18 |
| 34437 | 530384191 | $ | 280.79 | 135839 | 530581977 | $ | 1,680.74 | 237243 | 530711408 | $ | 77.28 |
| 34438 | 530384192 | $ | 403.77 | 135840 | 530581982 | $ | 139.19 | 237244 | 530711409 | $ | 70.84 |
| 34439 | 530384193 | $ | 69.27 | 135841 | 530581984 | $ | 38.60 | 237245 | 530711410 | $ | 57.96 |
| 34440 | 530384194 | $ | 484.93 | 135842 | 530581986 | $ | 12.88 | 237246 | 530711412 | $ | 45.72 |
| 34441 | 530384196 | $ | 127.37 | 135843 | 530581987 | $ | 86.67 | 237247 | 530711413 | $ | 60.52 |
| 34442 | 530384197 | $ | 1.36 | 135844 | 530581988 | $ | 175.11 | 237248 | 530711414 | $ | 41.86 |
| 34443 | 530384198 | $ | 49.71 | 135845 | 530581989 | $ | 130.29 | 237249 | 530711416 | $ | 44.43 |
| 34444 | 530384200 | $ | 196.33 | 135846 | 530581990 | $ | 130.29 | 237250 | 530711417 | $ | 41.86 |
| 34445 | 530384202 | $ | 119.96 | 135847 | 530581993 | $ | 88.97 | 237251 | 530711418 | $ | 120.30 |
| 34446 | 530384205 | $ | 71.22 | 135848 | 530581995 | $ | 148.06 | 237252 | 530711419 | $ | 9.03 |
| 34447 | 530384207 | $ | 1,046.50 | 135849 | 530581996 | $ | 11.97 | 237253 | 530711421 | $ | 389.62 |
| 34448 | 530384208 | $ | 63.69 | 135850 | 530581997 | $ | 18.58 | 237254 | 530711422 | $ | 5.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34449 | 530384209 | $ | 57.96 | 135851 | 530581998 | $ | 582.82 | 237255 | 530711423 | $ | 2.57 |
| 34450 | 530384212 | $ | 109.62 | 135852 | 530581999 | $ | 596.75 | 237256 | 530711424 | $ | 2.09 |
| 34451 | 530384217 | $ | 26.64 | 135853 | 530582000 | $ | 136.40 | 237257 | 530711425 | $ | 3.35 |
| 34452 | 530384218 | $ | 6.35 | 135854 | 530582001 | $ | 793.60 | 237258 | 530711426 | $ | 18.00 |
| 34453 | 530384220 | $ | 165.24 | 135855 | 530582003 | $ | 251.44 | 237259 | 530711427 | $ | 7.72 |
| 34454 | 530384221 | $ | 129.62 | 135856 | 530582004 | $ | 182.73 | 237260 | 530711428 | $ | 35.92 |
| 34455 | 530384224 | $ | 50.16 | 135857 | 530582005 | $ | 96.11 | 237261 | 530711429 | $ | 9.65 |
| 34456 | 530384225 | $ | 75.18 | 135858 | 530582006 | $ | 119.54 | 237262 | 530711430 | $ | 30.88 |
| 34457 | 530384226 | $ | 358.35 | 135859 | 530582007 | $ | 136.32 | 237263 | 530711431 | $ | 24.68 |
| 34458 | 530384228 | $ | 48.25 | 135860 | 530582008 | $ | 83.72 | 237264 | 530711436 | $ | 365.22 |
| 34459 | 530384230 | $ | 284.40 | 135861 | 530582009 | $ | 225.27 | 237265 | 530711437 | $ | 755.00 |
| 34460 | 530384231 | $ | 1,746.95 | 135862 | 530582010 | $ | 112.64 | 237266 | 530711438 | $ | 215.03 |
| 34461 | 530384234 | $ | 42.58 | 135863 | 530582011 | $ | 499.61 | 237267 | 530711439 | $ | 24.68 |
| 34462 | 530384236 | $ | 25.83 | 135864 | 530582014 | $ | 5.15 | 237268 | 530711448 | $ | 129.00 |
| 34463 | 530384239 | $ | 75.62 | 135865 | 530582015 | $ | 177.10 | 237269 | 530711452 | $ | 370.25 |
| 34464 | 530384240 | $ | 78.75 | 135866 | 530582017 | $ | 95.48 | 237270 | 530711454 | $ | 20.90 |
| 34465 | 530384242 | $ | 20.98 | 135867 | 530582018 | $ | 199.68 | 237271 | 530711455 | $ | 70.23 |
| 34466 | 530384246 | $ | 1,105.92 | 135868 | 530582019 | $ | 771.67 | 237272 | 530711456 | $ | 103.37 |
| 34467 | 530384248 | $ | 155.45 | 135869 | 530582020 | $ | 51.30 | 237273 | 530711458 | $ | 238.36 |
| 34468 | 530384250 | $ | 48.76 | 135870 | 530582022 | $ | 439.89 | 237274 | 530711459 | $ | 35.57 |
| 34469 | 530384252 | $ | 1,044.93 | 135871 | 530582023 | $ | 71.84 | 237275 | 530711460 | $ | 269.63 |
| 34470 | 530384254 | $ | 160.88 | 135872 | 530582024 | $ | 93.38 | 237276 | 530711464 | $ | 83.72 |
| 34471 | 530384257 | $ | 38.22 | 135873 | 530582025 | $ | 94.02 | 237277 | 530711465 | $ | 70.28 |
| 34472 | 530384258 | $ | 230.40 | 135874 | 530582026 | $ | 111.20 | 237278 | 530711466 | $ | 213.33 |
| 34473 | 530384263 | $ | 79.91 | 135875 | 530582027 | $ | 130.67 | 237279 | 530711467 | $ | 46.61 |
| 34474 | 530384264 | $ | 0.76 | 135876 | 530582028 | $ | 126.95 | 237280 | 530711468 | $ | 260.82 |
| 34475 | 530384267 | $ | 181.55 | 135877 | 530582029 | $ | 428.61 | 237281 | 530711470 | $ | 587.58 |
| 34476 | 530384270 | $ | 18.85 | 135878 | 530582031 | $ | 637.58 | 237282 | 530711471 | $ | 526.51 |
| 34477 | 530384271 | $ | 89.29 | 135879 | 530582033 | $ | 172.74 | 237283 | 530711472 | $ | 12.90 |
| 34478 | 530384272 | $ | 1.75 | 135880 | 530582034 | $ | 793.60 | 237284 | 530711473 | $ | 8.70 |
| 34479 | 530384273 | $ | 189.00 | 135881 | 530582035 | $ | 76.00 | 237285 | 530711474 | $ | 7.99 |
| 34480 | 530384274 | $ | 107.26 | 135882 | 530582036 | $ | 74.10 | 237286 | 530711475 | $ | 347.50 |
| 34481 | 530384276 | $ | 26.78 | 135883 | 530582037 | $ | 25.19 | 237287 | 530711476 | $ | 3.87 |
| 34482 | 530384277 | $ | 16.77 | 135884 | 530582039 | $ | 1,103.27 | 237288 | 530711477 | $ | 31.71 |
| 34483 | 530384278 | $ | 1,447.50 | 135885 | 530582040 | $ | 15,508.86 | 237289 | 530711478 | $ | 373.97 |
| 34484 | 530384280 | $ | 151.55 | 135886 | 530582041 | $ | 3.15 | 237290 | 530711479 | $ | 153.00 |
| 34485 | 530384281 | $ | 629.45 | 135887 | 530582042 | $ | 3,560.57 | 237291 | 530711480 | $ | 70.26 |
| 34486 | 530384282 | $ | 141.46 | 135888 | 530582044 | $ | 9,024.90 | 237292 | 530711481 | $ | 32.25 |
| 34487 | 530384284 | $ | 16.49 | 135889 | 530582045 | $ | 880.04 | 237293 | 530711482 | $ | 135.10 |
| 34488 | 530384290 | $ | 301.26 | 135890 | 530582046 | $ | 620.81 | 237294 | 530711486 | $ | 197.54 |
| 34489 | 530384291 | $ | 730.32 | 135891 | 530582047 | $ | 6.92 | 237295 | 530711488 | $ | 192.55 |
| 34490 | 530384292 | $ | 296.10 | 135892 | 530582048 | $ | 57.97 | 237296 | 530711490 | $ | 6.44 |
| 34491 | 530384293 | $ | 33.04 | 135893 | 530582049 | $ | 305.08 | 237297 | 530711491 | $ | 174.08 |
| 34492 | 530384294 | $ | 270.03 | 135894 | 530582050 | $ | 305.24 | 237298 | 530711494 | $ | 138.38 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34493 | 530384297 | $ | 34.45 | 135895 | 530582051 | $ | 100.24 | 237299 | 530711495 | $ | 3.22 |
| 34494 | 530384299 | $ | 215.75 | 135896 | 530582053 | $ | 0.66 | 237300 | 530711498 | $ | 318.67 |
| 34495 | 530384305 | $ | 30.72 | 135897 | 530582054 | $ | 4.28 | 237301 | 530711499 | $ | 12.60 |
| 34496 | 530384307 | $ | 1,043.83 | 135898 | 530582055 | $ | 28.50 | 237302 | 530711500 | $ | 322.50 |
| 34497 | 530384311 | $ | 875.63 | 135899 | 530582056 | $ | 197.78 | 237303 | 530711501 | $ | 130.79 |
| 34498 | 530384313 | $ | 178.95 | 135900 | 530582057 | $ | 194.37 | 237304 | 530711502 | $ | 19.35 |
| 34499 | 530384316 | $ | 113.76 | 135901 | 530582058 | $ | 13.64 | 237305 | 530711503 | $ | 0.86 |
| 34500 | 530384317 | $ | 657.14 | 135902 | 530582059 | $ | 808.20 | 237306 | 530711504 | $ | 93.38 |
| 34501 | 530384318 | $ | 417.57 | 135903 | 530582061 | $ | 160.27 | 237307 | 530711507 | $ | 128.80 |
| 34502 | 530384320 | $ | 91.87 | 135904 | 530582063 | $ | 124.55 | 237308 | 530711508 | $ | 75.99 |
| 34503 | 530384322 | $ | 441.82 | 135905 | 530582064 | $ | 60.47 | 237309 | 530711509 | $ | 25.76 |
| 34504 | 530384323 | $ | 419.78 | 135906 | 530582065 | $ | 68.45 | 237310 | 530711510 | $ | 67.62 |
| 34505 | 530384325 | $ | 1,916.08 | 135907 | 530582067 | $ | 620.34 | 237311 | 530711511 | $ | 63.75 |
| 34506 | 530384326 | $ | 66.69 | 135908 | 530582069 | $ | 3,509.39 | 237312 | 530711512 | $ | 25.76 |
| 34507 | 530384328 | $ | 585.04 | 135909 | 530582070 | $ | 144.62 | 237313 | 530711513 | $ | 41.86 |
| 34508 | 530384329 | $ | 411.55 | 135910 | 530582071 | $ | 615.13 | 237314 | 530711514 | $ | 42.50 |
| 34509 | 530384330 | $ | 723.69 | 135911 | 530582072 | $ | 4.10 | 237315 | 530711515 | $ | 51.52 |
| 34510 | 530384334 | $ | 56.59 | 135912 | 530582073 | $ | 81.27 | 237316 | 530711516 | $ | 48.30 |
| 34511 | 530384336 | $ | 0.47 | 135913 | 530582075 | $ | 86.94 | 237317 | 530711517 | $ | 64.40 |
| 34512 | 530384337 | $ | 50.07 | 135914 | 530582078 | $ | 651.05 | 237318 | 530711519 | $ | 32.20 |
| 34513 | 530384338 | $ | 77.35 | 135915 | 530582079 | $ | 19.85 | 237319 | 530711520 | $ | 282.87 |
| 34514 | 530384341 | $ | 777.65 | 135916 | 530582080 | $ | 1,192.96 | 237320 | 530711521 | $ | 46.32 |
| 34515 | 530384343 | $ | 835.68 | 135917 | 530582081 | $ | 138.92 | 237321 | 530711523 | $ | 61.18 |
| 34516 | 530384344 | $ | 387.98 | 135918 | 530582083 | $ | 29.62 | 237322 | 530711524 | $ | 1,426.01 |
| 34517 | 530384346 | $ | 1,556.29 | 135919 | 530582084 | $ | 44.11 | 237323 | 530711525 | $ | 48.20 |
| 34518 | 530384347 | $ | 251.30 | 135920 | 530582085 | $ | 77.84 | 237324 | 530711526 | $ | 18.64 |
| 34519 | 530384348 | $ | 101.86 | 135921 | 530582087 | $ | 704.93 | 237325 | 530711527 | $ | 10.24 |
| 34520 | 530384349 | $ | 141.04 | 135922 | 530582088 | $ | 3.28 | 237326 | 530711528 | $ | 21.20 |
| 34521 | 530384350 | $ | 59.04 | 135923 | 530582090 | $ | 212.76 | 237327 | 530711529 | $ | 3.02 |
| 34522 | 530384351 | $ | 3.80 | 135924 | 530582091 | $ | 200.88 | 237328 | 530711530 | $ | 177.18 |
| 34523 | 530384352 | $ | 204.81 | 135925 | 530582092 | $ | 845.31 | 237329 | 530711531 | $ | 89.54 |
| 34524 | 530384354 | $ | 163.26 | 135926 | 530582093 | $ | 71.84 | 237330 | 530711532 | $ | 157.48 |
| 34525 | 530384355 | $ | 387.00 | 135927 | 530582094 | $ | 11.36 | 237331 | 530711533 | $ | 36.85 |
| 34526 | 530384356 | $ | 107.07 | 135928 | 530582095 | $ | 2,527,394.70 | 237332 | 530711534 | $ | 965.00 |
| 34527 | 530384357 | $ | 18.50 | 135929 | 530582096 | $ | 366.00 | 237333 | 530711535 | $ | 4.90 |
| 34528 | 530384359 | $ | 51.87 | 135930 | 530582097 | $ | 461.82 | 237334 | 530711536 | $ | 235.06 |
| 34529 | 530384360 | $ | 123.33 | 135931 | 530582098 | $ | 22.95 | 237335 | 530711537 | $ | 28.88 |
| 34530 | 530384363 | $ | 12.01 | 135932 | 530582101 | $ | 28.99 | 237336 | 530711538 | $ | 19.70 |
| 34531 | 530384365 | $ | 73.53 | 135933 | 530582102 | $ | 15.26 | 237337 | 530711539 | $ | 0.38 |
| 34532 | 530384374 | $ | 45.71 | 135934 | 530582105 | $ | 6.70 | 237338 | 530711540 | $ | 24.97 |
| 34533 | 530384376 | $ | 67.36 | 135935 | 530582106 | $ | 23.55 | 237339 | 530711542 | $ | 1.90 |
| 34534 | 530384377 | $ | 105.82 | 135936 | 530582107 | $ | 196.74 | 237340 | 530711543 | $ | 17.20 |
| 34535 | 530384378 | $ | 85.16 | 135937 | 530582108 | $ | 78.43 | 237341 | 530711544 | $ | 259.13 |
| 34536 | 530384380 | $ | 14.21 | 135938 | 530582109 | $ | 122.12 | 237342 | 530711546 | $ | 17.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34537 | 530384382 | $ | 19.15 | 135939 | 530582110 | $ | 191.22 | 237343 | 530711547 | $ | 79.87 |
| 34538 | 530384383 | $ | 31.90 | 135940 | 530582111 | $ | 35.07 | 237344 | 530711549 | $ | 16.51 |
| 34539 | 530384385 | $ | 154.89 | 135941 | 530582112 | $ | 148.02 | 237345 | 530711550 | $ | 144.85 |
| 34540 | 530384389 | $ | 30.42 | 135942 | 530582114 | $ | 286.72 | 237346 | 530711552 | $ | 51.20 |
| 34541 | 530384390 | $ | 38.98 | 135943 | 530582116 | $ | 14.59 | 237347 | 530711554 | $ | 148.50 |
| 34542 | 530384394 | $ | 56.24 | 135944 | 530582118 | $ | 184.09 | 237348 | 530711555 | $ | 490.21 |
| 34543 | 530384397 | $ | 20.86 | 135945 | 530582120 | $ | 389.88 | 237349 | 530711557 | $ | 376.10 |
| 34544 | 530384398 | $ | 259.33 | 135946 | 530582121 | $ | 270.91 | 237350 | 530711559 | $ | 0.34 |
| 34545 | 530384399 | $ | 98.36 | 135947 | 530582122 | $ | 35.78 | 237351 | 530711563 | $ | 154.56 |
| 34546 | 530384403 | $ | 801.78 | 135948 | 530582123 | $ | 20.07 | 237352 | 530711564 | $ | 104.10 |
| 34547 | 530384405 | $ | 94.50 | 135949 | 530582124 | $ | 326.68 | 237353 | 530711566 | $ | 104.30 |
| 34548 | 530384406 | $ | 168.22 | 135950 | 530582125 | $ | 346.97 | 237354 | 530711567 | $ | 34.04 |
| 34549 | 530384408 | $ | 134.95 | 135951 | 530582127 | $ | 25.76 | 237355 | 530711569 | $ | 25.13 |
| 34550 | 530384411 | $ | 119.88 | 135952 | 530582129 | $ | 161.36 | 237356 | 530711573 | $ | 278.62 |
| 34551 | 530384412 | $ | 326.59 | 135953 | 530582131 | $ | 194.56 | 237357 | 530711574 | $ | 383.04 |
| 34552 | 530384413 | $ | 550.17 | 135954 | 530582133 | $ | 558.08 | 237358 | 530711575 | $ | 6.41 |
| 34553 | 530384414 | $ | 223.86 | 135955 | 530582134 | $ | 88.61 | 237359 | 530711577 | $ | 328.24 |
| 34554 | 530384415 | $ | 13.58 | 135956 | 530582135 | $ | 88.61 | 237360 | 530711578 | $ | 327.04 |
| 34555 | 530384419 | $ | 221.48 | 135957 | 530582136 | $ | 12.31 | 237361 | 530711579 | $ | 161.93 |
| 34556 | 530384421 | $ | 300.90 | 135958 | 530582139 | $ | 93.71 | 237362 | 530711580 | $ | 171.85 |
| 34557 | 530384422 | $ | 758.57 | 135959 | 530582140 | $ | 12.60 | 237363 | 530711581 | $ | 35.84 |
| 34558 | 530384423 | $ | 109.43 | 135960 | 530582141 | $ | 236.23 | 237364 | 530711582 | $ | 35.84 |
| 34559 | 530384425 | $ | 21.66 | 135961 | 530582142 | $ | 18.90 | 237365 | 530711583 | $ | 34.74 |
| 34560 | 530384426 | $ | 349.96 | 135962 | 530582143 | $ | 4.41 | 237366 | 530711584 | $ | 38.60 |
| 34561 | 530384428 | $ | 115.64 | 135963 | 530582148 | $ | 1,610.00 | 237367 | 530711585 | $ | 29.70 |
| 34562 | 530384429 | $ | 61.25 | 135964 | 530582149 | $ | 3,285.87 | 237368 | 530711586 | $ | 28.98 |
| 34563 | 530384433 | $ | 281.78 | 135965 | 530582152 | $ | 568.88 | 237369 | 530711587 | $ | 3.84 |
| 34564 | 530384434 | $ | 148.20 | 135966 | 530582153 | $ | 1,692.70 | 237370 | 530711588 | $ | 41.86 |
| 34565 | 530384439 | $ | 524.49 | 135967 | 530582154 | $ | 2,635.56 | 237371 | 530711589 | $ | 12.71 |
| 34566 | 530384444 | $ | 426.33 | 135968 | 530582155 | $ | 41.04 | 237372 | 530711590 | $ | 92.16 |
| 34567 | 530384446 | $ | 467.99 | 135969 | 530582156 | $ | 47.73 | 237373 | 530711591 | $ | 76.80 |
| 34568 | 530384448 | $ | 945.37 | 135970 | 530582157 | $ | 966.00 | 237374 | 530711592 | $ | 0.60 |
| 34569 | 530384449 | $ | 44.05 | 135971 | 530582158 | $ | 81.10 | 237375 | 530711596 | $ | 22.00 |
| 34570 | 530384451 | $ | 45.82 | 135972 | 530582159 | $ | 25.60 | 237376 | 530711597 | $ | 22.54 |
| 34571 | 530384452 | $ | 77.42 | 135973 | 530582160 | $ | 324.30 | 237377 | 530711598 | $ | 20.99 |
| 34572 | 530384454 | $ | 42.27 | 135974 | 530582161 | $ | 1,528.77 | 237378 | 530711600 | $ | 0.72 |
| 34573 | 530384456 | $ | 82.12 | 135975 | 530582162 | $ | 12.88 | 237379 | 530711604 | $ | 422.60 |
| 34574 | 530384458 | $ | 315.00 | 135976 | 530582163 | $ | 3.69 | 237380 | 530711607 | $ | 90.16 |
| 34575 | 530384460 | $ | 350.55 | 135977 | 530582164 | $ | 1,193.44 | 237381 | 530711610 | $ | 2,750.25 |
| 34576 | 530384461 | $ | 91.98 | 135978 | 530582165 | $ | 5,982.15 | 237382 | 530711611 | $ | 24.80 |
| 34577 | 530384462 | $ | 14.46 | 135979 | 530582166 | $ | 6,920.98 | 237383 | 530711612 | $ | 177.02 |
| 34578 | 530384463 | $ | 520.79 | 135980 | 530582167 | $ | 884.30 | 237384 | 530711613 | $ | 197.56 |
| 34579 | 530384464 | $ | 6.91 | 135981 | 530582168 | $ | 480.89 | 237385 | 530711617 | $ | 463.68 |
| 34580 | 530384465 | $ | 53.17 | 135982 | 530582169 | $ | 2,055.78 | 237386 | 530711621 | $ | 57.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34581 | 530384466 | $ | 24.08 | 135983 | 530582170 | $ | 389.86 | 237387 | 530711622 | $ | 70.52 |
| 34582 | 530384468 | $ | 102.50 | 135984 | 530582177 | $ | 174.77 | 237388 | 530711623 | $ | 2,048.00 |
| 34583 | 530384469 | $ | 24.88 | 135985 | 530582185 | $ | 27.49 | 237389 | 530711627 | $ | 890.02 |
| 34584 | 530384470 | $ | 67.40 | 135986 | 530582187 | $ | 74.44 | 237390 | 530711628 | $ | 48.30 |
| 34585 | 530384471 | $ | 135.00 | 135987 | 530582189 | $ | 94.72 | 237391 | 530711629 | $ | 1.02 |
| 34586 | 530384472 | $ | 1,014.60 | 135988 | 530582190 | $ | 46.40 | 237392 | 530711633 | $ | 44.96 |
| 34587 | 530384488 | $ | 3.21 | 135989 | 530582191 | $ | 74.24 | 237393 | 530711635 | $ | 51.20 |
| 34588 | 530384489 | $ | 115.22 | 135990 | 530582194 | $ | 29.67 | 237394 | 530711637 | $ | 816.66 |
| 34589 | 530384491 | $ | 1.54 | 135991 | 530582196 | $ | 164.22 | 237395 | 530711638 | $ | 126.13 |
| 34590 | 530384494 | $ | 49.32 | 135992 | 530582197 | $ | 132.87 | 237396 | 530711639 | $ | 295.29 |
| 34591 | 530384495 | $ | 0.34 | 135993 | 530582199 | $ | 44.90 | 237397 | 530711640 | $ | 8.39 |
| 34592 | 530384496 | $ | 157.78 | 135994 | 530582201 | $ | 988.54 | 237398 | 530711641 | $ | 447.07 |
| 34593 | 530384497 | $ | 2.05 | 135995 | 530582203 | $ | 319.67 | 237399 | 530711643 | $ | 152.20 |
| 34594 | 530384504 | $ | 343.29 | 135996 | 530582206 | $ | 37.99 | 237400 | 530711644 | $ | 235.06 |
| 34595 | 530384505 | $ | 71.91 | 135997 | 530582208 | $ | 165.12 | 237401 | 530711645 | $ | 67.62 |
| 34596 | 530384507 | $ | 1,089.37 | 135998 | 530582210 | $ | 151.34 | 237402 | 530711646 | $ | 315.56 |
| 34597 | 530384508 | $ | 609.06 | 135999 | 530582212 | $ | 61.18 | 237403 | 530711647 | $ | 94.57 |
| 34598 | 530384512 | $ | 1.14 | 136000 | 530582213 | $ | 23.22 | 237404 | 530711648 | $ | 760.42 |
| 34599 | 530384515 | $ | 65.38 | 136001 | 530582218 | $ | 33.52 | 237405 | 530711649 | $ | 376.35 |
| 34600 | 530384517 | $ | 88.56 | 136002 | 530582219 | $ | 56.32 | 237406 | 530711650 | $ | 218.09 |
| 34601 | 530384520 | $ | 57.58 | 136003 | 530582220 | $ | 30.72 | 237407 | 530711651 | $ | 418.81 |
| 34602 | 530384521 | $ | 21.59 | 136004 | 530582229 | $ | 305.25 | 237408 | 530711652 | $ | 54.04 |
| 34603 | 530384526 | $ | 29.52 | 136005 | 530582230 | $ | 4.49 | 237409 | 530711653 | $ | 21.73 |
| 34604 | 530384532 | $ | 12.99 | 136006 | 530582235 | $ | 115.92 | 237410 | 530711654 | $ | 1,989.00 |
| 34605 | 530384533 | $ | 12.60 | 136007 | 530582239 | $ | 282.51 | 237411 | 530711655 | $ | 66.50 |
| 34606 | 530384535 | $ | 50.71 | 136008 | 530582241 | $ | 466.90 | 237412 | 530711657 | $ | 665.85 |
| 34607 | 530384536 | $ | 44.53 | 136009 | 530582243 | $ | 750.77 | 237413 | 530711658 | $ | 94.57 |
| 34608 | 530384538 | $ | 493.90 | 136010 | 530582245 | $ | 3.22 | 237414 | 530711659 | $ | 6.17 |
| 34609 | 530384539 | $ | 217.46 | 136011 | 530582250 | $ | 633.09 | 237415 | 530711660 | $ | 58.00 |
| 34610 | 530384540 | $ | 74.34 | 136012 | 530582255 | $ | 58.37 | 237416 | 530711661 | $ | 115.76 |
| 34611 | 530384548 | $ | 41.70 | 136013 | 530582256 | $ | 396.67 | 237417 | 530711662 | $ | 494.04 |
| 34612 | 530384549 | $ | 34.83 | 136014 | 530582257 | $ | 20.93 | 237418 | 530711665 | $ | 440.32 |
| 34613 | 530384558 | $ | 3,423.12 | 136015 | 530582258 | $ | 228.62 | 237419 | 530711667 | $ | 257.60 |
| 34614 | 530384559 | $ | 10.71 | 136016 | 530582259 | $ | 132.02 | 237420 | 530711668 | $ | 4.61 |
| 34615 | 530384560 | $ | 45.36 | 136017 | 530582262 | $ | 485.05 | 237421 | 530711669 | $ | 930.26 |
| 34616 | 530384562 | $ | 2,201.71 | 136018 | 530582263 | $ | 664.38 | 237422 | 530711670 | $ | 3.69 |
| 34617 | 530384564 | $ | 1,231.79 | 136019 | 530582266 | $ | 2,572.55 | 237423 | 530711671 | $ | 9.47 |
| 34618 | 530384568 | $ | 245.76 | 136020 | 530582270 | $ | 24.51 | 237424 | 530711672 | $ | 56.02 |
| 34619 | 530384573 | $ | 990.93 | 136021 | 530582271 | $ | 21.77 | 237425 | 530711673 | $ | 139.17 |
| 34620 | 530384574 | $ | 1,100.58 | 136022 | 530582276 | $ | 193.20 | 237426 | 530711674 | $ | 153.92 |
| 34621 | 530384575 | $ | 521.38 | 136023 | 530582277 | $ | 177.10 | 237427 | 530711675 | $ | 225.47 |
| 34622 | 530384576 | $ | 5.20 | 136024 | 530582279 | $ | 23.22 | 237428 | 530711676 | $ | 3.86 |
| 34623 | 530384578 | $ | 280.20 | 136025 | 530582281 | $ | 154.56 | 237429 | 530711677 | $ | 965.00 |
| 34624 | 530384579 | $ | 206.28 | 136026 | 530582282 | $ | 37.75 | 237430 | 530711678 | $ | 107.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34625 | 530384580 | $ | 99.06 | 136027 | 530582283 | $ | 1,256.41 | 237431 | 530711679 | $ | 72.97 |
| 34626 | 530384581 | $ | 86.52 | 136028 | 530582284 | $ | 84.92 | 237432 | 530711681 | $ | 187.72 |
| 34627 | 530384583 | $ | 80.60 | 136029 | 530582288 | $ | 41.86 | 237433 | 530711682 | $ | 348.39 |
| 34628 | 530384584 | $ | 101.89 | 136030 | 530582290 | $ | 235.06 | 237434 | 530711683 | $ | 32.30 |
| 34629 | 530384585 | $ | 163.86 | 136031 | 530582292 | $ | 393.48 | 237435 | 530711686 | $ | 261.11 |
| 34630 | 530384586 | $ | 5.08 | 136032 | 530582294 | $ | 174.34 | 237436 | 530711687 | $ | 0.29 |
| 34631 | 530384587 | $ | 1,326.25 | 136033 | 530582295 | $ | 32.84 | 237437 | 530711688 | $ | 24.69 |
| 34632 | 530384591 | $ | 70.53 | 136034 | 530582296 | $ | 386.40 | 237438 | 530711689 | $ | 96.50 |
| 34633 | 530384596 | $ | 69.91 | 136035 | 530582297 | $ | 149.14 | 237439 | 530711690 | $ | 366.84 |
| 34634 | 530384598 | $ | 62.37 | 136036 | 530582298 | $ | 47.73 | 237440 | 530711691 | $ | 62.00 |
| 34635 | 530384599 | $ | 326.91 | 136037 | 530582300 | $ | 592.48 | 237441 | 530711692 | $ | 172.49 |
| 34636 | 530384603 | $ | 445.70 | 136038 | 530582304 | $ | 7.74 | 237442 | 530711693 | $ | 248.38 |
| 34637 | 530384604 | $ | 74.06 | 136039 | 530582305 | $ | 153.08 | 237443 | 530711694 | $ | 389.91 |
| 34638 | 530384606 | $ | 277.28 | 136040 | 530582308 | $ | 94.35 | 237444 | 530711695 | $ | 58.36 |
| 34639 | 530384608 | $ | 253.49 | 136041 | 530582312 | $ | 305.90 | 237445 | 530711696 | $ | 27.52 |
| 34640 | 530384609 | $ | 580.61 | 136042 | 530582314 | $ | 15.32 | 237446 | 530711697 | $ | 593.13 |
| 34641 | 530384610 | $ | 3.08 | 136043 | 530582315 | $ | 383.14 | 237447 | 530711698 | $ | 36.12 |
| 34642 | 530384612 | $ | 1,218.56 | 136044 | 530582316 | $ | 144.90 | 237448 | 530711699 | $ | 752.65 |
| 34643 | 530384614 | $ | 1.75 | 136045 | 530582317 | $ | 391.58 | 237449 | 530711700 | $ | 18.92 |
| 34644 | 530384617 | $ | 2,488.55 | 136046 | 530582320 | $ | 0.08 | 237450 | 530711701 | $ | 459.81 |
| 34645 | 530384618 | $ | 0.76 | 136047 | 530582321 | $ | 186.76 | 237451 | 530711703 | $ | 239.86 |
| 34646 | 530384620 | $ | 166.99 | 136048 | 530582322 | $ | 32.20 | 237452 | 530711704 | $ | 138.24 |
| 34647 | 530384623 | $ | 3.49 | 136049 | 530582323 | $ | 19.32 | 237453 | 530711705 | $ | 112.64 |
| 34648 | 530384624 | $ | 61.46 | 136050 | 530582324 | $ | 57.96 | 237454 | 530711706 | $ | 317.59 |
| 34649 | 530384625 | $ | 1,663.54 | 136051 | 530582325 | $ | 25.76 | 237455 | 530711707 | $ | 19.62 |
| 34650 | 530384627 | $ | 6.30 | 136052 | 530582327 | $ | 16.10 | 237456 | 530711708 | $ | 165.13 |
| 34651 | 530384628 | $ | 19.30 | 136053 | 530582328 | $ | 22.54 | 237457 | 530711710 | $ | 512.00 |
| 34652 | 530384629 | $ | 1.65 | 136054 | 530582329 | $ | 35.42 | 237458 | 530711711 | $ | 204.02 |
| 34653 | 530384630 | $ | 17.64 | 136055 | 530582330 | $ | 38.64 | 237459 | 530711712 | $ | 161.53 |
| 34654 | 530384631 | $ | 0.63 | 136056 | 530582331 | $ | 22.54 | 237460 | 530711713 | $ | 5.61 |
| 34655 | 530384633 | $ | 24.29 | 136057 | 530582332 | $ | 19.32 | 237461 | 530711714 | $ | 358.98 |
| 34656 | 530384634 | $ | 820.95 | 136058 | 530582333 | $ | 83.72 | 237462 | 530711715 | $ | 10.24 |
| 34657 | 530384635 | $ | 378.19 | 136059 | 530582334 | $ | 77.28 | 237463 | 530711716 | $ | 227.74 |
| 34658 | 530384638 | $ | 0.57 | 136060 | 530582335 | $ | 99.82 | 237464 | 530711717 | $ | 221.85 |
| 34659 | 530384639 | $ | 447.96 | 136061 | 530582337 | $ | 57.96 | 237465 | 530711718 | $ | 51.54 |
| 34660 | 530384640 | $ | 627.44 | 136062 | 530582338 | $ | 18.81 | 237466 | 530711719 | $ | 97.28 |
| 34661 | 530384641 | $ | 130.28 | 136063 | 530582340 | $ | 38.64 | 237467 | 530711720 | $ | 214.21 |
| 34662 | 530384642 | $ | 31.90 | 136064 | 530582341 | $ | 30.78 | 237468 | 530711721 | $ | 148.48 |
| 34663 | 530384643 | $ | 72.28 | 136065 | 530582343 | $ | 16.10 | 237469 | 530711722 | $ | 102.40 |
| 34664 | 530384644 | $ | 72.61 | 136066 | 530582345 | $ | 16.10 | 237470 | 530711723 | $ | 107.52 |
| 34665 | 530384645 | $ | 284.72 | 136067 | 530582346 | $ | 5.80 | 237471 | 530711724 | $ | 325.18 |
| 34666 | 530384647 | $ | 56.88 | 136068 | 530582349 | $ | 22.54 | 237472 | 530711725 | $ | 14.44 |
| 34667 | 530384648 | $ | 0.11 | 136069 | 530582350 | $ | 27.47 | 237473 | 530711726 | $ | 102.40 |
| 34668 | 530384649 | $ | 130.41 | 136070 | 530582351 | $ | 356.31 | 237474 | 530711727 | $ | 322.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34669 | 530384650 | $ | 6.35 | 136071 | 530582353 | $ | 62.46 | 237475 | 530711728 | $ | 758.96 |
| 34670 | 530384657 | $ | 88.92 | 136072 | 530582355 | $ | 16.10 | 237476 | 530711729 | $ | 148.48 |
| 34671 | 530384659 | $ | 445.44 | 136073 | 530582357 | $ | 5.57 | 237477 | 530711730 | $ | 78.06 |
| 34672 | 530384660 | $ | 20.48 | 136074 | 530582358 | $ | 30.91 | 237478 | 530711731 | $ | 0.19 |
| 34673 | 530384661 | $ | 15.36 | 136075 | 530582359 | $ | 35.42 | 237479 | 530711732 | $ | 87.04 |
| 34674 | 530384665 | $ | 16.38 | 136076 | 530582360 | $ | 57.96 | 237480 | 530711733 | $ | 92.14 |
| 34675 | 530384666 | $ | 13.40 | 136077 | 530582361 | $ | 356.17 | 237481 | 530711734 | $ | 107.52 |
| 34676 | 530384667 | $ | 3.23 | 136078 | 530582362 | $ | 25.76 | 237482 | 530711735 | $ | 117.76 |
| 34677 | 530384668 | $ | 197.69 | 136079 | 530582363 | $ | 12.88 | 237483 | 530711736 | $ | 41.86 |
| 34678 | 530384670 | $ | 19.65 | 136080 | 530582364 | $ | 19.32 | 237484 | 530711737 | $ | 14.77 |
| 34679 | 530384671 | $ | 61.56 | 136081 | 530582365 | $ | 86.93 | 237485 | 530711738 | $ | 102.40 |
| 34680 | 530384679 | $ | 61.41 | 136082 | 530582366 | $ | 3.96 | 237486 | 530711739 | $ | 14.14 |
| 34681 | 530384681 | $ | 158.42 | 136083 | 530582367 | $ | 55.87 | 237487 | 530711740 | $ | 59.88 |
| 34682 | 530384682 | $ | 29.74 | 136084 | 530582368 | $ | 22.54 | 237488 | 530711741 | $ | 171.00 |
| 34683 | 530384683 | $ | 44.46 | 136085 | 530582369 | $ | 45.08 | 237489 | 530711742 | $ | 77.16 |
| 34684 | 530384684 | $ | 234.45 | 136086 | 530582371 | $ | 3.22 | 237490 | 530711743 | $ | 2.95 |
| 34685 | 530384687 | $ | 134.99 | 136087 | 530582373 | $ | 112.70 | 237491 | 530711744 | $ | 87.04 |
| 34686 | 530384688 | $ | 0.66 | 136088 | 530582377 | $ | 36.12 | 237492 | 530711745 | $ | 0.32 |
| 34687 | 530384690 | $ | 20.18 | 136089 | 530582378 | $ | 9.66 | 237493 | 530711746 | $ | 125.45 |
| 34688 | 530384695 | $ | 41.68 | 136090 | 530582379 | $ | 12.88 | 237494 | 530711747 | $ | 474.78 |
| 34689 | 530384699 | $ | 34.72 | 136091 | 530582381 | $ | 34.73 | 237495 | 530711748 | $ | 49.27 |
| 34690 | 530384700 | $ | 3,042.90 | 136092 | 530582388 | $ | 16.10 | 237496 | 530711749 | $ | 38.60 |
| 34691 | 530384701 | $ | 176.14 | 136093 | 530582389 | $ | 61.18 | 237497 | 530711750 | $ | 540.36 |
| 34692 | 530384702 | $ | 54.98 | 136094 | 530582390 | $ | 3.22 | 237498 | 530711751 | $ | 361.27 |
| 34693 | 530384706 | $ | 77.52 | 136095 | 530582391 | $ | 23.28 | 237499 | 530711752 | $ | 828.05 |
| 34694 | 530384707 | $ | 33.77 | 136096 | 530582395 | $ | 28.98 | 237500 | 530711753 | $ | 152.53 |
| 34695 | 530384708 | $ | 1.26 | 136097 | 530582396 | $ | 27.18 | 237501 | 530711756 | $ | 29.01 |
| 34696 | 530384714 | $ | 221.12 | 136098 | 530582398 | $ | 32.84 | 237502 | 530711757 | $ | 21.95 |
| 34697 | 530384718 | $ | 33.67 | 136099 | 530582399 | $ | 32.20 | 237503 | 530711761 | $ | 732.99 |
| 34698 | 530384719 | $ | 3.21 | 136100 | 530582402 | $ | 13.51 | 237504 | 530711762 | $ | 202.86 |
| 34699 | 530384722 | $ | 1,542.97 | 136101 | 530582403 | $ | 32.20 | 237505 | 530711763 | $ | 13.65 |
| 34700 | 530384723 | $ | 89.74 | 136102 | 530582405 | $ | 25.76 | 237506 | 530711764 | $ | 45.08 |
| 34701 | 530384724 | $ | 271.04 | 136103 | 530582406 | $ | 41.28 | 237507 | 530711765 | $ | 77.28 |
| 34702 | 530384725 | $ | 46.08 | 136104 | 530582409 | $ | 331.66 | 237508 | 530711767 | $ | 122.36 |
| 34703 | 530384728 | $ | 127.00 | 136105 | 530582410 | $ | 283.36 | 237509 | 530711768 | $ | 94.92 |
| 34704 | 530384732 | $ | 1.34 | 136106 | 530582412 | $ | 17.93 | 237510 | 530711769 | $ | 50.35 |
| 34705 | 530384734 | $ | 573.01 | 136107 | 530582413 | $ | 654.93 | 237511 | 530711770 | $ | 151.34 |
| 34706 | 530384735 | $ | 573.01 | 136108 | 530582414 | $ | 3,648.32 | 237512 | 530711771 | $ | 257.60 |
| 34707 | 530384737 | $ | 151.39 | 136109 | 530582415 | $ | 80.50 | 237513 | 530711772 | $ | 34.65 |
| 34708 | 530384739 | $ | 1,254.42 | 136110 | 530582427 | $ | 234.03 | 237514 | 530711773 | $ | 39.80 |
| 34709 | 530384740 | $ | 51.34 | 136111 | 530582428 | $ | 765.09 | 237515 | 530711774 | $ | 6.44 |
| 34710 | 530384741 | $ | 725.91 | 136112 | 530582430 | $ | 22.54 | 237516 | 530711775 | $ | 48.30 |
| 34711 | 530384743 | $ | 6.44 | 136113 | 530582431 | $ | 16.35 | 237517 | 530711777 | $ | 65.56 |
| 34712 | 530384744 | $ | 412.46 | 136114 | 530582432 | $ | 341.73 | 237518 | 530711778 | $ | 254.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34713 | 530384745 | $ | 74.79 | 136115 | 530582433 | $ | 122.36 | 237519 | 530711779 | $ | 381.42 |
| 34714 | 530384747 | $ | 1.62 | 136116 | 530582434 | $ | 526.79 | 237520 | 530711780 | $ | 207.44 |
| 34715 | 530384748 | $ | 5.64 | 136117 | 530582436 | $ | 80.50 | 237521 | 530711781 | $ | 151.34 |
| 34716 | 530384750 | $ | 42.26 | 136118 | 530582438 | $ | 231.84 | 237522 | 530711782 | $ | 94.38 |
| 34717 | 530384757 | $ | 301.50 | 136119 | 530582439 | $ | 89.01 | 237523 | 530711783 | $ | 144.90 |
| 34718 | 530384760 | $ | 388.97 | 136120 | 530582440 | $ | 68.37 | 237524 | 530711784 | $ | 69.94 |
| 34719 | 530384762 | $ | 2,570.43 | 136121 | 530582441 | $ | 5.79 | 237525 | 530711785 | $ | 43.02 |
| 34720 | 530384763 | $ | 644.00 | 136122 | 530582442 | $ | 52.11 | 237526 | 530711786 | $ | 19.32 |
| 34721 | 530384765 | $ | 401.94 | 136123 | 530582443 | $ | 34.83 | 237527 | 530711787 | $ | 182.97 |
| 34722 | 530384767 | $ | 221.25 | 136124 | 530582444 | $ | 117.39 | 237528 | 530711788 | $ | 16.10 |
| 34723 | 530384771 | $ | 421.24 | 136125 | 530582446 | $ | 166.14 | 237529 | 530711789 | $ | 16.69 |
| 34724 | 530384775 | $ | 64.15 | 136126 | 530582447 | $ | 202.86 | 237530 | 530711790 | $ | 102.72 |
| 34725 | 530384777 | $ | 0.67 | 136127 | 530582448 | $ | 343.25 | 237531 | 530711791 | $ | 56.32 |
| 34726 | 530384778 | $ | 669.90 | 136128 | 530582449 | $ | 64.40 | 237532 | 530711792 | $ | 383.64 |
| 34727 | 530384783 | $ | 604.21 | 136129 | 530582450 | $ | 64.40 | 237533 | 530711793 | $ | 3.22 |
| 34728 | 530384784 | $ | 1,131.75 | 136130 | 530582451 | $ | 64.09 | 237534 | 530711794 | $ | 51.34 |
| 34729 | 530384785 | $ | 2.95 | 136131 | 530582452 | $ | 150.09 | 237535 | 530711795 | $ | 193.00 |
| 34730 | 530384787 | $ | 36.44 | 136132 | 530582454 | $ | 119.14 | 237536 | 530711796 | $ | 162.30 |
| 34731 | 530384788 | $ | 5,120.00 | 136133 | 530582456 | $ | 160.19 | 237537 | 530711797 | $ | 177.10 |
| 34732 | 530384792 | $ | 66.66 | 136134 | 530582457 | $ | 140.89 | 237538 | 530711798 | $ | 96.60 |
| 34733 | 530384794 | $ | 334.83 | 136135 | 530582458 | $ | 66.45 | 237539 | 530711799 | $ | 331.66 |
| 34734 | 530384796 | $ | 1,443.65 | 136136 | 530582459 | $ | 89.42 | 237540 | 530711800 | $ | 55.00 |
| 34735 | 530384797 | $ | 0.40 | 136137 | 530582460 | $ | 48.25 | 237541 | 530711801 | $ | 302.68 |
| 34736 | 530384798 | $ | 17.01 | 136138 | 530582461 | $ | 23.94 | 237542 | 530711802 | $ | 48.81 |
| 34737 | 530384799 | $ | 186.76 | 136139 | 530582462 | $ | 423.01 | 237543 | 530711803 | $ | 213.80 |
| 34738 | 530384800 | $ | 29.69 | 136140 | 530582463 | $ | 73.34 | 237544 | 530711804 | $ | 215.74 |
| 34739 | 530384801 | $ | 12.34 | 136141 | 530582465 | $ | 166.64 | 237545 | 530711805 | $ | 289.80 |
| 34740 | 530384803 | $ | 140.99 | 136142 | 530582469 | $ | 1,032.55 | 237546 | 530711806 | $ | 312.34 |
| 34741 | 530384805 | $ | 67.69 | 136143 | 530582472 | $ | 17.12 | 237547 | 530711807 | $ | 373.52 |
| 34742 | 530384806 | $ | 536.89 | 136144 | 530582482 | $ | 64.98 | 237548 | 530711808 | $ | 552.96 |
| 34743 | 530384807 | $ | 140.37 | 136145 | 530582483 | $ | 42.75 | 237549 | 530711809 | $ | 350.98 |
| 34744 | 530384808 | $ | 18.76 | 136146 | 530582486 | $ | 77.41 | 237550 | 530711810 | $ | 240.22 |
| 34745 | 530384809 | $ | 717.15 | 136147 | 530582487 | $ | 20.40 | 237551 | 530711811 | $ | 86.94 |
| 34746 | 530384811 | $ | 151.46 | 136148 | 530582488 | $ | 101.03 | 237552 | 530711812 | $ | 515.20 |
| 34747 | 530384812 | $ | 41.91 | 136149 | 530582489 | $ | 7.60 | 237553 | 530711813 | $ | 96.72 |
| 34748 | 530384813 | $ | 11.89 | 136150 | 530582492 | $ | 16.56 | 237554 | 530711814 | $ | 175.14 |
| 34749 | 530384814 | $ | 66.66 | 136151 | 530582495 | $ | 10.30 | 237555 | 530711815 | $ | 105.96 |
| 34750 | 530384815 | $ | 56.16 | 136152 | 530582497 | $ | 284.37 | 237556 | 530711816 | $ | 25.60 |
| 34751 | 530384820 | $ | 16.91 | 136153 | 530582498 | $ | 4.49 | 237557 | 530711817 | $ | 901.12 |
| 34752 | 530384822 | $ | 248.37 | 136154 | 530582499 | $ | 113.92 | 237558 | 530711818 | $ | 343.04 |
| 34753 | 530384823 | $ | 461.97 | 136155 | 530582501 | $ | 181.53 | 237559 | 530711819 | $ | 225.40 |
| 34754 | 530384824 | $ | 132.92 | 136156 | 530582502 | $ | 11.20 | 237560 | 530711820 | $ | 2,305.52 |
| 34755 | 530384826 | $ | 157.68 | 136157 | 530582505 | $ | 1.02 | 237561 | 530711821 | $ | 215.04 |
| 34756 | 530384827 | $ | 114.77 | 136158 | 530582508 | $ | 19.63 | 237562 | 530711823 | $ | 480.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34757 | 530384828 | $ | 121.49 | 136159 | 530582509 | $ | 1,251.67 | 237563 | 530711825 | $ | 75.27 |
| 34758 | 530384832 | $ | 61.79 | 136160 | 530582510 | $ | 336.30 | 237564 | 530711826 | $ | 62.46 |
| 34759 | 530384834 | $ | 124.72 | 136161 | 530582511 | $ | 579.00 | 237565 | 530711827 | $ | 83.72 |
| 34760 | 530384835 | $ | 12.94 | 136162 | 530582512 | $ | 244.72 | 237566 | 530711828 | $ | 27.02 |
| 34761 | 530384836 | $ | 1.14 | 136163 | 530582513 | $ | 22.65 | 237567 | 530711829 | $ | 28.95 |
| 34762 | 530384838 | $ | 180.03 | 136164 | 530582514 | $ | 128.32 | 237568 | 530711830 | $ | 532.48 |
| 34763 | 530384840 | $ | 45.33 | 136165 | 530582515 | $ | 372.48 | 237569 | 530711831 | $ | 181.05 |
| 34764 | 530384842 | $ | 43.20 | 136166 | 530582516 | $ | 18.83 | 237570 | 530711832 | $ | 64.40 |
| 34765 | 530384843 | $ | 101.93 | 136167 | 530582517 | $ | 54.50 | 237571 | 530711835 | $ | 799.22 |
| 34766 | 530384844 | $ | 26.64 | 136168 | 530582518 | $ | 3.35 | 237572 | 530711836 | $ | 142.82 |
| 34767 | 530384845 | $ | 85.59 | 136169 | 530582519 | $ | 77.68 | 237573 | 530711837 | $ | 75.32 |
| 34768 | 530384847 | $ | 207.96 | 136170 | 530582520 | $ | 80.50 | 237574 | 530711838 | $ | 1,008.00 |
| 34769 | 530384848 | $ | 38.89 | 136171 | 530582521 | $ | 74.06 | 237575 | 530711839 | $ | 35.64 |
| 34770 | 530384851 | $ | 96.85 | 136172 | 530582522 | $ | 9,171.90 | 237576 | 530711840 | $ | 85.31 |
| 34771 | 530384852 | $ | 1.33 | 136173 | 530582523 | $ | 129.16 | 237577 | 530711841 | $ | 138.69 |
| 34772 | 530384853 | $ | 75.34 | 136174 | 530582525 | $ | 3.77 | 237578 | 530711842 | $ | 1,149.44 |
| 34773 | 530384855 | $ | 17.63 | 136175 | 530582526 | $ | 875.34 | 237579 | 530711843 | $ | 90.89 |
| 34774 | 530384856 | $ | 306.68 | 136176 | 530582527 | $ | 195.12 | 237580 | 530711844 | $ | 714.84 |
| 34775 | 530384857 | $ | 678.48 | 136177 | 530582528 | $ | 304.78 | 237581 | 530711845 | $ | 729.67 |
| 34776 | 530384859 | $ | 42.69 | 136178 | 530582529 | $ | 1,512.47 | 237582 | 530711846 | $ | 41.28 |
| 34777 | 530384860 | $ | 180.61 | 136179 | 530582530 | $ | 2.28 | 237583 | 530711848 | $ | 70.29 |
| 34778 | 530384862 | $ | 292.18 | 136180 | 530582531 | $ | 2.73 | 237584 | 530711850 | $ | 220.44 |
| 34779 | 530384863 | $ | 230.91 | 136181 | 530582533 | $ | 218.96 | 237585 | 530711851 | $ | 65.25 |
| 34780 | 530384864 | $ | 64.11 | 136182 | 530582534 | $ | 80.50 | 237586 | 530711852 | $ | 768.79 |
| 34781 | 530384865 | $ | 3.64 | 136183 | 530582535 | $ | 3.86 | 237587 | 530711853 | $ | 1,024.00 |
| 34782 | 530384866 | $ | 344.88 | 136184 | 530582536 | $ | 60.86 | 237588 | 530711855 | $ | 7.68 |
| 34783 | 530384867 | $ | 266.47 | 136185 | 530582538 | $ | 16.27 | 237589 | 530711857 | $ | 788.80 |
| 34784 | 530384868 | $ | 95.20 | 136186 | 530582539 | $ | 0.13 | 237590 | 530711858 | $ | 42.95 |
| 34785 | 530384869 | $ | 330.49 | 136187 | 530582540 | $ | 58.71 | 237591 | 530711859 | $ | 36.84 |
| 34786 | 530384870 | $ | 91.76 | 136188 | 530582542 | $ | 123.64 | 237592 | 530711860 | $ | 270.95 |
| 34787 | 530384872 | $ | 30.49 | 136189 | 530582543 | $ | 247.42 | 237593 | 530711861 | $ | 148.48 |
| 34788 | 530384873 | $ | 76.80 | 136190 | 530582544 | $ | 30.86 | 237594 | 530711862 | $ | 132.12 |
| 34789 | 530384875 | $ | 18.50 | 136191 | 530582545 | $ | 238.91 | 237595 | 530711864 | $ | 331.12 |
| 34790 | 530384876 | $ | 212.30 | 136192 | 530582546 | $ | 240.84 | 237596 | 530711865 | $ | 213.77 |
| 34791 | 530384877 | $ | 414.75 | 136193 | 530582547 | $ | 317.53 | 237597 | 530711866 | $ | 311.22 |
| 34792 | 530384878 | $ | 344.97 | 136194 | 530582548 | $ | 479.78 | 237598 | 530711867 | $ | 47.81 |
| 34793 | 530384884 | $ | 69.22 | 136195 | 530582549 | $ | 303.75 | 237599 | 530711868 | $ | 6.93 |
| 34794 | 530384886 | $ | 45.79 | 136196 | 530582550 | $ | 102.40 | 237600 | 530711869 | $ | 83.59 |
| 34795 | 530384887 | $ | 480.27 | 136197 | 530582551 | $ | 813.97 | 237601 | 530711870 | $ | 41.43 |
| 34796 | 530384888 | $ | 68.26 | 136198 | 530582552 | $ | 203.07 | 237602 | 530711871 | $ | 193.29 |
| 34797 | 530384889 | $ | 120.23 | 136199 | 530582553 | $ | 69.24 | 237603 | 530711872 | $ | 87.08 |
| 34798 | 530384891 | $ | 989.29 | 136200 | 530582554 | $ | 98.97 | 237604 | 530711873 | $ | 265.86 |
| 34799 | 530384894 | $ | 195.65 | 136201 | 530582555 | $ | 105.16 | 237605 | 530711874 | $ | 60.59 |
| 34800 | 530384895 | $ | 1,093.03 | 136202 | 530582556 | $ | 54.37 | 237606 | 530711875 | $ | 26.42 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34801 | 530384896 | $ | 797.75 | 136203 | 530582557 | $ | 2,095.18 | 237607 | 530711876 | $ | 28.47 |
| 34802 | 530384897 | $ | 183.62 | 136204 | 530582558 | $ | 1,131.28 | 237608 | 530711877 | $ | 64.40 |
| 34803 | 530384900 | $ | 146.95 | 136205 | 530582559 | $ | 18.91 | 237609 | 530711878 | $ | 127.18 |
| 34804 | 530384901 | $ | 72.82 | 136206 | 530582561 | $ | 72.75 | 237610 | 530711879 | $ | 1.02 |
| 34805 | 530384903 | $ | 374.00 | 136207 | 530582562 | $ | 1.96 | 237611 | 530711881 | $ | 127.49 |
| 34806 | 530384905 | $ | 38.30 | 136208 | 530582564 | $ | 74.06 | 237612 | 530711882 | $ | 9.79 |
| 34807 | 530384909 | $ | 234.17 | 136209 | 530582566 | $ | 99.82 | 237613 | 530711884 | $ | 6.86 |
| 34808 | 530384910 | $ | 570.63 | 136210 | 530582567 | $ | 769.02 | 237614 | 530711885 | $ | 469.74 |
| 34809 | 530384913 | $ | 256.00 | 136211 | 530582568 | $ | 0.19 | 237615 | 530711886 | $ | 220.16 |
| 34810 | 530384914 | $ | 39.65 | 136212 | 530582569 | $ | 11.15 | 237616 | 530711887 | $ | 0.19 |
| 34811 | 530384915 | $ | 645.89 | 136213 | 530582570 | $ | 6.09 | 237617 | 530711889 | $ | 2.23 |
| 34812 | 530384916 | $ | 781.53 | 136214 | 530582571 | $ | 289.67 | 237618 | 530711890 | $ | 86.46 |
| 34813 | 530384917 | $ | 334.53 | 136215 | 530582572 | $ | 225.81 | 237619 | 530711891 | $ | 1.84 |
| 34814 | 530384918 | $ | 477.49 | 136216 | 530582573 | $ | 229.67 | 237620 | 530711892 | $ | 1.52 |
| 34815 | 530384919 | $ | 510.63 | 136217 | 530582574 | $ | 292.82 | 237621 | 530711893 | $ | 386.00 |
| 34816 | 530384920 | $ | 105.04 | 136218 | 530582575 | $ | 15.36 | 237622 | 530711894 | $ | 119.14 |
| 34817 | 530384922 | $ | 220.69 | 136219 | 530582576 | $ | 1.71 | 237623 | 530711896 | $ | 1.44 |
| 34818 | 530384923 | $ | 130.22 | 136220 | 530582577 | $ | 28.98 | 237624 | 530711897 | $ | 31.39 |
| 34819 | 530384924 | $ | 110.24 | 136221 | 530582578 | $ | 53.44 | 237625 | 530711898 | $ | 0.97 |
| 34820 | 530384926 | $ | 135.48 | 136222 | 530582579 | $ | 289.63 | 237626 | 530711899 | $ | 32.20 |
| 34821 | 530384927 | $ | 31.63 | 136223 | 530582580 | $ | 67.62 | 237627 | 530711900 | $ | 486.22 |
| 34822 | 530384928 | $ | 204.04 | 136224 | 530582581 | $ | 118.46 | 237628 | 530711901 | $ | 43.90 |
| 34823 | 530384929 | $ | 958.42 | 136225 | 530582582 | $ | 25.60 | 237629 | 530711902 | $ | 338.72 |
| 34824 | 530384930 | $ | 184.48 | 136226 | 530582583 | $ | 57.84 | 237630 | 530711903 | $ | 137.30 |
| 34825 | 530384931 | $ | 218.44 | 136227 | 530582584 | $ | 59.72 | 237631 | 530711904 | $ | 579.00 |
| 34826 | 530384932 | $ | 64.05 | 136228 | 530582585 | $ | 11.21 | 237632 | 530711905 | $ | 3,602.28 |
| 34827 | 530384933 | $ | 131.35 | 136229 | 530582586 | $ | 0.86 | 237633 | 530711906 | $ | 100.36 |
| 34828 | 530384934 | $ | 27.09 | 136230 | 530582587 | $ | 10.16 | 237634 | 530711907 | $ | 0.80 |
| 34829 | 530384935 | $ | 96.06 | 136231 | 530582588 | $ | 8.89 | 237635 | 530711908 | $ | 360.91 |
| 34830 | 530384936 | $ | 57.47 | 136232 | 530582590 | $ | 32.20 | 237636 | 530711909 | $ | 305.90 |
| 34831 | 530384937 | $ | 42.47 | 136233 | 530582591 | $ | 0.13 | 237637 | 530711910 | $ | 0.67 |
| 34832 | 530384938 | $ | 482.35 | 136234 | 530582592 | $ | 359.25 | 237638 | 530711911 | $ | 0.26 |
| 34833 | 530384939 | $ | 9.03 | 136235 | 530582593 | $ | 123.69 | 237639 | 530711912 | $ | 106.15 |
| 34834 | 530384940 | $ | 110.22 | 136236 | 530582594 | $ | 1,574.73 | 237640 | 530711913 | $ | 109.48 |
| 34835 | 530384941 | $ | 683.17 | 136237 | 530582595 | $ | 53.13 | 237641 | 530711914 | $ | 386.00 |
| 34836 | 530384942 | $ | 88.55 | 136238 | 530582596 | $ | 1,153.35 | 237642 | 530711915 | $ | 61.18 |
| 34837 | 530384943 | $ | 159.04 | 136239 | 530582597 | $ | 58.60 | 237643 | 530711916 | $ | 193.00 |
| 34838 | 530384944 | $ | 342.28 | 136240 | 530582598 | $ | 135.10 | 237644 | 530711917 | $ | 138.46 |
| 34839 | 530384945 | $ | 95.86 | 136241 | 530582599 | $ | 3.48 | 237645 | 530711918 | $ | 238.28 |
| 34840 | 530384948 | $ | 830.21 | 136242 | 530582601 | $ | 38.64 | 237646 | 530711919 | $ | 410.66 |
| 34841 | 530384949 | $ | 295.48 | 136243 | 530582602 | $ | 137.03 | 237647 | 530711920 | $ | 204.96 |
| 34842 | 530384950 | $ | 235.89 | 136244 | 530582603 | $ | 0.76 | 237648 | 530711921 | $ | 24.70 |
| 34843 | 530384951 | $ | 37.16 | 136245 | 530582604 | $ | 1.24 | 237649 | 530711922 | $ | 131.96 |
| 34844 | 530384952 | $ | 93.91 | 136246 | 530582605 | $ | 48.97 | 237650 | 530711923 | $ | 113.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34845 | 530384953 | $ | 50.71 | 136247 | 530582606 | $ | 51.46 | 237651 | 530711924 | $ | 3.22 |
| 34846 | 530384954 | $ | 10.32 | 136248 | 530582607 | $ | 4.90 | 237652 | 530711925 | $ | 595.70 |
| 34847 | 530384955 | $ | 11.61 | 136249 | 530582609 | $ | 214.84 | 237653 | 530711926 | $ | 40.83 |
| 34848 | 530384956 | $ | 182.45 | 136250 | 530582610 | $ | 70.76 | 237654 | 530711927 | $ | 1,052.94 |
| 34849 | 530384959 | $ | 341.25 | 136251 | 530582611 | $ | 3,372.48 | 237655 | 530711928 | $ | 54.74 |
| 34850 | 530384960 | $ | 135.59 | 136252 | 530582612 | $ | 125.12 | 237656 | 530711929 | $ | 495.72 |
| 34851 | 530384961 | $ | 166.41 | 136253 | 530582613 | $ | 0.76 | 237657 | 530711930 | $ | 3.22 |
| 34852 | 530384962 | $ | 129.56 | 136254 | 530582614 | $ | 18.83 | 237658 | 530711931 | $ | 289.94 |
| 34853 | 530384963 | $ | 115.83 | 136255 | 530582615 | $ | 771.34 | 237659 | 530711932 | $ | 280.14 |
| 34854 | 530384964 | $ | 985.32 | 136256 | 530582617 | $ | 23.95 | 237660 | 530711933 | $ | 104.78 |
| 34855 | 530384965 | $ | 198.35 | 136257 | 530582618 | $ | 61.18 | 237661 | 530711934 | $ | 138.62 |
| 34856 | 530384966 | $ | 351.11 | 136258 | 530582619 | $ | 1,274.78 | 237662 | 530711935 | $ | 2.71 |
| 34857 | 530384967 | $ | 291.08 | 136259 | 530582621 | $ | 2.82 | 237663 | 530711936 | $ | 252.46 |
| 34858 | 530384968 | $ | 839.87 | 136260 | 530582622 | $ | 658.55 | 237664 | 530711937 | $ | 17.12 |
| 34859 | 530384969 | $ | 468.47 | 136261 | 530582623 | $ | 380.58 | 237665 | 530711939 | $ | 81.76 |
| 34860 | 530384970 | $ | 13.59 | 136262 | 530582624 | $ | 249.57 | 237666 | 530711940 | $ | 2,755.49 |
| 34861 | 530384971 | $ | 181.38 | 136263 | 530582625 | $ | 231.02 | 237667 | 530711941 | $ | 119.14 |
| 34862 | 530384972 | $ | 26.39 | 136264 | 530582627 | $ | 214.93 | 237668 | 530711944 | $ | 54.04 |
| 34863 | 530384973 | $ | 88.27 | 136265 | 530582631 | $ | 762.88 | 237669 | 530711945 | $ | 44.39 |
| 34864 | 530384975 | $ | 148.74 | 136266 | 530582632 | $ | 757.76 | 237670 | 530711946 | $ | 13.30 |
| 34865 | 530384976 | $ | 643.98 | 136267 | 530582638 | $ | 2,342.44 | 237671 | 530711947 | $ | 48.30 |
| 34866 | 530384977 | $ | 74.57 | 136268 | 530582639 | $ | 147.83 | 237672 | 530711948 | $ | 13.71 |
| 34867 | 530384978 | $ | 66.55 | 136269 | 530582640 | $ | 5,220.26 | 237673 | 530711950 | $ | 8.89 |
| 34868 | 530384979 | $ | 34.74 | 136270 | 530582641 | $ | 354.82 | 237674 | 530711951 | $ | 80.50 |
| 34869 | 530384980 | $ | 24.51 | 136271 | 530582643 | $ | 100.51 | 237675 | 530711953 | $ | 199.50 |
| 34870 | 530384981 | $ | 98.41 | 136272 | 530582644 | $ | 221.08 | 237676 | 530711954 | $ | 1,341.46 |
| 34871 | 530384982 | $ | 113.87 | 136273 | 530582647 | $ | 280.04 | 237677 | 530711956 | $ | 336.13 |
| 34872 | 530384983 | $ | 115.80 | 136274 | 530582650 | $ | 351.54 | 237678 | 530711957 | $ | 24.55 |
| 34873 | 530384984 | $ | 437.31 | 136275 | 530582656 | $ | 48.30 | 237679 | 530711958 | $ | 307.26 |
| 34874 | 530384985 | $ | 239.32 | 136276 | 530582658 | $ | 119.14 | 237680 | 530711959 | $ | 47.61 |
| 34875 | 530384986 | $ | 148.61 | 136277 | 530582661 | $ | 172.36 | 237681 | 530711960 | $ | 90.16 |
| 34876 | 530384987 | $ | 35.23 | 136278 | 530582662 | $ | 1,701.50 | 237682 | 530711961 | $ | 47.63 |
| 34877 | 530384988 | $ | 92.64 | 136279 | 530582663 | $ | 417.00 | 237683 | 530711962 | $ | 29.98 |
| 34878 | 530384989 | $ | 92.64 | 136280 | 530582664 | $ | 653.50 | 237684 | 530711963 | $ | 645.69 |
| 34879 | 530384990 | $ | 92.64 | 136281 | 530582665 | $ | 8.19 | 237685 | 530711965 | $ | 97.31 |
| 34880 | 530384991 | $ | 133.17 | 136282 | 530582666 | $ | 144.25 | 237686 | 530711966 | $ | 5.12 |
| 34881 | 530384992 | $ | 208.44 | 136283 | 530582667 | $ | 47.76 | 237687 | 530711968 | $ | 31.80 |
| 34882 | 530384993 | $ | 57.20 | 136284 | 530582668 | $ | 129.64 | 237688 | 530711969 | $ | 325.77 |
| 34883 | 530384994 | $ | 35.45 | 136285 | 530582669 | $ | 286.08 | 237689 | 530711970 | $ | 0.57 |
| 34884 | 530384995 | $ | 108.08 | 136286 | 530582670 | $ | 998.72 | 237690 | 530711972 | $ | 947.50 |
| 34885 | 530384996 | $ | 87.21 | 136287 | 530582671 | $ | 2.07 | 237691 | 530711973 | $ | 1,672.38 |
| 34886 | 530385005 | $ | 84.61 | 136288 | 530582672 | $ | 19.74 | 237692 | 530711974 | $ | 231.60 |
| 34887 | 530385006 | $ | 100.84 | 136289 | 530582673 | $ | 94.74 | 237693 | 530711975 | $ | 51.20 |
| 34888 | 530385007 | $ | 97.89 | 136290 | 530582674 | $ | 7.35 | 237694 | 530711976 | $ | 322.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34889 | 530385008 | $ | 121.32 | 136291 | 530582675 | $ | 58.95 | 237695 | 530711980 | $ | 1,536.00 |
| 34890 | 530385014 | $ | 109.67 | 136292 | 530582677 | $ | 481.28 | 237696 | 530711981 | $ | 96.60 |
| 34891 | 530385015 | $ | 74.72 | 136293 | 530582678 | $ | 1,441.81 | 237697 | 530711982 | $ | 109.58 |
| 34892 | 530385016 | $ | 468.23 | 136294 | 530582679 | $ | 0.09 | 237698 | 530711983 | $ | 417.00 |
| 34893 | 530385017 | $ | 104.89 | 136295 | 530582680 | $ | 94.36 | 237699 | 530711984 | $ | 509.58 |
| 34894 | 530385018 | $ | 66.80 | 136296 | 530582681 | $ | 1,044.40 | 237700 | 530711985 | $ | 248.97 |
| 34895 | 530385019 | $ | 377.86 | 136297 | 530582682 | $ | 547.81 | 237701 | 530711986 | $ | 62.51 |
| 34896 | 530385020 | $ | 104.92 | 136298 | 530582683 | $ | 68.25 | 237702 | 530711988 | $ | 121.56 |
| 34897 | 530385022 | $ | 1.26 | 136299 | 530582684 | $ | 296.99 | 237703 | 530711991 | $ | 484.93 |
| 34898 | 530385023 | $ | 34.10 | 136300 | 530582685 | $ | 151.87 | 237704 | 530711992 | $ | 60.51 |
| 34899 | 530385025 | $ | 365.67 | 136301 | 530582686 | $ | 170.63 | 237705 | 530711993 | $ | 2.14 |
| 34900 | 530385032 | $ | 389.62 | 136302 | 530582687 | $ | 491.45 | 237706 | 530711994 | $ | 79.55 |
| 34901 | 530385035 | $ | 644.00 | 136303 | 530582688 | $ | 88.73 | 237707 | 530711995 | $ | 92.71 |
| 34902 | 530385036 | $ | 36.27 | 136304 | 530582689 | $ | 338.40 | 237708 | 530711997 | $ | 128.22 |
| 34903 | 530385038 | $ | 16.38 | 136305 | 530582690 | $ | 378.81 | 237709 | 530711998 | $ | 46.68 |
| 34904 | 530385039 | $ | 95.13 | 136306 | 530582692 | $ | 595.53 | 237710 | 530712000 | $ | 754.21 |
| 34905 | 530385041 | $ | 13.86 | 136307 | 530582693 | $ | 1,063.15 | 237711 | 530712001 | $ | 0.29 |
| 34906 | 530385043 | $ | 19,300.00 | 136308 | 530582694 | $ | 1,092.20 | 237712 | 530712002 | $ | 26,525.00 |
| 34907 | 530385044 | $ | 404.95 | 136309 | 530582695 | $ | 196.36 | 237713 | 530712010 | $ | 247.42 |
| 34908 | 530385045 | $ | 16.64 | 136310 | 530582696 | $ | 2,847.98 | 237714 | 530712012 | $ | 134.40 |
| 34909 | 530385048 | $ | 119.14 | 136311 | 530582697 | $ | 23.95 | 237715 | 530712013 | $ | 3.87 |
| 34910 | 530385049 | $ | 125.58 | 136312 | 530582698 | $ | 20.48 | 237716 | 530712014 | $ | 48.25 |
| 34911 | 530385051 | $ | 95.74 | 136313 | 530582699 | $ | 578.56 | 237717 | 530712015 | $ | 49.47 |
| 34912 | 530385052 | $ | 139.94 | 136314 | 530582700 | $ | 35.42 | 237718 | 530712016 | $ | 3.33 |
| 34913 | 530385053 | $ | 1.90 | 136315 | 530582701 | $ | 42.95 | 237719 | 530712017 | $ | 8.55 |
| 34914 | 530385054 | $ | 784.68 | 136316 | 530582702 | $ | 224.06 | 237720 | 530712018 | $ | 18.31 |
| 34915 | 530385055 | $ | 147.33 | 136317 | 530582703 | $ | 4.35 | 237721 | 530712019 | $ | 34.32 |
| 34916 | 530385056 | $ | 2.38 | 136318 | 530582704 | $ | 15.39 | 237722 | 530712020 | $ | 84.63 |
| 34917 | 530385057 | $ | 25.20 | 136319 | 530582705 | $ | 16.68 | 237723 | 530712021 | $ | 336.75 |
| 34918 | 530385058 | $ | 15.12 | 136320 | 530582707 | $ | 0.48 | 237724 | 530712022 | $ | 31.77 |
| 34919 | 530385060 | $ | 14.84 | 136321 | 530582708 | $ | 0.64 | 237725 | 530712023 | $ | 199.64 |
| 34920 | 530385061 | $ | 187.58 | 136322 | 530582710 | $ | 10.07 | 237726 | 530712024 | $ | 273.53 |
| 34921 | 530385062 | $ | 1,737.00 | 136323 | 530582711 | $ | 2.14 | 237727 | 530712025 | $ | 3.87 |
| 34922 | 530385064 | $ | 297.98 | 136324 | 530582712 | $ | 27.21 | 237728 | 530712026 | $ | 113.55 |
| 34923 | 530385065 | $ | 18.03 | 136325 | 530582713 | $ | 552.86 | 237729 | 530712027 | $ | 65.24 |
| 34924 | 530385066 | $ | 19.32 | 136326 | 530582714 | $ | 64.40 | 237730 | 530712028 | $ | 43.52 |
| 34925 | 530385069 | $ | 2.39 | 136327 | 530582715 | $ | 284.63 | 237731 | 530712029 | $ | 161.42 |
| 34926 | 530385070 | $ | 6.58 | 136328 | 530582716 | $ | 96.60 | 237732 | 530712031 | $ | 367.08 |
| 34927 | 530385071 | $ | 46.25 | 136329 | 530582717 | $ | 90.16 | 237733 | 530712032 | $ | 244.72 |
| 34928 | 530385072 | $ | 91.43 | 136330 | 530582718 | $ | 0.80 | 237734 | 530712033 | $ | 807.45 |
| 34929 | 530385075 | $ | 2.19 | 136331 | 530582720 | $ | 130.51 | 237735 | 530712034 | $ | 432.88 |
| 34930 | 530385076 | $ | 204.80 | 136332 | 530582721 | $ | 42.28 | 237736 | 530712035 | $ | 23.04 |
| 34931 | 530385079 | $ | 96.60 | 136333 | 530582722 | $ | 1.14 | 237737 | 530712036 | $ | 9.21 |
| 34932 | 530385080 | $ | 2.52 | 136334 | 530582724 | $ | 64.40 | 237738 | 530712037 | $ | 50.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34933 | 530385083 | $ | 0.22 | 136335 | 530582725 | $ | 12.88 | 237739 | 530712038 | $ | 31.93 |
| 34934 | 530385087 | $ | 4.76 | 136336 | 530582727 | $ | 1.33 | 237740 | 530712039 | $ | 1,297.27 |
| 34935 | 530385088 | $ | 0.92 | 136337 | 530582728 | $ | 1.05 | 237741 | 530712040 | $ | 20.48 |
| 34936 | 530385089 | $ | 0.73 | 136338 | 530582729 | $ | 18.06 | 237742 | 530712044 | $ | 73.11 |
| 34937 | 530385090 | $ | 17.90 | 136339 | 530582730 | $ | 0.29 | 237743 | 530712049 | $ | 447.58 |
| 34938 | 530385091 | $ | 58.72 | 136340 | 530582731 | $ | 14.73 | 237744 | 530712056 | $ | 63.37 |
| 34939 | 530385096 | $ | 15.36 | 136341 | 530582733 | $ | 808.96 | 237745 | 530712057 | $ | 596.70 |
| 34940 | 530385097 | $ | 18.12 | 136342 | 530582734 | $ | 2.23 | 237746 | 530712060 | $ | 135.73 |
| 34941 | 530385098 | $ | 28.36 | 136343 | 530582735 | $ | 225.09 | 237747 | 530712066 | $ | 1.09 |
| 34942 | 530385099 | $ | 4.75 | 136344 | 530582736 | $ | 112.64 | 237748 | 530712067 | $ | 966.00 |
| 34943 | 530385100 | $ | 1.81 | 136345 | 530582737 | $ | 12.04 | 237749 | 530712068 | $ | 1,479.00 |
| 34944 | 530385101 | $ | 982.78 | 136346 | 530582738 | $ | 0.80 | 237750 | 530712070 | $ | 10.82 |
| 34945 | 530385104 | $ | 810.96 | 136347 | 530582740 | $ | 141.10 | 237751 | 530712071 | $ | 1,217.28 |
| 34946 | 530385107 | $ | 0.19 | 136348 | 530582741 | $ | 1,301.79 | 237752 | 530712072 | $ | 71.68 |
| 34947 | 530385111 | $ | 0.95 | 136349 | 530582743 | $ | 6.42 | 237753 | 530712075 | $ | 113.87 |
| 34948 | 530385112 | $ | 0.38 | 136350 | 530582744 | $ | 217.20 | 237754 | 530712076 | $ | 91.92 |
| 34949 | 530385113 | $ | 32.78 | 136351 | 530582745 | $ | 18.66 | 237755 | 530712078 | $ | 60.07 |
| 34950 | 530385116 | $ | 6.44 | 136352 | 530582746 | $ | 0.29 | 237756 | 530712079 | $ | 325.91 |
| 34951 | 530385117 | $ | 128.80 | 136353 | 530582749 | $ | 1.22 | 237757 | 530712081 | $ | 11.70 |
| 34952 | 530385119 | $ | 3.33 | 136354 | 530582750 | $ | 905.71 | 237758 | 530712083 | $ | 28.16 |
| 34953 | 530385120 | $ | 0.50 | 136355 | 530582751 | $ | 1.45 | 237759 | 530712084 | $ | 2.82 |
| 34954 | 530385121 | $ | 178.62 | 136356 | 530582753 | $ | 1,053.70 | 237760 | 530712085 | $ | 159.78 |
| 34955 | 530385122 | $ | 10.33 | 136357 | 530582755 | $ | 0.51 | 237761 | 530712086 | $ | 154.56 |
| 34956 | 530385124 | $ | 110.88 | 136358 | 530582756 | $ | 238.28 | 237762 | 530712089 | $ | 0.96 |
| 34957 | 530385125 | $ | 138.17 | 136359 | 530582757 | $ | 0.48 | 237763 | 530712090 | $ | 66.56 |
| 34958 | 530385126 | $ | 1.81 | 136360 | 530582760 | $ | 189.03 | 237764 | 530712091 | $ | 107.52 |
| 34959 | 530385127 | $ | 1.33 | 136361 | 530582763 | $ | 141.56 | 237765 | 530712093 | $ | 426.78 |
| 34960 | 530385128 | $ | 0.61 | 136362 | 530582767 | $ | 35.84 | 237766 | 530712094 | $ | 41.80 |
| 34961 | 530385130 | $ | 3.22 | 136363 | 530582769 | $ | 8.74 | 237767 | 530712095 | $ | 29.59 |
| 34962 | 530385131 | $ | 4.00 | 136364 | 530582771 | $ | 90.16 | 237768 | 530712096 | $ | 19.35 |
| 34963 | 530385134 | $ | 40.40 | 136365 | 530582773 | $ | 12.22 | 237769 | 530712099 | $ | 404.16 |
| 34964 | 530385136 | $ | 0.86 | 136366 | 530582774 | $ | 39.23 | 237770 | 530712100 | $ | 221.13 |
| 34965 | 530385137 | $ | 2.49 | 136367 | 530582776 | $ | 7.59 | 237771 | 530712101 | $ | 1.93 |
| 34966 | 530385140 | $ | 94.34 | 136368 | 530582777 | $ | 4.64 | 237772 | 530712102 | $ | 172.98 |
| 34967 | 530385143 | $ | 120.08 | 136369 | 530582778 | $ | 0.64 | 237773 | 530712103 | $ | 402.57 |
| 34968 | 530385144 | $ | 5.46 | 136370 | 530582779 | $ | 227.32 | 237774 | 530712104 | $ | 912.20 |
| 34969 | 530385145 | $ | 17.01 | 136371 | 530582780 | $ | 17.15 | 237775 | 530712105 | $ | 0.51 |
| 34970 | 530385146 | $ | 394.21 | 136372 | 530582781 | $ | 443.42 | 237776 | 530712107 | $ | 7.57 |
| 34971 | 530385148 | $ | 72.10 | 136373 | 530582783 | $ | 91.87 | 237777 | 530712108 | $ | 0.51 |
| 34972 | 530385149 | $ | 90.68 | 136374 | 530582784 | $ | 15.82 | 237778 | 530712109 | $ | 90.44 |
| 34973 | 530385150 | $ | 2.03 | 136375 | 530582785 | $ | 1.12 | 237779 | 530712112 | $ | 0.85 |
| 34974 | 530385151 | $ | 337.75 | 136376 | 530582786 | $ | 0.48 | 237780 | 530712117 | $ | 1.40 |
| 34975 | 530385152 | $ | 3.61 | 136377 | 530582789 | $ | 135.24 | 237781 | 530712120 | $ | 2,197.80 |
| 34976 | 530385158 | $ | 38.64 | 136378 | 530582790 | $ | 2.52 | 237782 | 530712121 | $ | 691.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34977 | 530385161 | $ | 215.04 | 136379 | 530582791 | $ | 22.30 | 237783 | 530712122 | $ | 682.13 |
| 34978 | 530385163 | $ | 6.60 | 136380 | 530582792 | $ | 139.99 | 237784 | 530712123 | $ | 45.87 |
| 34979 | 530385164 | $ | 1.05 | 136381 | 530582793 | $ | 320.80 | 237785 | 530712124 | $ | 493.57 |
| 34980 | 530385166 | $ | 12.88 | 136382 | 530582794 | $ | 0.22 | 237786 | 530712125 | $ | 209.45 |
| 34981 | 530385167 | $ | 1,226.22 | 136383 | 530582795 | $ | 658.48 | 237787 | 530712126 | $ | 863.32 |
| 34982 | 530385168 | $ | 1,758.61 | 136384 | 530582796 | $ | 2.87 | 237788 | 530712127 | $ | 398.97 |
| 34983 | 530385172 | $ | 1.12 | 136385 | 530582797 | $ | 44.59 | 237789 | 530712128 | $ | 5.18 |
| 34984 | 530385174 | $ | 256.00 | 136386 | 530582798 | $ | 193.00 | 237790 | 530712129 | $ | 80.38 |
| 34985 | 530385175 | $ | 256.00 | 136387 | 530582799 | $ | 804.81 | 237791 | 530712130 | $ | 812.63 |
| 34986 | 530385176 | $ | 256.00 | 136388 | 530582800 | $ | 273.70 | 237792 | 530712131 | $ | 1,470.50 |
| 34987 | 530385177 | $ | 256.00 | 136389 | 530582801 | $ | 45.08 | 237793 | 530712133 | $ | 37.23 |
| 34988 | 530385178 | $ | 256.00 | 136390 | 530582802 | $ | 241.50 | 237794 | 530712134 | $ | 0.67 |
| 34989 | 530385179 | $ | 256.00 | 136391 | 530582804 | $ | 136.52 | 237795 | 530712135 | $ | 128.40 |
| 34990 | 530385216 | $ | 16.10 | 136392 | 530582805 | $ | 381.46 | 237796 | 530712136 | $ | 78.51 |
| 34991 | 530385219 | $ | 115.92 | 136393 | 530582806 | $ | 2,379.45 | 237797 | 530712137 | $ | 457.24 |
| 34992 | 530385223 | $ | 87.02 | 136394 | 530582807 | $ | 101.10 | 237798 | 530712138 | $ | 215.74 |
| 34993 | 530385228 | $ | 9.66 | 136395 | 530582809 | $ | 616.49 | 237799 | 530712139 | $ | 55.39 |
| 34994 | 530385233 | $ | 40.21 | 136396 | 530582810 | $ | 3.84 | 237800 | 530712140 | $ | 317.70 |
| 34995 | 530385235 | $ | 34.74 | 136397 | 530582811 | $ | 22.80 | 237801 | 530712142 | $ | 805.00 |
| 34996 | 530385236 | $ | 163.84 | 136398 | 530582812 | $ | 0.06 | 237802 | 530712143 | $ | 15.75 |
| 34997 | 530385237 | $ | 80.23 | 136399 | 530582813 | $ | 364.29 | 237803 | 530712145 | $ | 92.16 |
| 34998 | 530385239 | $ | 163.84 | 136400 | 530582815 | $ | 36.70 | 237804 | 530712146 | $ | 5,120.00 |
| 34999 | 530385242 | $ | 53.88 | 136401 | 530582816 | $ | 143.35 | 237805 | 530712147 | $ | 34.20 |
| 35000 | 530385243 | $ | 3.46 | 136402 | 530582817 | $ | 563.50 | 237806 | 530712148 | $ | 247.57 |
| 35001 | 530385246 | $ | 5.89 | 136403 | 530582818 | $ | 7.67 | 237807 | 530712149 | $ | 10.54 |
| 35002 | 530385252 | $ | 168.25 | 136404 | 530582820 | $ | 25.76 | 237808 | 530712150 | $ | 71.68 |
| 35003 | 530385253 | $ | 390.98 | 136405 | 530582821 | $ | 117.28 | 237809 | 530712151 | $ | 505.17 |
| 35004 | 530385254 | $ | 0.63 | 136406 | 530582822 | $ | 4.78 | 237810 | 530712152 | $ | 20.48 |
| 35005 | 530385255 | $ | 160.36 | 136407 | 530582823 | $ | 179.81 | 237811 | 530712153 | $ | 76.25 |
| 35006 | 530385260 | $ | 30.87 | 136408 | 530582824 | $ | 13,510.00 | 237812 | 530712154 | $ | 107.07 |
| 35007 | 530385264 | $ | 3.80 | 136409 | 530582825 | $ | 111.15 | 237813 | 530712156 | $ | 380.00 |
| 35008 | 530385265 | $ | 770.98 | 136410 | 530582826 | $ | 1,767.50 | 237814 | 530712157 | $ | 45.56 |
| 35009 | 530385267 | $ | 517.48 | 136411 | 530582827 | $ | 45.61 | 237815 | 530712158 | $ | 224.50 |
| 35010 | 530385269 | $ | 111.49 | 136412 | 530582828 | $ | 858.85 | 237816 | 530712159 | $ | 4.41 |
| 35011 | 530385270 | $ | 3.22 | 136413 | 530582829 | $ | 28.80 | 237817 | 530712161 | $ | 19.32 |
| 35012 | 530385272 | $ | 48.35 | 136414 | 530582830 | $ | 32.81 | 237818 | 530712162 | $ | 181.82 |
| 35013 | 530385274 | $ | 779.88 | 136415 | 530582831 | $ | 52.11 | 237819 | 530712165 | $ | 482.50 |
| 35014 | 530385275 | $ | 43.47 | 136416 | 530582832 | $ | 54.04 | 237820 | 530712169 | $ | 146.01 |
| 35015 | 530385276 | $ | 184.32 | 136417 | 530582833 | $ | 1,278.97 | 237821 | 530712170 | $ | 144.56 |
| 35016 | 530385278 | $ | 12.16 | 136418 | 530582834 | $ | 96.50 | 237822 | 530712171 | $ | 153.60 |
| 35017 | 530385279 | $ | 8.46 | 136419 | 530582835 | $ | 57.05 | 237823 | 530712172 | $ | 23.89 |
| 35018 | 530385280 | $ | 3.28 | 136420 | 530582836 | $ | 46.74 | 237824 | 530712173 | $ | 6.44 |
| 35019 | 530385283 | $ | 104.96 | 136421 | 530582837 | $ | 76.80 | 237825 | 530712174 | $ | 21.23 |
| 35020 | 530385285 | $ | 630.99 | 136422 | 530582838 | $ | 120.97 | 237826 | 530712175 | $ | 168.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35021 | 530385286 | $ | 52.92 | 136423 | 530582840 | $ | 102.29 | 237827 | 530712176 | $ | 6.43 |
| 35022 | 530385291 | $ | 35.42 | 136424 | 530582841 | $ | 63.69 | 237828 | 530712177 | $ | 304.45 |
| 35023 | 530385294 | $ | 1.27 | 136425 | 530582842 | $ | 17.37 | 237829 | 530712178 | $ | 9.45 |
| 35024 | 530385295 | $ | 0.54 | 136426 | 530582843 | $ | 112.77 | 237830 | 530712180 | $ | 469.43 |
| 35025 | 530385296 | $ | 83.67 | 136427 | 530582844 | $ | 57.90 | 237831 | 530712181 | $ | 512.00 |
| 35026 | 530385300 | $ | 42.77 | 136428 | 530582845 | $ | 54.86 | 237832 | 530712182 | $ | 190.00 |
| 35027 | 530385306 | $ | 93.80 | 136429 | 530582846 | $ | 42.46 | 237833 | 530712183 | $ | 88.95 |
| 35028 | 530385308 | $ | 121.23 | 136430 | 530582847 | $ | 322.00 | 237834 | 530712184 | $ | 2,282.74 |
| 35029 | 530385309 | $ | 123.80 | 136431 | 530582848 | $ | 57.90 | 237835 | 530712186 | $ | 808.96 |
| 35030 | 530385310 | $ | 235.26 | 136432 | 530582850 | $ | 164.05 | 237836 | 530712187 | $ | 230.40 |
| 35031 | 530385313 | $ | 4.85 | 136433 | 530582851 | $ | 497.15 | 237837 | 530712188 | $ | 58.21 |
| 35032 | 530385314 | $ | 3.49 | 136434 | 530582852 | $ | 148.61 | 237838 | 530712189 | $ | 262.50 |
| 35033 | 530385315 | $ | 0.63 | 136435 | 530582853 | $ | 144.90 | 237839 | 530712190 | $ | 256.40 |
| 35034 | 530385316 | $ | 7.00 | 136436 | 530582854 | $ | 46.32 | 237840 | 530712191 | $ | 1,632.08 |
| 35035 | 530385317 | $ | 4.18 | 136437 | 530582855 | $ | 805.00 | 237841 | 530712192 | $ | 386.00 |
| 35036 | 530385318 | $ | 44.84 | 136438 | 530582856 | $ | 42.46 | 237842 | 530712197 | $ | 457.24 |
| 35037 | 530385320 | $ | 32.78 | 136439 | 530582857 | $ | 158.26 | 237843 | 530712198 | $ | 278.50 |
| 35038 | 530385330 | $ | 2.54 | 136440 | 530582858 | $ | 146.68 | 237844 | 530712199 | $ | 0.26 |
| 35039 | 530385331 | $ | 145.32 | 136441 | 530582859 | $ | 250.90 | 237845 | 530712200 | $ | 222.96 |
| 35040 | 530385333 | $ | 5.16 | 136442 | 530582860 | $ | 519.66 | 237846 | 530712201 | $ | 132.02 |
| 35041 | 530385335 | $ | 8.84 | 136443 | 530582861 | $ | 392.84 | 237847 | 530712206 | $ | 94.63 |
| 35042 | 530385336 | $ | 23.78 | 136444 | 530582862 | $ | 150.54 | 237848 | 530712207 | $ | 115.92 |
| 35043 | 530385338 | $ | 112.32 | 136445 | 530582863 | $ | 1.43 | 237849 | 530712208 | $ | 93.33 |
| 35044 | 530385345 | $ | 28.65 | 136446 | 530582864 | $ | 276.15 | 237850 | 530712209 | $ | 65.66 |
| 35045 | 530385347 | $ | 38,600.00 | 136447 | 530582865 | $ | 159.14 | 237851 | 530712210 | $ | 77.24 |
| 35046 | 530385351 | $ | 635.00 | 136448 | 530582866 | $ | 5.60 | 237852 | 530712211 | $ | 61.77 |
| 35047 | 530385352 | $ | 21,230.00 | 136449 | 530582867 | $ | 0.67 | 237853 | 530712214 | $ | 2.38 |
| 35048 | 530385353 | $ | 2,316.00 | 136450 | 530582868 | $ | 57.90 | 237854 | 530712217 | $ | 5.12 |
| 35049 | 530385354 | $ | 965.00 | 136451 | 530582869 | $ | 115.80 | 237855 | 530712218 | $ | 7.16 |
| 35050 | 530385356 | $ | 12,700.00 | 136452 | 530582870 | $ | 966.00 | 237856 | 530712219 | $ | 30.79 |
| 35051 | 530385357 | $ | 1,270.00 | 136453 | 530582871 | $ | 815.00 | 237857 | 530712221 | $ | 169.68 |
| 35052 | 530385359 | $ | 1,127.00 | 136454 | 530582872 | $ | 322.00 | 237858 | 530712223 | $ | 284.00 |
| 35053 | 530385362 | $ | 2,469.50 | 136455 | 530582874 | $ | 86.99 | 237859 | 530712225 | $ | 219.96 |
| 35054 | 530385363 | $ | 30.77 | 136456 | 530582876 | $ | 1,932.00 | 237860 | 530712226 | $ | 116.89 |
| 35055 | 530385364 | $ | 1.68 | 136457 | 530582877 | $ | 67.66 | 237861 | 530712229 | $ | 380.00 |
| 35056 | 530385365 | $ | 2,379.70 | 136458 | 530582878 | $ | 25.55 | 237862 | 530712230 | $ | 8,400.48 |
| 35057 | 530385366 | $ | 2.13 | 136459 | 530582879 | $ | 15.62 | 237863 | 530712231 | $ | 172.56 |
| 35058 | 530385367 | $ | 2,604.20 | 136460 | 530582880 | $ | 62.86 | 237864 | 530712232 | $ | 54.76 |
| 35059 | 530385368 | $ | 64.00 | 136461 | 530582881 | $ | 2,694.00 | 237865 | 530712238 | $ | 76.22 |
| 35060 | 530385369 | $ | 270.20 | 136462 | 530582882 | $ | 801.65 | 237866 | 530712239 | $ | 278.68 |
| 35061 | 530385372 | $ | 363.41 | 136463 | 530582883 | $ | 943.37 | 237867 | 530712242 | $ | 164.93 |
| 35062 | 530385373 | $ | 2.66 | 136464 | 530582887 | $ | 65.84 | 237868 | 530712243 | $ | 321.92 |
| 35063 | 530385374 | $ | 975.50 | 136465 | 530582888 | $ | 13.35 | 237869 | 530712244 | $ | 224.99 |
| 35064 | 530385375 | $ | 16.10 | 136466 | 530582889 | $ | 318.78 | 237870 | 530712246 | $ | 193.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35065 | 530385377 | $ | 45.79 | 136467 | 530582890 | $ | 138.46 | 237871 | 530712247 | $ | 965.00 |
| 35066 | 530385380 | $ | 4,185.00 | 136468 | 530582891 | $ | 72.97 | 237872 | 530712249 | $ | 98.15 |
| 35067 | 530385381 | $ | 37.98 | 136469 | 530582892 | $ | 245.76 | 237873 | 530712250 | $ | 21.42 |
| 35068 | 530385382 | $ | 10.71 | 136470 | 530582894 | $ | 25.60 | 237874 | 530712251 | $ | 2,694.00 |
| 35069 | 530385384 | $ | 448.61 | 136471 | 530582895 | $ | 124.55 | 237875 | 530712252 | $ | 279.91 |
| 35070 | 530385385 | $ | 25.42 | 136472 | 530582896 | $ | 9.68 | 237876 | 530712254 | $ | 125.10 |
| 35071 | 530385386 | $ | 4.28 | 136473 | 530582897 | $ | 33.63 | 237877 | 530712255 | $ | 727.74 |
| 35072 | 530385389 | $ | 150.70 | 136474 | 530582899 | $ | 86.85 | 237878 | 530712258 | $ | 136.22 |
| 35073 | 530385391 | $ | 69.38 | 136475 | 530582900 | $ | 52.11 | 237879 | 530712259 | $ | 32.65 |
| 35074 | 530385392 | $ | 1.52 | 136476 | 530582901 | $ | 153.09 | 237880 | 530712261 | $ | 195.70 |
| 35075 | 530385395 | $ | 5.70 | 136477 | 530582902 | $ | 86.94 | 237881 | 530712262 | $ | 299.46 |
| 35076 | 530385396 | $ | 18.39 | 136478 | 530582903 | $ | 76.19 | 237882 | 530712263 | $ | 57.38 |
| 35077 | 530385397 | $ | 56.32 | 136479 | 530582904 | $ | 644.00 | 237883 | 530712264 | $ | 224.50 |
| 35078 | 530385398 | $ | 73.65 | 136480 | 530582905 | $ | 32.20 | 237884 | 530712265 | $ | 193.00 |
| 35079 | 530385399 | $ | 367.08 | 136481 | 530582906 | $ | 0.64 | 237885 | 530712266 | $ | 193.00 |
| 35080 | 530385401 | $ | 22.05 | 136482 | 530582907 | $ | 5.03 | 237886 | 530712267 | $ | 1,059.00 |
| 35081 | 530385402 | $ | 0.70 | 136483 | 530582908 | $ | 135.10 | 237887 | 530712268 | $ | 40.77 |
| 35082 | 530385405 | $ | 16.38 | 136484 | 530582909 | $ | 644.00 | 237888 | 530712272 | $ | 167.10 |
| 35083 | 530385406 | $ | 8.55 | 136485 | 530582910 | $ | 966.00 | 237889 | 530712274 | $ | 386.00 |
| 35084 | 530385407 | $ | 16.21 | 136486 | 530582911 | $ | 1,392.50 | 237890 | 530712275 | $ | 113.73 |
| 35085 | 530385408 | $ | 8.55 | 136487 | 530582912 | $ | 644.00 | 237891 | 530712276 | $ | 115.28 |
| 35086 | 530385409 | $ | 35.94 | 136488 | 530582913 | $ | 351.50 | 237892 | 530712277 | $ | 45.50 |
| 35087 | 530385410 | $ | 13.86 | 136489 | 530582915 | $ | 64.40 | 237893 | 530712278 | $ | 17.88 |
| 35088 | 530385411 | $ | 73.33 | 136490 | 530582916 | $ | 186.40 | 237894 | 530712279 | $ | 19.68 |
| 35089 | 530385412 | $ | 76.70 | 136491 | 530582917 | $ | 36.41 | 237895 | 530712282 | $ | 23.12 |
| 35090 | 530385416 | $ | 168.11 | 136492 | 530582918 | $ | 48.98 | 237896 | 530712283 | $ | 12.80 |
| 35091 | 530385417 | $ | 9.65 | 136493 | 530582919 | $ | 225.40 | 237897 | 530712284 | $ | 17.96 |
| 35092 | 530385418 | $ | 330.47 | 136494 | 530582920 | $ | 21.23 | 237898 | 530712285 | $ | 14.52 |
| 35093 | 530385420 | $ | 226.74 | 136495 | 530582921 | $ | 113.12 | 237899 | 530712288 | $ | 78.65 |
| 35094 | 530385423 | $ | 112.38 | 136496 | 530582922 | $ | 8.09 | 237900 | 530712289 | $ | 483.00 |
| 35095 | 530385424 | $ | 125.19 | 136497 | 530582923 | $ | 1,620.00 | 237901 | 530712290 | $ | 193.00 |
| 35096 | 530385425 | $ | 265.13 | 136498 | 530582924 | $ | 2,895.00 | 237902 | 530712296 | $ | 89.09 |
| 35097 | 530385426 | $ | 253.75 | 136499 | 530582925 | $ | 6.44 | 237903 | 530712298 | $ | 438.30 |
| 35098 | 530385428 | $ | 185.44 | 136500 | 530582926 | $ | 4.63 | 237904 | 530712300 | $ | 42.02 |
| 35099 | 530385429 | $ | 119.21 | 136501 | 530582927 | $ | 167.19 | 237905 | 530712301 | $ | 65.03 |
| 35100 | 530385431 | $ | 37.71 | 136502 | 530582928 | $ | 269.63 | 237906 | 530712304 | $ | 17.96 |
| 35101 | 530385432 | $ | 214.38 | 136503 | 530582931 | $ | 107.27 | 237907 | 530712306 | $ | 3.22 |
| 35102 | 530385433 | $ | 31.74 | 136504 | 530582932 | $ | 724.50 | 237908 | 530712310 | $ | 116.85 |
| 35103 | 530385434 | $ | 27.21 | 136505 | 530582933 | $ | 8.09 | 237909 | 530712312 | $ | 75.27 |
| 35104 | 530385435 | $ | 278.50 | 136506 | 530582934 | $ | 17.73 | 237910 | 530712313 | $ | 63.69 |
| 35105 | 530385436 | $ | 51.52 | 136507 | 530582935 | $ | 762.99 | 237911 | 530712316 | $ | 136.80 |
| 35106 | 530385437 | $ | 3.45 | 136508 | 530582936 | $ | 52.78 | 237912 | 530712318 | $ | 855.00 |
| 35107 | 530385438 | $ | 3.45 | 136509 | 530582938 | $ | 1.54 | 237913 | 530712321 | $ | 9.66 |
| 35108 | 530385439 | $ | 3.45 | 136510 | 530582939 | $ | 128.16 | 237914 | 530712324 | $ | 47.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35109 | 530385440 | $ | 96.60 | 136511 | 530582940 | $ | 58.20 | 237915 | 530712326 | $ | 25.09 |
| 35110 | 530385441 | $ | 26.16 | 136512 | 530582941 | $ | 14.59 | 237916 | 530712327 | $ | 45.45 |
| 35111 | 530385442 | $ | 96.24 | 136513 | 530582942 | $ | 81.25 | 237917 | 530712328 | $ | 332.91 |
| 35112 | 530385443 | $ | 96.24 | 136514 | 530582943 | $ | 966.00 | 237918 | 530712330 | $ | 19.15 |
| 35113 | 530385444 | $ | 19.62 | 136515 | 530582944 | $ | 18.94 | 237919 | 530712331 | $ | 42.60 |
| 35114 | 530385445 | $ | 47.69 | 136516 | 530582945 | $ | 6.64 | 237920 | 530712332 | $ | 380.00 |
| 35115 | 530385448 | $ | 90.47 | 136517 | 530582946 | $ | 23.60 | 237921 | 530712333 | $ | 306.51 |
| 35116 | 530385449 | $ | 35.97 | 136518 | 530582947 | $ | 13.23 | 237922 | 530712335 | $ | 33.72 |
| 35117 | 530385450 | $ | 54.74 | 136519 | 530582948 | $ | 4,490.00 | 237923 | 530712336 | $ | 140.17 |
| 35118 | 530385451 | $ | 76.50 | 136520 | 530582949 | $ | 53.88 | 237924 | 530712337 | $ | 417.00 |
| 35119 | 530385452 | $ | 117.39 | 136521 | 530582950 | $ | 21.23 | 237925 | 530712338 | $ | 3,125.90 |
| 35120 | 530385453 | $ | 3.45 | 136522 | 530582952 | $ | 3.35 | 237926 | 530712339 | $ | 191.90 |
| 35121 | 530385454 | $ | 3.45 | 136523 | 530582953 | $ | 14.07 | 237927 | 530712340 | $ | 24.19 |
| 35122 | 530385455 | $ | 3.45 | 136524 | 530582954 | $ | 25.60 | 237928 | 530712341 | $ | 337.75 |
| 35123 | 530385456 | $ | 3.45 | 136525 | 530582955 | $ | 35.84 | 237929 | 530712342 | $ | 383.17 |
| 35124 | 530385457 | $ | 35.97 | 136526 | 530582956 | $ | 250.50 | 237930 | 530712343 | $ | 3.86 |
| 35125 | 530385458 | $ | 487.50 | 136527 | 530582957 | $ | 69.48 | 237931 | 530712345 | $ | 291.90 |
| 35126 | 530385460 | $ | 487.50 | 136528 | 530582958 | $ | 93.81 | 237932 | 530712346 | $ | 29.18 |
| 35127 | 530385461 | $ | 629.51 | 136529 | 530582960 | $ | 626.24 | 237933 | 530712347 | $ | 92.16 |
| 35128 | 530385468 | $ | 20.30 | 136530 | 530582961 | $ | 1,027.04 | 237934 | 530712349 | $ | 220.16 |
| 35129 | 530385469 | $ | 0.10 | 136531 | 530582962 | $ | 1.82 | 237935 | 530712350 | $ | 178.46 |
| 35130 | 530385471 | $ | 10.24 | 136532 | 530582963 | $ | 1.96 | 237936 | 530712351 | $ | 2.00 |
| 35131 | 530385472 | $ | 9.05 | 136533 | 530582964 | $ | 53.20 | 237937 | 530712354 | $ | 4.47 |
| 35132 | 530385475 | $ | 11.40 | 136534 | 530582965 | $ | 110.74 | 237938 | 530712355 | $ | 18.90 |
| 35133 | 530385477 | $ | 4.94 | 136535 | 530582966 | $ | 806.99 | 237939 | 530712356 | $ | 29.38 |
| 35134 | 530385478 | $ | 27.09 | 136536 | 530582967 | $ | 47.98 | 237940 | 530712357 | $ | 1.28 |
| 35135 | 530385479 | $ | 38.42 | 136537 | 530582968 | $ | 5.12 | 237941 | 530712358 | $ | 17.37 |
| 35136 | 530385480 | $ | 342.00 | 136538 | 530582969 | $ | 1,156.89 | 237942 | 530712359 | $ | 108.08 |
| 35137 | 530385483 | $ | 93.87 | 136539 | 530582970 | $ | 5.79 | 237943 | 530712360 | $ | 10.50 |
| 35138 | 530385484 | $ | 3.22 | 136540 | 530582971 | $ | 1.82 | 237944 | 530712363 | $ | 9.65 |
| 35139 | 530385490 | $ | 2.38 | 136541 | 530582972 | $ | 5.67 | 237945 | 530712364 | $ | 15.48 |
| 35140 | 530385492 | $ | 107.86 | 136542 | 530582973 | $ | 266.07 | 237946 | 530712365 | $ | 38.60 |
| 35141 | 530385493 | $ | 24.08 | 136543 | 530582974 | $ | 180.95 | 237947 | 530712366 | $ | 1,208.48 |
| 35142 | 530385496 | $ | 11.31 | 136544 | 530582975 | $ | 65.68 | 237948 | 530712367 | $ | 17.96 |
| 35143 | 530385498 | $ | 2.24 | 136545 | 530582976 | $ | 949.90 | 237949 | 530712368 | $ | 21.26 |
| 35144 | 530385499 | $ | 83.12 | 136546 | 530582977 | $ | 1,677.62 | 237950 | 530712370 | $ | 0.19 |
| 35145 | 530385500 | $ | 4.28 | 136547 | 530582978 | $ | 75.82 | 237951 | 530712371 | $ | 157.15 |
| 35146 | 530385501 | $ | 19.32 | 136548 | 530582979 | $ | 135.47 | 237952 | 530712372 | $ | 6.93 |
| 35147 | 530385502 | $ | 16.10 | 136549 | 530582980 | $ | 304.74 | 237953 | 530712373 | $ | 86.94 |
| 35148 | 530385504 | $ | 12.72 | 136550 | 530582981 | $ | 175.74 | 237954 | 530712374 | $ | 77.00 |
| 35149 | 530385505 | $ | 64.89 | 136551 | 530582982 | $ | 159.46 | 237955 | 530712375 | $ | 1,203.20 |
| 35150 | 530385506 | $ | 64.26 | 136552 | 530582983 | $ | 189.82 | 237956 | 530712376 | $ | 40.95 |
| 35151 | 530385508 | $ | 4.12 | 136553 | 530582984 | $ | 507.96 | 237957 | 530712378 | $ | 940.50 |
| 35152 | 530385509 | $ | 4.12 | 136554 | 530582985 | $ | 86.94 | 237958 | 530712379 | $ | 978.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35153 | 530385511 | $ | 29.43 | 136555 | 530582987 | $ | 160.97 | 237959 | 530712381 | $ | 649.77 |
| 35154 | 530385512 | $ | 0.67 | 136556 | 530582988 | $ | 240.01 | 237960 | 530712382 | $ | 449.00 |
| 35155 | 530385513 | $ | 148.86 | 136557 | 530582989 | $ | 25.86 | 237961 | 530712383 | $ | 320.65 |
| 35156 | 530385514 | $ | 895.04 | 136558 | 530582991 | $ | 71.41 | 237962 | 530712384 | $ | 1,118.01 |
| 35157 | 530385516 | $ | 1.90 | 136559 | 530582992 | $ | 26.60 | 237963 | 530712385 | $ | 50.63 |
| 35158 | 530385519 | $ | 12.88 | 136560 | 530582993 | $ | 189.98 | 237964 | 530712386 | $ | 49.88 |
| 35159 | 530385521 | $ | 4.85 | 136561 | 530582994 | $ | 97.85 | 237965 | 530712387 | $ | 1.87 |
| 35160 | 530385522 | $ | 492.66 | 136562 | 530582995 | $ | 141.27 | 237966 | 530712388 | $ | 343.04 |
| 35161 | 530385577 | $ | 3.42 | 136563 | 530582996 | $ | 79.13 | 237967 | 530712389 | $ | 68.26 |
| 35162 | 530385578 | $ | 96.69 | 136564 | 530582998 | $ | 37.62 | 237968 | 530712390 | $ | 92.16 |
| 35163 | 530385580 | $ | 12.88 | 136565 | 530582999 | $ | 147.54 | 237969 | 530712391 | $ | 174.18 |
| 35164 | 530385581 | $ | 3.50 | 136566 | 530583003 | $ | 998.00 | 237970 | 530712392 | $ | 1.33 |
| 35165 | 530385585 | $ | 1.90 | 136567 | 530583005 | $ | 13.52 | 237971 | 530712394 | $ | 334.88 |
| 35166 | 530385586 | $ | 2.39 | 136568 | 530583006 | $ | 154.56 | 237972 | 530712395 | $ | 67.62 |
| 35167 | 530385589 | $ | 22.36 | 136569 | 530583008 | $ | 102.17 | 237973 | 530712396 | $ | 256.31 |
| 35168 | 530385591 | $ | 14.16 | 136570 | 530583011 | $ | 222.71 | 237974 | 530712397 | $ | 10.58 |
| 35169 | 530385596 | $ | 39.70 | 136571 | 530583012 | $ | 483.00 | 237975 | 530712399 | $ | 115.92 |
| 35170 | 530385597 | $ | 15.42 | 136572 | 530583014 | $ | 1,661.20 | 237976 | 530712400 | $ | 523.64 |
| 35171 | 530385598 | $ | 0.95 | 136573 | 530583017 | $ | 898.00 | 237977 | 530712401 | $ | 96.60 |
| 35172 | 530385599 | $ | 54.14 | 136574 | 530583019 | $ | 8.70 | 237978 | 530712402 | $ | 402.50 |
| 35173 | 530385601 | $ | 1.81 | 136575 | 530583020 | $ | 482.50 | 237979 | 530712403 | $ | 17.79 |
| 35174 | 530385603 | $ | 7.60 | 136576 | 530583021 | $ | 51.20 | 237980 | 530712404 | $ | 812.53 |
| 35175 | 530385606 | $ | 4.38 | 136577 | 530583022 | $ | 595.52 | 237981 | 530712405 | $ | 67.62 |
| 35176 | 530385607 | $ | 4.18 | 136578 | 530583023 | $ | 386.00 | 237982 | 530712407 | $ | 46.81 |
| 35177 | 530385608 | $ | 771.00 | 136579 | 530583025 | $ | 319.31 | 237983 | 530712409 | $ | 103.04 |
| 35178 | 530385609 | $ | 1.06 | 136580 | 530583026 | $ | 322.00 | 237984 | 530712414 | $ | 111.15 |
| 35179 | 530385610 | $ | 1,725.00 | 136581 | 530583027 | $ | 483.00 | 237985 | 530712415 | $ | 684.27 |
| 35180 | 530385611 | $ | 52.11 | 136582 | 530583028 | $ | 278.60 | 237986 | 530712416 | $ | 1,179.81 |
| 35181 | 530385612 | $ | 291.16 | 136583 | 530583029 | $ | 296.40 | 237987 | 530712417 | $ | 579.08 |
| 35182 | 530385613 | $ | 526.93 | 136584 | 530583030 | $ | 2,772.42 | 237988 | 530712420 | $ | 41.28 |
| 35183 | 530385614 | $ | 34.65 | 136585 | 530583031 | $ | 25.77 | 237989 | 530712421 | $ | 23.94 |
| 35184 | 530385615 | $ | 10.71 | 136586 | 530583032 | $ | 2,254.00 | 237990 | 530712422 | $ | 431.56 |
| 35185 | 530385619 | $ | 477.38 | 136587 | 530583033 | $ | 5.70 | 237991 | 530712423 | $ | 480.09 |
| 35186 | 530385620 | $ | 40.12 | 136588 | 530583034 | $ | 28.38 | 237992 | 530712425 | $ | 80.62 |
| 35187 | 530385621 | $ | 64.20 | 136589 | 530583035 | $ | 3,170.00 | 237993 | 530712428 | $ | 409.53 |
| 35188 | 530385622 | $ | 1,001.61 | 136590 | 530583036 | $ | 364.00 | 237994 | 530712429 | $ | 322.62 |
| 35189 | 530385623 | $ | 22.45 | 136591 | 530583037 | $ | 563.60 | 237995 | 530712430 | $ | 702.02 |
| 35190 | 530385624 | $ | 96.60 | 136592 | 530583038 | $ | 386.00 | 237996 | 530712431 | $ | 193.20 |
| 35191 | 530385627 | $ | 2,181.50 | 136593 | 530583039 | $ | 16.90 | 237997 | 530712432 | $ | 16.79 |
| 35192 | 530385628 | $ | 30.96 | 136594 | 530583041 | $ | 16.90 | 237998 | 530712433 | $ | 92.98 |
| 35193 | 530385630 | $ | 523.21 | 136595 | 530583042 | $ | 448.70 | 237999 | 530712434 | $ | 75.50 |
| 35194 | 530385631 | $ | 19.99 | 136596 | 530583043 | $ | 20.74 | 238000 | 530712435 | $ | 38.92 |
| 35195 | 530385632 | $ | 911.59 | 136597 | 530583044 | $ | 604.09 | 238001 | 530712436 | $ | 391.98 |
| 35196 | 530385633 | $ | 1,040.69 | 136598 | 530583045 | $ | 48.25 | 238002 | 530712438 | $ | 304.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35197 | 530385634 | $ | 86.00 | 136599 | 530583046 | $ | 16.90 | 238003 | 530712439 | $ | 130.21 |
| 35198 | 530385635 | $ | 1,480.34 | 136600 | 530583048 | $ | 289.50 | 238004 | 530712440 | $ | 2.82 |
| 35199 | 530385636 | $ | 127.80 | 136601 | 530583049 | $ | 289.50 | 238005 | 530712441 | $ | 855.00 |
| 35200 | 530385639 | $ | 280.29 | 136602 | 530583050 | $ | 16.90 | 238006 | 530712442 | $ | 855.00 |
| 35201 | 530385640 | $ | 228.60 | 136603 | 530583052 | $ | 2,949.00 | 238007 | 530712443 | $ | 207.92 |
| 35202 | 530385641 | $ | 1,446.63 | 136604 | 530583056 | $ | 123.52 | 238008 | 530712445 | $ | 340.80 |
| 35203 | 530385642 | $ | 6.08 | 136605 | 530583057 | $ | 38.60 | 238009 | 530712446 | $ | 120.32 |
| 35204 | 530385644 | $ | 24.56 | 136606 | 530583061 | $ | 441.00 | 238010 | 530712448 | $ | 105.81 |
| 35205 | 530385646 | $ | 4,005.08 | 136607 | 530583063 | $ | 513.00 | 238011 | 530712449 | $ | 46.99 |
| 35206 | 530385647 | $ | 52.25 | 136608 | 530583064 | $ | 1,432.06 | 238012 | 530712450 | $ | 7.06 |
| 35207 | 530385648 | $ | 1.05 | 136609 | 530583065 | $ | 898.00 | 238013 | 530712451 | $ | 41.29 |
| 35208 | 530385650 | $ | 35.73 | 136610 | 530583066 | $ | 22.00 | 238014 | 530712452 | $ | 1,220.00 |
| 35209 | 530385651 | $ | 17.64 | 136611 | 530583069 | $ | 109.98 | 238015 | 530712453 | $ | 450.59 |
| 35210 | 530385652 | $ | 313.95 | 136612 | 530583070 | $ | 51.91 | 238016 | 530712454 | $ | 1,149.06 |
| 35211 | 530385653 | $ | 82.42 | 136613 | 530583071 | $ | 45.79 | 238017 | 530712455 | $ | 356.60 |
| 35212 | 530385655 | $ | 44.10 | 136614 | 530583072 | $ | 971.47 | 238018 | 530712456 | $ | 1,008.14 |
| 35213 | 530385657 | $ | 138.70 | 136615 | 530583073 | $ | 48.25 | 238019 | 530712457 | $ | 30.64 |
| 35214 | 530385658 | $ | 62.89 | 136616 | 530583074 | $ | 135.10 | 238020 | 530712458 | $ | 163.40 |
| 35215 | 530385660 | $ | 3.50 | 136617 | 530583075 | $ | 131.14 | 238021 | 530712459 | $ | 256.00 |
| 35216 | 530385662 | $ | 49.46 | 136618 | 530583076 | $ | 1,796.00 | 238022 | 530712460 | $ | 559.70 |
| 35217 | 530385663 | $ | 106.24 | 136619 | 530583077 | $ | 1,288.00 | 238023 | 530712461 | $ | 15.36 |
| 35218 | 530385666 | $ | 516.47 | 136620 | 530583078 | $ | 3,468.49 | 238024 | 530712463 | $ | 110.94 |
| 35219 | 530385667 | $ | 331.82 | 136621 | 530583079 | $ | 193.00 | 238025 | 530712464 | $ | 12.88 |
| 35220 | 530385668 | $ | 93.49 | 136622 | 530583081 | $ | 461.86 | 238026 | 530712466 | $ | 161.00 |
| 35221 | 530385671 | $ | 366.80 | 136623 | 530583082 | $ | 231.60 | 238027 | 530712468 | $ | 1,335.21 |
| 35222 | 530385673 | $ | 214.64 | 136624 | 530583083 | $ | 182.00 | 238028 | 530712469 | $ | 3.07 |
| 35223 | 530385674 | $ | 100.62 | 136625 | 530583084 | $ | 186.40 | 238029 | 530712470 | $ | 344.79 |
| 35224 | 530385677 | $ | 1,099.42 | 136626 | 530583086 | $ | 1,086.35 | 238030 | 530712471 | $ | 166.49 |
| 35225 | 530385678 | $ | 957.44 | 136627 | 530583087 | $ | 3,220.00 | 238031 | 530712472 | $ | 9.03 |
| 35226 | 530385679 | $ | 495.90 | 136628 | 530583088 | $ | 108.08 | 238032 | 530712473 | $ | 155.24 |
| 35227 | 530385683 | $ | 105.26 | 136629 | 530583089 | $ | 386.00 | 238033 | 530712475 | $ | 19.32 |
| 35228 | 530385684 | $ | 73.08 | 136630 | 530583092 | $ | 386.00 | 238034 | 530712476 | $ | 207.92 |
| 35229 | 530385686 | $ | 24.57 | 136631 | 530583094 | $ | 4.18 | 238035 | 530712477 | $ | 224.60 |
| 35230 | 530385689 | $ | 10.29 | 136632 | 530583095 | $ | 46.94 | 238036 | 530712478 | $ | 41.86 |
| 35231 | 530385691 | $ | 61.11 | 136633 | 530583097 | $ | 220.89 | 238037 | 530712479 | $ | 327.32 |
| 35232 | 530385692 | $ | 19.73 | 136634 | 530583098 | $ | 16.38 | 238038 | 530712481 | $ | 52.43 |
| 35233 | 530385695 | $ | 2.20 | 136635 | 530583099 | $ | 161.00 | 238039 | 530712482 | $ | 30.52 |
| 35234 | 530385697 | $ | 17.88 | 136636 | 530583100 | $ | 94.65 | 238040 | 530712483 | $ | 1,866.09 |
| 35235 | 530385698 | $ | 2,457.60 | 136637 | 530583101 | $ | 70.00 | 238041 | 530712484 | $ | 380.00 |
| 35236 | 530385699 | $ | 43.09 | 136638 | 530583102 | $ | 123.00 | 238042 | 530712486 | $ | 84.85 |
| 35237 | 530385701 | $ | 3.99 | 136639 | 530583103 | $ | 772.00 | 238043 | 530712487 | $ | 22.45 |
| 35238 | 530385702 | $ | 223.65 | 136640 | 530583104 | $ | 359.99 | 238044 | 530712488 | $ | 512.00 |
| 35239 | 530385703 | $ | 0.90 | 136641 | 530583105 | $ | 684.55 | 238045 | 530712490 | $ | 198.66 |
| 35240 | 530385704 | $ | 11.41 | 136642 | 530583106 | $ | 527.57 | 238046 | 530712491 | $ | 230.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35241 | 530385705 | $ | 11.41 | 136643 | 530583107 | $ | 249.33 | 238047 | 530712492 | $ | 85.90 |
| 35242 | 530385706 | $ | 1,476.94 | 136644 | 530583108 | $ | 874.55 | 238048 | 530712497 | $ | 1,449.00 |
| 35243 | 530385707 | $ | 1.90 | 136645 | 530583109 | $ | 47.38 | 238049 | 530712499 | $ | 649.22 |
| 35244 | 530385708 | $ | 78.54 | 136646 | 530583110 | $ | 197.70 | 238050 | 530712500 | $ | 576.98 |
| 35245 | 530385711 | $ | 27.28 | 136647 | 530583112 | $ | 483.00 | 238051 | 530712501 | $ | 24.71 |
| 35246 | 530385712 | $ | 307.20 | 136648 | 530583113 | $ | 3,661.76 | 238052 | 530712502 | $ | 16.63 |
| 35247 | 530385715 | $ | 1,852.02 | 136649 | 530583114 | $ | 3,632.75 | 238053 | 530712503 | $ | 121.32 |
| 35248 | 530385716 | $ | 118.29 | 136650 | 530583115 | $ | 340.99 | 238054 | 530712504 | $ | 197.06 |
| 35249 | 530385717 | $ | 386.36 | 136651 | 530583116 | $ | 369.00 | 238055 | 530712507 | $ | 56.40 |
| 35250 | 530385722 | $ | 153.33 | 136652 | 530583117 | $ | 9.50 | 238056 | 530712508 | $ | 190.50 |
| 35251 | 530385724 | $ | 84.42 | 136653 | 530583118 | $ | 641.77 | 238057 | 530712510 | $ | 1.52 |
| 35252 | 530385725 | $ | 6,656.00 | 136654 | 530583119 | $ | 502.02 | 238058 | 530712511 | $ | 3.80 |
| 35253 | 530385727 | $ | 104.50 | 136655 | 530583120 | $ | 322.00 | 238059 | 530712516 | $ | 5.21 |
| 35254 | 530385728 | $ | 173.43 | 136656 | 530583121 | $ | 30,780.00 | 238060 | 530712517 | $ | 0.16 |
| 35255 | 530385730 | $ | 5,048.32 | 136657 | 530583124 | $ | 25.60 | 238061 | 530712518 | $ | 70.56 |
| 35256 | 530385732 | $ | 96.37 | 136658 | 530583125 | $ | 698.35 | 238062 | 530712519 | $ | 2.09 |
| 35257 | 530385733 | $ | 323.36 | 136659 | 530583126 | $ | 193.00 | 238063 | 530712520 | $ | 1.93 |
| 35258 | 530385734 | $ | 24.08 | 136660 | 530583127 | $ | 135.87 | 238064 | 530712522 | $ | 3.35 |
| 35259 | 530385735 | $ | 29.41 | 136661 | 530583131 | $ | 494.77 | 238065 | 530712523 | $ | 315.56 |
| 35260 | 530385736 | $ | 928.73 | 136662 | 530583132 | $ | 384.38 | 238066 | 530712524 | $ | 9.65 |
| 35261 | 530385737 | $ | 336.75 | 136663 | 530583133 | $ | 322.00 | 238067 | 530712525 | $ | 293.86 |
| 35262 | 530385738 | $ | 32.13 | 136664 | 530583134 | $ | 27.34 | 238068 | 530712526 | $ | 7.56 |
| 35263 | 530385739 | $ | 254.60 | 136665 | 530583135 | $ | 545.45 | 238069 | 530712527 | $ | 57.96 |
| 35264 | 530385741 | $ | 23.12 | 136666 | 530583136 | $ | 171.29 | 238070 | 530712529 | $ | 64.75 |
| 35265 | 530385743 | $ | 142.15 | 136667 | 530583137 | $ | 1,101.86 | 238071 | 530712530 | $ | 2.68 |
| 35266 | 530385744 | $ | 1,036.84 | 136668 | 530583139 | $ | 2,832.00 | 238072 | 530712531 | $ | 80.50 |
| 35267 | 530385745 | $ | 16.16 | 136669 | 530583140 | $ | 294.52 | 238073 | 530712532 | $ | 27.52 |
| 35268 | 530385746 | $ | 14.31 | 136670 | 530583141 | $ | 33.56 | 238074 | 530712533 | $ | 2.68 |
| 35269 | 530385748 | $ | 413.08 | 136671 | 530583142 | $ | 216.22 | 238075 | 530712535 | $ | 44.38 |
| 35270 | 530385751 | $ | 154.56 | 136672 | 530583143 | $ | 621.05 | 238076 | 530712536 | $ | 28.95 |
| 35271 | 530385752 | $ | 12.43 | 136673 | 530583144 | $ | 301.57 | 238077 | 530712538 | $ | 417.95 |
| 35272 | 530385753 | $ | 18.52 | 136674 | 530583145 | $ | 118.19 | 238078 | 530712539 | $ | 62.86 |
| 35273 | 530385754 | $ | 109.56 | 136675 | 530583146 | $ | 55.51 | 238079 | 530712542 | $ | 186.34 |
| 35274 | 530385755 | $ | 937.35 | 136676 | 530583147 | $ | 202.86 | 238080 | 530712543 | $ | 183.06 |
| 35275 | 530385757 | $ | 130.33 | 136677 | 530583148 | $ | 322.00 | 238081 | 530712544 | $ | 2,426.32 |
| 35276 | 530385758 | $ | 37.61 | 136678 | 530583150 | $ | 966.00 | 238082 | 530712545 | $ | 4.35 |
| 35277 | 530385759 | $ | 23.12 | 136679 | 530583151 | $ | 654.00 | 238083 | 530712546 | $ | 322.00 |
| 35278 | 530385761 | $ | 24.27 | 136680 | 530583153 | $ | 402.11 | 238084 | 530712547 | $ | 22.54 |
| 35279 | 530385762 | $ | 23.12 | 136681 | 530583154 | $ | 209.93 | 238085 | 530712548 | $ | 14.55 |
| 35280 | 530385763 | $ | 870.40 | 136682 | 530583155 | $ | 5.16 | 238086 | 530712549 | $ | 119.14 |
| 35281 | 530385765 | $ | 4.37 | 136683 | 530583163 | $ | 94.56 | 238087 | 530712550 | $ | 101.20 |
| 35282 | 530385766 | $ | 12.88 | 136684 | 530583166 | $ | 579.50 | 238088 | 530712551 | $ | 19.92 |
| 35283 | 530385767 | $ | 73.11 | 136685 | 530583167 | $ | 176.45 | 238089 | 530712552 | $ | 48.30 |
| 35284 | 530385768 | $ | 2.19 | 136686 | 530583169 | $ | 159.71 | 238090 | 530712554 | $ | 6.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35285 | 530385769 | $ | 5.70 | 136687 | 530583170 | $ | 151.98 | 238091 | 530712558 | $ | 61.18 |
| 35286 | 530385770 | $ | 4.37 | 136688 | 530583171 | $ | 159.71 | 238092 | 530712559 | $ | 7.45 |
| 35287 | 530385772 | $ | 12.65 | 136689 | 530583172 | $ | 563.50 | 238093 | 530712560 | $ | 4.69 |
| 35288 | 530385773 | $ | 20.79 | 136690 | 530583174 | $ | 194.48 | 238094 | 530712561 | $ | 168.65 |
| 35289 | 530385774 | $ | 169.12 | 136691 | 530583175 | $ | 107.54 | 238095 | 530712562 | $ | 54.55 |
| 35290 | 530385775 | $ | 19.00 | 136692 | 530583177 | $ | 3.30 | 238096 | 530712564 | $ | 370.11 |
| 35291 | 530385776 | $ | 270.27 | 136693 | 530583178 | $ | 83.72 | 238097 | 530712565 | $ | 3.61 |
| 35292 | 530385777 | $ | 141.83 | 136694 | 530583179 | $ | 747.01 | 238098 | 530712566 | $ | 1.56 |
| 35293 | 530385778 | $ | 180.19 | 136695 | 530583180 | $ | 175.80 | 238099 | 530712567 | $ | 39.70 |
| 35294 | 530385779 | $ | 35.42 | 136696 | 530583181 | $ | 83.07 | 238100 | 530712568 | $ | 19.32 |
| 35295 | 530385780 | $ | 61.74 | 136697 | 530583182 | $ | 75.26 | 238101 | 530712569 | $ | 228.62 |
| 35296 | 530385781 | $ | 16.97 | 136698 | 530583183 | $ | 347.22 | 238102 | 530712570 | $ | 68.38 |
| 35297 | 530385782 | $ | 86.94 | 136699 | 530583184 | $ | 89.51 | 238103 | 530712571 | $ | 55.80 |
| 35298 | 530385783 | $ | 22.05 | 136700 | 530583185 | $ | 86.94 | 238104 | 530712572 | $ | 6.30 |
| 35299 | 530385784 | $ | 36.54 | 136701 | 530583186 | $ | 320.07 | 238105 | 530712574 | $ | 61.18 |
| 35300 | 530385787 | $ | 54.18 | 136702 | 530583187 | $ | 336.79 | 238106 | 530712575 | $ | 54.09 |
| 35301 | 530385790 | $ | 17.66 | 136703 | 530583188 | $ | 169.36 | 238107 | 530712576 | $ | 128.00 |
| 35302 | 530385791 | $ | 87.35 | 136704 | 530583189 | $ | 332.93 | 238108 | 530712577 | $ | 7.74 |
| 35303 | 530385793 | $ | 48.53 | 136705 | 530583190 | $ | 18.06 | 238109 | 530712578 | $ | 327.72 |
| 35304 | 530385795 | $ | 79.91 | 136706 | 530583191 | $ | 66.97 | 238110 | 530712579 | $ | 112.70 |
| 35305 | 530385796 | $ | 21.20 | 136707 | 530583192 | $ | 965.00 | 238111 | 530712580 | $ | 21.23 |
| 35306 | 530385797 | $ | 58.59 | 136708 | 530583194 | $ | 102.38 | 238112 | 530712581 | $ | 1,297.61 |
| 35307 | 530385800 | $ | 26.34 | 136709 | 530583195 | $ | 160.98 | 238113 | 530712582 | $ | 48.30 |
| 35308 | 530385801 | $ | 259.40 | 136710 | 530583196 | $ | 160.98 | 238114 | 530712583 | $ | 0.19 |
| 35309 | 530385803 | $ | 1,121.73 | 136711 | 530583200 | $ | 280.12 | 238115 | 530712584 | $ | 77.28 |
| 35310 | 530385804 | $ | 53.53 | 136712 | 530583201 | $ | 202.84 | 238116 | 530712585 | $ | 2.00 |
| 35311 | 530385808 | $ | 47.40 | 136713 | 530583202 | $ | 102.29 | 238117 | 530712588 | $ | 64.40 |
| 35312 | 530385809 | $ | 146.44 | 136714 | 530583203 | $ | 144.89 | 238118 | 530712589 | $ | 92.11 |
| 35313 | 530385814 | $ | 230.22 | 136715 | 530583205 | $ | 65.62 | 238119 | 530712590 | $ | 0.10 |
| 35314 | 530385815 | $ | 912.03 | 136716 | 530583207 | $ | 96.50 | 238120 | 530712591 | $ | 0.26 |
| 35315 | 530385816 | $ | 16.03 | 136717 | 530583208 | $ | 289.50 | 238121 | 530712592 | $ | 81.66 |
| 35316 | 530385818 | $ | 69.22 | 136718 | 530583209 | $ | 414.95 | 238122 | 530712593 | $ | 60.44 |
| 35317 | 530385820 | $ | 112.31 | 136719 | 530583210 | $ | 165.98 | 238123 | 530712595 | $ | 12.80 |
| 35318 | 530385821 | $ | 78.74 | 136720 | 530583211 | $ | 227.74 | 238124 | 530712596 | $ | 497.62 |
| 35319 | 530385822 | $ | 808.32 | 136721 | 530583212 | $ | 21.08 | 238125 | 530712597 | $ | 9.66 |
| 35320 | 530385824 | $ | 138.46 | 136722 | 530583213 | $ | 123.52 | 238126 | 530712598 | $ | 119.14 |
| 35321 | 530385825 | $ | 24.20 | 136723 | 530583214 | $ | 692.55 | 238127 | 530712600 | $ | 175.66 |
| 35322 | 530385828 | $ | 39.70 | 136724 | 530583215 | $ | 25.60 | 238128 | 530712601 | $ | 84.14 |
| 35323 | 530385829 | $ | 48.89 | 136725 | 530583216 | $ | 3.69 | 238129 | 530712602 | $ | 14.60 |
| 35324 | 530385830 | $ | 113.77 | 136726 | 530583218 | $ | 1.90 | 238130 | 530712603 | $ | 11.15 |
| 35325 | 530385831 | $ | 53.55 | 136727 | 530583219 | $ | 2.54 | 238131 | 530712604 | $ | 8.59 |
| 35326 | 530385832 | $ | 420.33 | 136728 | 530583223 | $ | 41.86 | 238132 | 530712605 | $ | 90.16 |
| 35327 | 530385833 | $ | 48.35 | 136729 | 530583229 | $ | 3.22 | 238133 | 530712606 | $ | 39.48 |
| 35328 | 530385835 | $ | 26.64 | 136730 | 530583230 | $ | 25.60 | 238134 | 530712609 | $ | 730.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35329 | 530385836 | $ | 37.65 | 136731 | 530583231 | $ | 83.08 | 238135 | 530712610 | $ | 16.27 |
| 35330 | 530385837 | $ | 49.85 | 136732 | 530583232 | $ | 51.30 | 238136 | 530712611 | $ | 10.24 |
| 35331 | 530385838 | $ | 42.58 | 136733 | 530583234 | $ | 3.22 | 238137 | 530712614 | $ | 25.52 |
| 35332 | 530385839 | $ | 69.92 | 136734 | 530583236 | $ | 80.02 | 238138 | 530712615 | $ | 324.62 |
| 35333 | 530385840 | $ | 113.38 | 136735 | 530583237 | $ | 56.32 | 238139 | 530712616 | $ | 17.18 |
| 35334 | 530385841 | $ | 96.18 | 136736 | 530583239 | $ | 8.37 | 238140 | 530712617 | $ | 35.42 |
| 35335 | 530385842 | $ | 26.45 | 136737 | 530583241 | $ | 38.03 | 238141 | 530712618 | $ | 128.80 |
| 35336 | 530385843 | $ | 34.45 | 136738 | 530583242 | $ | 0.77 | 238142 | 530712619 | $ | 1.28 |
| 35337 | 530385844 | $ | 42.64 | 136739 | 530583243 | $ | 47.01 | 238143 | 530712620 | $ | 1,764.54 |
| 35338 | 530385846 | $ | 17.64 | 136740 | 530583244 | $ | 54.71 | 238144 | 530712621 | $ | 497.28 |
| 35339 | 530385847 | $ | 66.85 | 136741 | 530583245 | $ | 1.93 | 238145 | 530712622 | $ | 64.40 |
| 35340 | 530385848 | $ | 26.64 | 136742 | 530583246 | $ | 84.14 | 238146 | 530712623 | $ | 28.18 |
| 35341 | 530385849 | $ | 323.28 | 136743 | 530583247 | $ | 8.37 | 238147 | 530712624 | $ | 45.08 |
| 35342 | 530385850 | $ | 322.00 | 136744 | 530583248 | $ | 367.08 | 238148 | 530712625 | $ | 122.36 |
| 35343 | 530385853 | $ | 313.81 | 136745 | 530583249 | $ | 161.00 | 238149 | 530712626 | $ | 14.80 |
| 35344 | 530385854 | $ | 29.52 | 136746 | 530583252 | $ | 37.62 | 238150 | 530712627 | $ | 12.29 |
| 35345 | 530385856 | $ | 220.16 | 136747 | 530583253 | $ | 19.74 | 238151 | 530712630 | $ | 185.03 |
| 35346 | 530385857 | $ | 508.76 | 136748 | 530583254 | $ | 11.58 | 238152 | 530712631 | $ | 48.94 |
| 35347 | 530385859 | $ | 42.90 | 136749 | 530583256 | $ | 3.49 | 238153 | 530712632 | $ | 104.32 |
| 35348 | 530385860 | $ | 34.13 | 136750 | 530583257 | $ | 821.10 | 238154 | 530712633 | $ | 618.72 |
| 35349 | 530385861 | $ | 4,557.74 | 136751 | 530583258 | $ | 63.14 | 238155 | 530712634 | $ | 328.44 |
| 35350 | 530385862 | $ | 37.65 | 136752 | 530583259 | $ | 132.75 | 238156 | 530712635 | $ | 190.61 |
| 35351 | 530385863 | $ | 594.10 | 136753 | 530583260 | $ | 380.00 | 238157 | 530712636 | $ | 135.24 |
| 35352 | 530385866 | $ | 18.22 | 136754 | 530583261 | $ | 107.52 | 238158 | 530712637 | $ | 41.86 |
| 35353 | 530385868 | $ | 29.20 | 136755 | 530583262 | $ | 386.40 | 238159 | 530712638 | $ | 41.86 |
| 35354 | 530385869 | $ | 6.38 | 136756 | 530583264 | $ | 191.54 | 238160 | 530712639 | $ | 41.86 |
| 35355 | 530385872 | $ | 45.33 | 136757 | 530583265 | $ | 128.32 | 238161 | 530712640 | $ | 41.86 |
| 35356 | 530385874 | $ | 54.49 | 136758 | 530583266 | $ | 77.28 | 238162 | 530712641 | $ | 41.86 |
| 35357 | 530385883 | $ | 45.36 | 136759 | 530583267 | $ | 65.40 | 238163 | 530712642 | $ | 1,930.00 |
| 35358 | 530385886 | $ | 161.65 | 136760 | 530583268 | $ | 182.84 | 238164 | 530712643 | $ | 12.26 |
| 35359 | 530385887 | $ | 16.38 | 136761 | 530583269 | $ | 317.12 | 238165 | 530712644 | $ | 11.38 |
| 35360 | 530385888 | $ | 39.06 | 136762 | 530583270 | $ | 138.46 | 238166 | 530712645 | $ | 8.10 |
| 35361 | 530385889 | $ | 1.33 | 136763 | 530583271 | $ | 220.16 | 238167 | 530712646 | $ | 47.83 |
| 35362 | 530385891 | $ | 25.20 | 136764 | 530583276 | $ | 0.32 | 238168 | 530712647 | $ | 178.06 |
| 35363 | 530385893 | $ | 45.99 | 136765 | 530583277 | $ | 67.35 | 238169 | 530712648 | $ | 167.38 |
| 35364 | 530385894 | $ | 516.19 | 136766 | 530583278 | $ | 39.17 | 238170 | 530712649 | $ | 189.89 |
| 35365 | 530385895 | $ | 386.00 | 136767 | 530583282 | $ | 11,201.20 | 238171 | 530712650 | $ | 10.32 |
| 35366 | 530385896 | $ | 141.83 | 136768 | 530583283 | $ | 286.33 | 238172 | 530712651 | $ | 109.48 |
| 35367 | 530385898 | $ | 1.43 | 136769 | 530583284 | $ | 272.05 | 238173 | 530712653 | $ | 35.42 |
| 35368 | 530385900 | $ | 10.71 | 136770 | 530583290 | $ | 12.87 | 238174 | 530712654 | $ | 38.64 |
| 35369 | 530385902 | $ | 143.36 | 136771 | 530583291 | $ | 386.00 | 238175 | 530712655 | $ | 222.59 |
| 35370 | 530385904 | $ | 120.00 | 136772 | 530583292 | $ | 37.39 | 238176 | 530712656 | $ | 68.26 |
| 35371 | 530385906 | $ | 16.38 | 136773 | 530583296 | $ | 37.36 | 238177 | 530712657 | $ | 142.31 |
| 35372 | 530385908 | $ | 44.10 | 136774 | 530583297 | $ | 44.77 | 238178 | 530712658 | $ | 115.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35373 | 530385911 | $ | 21.71 | 136775 | 530583299 | $ | 0.06 | 238179 | 530712659 | $ | 750.94 |
| 35374 | 530385916 | $ | 41.26 | 136776 | 530583300 | $ | 402.50 | 238180 | 530712660 | $ | 35.42 |
| 35375 | 530385917 | $ | 0.76 | 136777 | 530583301 | $ | 129.39 | 238181 | 530712662 | $ | 38.64 |
| 35376 | 530385918 | $ | 97.08 | 136778 | 530583302 | $ | 46.28 | 238182 | 530712663 | $ | 122.36 |
| 35377 | 530385919 | $ | 457.98 | 136779 | 530583303 | $ | 320.79 | 238183 | 530712665 | $ | 1.93 |
| 35378 | 530385921 | $ | 1,490.68 | 136780 | 530583304 | $ | 127.00 | 238184 | 530712666 | $ | 38.64 |
| 35379 | 530385922 | $ | 77.27 | 136781 | 530583306 | $ | 77.97 | 238185 | 530712667 | $ | 0.06 |
| 35380 | 530385923 | $ | 2,105.81 | 136782 | 530583308 | $ | 34.51 | 238186 | 530712668 | $ | 174.02 |
| 35381 | 530385925 | $ | 33.42 | 136783 | 530583309 | $ | 26.00 | 238187 | 530712669 | $ | 253.68 |
| 35382 | 530385926 | $ | 160.82 | 136784 | 530583310 | $ | 164.22 | 238188 | 530712670 | $ | 46.56 |
| 35383 | 530385928 | $ | 322.00 | 136785 | 530583311 | $ | 0.09 | 238189 | 530712671 | $ | 212.52 |
| 35384 | 530385929 | $ | 9.69 | 136786 | 530583312 | $ | 52.92 | 238190 | 530712672 | $ | 218.96 |
| 35385 | 530385930 | $ | 20.16 | 136787 | 530583314 | $ | 2.05 | 238191 | 530712673 | $ | 38.64 |
| 35386 | 530385932 | $ | 0.50 | 136788 | 530583315 | $ | 57.85 | 238192 | 530712674 | $ | 135.24 |
| 35387 | 530385933 | $ | 1,391.81 | 136789 | 530583316 | $ | 11.84 | 238193 | 530712675 | $ | 674.91 |
| 35388 | 530385934 | $ | 2.75 | 136790 | 530583317 | $ | 502.04 | 238194 | 530712676 | $ | 186.04 |
| 35389 | 530385935 | $ | 22.54 | 136791 | 530583318 | $ | 0.16 | 238195 | 530712677 | $ | 101.25 |
| 35390 | 530385936 | $ | 77.49 | 136792 | 530583319 | $ | 59.98 | 238196 | 530712678 | $ | 384.13 |
| 35391 | 530385938 | $ | 1,684.05 | 136793 | 530583320 | $ | 0.09 | 238197 | 530712679 | $ | 61.18 |
| 35392 | 530385940 | $ | 322.00 | 136794 | 530583321 | $ | 326.46 | 238198 | 530712680 | $ | 10.32 |
| 35393 | 530385942 | $ | 45.57 | 136795 | 530583322 | $ | 46.89 | 238199 | 530712681 | $ | 35.42 |
| 35394 | 530385946 | $ | 28.56 | 136796 | 530583323 | $ | 2.76 | 238200 | 530712684 | $ | 51.52 |
| 35395 | 530385948 | $ | 3.90 | 136797 | 530583325 | $ | 2,395.92 | 238201 | 530712686 | $ | 52.11 |
| 35396 | 530385949 | $ | 84.61 | 136798 | 530583326 | $ | 0.06 | 238202 | 530712687 | $ | 59.83 |
| 35397 | 530385951 | $ | 1,900.00 | 136799 | 530583327 | $ | 6.93 | 238203 | 530712688 | $ | 27.02 |
| 35398 | 530385956 | $ | 19.93 | 136800 | 530583328 | $ | 65.68 | 238204 | 530712690 | $ | 65.62 |
| 35399 | 530385957 | $ | 1,900.00 | 136801 | 530583329 | $ | 74.61 | 238205 | 530712691 | $ | 1.18 |
| 35400 | 530385960 | $ | 380.00 | 136802 | 530583330 | $ | 8.22 | 238206 | 530712692 | $ | 23.16 |
| 35401 | 530385963 | $ | 3.80 | 136803 | 530583331 | $ | 141.19 | 238207 | 530712693 | $ | 67.55 |
| 35402 | 530385966 | $ | 190.00 | 136804 | 530583332 | $ | 111.16 | 238208 | 530712694 | $ | 2.09 |
| 35403 | 530385967 | $ | 190.00 | 136805 | 530583333 | $ | 40.53 | 238209 | 530712696 | $ | 1,549.05 |
| 35404 | 530385969 | $ | 380.00 | 136806 | 530583334 | $ | 198.54 | 238210 | 530712697 | $ | 23.21 |
| 35405 | 530385970 | $ | 190.00 | 136807 | 530583335 | $ | 128.18 | 238211 | 530712698 | $ | 106.26 |
| 35406 | 530385971 | $ | 950.00 | 136808 | 530583336 | $ | 0.76 | 238212 | 530712699 | $ | 122.36 |
| 35407 | 530385972 | $ | 0.67 | 136809 | 530583337 | $ | 0.16 | 238213 | 530712700 | $ | 2.05 |
| 35408 | 530385973 | $ | 53.27 | 136810 | 530583338 | $ | 2.09 | 238214 | 530712701 | $ | 10.24 |
| 35409 | 530385979 | $ | 95.00 | 136811 | 530583339 | $ | 15.44 | 238215 | 530712703 | $ | 123.55 |
| 35410 | 530385980 | $ | 1.14 | 136812 | 530583340 | $ | 54.97 | 238216 | 530712704 | $ | 110.39 |
| 35411 | 530385982 | $ | 0.16 | 136813 | 530583341 | $ | 32.20 | 238217 | 530712705 | $ | 76.66 |
| 35412 | 530385983 | $ | 190.00 | 136814 | 530583342 | $ | 159.66 | 238218 | 530712706 | $ | 6.42 |
| 35413 | 530385984 | $ | 74.34 | 136815 | 530583343 | $ | 26.14 | 238219 | 530712707 | $ | 40.61 |
| 35414 | 530385985 | $ | 8.98 | 136816 | 530583344 | $ | 2.31 | 238220 | 530712709 | $ | 21.23 |
| 35415 | 530385987 | $ | 12.90 | 136817 | 530583345 | $ | 1.01 | 238221 | 530712710 | $ | 48.30 |
| 35416 | 530385988 | $ | 39.99 | 136818 | 530583346 | $ | 0.16 | 238222 | 530712711 | $ | 0.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35417 | 530385990 | $ | 16.10 | 136819 | 530583347 | $ | 57.26 | 238223 | 530712713 | $ | 136.26 |
| 35418 | 530385992 | $ | 1.70 | 136820 | 530583348 | $ | 193.40 | 238224 | 530712714 | $ | 183.69 |
| 35419 | 530385996 | $ | 143.79 | 136821 | 530583349 | $ | 259.54 | 238225 | 530712715 | $ | 175.20 |
| 35420 | 530385997 | $ | 48.81 | 136822 | 530583350 | $ | 2.44 | 238226 | 530712716 | $ | 174.15 |
| 35421 | 530385999 | $ | 17.01 | 136823 | 530583351 | $ | 0.16 | 238227 | 530712717 | $ | 48.81 |
| 35422 | 530386000 | $ | 206.31 | 136824 | 530583352 | $ | 2.19 | 238228 | 530712718 | $ | 355.65 |
| 35423 | 530386002 | $ | 63.97 | 136825 | 530583353 | $ | 1.32 | 238229 | 530712719 | $ | 2.12 |
| 35424 | 530386004 | $ | 129.28 | 136826 | 530583354 | $ | 2.66 | 238230 | 530712720 | $ | 32.89 |
| 35425 | 530386005 | $ | 34.45 | 136827 | 530583355 | $ | 0.44 | 238231 | 530712721 | $ | 170.66 |
| 35426 | 530386008 | $ | 46.74 | 136828 | 530583356 | $ | 1.19 | 238232 | 530712722 | $ | 96.60 |
| 35427 | 530386009 | $ | 21.86 | 136829 | 530583357 | $ | 202.78 | 238233 | 530712723 | $ | 25.77 |
| 35428 | 530386010 | $ | 89.80 | 136830 | 530583358 | $ | 123.78 | 238234 | 530712724 | $ | 2.04 |
| 35429 | 530386013 | $ | 143.93 | 136831 | 530583359 | $ | 2.27 | 238235 | 530712725 | $ | 3.99 |
| 35430 | 530386015 | $ | 13.58 | 136832 | 530583360 | $ | 216.76 | 238236 | 530712726 | $ | 7.90 |
| 35431 | 530386016 | $ | 47.88 | 136833 | 530583361 | $ | 194.53 | 238237 | 530712727 | $ | 182.69 |
| 35432 | 530386018 | $ | 72.45 | 136834 | 530583362 | $ | 117.95 | 238238 | 530712728 | $ | 264.38 |
| 35433 | 530386020 | $ | 484.34 | 136835 | 530583363 | $ | 56.32 | 238239 | 530712729 | $ | 125.58 |
| 35434 | 530386023 | $ | 2,114.29 | 136836 | 530583364 | $ | 261.15 | 238240 | 530712730 | $ | 263.34 |
| 35435 | 530386024 | $ | 99.82 | 136837 | 530583365 | $ | 45.08 | 238241 | 530712731 | $ | 114.17 |
| 35436 | 530386026 | $ | 51.52 | 136838 | 530583366 | $ | 74.90 | 238242 | 530712732 | $ | 157.29 |
| 35437 | 530386027 | $ | 99.82 | 136839 | 530583367 | $ | 45.08 | 238243 | 530712733 | $ | 109.62 |
| 35438 | 530386028 | $ | 180.32 | 136840 | 530583368 | $ | 120.20 | 238244 | 530712734 | $ | 18.52 |
| 35439 | 530386029 | $ | 93.38 | 136841 | 530583369 | $ | 0.13 | 238245 | 530712735 | $ | 75.59 |
| 35440 | 530386030 | $ | 189.98 | 136842 | 530583370 | $ | 17.01 | 238246 | 530712736 | $ | 6.93 |
| 35441 | 530386031 | $ | 370.28 | 136843 | 530583372 | $ | 24.30 | 238247 | 530712737 | $ | 28.94 |
| 35442 | 530386032 | $ | 370.28 | 136844 | 530583375 | $ | 4.15 | 238248 | 530712738 | $ | 91.68 |
| 35443 | 530386033 | $ | 144.90 | 136845 | 530583376 | $ | 62.46 | 238249 | 530712739 | $ | 61.46 |
| 35444 | 530386034 | $ | 53.55 | 136846 | 530583377 | $ | 4.75 | 238250 | 530712740 | $ | 16.73 |
| 35445 | 530386035 | $ | 350.98 | 136847 | 530583378 | $ | 11.97 | 238251 | 530712741 | $ | 6.44 |
| 35446 | 530386037 | $ | 96.60 | 136848 | 530583379 | $ | 0.35 | 238252 | 530712742 | $ | 56.76 |
| 35447 | 530386039 | $ | 322.19 | 136849 | 530583380 | $ | 34.01 | 238253 | 530712743 | $ | 189.44 |
| 35448 | 530386041 | $ | 58.62 | 136850 | 530583381 | $ | 166.13 | 238254 | 530712744 | $ | 187.16 |
| 35449 | 530386042 | $ | 122.36 | 136851 | 530583382 | $ | 102.33 | 238255 | 530712745 | $ | 179.52 |
| 35450 | 530386045 | $ | 1,442.08 | 136852 | 530583384 | $ | 70.64 | 238256 | 530712746 | $ | 444.36 |
| 35451 | 530386046 | $ | 315.56 | 136853 | 530583385 | $ | 61.18 | 238257 | 530712747 | $ | 0.48 |
| 35452 | 530386047 | $ | 54.74 | 136854 | 530583386 | $ | 0.06 | 238258 | 530712749 | $ | 50.23 |
| 35453 | 530386048 | $ | 116.35 | 136855 | 530583387 | $ | 0.09 | 238259 | 530712750 | $ | 0.32 |
| 35454 | 530386049 | $ | 674.40 | 136856 | 530583388 | $ | 0.03 | 238260 | 530712751 | $ | 1.54 |
| 35455 | 530386050 | $ | 132.02 | 136857 | 530583389 | $ | 465.39 | 238261 | 530712752 | $ | 4,336.42 |
| 35456 | 530386051 | $ | 96.60 | 136858 | 530583390 | $ | 0.13 | 238262 | 530712753 | $ | 18.27 |
| 35457 | 530386054 | $ | 196.90 | 136859 | 530583391 | $ | 0.03 | 238263 | 530712754 | $ | 17.51 |
| 35458 | 530386055 | $ | 12.88 | 136860 | 530583392 | $ | 45.08 | 238264 | 530712755 | $ | 0.80 |
| 35459 | 530386058 | $ | 1,660.03 | 136861 | 530583395 | $ | 41.86 | 238265 | 530712756 | $ | 2.55 |
| 35460 | 530386059 | $ | 36.73 | 136862 | 530583396 | $ | 141.17 | 238266 | 530712757 | $ | 139.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35461 | 530386060 | $ | 218.10 | 136863 | 530583397 | $ | 11.75 | 238267 | 530712758 | $ | 9.47 |
| 35462 | 530386062 | $ | 7.76 | 136864 | 530583398 | $ | 165.23 | 238268 | 530712759 | $ | 61.79 |
| 35463 | 530386063 | $ | 23.31 | 136865 | 530583399 | $ | 0.09 | 238269 | 530712761 | $ | 6.67 |
| 35464 | 530386064 | $ | 1.27 | 136866 | 530583400 | $ | 0.03 | 238270 | 530712762 | $ | 28.79 |
| 35465 | 530386065 | $ | 155.80 | 136867 | 530583402 | $ | 54.62 | 238271 | 530712763 | $ | 16.32 |
| 35466 | 530386066 | $ | 0.62 | 136868 | 530583403 | $ | 0.19 | 238272 | 530712764 | $ | 1.12 |
| 35467 | 530386068 | $ | 53.55 | 136869 | 530583404 | $ | 227.33 | 238273 | 530712765 | $ | 19.02 |
| 35468 | 530386069 | $ | 232.72 | 136870 | 530583405 | $ | 12.85 | 238274 | 530712766 | $ | 786.99 |
| 35469 | 530386070 | $ | 10.08 | 136871 | 530583406 | $ | 0.69 | 238275 | 530712767 | $ | 272.68 |
| 35470 | 530386071 | $ | 38.43 | 136872 | 530583407 | $ | 2.56 | 238276 | 530712768 | $ | 218.44 |
| 35471 | 530386072 | $ | 1,324.47 | 136873 | 530583408 | $ | 44.35 | 238277 | 530712769 | $ | 8.48 |
| 35472 | 530386073 | $ | 304.07 | 136874 | 530583409 | $ | 10.26 | 238278 | 530712770 | $ | 20.05 |
| 35473 | 530386074 | $ | 2,923.49 | 136875 | 530583410 | $ | 0.77 | 238279 | 530712771 | $ | 18.40 |
| 35474 | 530386075 | $ | 40.56 | 136876 | 530583411 | $ | 0.06 | 238280 | 530712772 | $ | 28.02 |
| 35475 | 530386077 | $ | 26.35 | 136877 | 530583413 | $ | 81.68 | 238281 | 530712773 | $ | 235.91 |
| 35476 | 530386078 | $ | 674.18 | 136878 | 530583414 | $ | 339.82 | 238282 | 530712774 | $ | 21.89 |
| 35477 | 530386083 | $ | 28.45 | 136879 | 530583415 | $ | 65.41 | 238283 | 530712775 | $ | 48.30 |
| 35478 | 530386084 | $ | 266.56 | 136880 | 530583416 | $ | 0.57 | 238284 | 530712776 | $ | 11.34 |
| 35479 | 530386087 | $ | 589.26 | 136881 | 530583417 | $ | 10.71 | 238285 | 530712777 | $ | 10.08 |
| 35480 | 530386088 | $ | 37.80 | 136882 | 530583418 | $ | 35.42 | 238286 | 530712778 | $ | 0.67 |
| 35481 | 530386092 | $ | 257.19 | 136883 | 530583419 | $ | 1.29 | 238287 | 530712779 | $ | 0.67 |
| 35482 | 530386093 | $ | 190.00 | 136884 | 530583420 | $ | 100.76 | 238288 | 530712780 | $ | 54.74 |
| 35483 | 530386094 | $ | 180.32 | 136885 | 530583421 | $ | 0.09 | 238289 | 530712781 | $ | 2.30 |
| 35484 | 530386095 | $ | 238.28 | 136886 | 530583422 | $ | 74.11 | 238290 | 530712782 | $ | 236.30 |
| 35485 | 530386098 | $ | 179.49 | 136887 | 530583423 | $ | 0.03 | 238291 | 530712783 | $ | 10.45 |
| 35486 | 530386099 | $ | 614.04 | 136888 | 530583424 | $ | 32.77 | 238292 | 530712784 | $ | 2.19 |
| 35487 | 530386100 | $ | 148.12 | 136889 | 530583425 | $ | 107.08 | 238293 | 530712785 | $ | 2.15 |
| 35488 | 530386103 | $ | 637.19 | 136890 | 530583427 | $ | 12.88 | 238294 | 530712786 | $ | 0.66 |
| 35489 | 530386104 | $ | 112.60 | 136891 | 530583428 | $ | 20.22 | 238295 | 530712787 | $ | 1.19 |
| 35490 | 530386106 | $ | 12.21 | 136892 | 530583429 | $ | 158.94 | 238296 | 530712788 | $ | 1.02 |
| 35491 | 530386107 | $ | 770.89 | 136893 | 530583430 | $ | 0.28 | 238297 | 530712789 | $ | 0.67 |
| 35492 | 530386108 | $ | 34.02 | 136894 | 530583431 | $ | 39.54 | 238298 | 530712793 | $ | 11.34 |
| 35493 | 530386109 | $ | 190.00 | 136895 | 530583432 | $ | 225.40 | 238299 | 530712794 | $ | 0.57 |
| 35494 | 530386111 | $ | 1,092.76 | 136896 | 530583433 | $ | 576.66 | 238300 | 530712795 | $ | 0.29 |
| 35495 | 530386112 | $ | 51.03 | 136897 | 530583434 | $ | 260.43 | 238301 | 530712796 | $ | 38.64 |
| 35496 | 530386114 | $ | 20.28 | 136898 | 530583435 | $ | 115.23 | 238302 | 530712797 | $ | 3.90 |
| 35497 | 530386115 | $ | 2,483.20 | 136899 | 530583436 | $ | 2.95 | 238303 | 530712798 | $ | 1.12 |
| 35498 | 530386116 | $ | 1,423.35 | 136900 | 530583438 | $ | 286.41 | 238304 | 530712800 | $ | 25.85 |
| 35499 | 530386117 | $ | 1,401.82 | 136901 | 530583439 | $ | 56.46 | 238305 | 530712802 | $ | 27.34 |
| 35500 | 530386118 | $ | 622.08 | 136902 | 530583440 | $ | 59.98 | 238306 | 530712803 | $ | 6.93 |
| 35501 | 530386119 | $ | 511.92 | 136903 | 530583441 | $ | 59.24 | 238307 | 530712804 | $ | 41.86 |
| 35502 | 530386121 | $ | 3.22 | 136904 | 530583442 | $ | 0.53 | 238308 | 530712805 | $ | 28.58 |
| 35503 | 530386122 | $ | 85.14 | 136905 | 530583443 | $ | 74.63 | 238309 | 530712806 | $ | 2.07 |
| 35504 | 530386124 | $ | 258.68 | 136906 | 530583444 | $ | 92.16 | 238310 | 530712807 | $ | 0.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35505 | 530386125 | $ | 79.91 | 136907 | 530583445 | $ | 0.26 | 238311 | 530712808 | $ | 32.20 |
| 35506 | 530386126 | $ | 96.74 | 136908 | 530583446 | $ | 13.82 | 238312 | 530712809 | $ | 0.19 |
| 35507 | 530386127 | $ | 244.72 | 136909 | 530583447 | $ | 141.42 | 238313 | 530712810 | $ | 2.25 |
| 35508 | 530386128 | $ | 795.34 | 136910 | 530583448 | $ | 79.54 | 238314 | 530712811 | $ | 28.50 |
| 35509 | 530386129 | $ | 5.70 | 136911 | 530583449 | $ | 0.22 | 238315 | 530712813 | $ | 1.90 |
| 35510 | 530386131 | $ | 1.12 | 136912 | 530583450 | $ | 3.50 | 238316 | 530712814 | $ | 57.96 |
| 35511 | 530386132 | $ | 77.28 | 136913 | 530583451 | $ | 25.77 | 238317 | 530712815 | $ | 0.29 |
| 35512 | 530386133 | $ | 68.12 | 136914 | 530583452 | $ | 3.53 | 238318 | 530712818 | $ | 1.52 |
| 35513 | 530386135 | $ | 67.62 | 136915 | 530583453 | $ | 0.28 | 238319 | 530712819 | $ | 8.82 |
| 35514 | 530386136 | $ | 202.86 | 136916 | 530583454 | $ | 389.12 | 238320 | 530712820 | $ | 0.57 |
| 35515 | 530386137 | $ | 77.28 | 136917 | 530583455 | $ | 10.90 | 238321 | 530712821 | $ | 81.17 |
| 35516 | 530386138 | $ | 74.75 | 136918 | 530583456 | $ | 98.75 | 238322 | 530712822 | $ | 7.85 |
| 35517 | 530386139 | $ | 275.89 | 136919 | 530583457 | $ | 496.64 | 238323 | 530712823 | $ | 20.64 |
| 35518 | 530386140 | $ | 12.90 | 136920 | 530583458 | $ | 98.27 | 238324 | 530712824 | $ | 132.53 |
| 35519 | 530386141 | $ | 1.14 | 136921 | 530583459 | $ | 183.61 | 238325 | 530712825 | $ | 16.06 |
| 35520 | 530386143 | $ | 36.54 | 136922 | 530583460 | $ | 4.41 | 238326 | 530712826 | $ | 160.38 |
| 35521 | 530386144 | $ | 51.20 | 136923 | 530583461 | $ | 0.60 | 238327 | 530712827 | $ | 39.67 |
| 35522 | 530386145 | $ | 51.03 | 136924 | 530583462 | $ | 0.63 | 238328 | 530712828 | $ | 322.26 |
| 35523 | 530386147 | $ | 43.79 | 136925 | 530583463 | $ | 0.60 | 238329 | 530712829 | $ | 11.25 |
| 35524 | 530386148 | $ | 147.42 | 136926 | 530583464 | $ | 7.09 | 238330 | 530712830 | $ | 1.60 |
| 35525 | 530386149 | $ | 393.23 | 136927 | 530583465 | $ | 38.64 | 238331 | 530712831 | $ | 0.76 |
| 35526 | 530386150 | $ | 49.83 | 136928 | 530583466 | $ | 37.87 | 238332 | 530712832 | $ | 320.97 |
| 35527 | 530386151 | $ | 9.69 | 136929 | 530583467 | $ | 4.60 | 238333 | 530712833 | $ | 16.37 |
| 35528 | 530386152 | $ | 19.32 | 136930 | 530583468 | $ | 93.38 | 238334 | 530712834 | $ | 25.83 |
| 35529 | 530386153 | $ | 0.54 | 136931 | 530583470 | $ | 0.28 | 238335 | 530712835 | $ | 84.74 |
| 35530 | 530386155 | $ | 16.10 | 136932 | 530583471 | $ | 0.03 | 238336 | 530712836 | $ | 12.16 |
| 35531 | 530386156 | $ | 9.66 | 136933 | 530583472 | $ | 47.91 | 238337 | 530712838 | $ | 30.09 |
| 35532 | 530386157 | $ | 1.52 | 136934 | 530583473 | $ | 0.03 | 238338 | 530712839 | $ | 254.46 |
| 35533 | 530386158 | $ | 35.42 | 136935 | 530583474 | $ | 141.73 | 238339 | 530712840 | $ | 0.48 |
| 35534 | 530386161 | $ | 151.34 | 136936 | 530583475 | $ | 76.60 | 238340 | 530712841 | $ | 0.57 |
| 35535 | 530386162 | $ | 149.30 | 136937 | 530583476 | $ | 76.32 | 238341 | 530712842 | $ | 0.29 |
| 35536 | 530386163 | $ | 61.52 | 136938 | 530583478 | $ | 26.68 | 238342 | 530712843 | $ | 4.30 |
| 35537 | 530386164 | $ | 119.68 | 136939 | 530583479 | $ | 42.64 | 238343 | 530712844 | $ | 4.72 |
| 35538 | 530386165 | $ | 18.93 | 136940 | 530583480 | $ | 26.68 | 238344 | 530712845 | $ | 7.56 |
| 35539 | 530386166 | $ | 0.67 | 136941 | 530583481 | $ | 26.46 | 238345 | 530712846 | $ | 1,069.98 |
| 35540 | 530386167 | $ | 0.76 | 136942 | 530583482 | $ | 53.01 | 238346 | 530712847 | $ | 38.64 |
| 35541 | 530386168 | $ | 34.26 | 136943 | 530583483 | $ | 47.34 | 238347 | 530712848 | $ | 51.52 |
| 35542 | 530386169 | $ | 101.43 | 136944 | 530583484 | $ | 27.28 | 238348 | 530712849 | $ | 265.35 |
| 35543 | 530386170 | $ | 0.67 | 136945 | 530583485 | $ | 48.84 | 238349 | 530712850 | $ | 25.67 |
| 35544 | 530386171 | $ | 0.67 | 136946 | 530583486 | $ | 89.00 | 238350 | 530712851 | $ | 80.50 |
| 35545 | 530386172 | $ | 161.50 | 136947 | 530583487 | $ | 37.20 | 238351 | 530712853 | $ | 51.52 |
| 35546 | 530386173 | $ | 26.96 | 136948 | 530583488 | $ | 67.18 | 238352 | 530712854 | $ | 10.11 |
| 35547 | 530386174 | $ | 21.76 | 136949 | 530583489 | $ | 46.02 | 238353 | 530712855 | $ | 15.37 |
| 35548 | 530386175 | $ | 62.71 | 136950 | 530583490 | $ | 31.06 | 238354 | 530712856 | $ | 0.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35549 | 530386176 | $ | 25.83 | 136951 | 530583491 | $ | 98.69 | 238355 | 530712857 | $ | 0.79 |
| 35550 | 530386177 | $ | 45.99 | 136952 | 530583492 | $ | 30.87 | 238356 | 530712858 | $ | 530.82 |
| 35551 | 530386178 | $ | 363.52 | 136953 | 530583493 | $ | 25.76 | 238357 | 530712859 | $ | 2.18 |
| 35552 | 530386179 | $ | 4.81 | 136954 | 530583494 | $ | 0.19 | 238358 | 530712860 | $ | 3.56 |
| 35553 | 530386180 | $ | 457.63 | 136955 | 530583495 | $ | 0.19 | 238359 | 530712861 | $ | 8.52 |
| 35554 | 530386181 | $ | 26.96 | 136956 | 530583496 | $ | 5.20 | 238360 | 530712862 | $ | 61.18 |
| 35555 | 530386182 | $ | 52.29 | 136957 | 530583497 | $ | 30.24 | 238361 | 530712863 | $ | 0.91 |
| 35556 | 530386184 | $ | 267.70 | 136958 | 530583498 | $ | 92.16 | 238362 | 530712864 | $ | 40.43 |
| 35557 | 530386185 | $ | 167.32 | 136959 | 530583499 | $ | 1,464.32 | 238363 | 530712865 | $ | 7.95 |
| 35558 | 530386186 | $ | 273.21 | 136960 | 530583500 | $ | 0.03 | 238364 | 530712866 | $ | 2.57 |
| 35559 | 530386187 | $ | 65.04 | 136961 | 530583501 | $ | 0.54 | 238365 | 530712867 | $ | 0.10 |
| 35560 | 530386188 | $ | 13.97 | 136962 | 530583502 | $ | 116.74 | 238366 | 530712868 | $ | 59.25 |
| 35561 | 530386190 | $ | 831.36 | 136963 | 530583503 | $ | 119.14 | 238367 | 530712869 | $ | 103.04 |
| 35562 | 530386191 | $ | 52.35 | 136964 | 530583504 | $ | 32.48 | 238368 | 530712870 | $ | 350.47 |
| 35563 | 530386192 | $ | 239.54 | 136965 | 530583505 | $ | 41.86 | 238369 | 530712872 | $ | 103.04 |
| 35564 | 530386194 | $ | 173.19 | 136966 | 530583507 | $ | 366.83 | 238370 | 530712873 | $ | 20.93 |
| 35565 | 530386195 | $ | 104.76 | 136967 | 530583508 | $ | 0.16 | 238371 | 530712874 | $ | 15.44 |
| 35566 | 530386196 | $ | 248.00 | 136968 | 530583510 | $ | 61.72 | 238372 | 530712875 | $ | 80.00 |
| 35567 | 530386197 | $ | 134.84 | 136969 | 530583511 | $ | 0.13 | 238373 | 530712876 | $ | 1.35 |
| 35568 | 530386198 | $ | 273.70 | 136970 | 530583512 | $ | 63.42 | 238374 | 530712877 | $ | 84.91 |
| 35569 | 530386199 | $ | 245.46 | 136971 | 530583513 | $ | 0.16 | 238375 | 530712878 | $ | 2.12 |
| 35570 | 530386200 | $ | 18.27 | 136972 | 530583514 | $ | 289.50 | 238376 | 530712880 | $ | 8.04 |
| 35571 | 530386201 | $ | 26.98 | 136973 | 530583515 | $ | 97.92 | 238377 | 530712881 | $ | 2.47 |
| 35572 | 530386202 | $ | 136.71 | 136974 | 530583516 | $ | 0.66 | 238378 | 530712882 | $ | 6.37 |
| 35573 | 530386203 | $ | 69.47 | 136975 | 530583517 | $ | 154.56 | 238379 | 530712883 | $ | 19.74 |
| 35574 | 530386204 | $ | 37.71 | 136976 | 530583518 | $ | 0.06 | 238380 | 530712884 | $ | 4.36 |
| 35575 | 530386205 | $ | 74.97 | 136977 | 530583519 | $ | 0.19 | 238381 | 530712885 | $ | 83.72 |
| 35576 | 530386206 | $ | 106.74 | 136978 | 530583520 | $ | 157.78 | 238382 | 530712886 | $ | 3.00 |
| 35577 | 530386208 | $ | 26.64 | 136979 | 530583521 | $ | 0.03 | 238383 | 530712887 | $ | 41.86 |
| 35578 | 530386209 | $ | 213.45 | 136980 | 530583522 | $ | 0.63 | 238384 | 530712888 | $ | 45.08 |
| 35579 | 530386213 | $ | 18.18 | 136981 | 530583523 | $ | 0.19 | 238385 | 530712889 | $ | 70.84 |
| 35580 | 530386215 | $ | 13.25 | 136982 | 530583524 | $ | 126.64 | 238386 | 530712890 | $ | 67.62 |
| 35581 | 530386217 | $ | 26.96 | 136983 | 530583525 | $ | 44.62 | 238387 | 530712891 | $ | 4.92 |
| 35582 | 530386218 | $ | 11.18 | 136984 | 530583526 | $ | 297.23 | 238388 | 530712892 | $ | 19.11 |
| 35583 | 530386219 | $ | 0.60 | 136985 | 530583527 | $ | 38.65 | 238389 | 530712893 | $ | 3.77 |
| 35584 | 530386220 | $ | 26.45 | 136986 | 530583528 | $ | 107.08 | 238390 | 530712894 | $ | 1.28 |
| 35585 | 530386221 | $ | 310.74 | 136987 | 530583529 | $ | 41.18 | 238391 | 530712895 | $ | 1.14 |
| 35586 | 530386222 | $ | 16.46 | 136988 | 530583530 | $ | 0.09 | 238392 | 530712896 | $ | 15.00 |
| 35587 | 530386223 | $ | 0.30 | 136989 | 530583532 | $ | 140.96 | 238393 | 530712897 | $ | 438.31 |
| 35588 | 530386224 | $ | 478.05 | 136990 | 530583533 | $ | 0.06 | 238394 | 530712899 | $ | 63.23 |
| 35589 | 530386226 | $ | 635.41 | 136991 | 530583534 | $ | 0.03 | 238395 | 530712900 | $ | 664.46 |
| 35590 | 530386227 | $ | 346.18 | 136992 | 530583535 | $ | 18.79 | 238396 | 530712901 | $ | 159.90 |
| 35591 | 530386228 | $ | 9.50 | 136993 | 530583536 | $ | 810.02 | 238397 | 530712902 | $ | 259.98 |
| 35592 | 530386229 | $ | 113.50 | 136994 | 530583538 | $ | 0.16 | 238398 | 530712903 | $ | 714.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35593 | 530386230 | $ | 125.58 | 136995 | 530583540 | $ | 30.84 | 238399 | 530712904 | $ | 211.06 |
| 35594 | 530386231 | $ | 205.23 | 136996 | 530583541 | $ | 0.16 | 238400 | 530712906 | $ | 506.84 |
| 35595 | 530386232 | $ | 19.72 | 136997 | 530583542 | $ | 0.25 | 238401 | 530712908 | $ | 650.44 |
| 35596 | 530386233 | $ | 25.20 | 136998 | 530583543 | $ | 86.94 | 238402 | 530712909 | $ | 756.15 |
| 35597 | 530386234 | $ | 49.40 | 136999 | 530583544 | $ | 115.92 | 238403 | 530712911 | $ | 76.73 |
| 35598 | 530386235 | $ | 21.20 | 137000 | 530583545 | $ | 45.08 | 238404 | 530712912 | $ | 486.19 |
| 35599 | 530386237 | $ | 16.27 | 137001 | 530583546 | $ | 413.99 | 238405 | 530712913 | $ | 41.13 |
| 35600 | 530386238 | $ | 52.12 | 137002 | 530583547 | $ | 21.18 | 238406 | 530712915 | $ | 107.76 |
| 35601 | 530386239 | $ | 18.50 | 137003 | 530583548 | $ | 96.04 | 238407 | 530712916 | $ | 107.76 |
| 35602 | 530386240 | $ | 91.77 | 137004 | 530583549 | $ | 98.72 | 238408 | 530712917 | $ | 1,805.11 |
| 35603 | 530386241 | $ | 332.07 | 137005 | 530583550 | $ | 56.47 | 238409 | 530712918 | $ | 1,477.24 |
| 35604 | 530386242 | $ | 238.16 | 137006 | 530583551 | $ | 21.18 | 238410 | 530712919 | $ | 52.07 |
| 35605 | 530386243 | $ | 51.52 | 137007 | 530583552 | $ | 54.74 | 238411 | 530712922 | $ | 6.65 |
| 35606 | 530386244 | $ | 190.00 | 137008 | 530583553 | $ | 64.91 | 238412 | 530712926 | $ | 112.69 |
| 35607 | 530386245 | $ | 18.83 | 137009 | 530583554 | $ | 4.50 | 238413 | 530712927 | $ | 19.00 |
| 35608 | 530386246 | $ | 280.78 | 137010 | 530583555 | $ | 9.03 | 238414 | 530712929 | $ | 13.29 |
| 35609 | 530386248 | $ | 13.58 | 137011 | 530583557 | $ | 87.75 | 238415 | 530712931 | $ | 312.32 |
| 35610 | 530386250 | $ | 642.12 | 137012 | 530583558 | $ | 87.75 | 238416 | 530712932 | $ | 46.08 |
| 35611 | 530386251 | $ | 366.61 | 137013 | 530583559 | $ | 46.24 | 238417 | 530712933 | $ | 29.07 |
| 35612 | 530386253 | $ | 50.91 | 137014 | 530583560 | $ | 88.44 | 238418 | 530712938 | $ | 7.33 |
| 35613 | 530386254 | $ | 80.62 | 137015 | 530583561 | $ | 595.38 | 238419 | 530712939 | $ | 39.48 |
| 35614 | 530386255 | $ | 114.16 | 137016 | 530583562 | $ | 239.96 | 238420 | 530712940 | $ | 301.23 |
| 35615 | 530386256 | $ | 65.31 | 137017 | 530583563 | $ | 77.58 | 238421 | 530712941 | $ | 1.71 |
| 35616 | 530386257 | $ | 428.26 | 137018 | 530583564 | $ | 61.82 | 238422 | 530712943 | $ | 188.02 |
| 35617 | 530386258 | $ | 48.02 | 137019 | 530583565 | $ | 34.87 | 238423 | 530712944 | $ | 8.27 |
| 35618 | 530386259 | $ | 49.52 | 137020 | 530583566 | $ | 13.71 | 238424 | 530712945 | $ | 307.20 |
| 35619 | 530386260 | $ | 236.78 | 137021 | 530583567 | $ | 57.96 | 238425 | 530712946 | $ | 102.40 |
| 35620 | 530386261 | $ | 54.18 | 137022 | 530583568 | $ | 63.92 | 238426 | 530712947 | $ | 2.76 |
| 35621 | 530386262 | $ | 1.28 | 137023 | 530583569 | $ | 0.16 | 238427 | 530712948 | $ | 61.92 |
| 35622 | 530386263 | $ | 49.89 | 137024 | 530583570 | $ | 120.13 | 238428 | 530712949 | $ | 118.50 |
| 35623 | 530386264 | $ | 55.83 | 137025 | 530583571 | $ | 142.48 | 238429 | 530712951 | $ | 170.81 |
| 35624 | 530386265 | $ | 283.18 | 137026 | 530583572 | $ | 94.05 | 238430 | 530712952 | $ | 57.98 |
| 35625 | 530386266 | $ | 48.35 | 137027 | 530583573 | $ | 136.80 | 238431 | 530712953 | $ | 34.68 |
| 35626 | 530386267 | $ | 974.58 | 137028 | 530583574 | $ | 16.77 | 238432 | 530712954 | $ | 1,288.00 |
| 35627 | 530386268 | $ | 95.86 | 137029 | 530583576 | $ | 47.69 | 238433 | 530712955 | $ | 21.79 |
| 35628 | 530386269 | $ | 148.09 | 137030 | 530583577 | $ | 70.90 | 238434 | 530712956 | $ | 170.63 |
| 35629 | 530386270 | $ | 51.99 | 137031 | 530583578 | $ | 82.92 | 238435 | 530712958 | $ | 9.27 |
| 35630 | 530386271 | $ | 124.45 | 137032 | 530583579 | $ | 247.16 | 238436 | 530712959 | $ | 222.69 |
| 35631 | 530386272 | $ | 26.09 | 137033 | 530583580 | $ | 452.69 | 238437 | 530712960 | $ | 35.92 |
| 35632 | 530386273 | $ | 44.27 | 137034 | 530583581 | $ | 333.89 | 238438 | 530712961 | $ | 161.66 |
| 35633 | 530386274 | $ | 83.69 | 137035 | 530583582 | $ | 23.22 | 238439 | 530712963 | $ | 3,391.81 |
| 35634 | 530386275 | $ | 136.76 | 137036 | 530583583 | $ | 129.78 | 238440 | 530712964 | $ | 10,787.00 |
| 35635 | 530386276 | $ | 159.06 | 137037 | 530583584 | $ | 90.63 | 238441 | 530712966 | $ | 1.71 |
| 35636 | 530386277 | $ | 56.88 | 137038 | 530583585 | $ | 60.71 | 238442 | 530712970 | $ | 656.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35637 | 530386278 | $ | 400.21 | 137039 | 530583586 | $ | 8.93 | 238443 | 530712971 | $ | 349.25 |
| 35638 | 530386279 | $ | 8.30 | 137040 | 530583587 | $ | 113.30 | 238444 | 530712972 | $ | 1.81 |
| 35639 | 530386280 | $ | 68.72 | 137041 | 530583588 | $ | 171.00 | 238445 | 530712973 | $ | 1,069.72 |
| 35640 | 530386281 | $ | 25.80 | 137042 | 530583589 | $ | 213.43 | 238446 | 530712975 | $ | 50.10 |
| 35641 | 530386282 | $ | 19.35 | 137043 | 530583590 | $ | 16.38 | 238447 | 530712978 | $ | 339.86 |
| 35642 | 530386283 | $ | 276.92 | 137044 | 530583591 | $ | 12.60 | 238448 | 530712979 | $ | 67.31 |
| 35643 | 530386284 | $ | 276.92 | 137045 | 530583595 | $ | 97.09 | 238449 | 530712981 | $ | 2.52 |
| 35644 | 530386285 | $ | 276.92 | 137046 | 530583596 | $ | 53.43 | 238450 | 530712983 | $ | 222.75 |
| 35645 | 530386286 | $ | 80.50 | 137047 | 530583597 | $ | 77.57 | 238451 | 530712984 | $ | 1.27 |
| 35646 | 530386287 | $ | 6.45 | 137048 | 530583598 | $ | 32.80 | 238452 | 530712985 | $ | 6.35 |
| 35647 | 530386288 | $ | 97.26 | 137049 | 530583599 | $ | 35.48 | 238453 | 530712987 | $ | 17.93 |
| 35648 | 530386289 | $ | 19.35 | 137050 | 530583600 | $ | 52.92 | 238454 | 530712989 | $ | 0.13 |
| 35649 | 530386290 | $ | 20.64 | 137051 | 530583601 | $ | 84.27 | 238455 | 530712990 | $ | 124.46 |
| 35650 | 530386291 | $ | 1,856.19 | 137052 | 530583603 | $ | 24.10 | 238456 | 530712991 | $ | 21.87 |
| 35651 | 530386292 | $ | 7.74 | 137053 | 530583604 | $ | 221.14 | 238457 | 530712992 | $ | 146.14 |
| 35652 | 530386294 | $ | 215.75 | 137054 | 530583606 | $ | 60.60 | 238458 | 530712993 | $ | 153.60 |
| 35653 | 530386295 | $ | 45.74 | 137055 | 530583607 | $ | 477.69 | 238459 | 530712995 | $ | 150.42 |
| 35654 | 530386296 | $ | 150.81 | 137056 | 530583609 | $ | 91.06 | 238460 | 530712997 | $ | 24.57 |
| 35655 | 530386297 | $ | 9.03 | 137057 | 530583611 | $ | 246.54 | 238461 | 530712998 | $ | 0.51 |
| 35656 | 530386298 | $ | 119.01 | 137058 | 530583612 | $ | 11.97 | 238462 | 530712999 | $ | 137.81 |
| 35657 | 530386299 | $ | 25.56 | 137059 | 530583613 | $ | 149.23 | 238463 | 530713000 | $ | 112.70 |
| 35658 | 530386300 | $ | 35.01 | 137060 | 530583614 | $ | 3.94 | 238464 | 530713001 | $ | 57.00 |
| 35659 | 530386301 | $ | 296.24 | 137061 | 530583615 | $ | 18.81 | 238465 | 530713002 | $ | 57.00 |
| 35660 | 530386302 | $ | 74.82 | 137062 | 530583616 | $ | 107.35 | 238466 | 530713003 | $ | 57.00 |
| 35661 | 530386303 | $ | 112.80 | 137063 | 530583617 | $ | 73.04 | 238467 | 530713005 | $ | 50.80 |
| 35662 | 530386304 | $ | 122.04 | 137064 | 530583618 | $ | 67.71 | 238468 | 530713006 | $ | 706.92 |
| 35663 | 530386307 | $ | 32.70 | 137065 | 530583619 | $ | 90.16 | 238469 | 530713007 | $ | 193.20 |
| 35664 | 530386308 | $ | 11.61 | 137066 | 530583620 | $ | 6.84 | 238470 | 530713008 | $ | 37.41 |
| 35665 | 530386309 | $ | 16.77 | 137067 | 530583621 | $ | 27.59 | 238471 | 530713009 | $ | 103.98 |
| 35666 | 530386310 | $ | 92.47 | 137068 | 530583622 | $ | 180.32 | 238472 | 530713010 | $ | 28.32 |
| 35667 | 530386311 | $ | 39.99 | 137069 | 530583623 | $ | 0.32 | 238473 | 530713012 | $ | 20.90 |
| 35668 | 530386312 | $ | 16.77 | 137070 | 530583624 | $ | 543.29 | 238474 | 530713013 | $ | 20.65 |
| 35669 | 530386313 | $ | 23.22 | 137071 | 530583625 | $ | 2.71 | 238475 | 530713014 | $ | 276.92 |
| 35670 | 530386314 | $ | 68.31 | 137072 | 530583626 | $ | 26.56 | 238476 | 530713015 | $ | 59.77 |
| 35671 | 530386315 | $ | 9.03 | 137073 | 530583627 | $ | 39.24 | 238477 | 530713017 | $ | 55.12 |
| 35672 | 530386316 | $ | 73.34 | 137074 | 530583628 | $ | 16.10 | 238478 | 530713018 | $ | 145.88 |
| 35673 | 530386317 | $ | 464.83 | 137075 | 530583629 | $ | 107.52 | 238479 | 530713019 | $ | 1,008.64 |
| 35674 | 530386318 | $ | 222.42 | 137076 | 530583630 | $ | 81.45 | 238480 | 530713020 | $ | 13.23 |
| 35675 | 530386319 | $ | 309.75 | 137077 | 530583631 | $ | 156.93 | 238481 | 530713021 | $ | 157.53 |
| 35676 | 530386320 | $ | 109.59 | 137078 | 530583632 | $ | 149.85 | 238482 | 530713022 | $ | 5.80 |
| 35677 | 530386321 | $ | 88.76 | 137079 | 530583633 | $ | 66.69 | 238483 | 530713023 | $ | 33.39 |
| 35678 | 530386322 | $ | 34.68 | 137080 | 530583634 | $ | 213.39 | 238484 | 530713024 | $ | 306.56 |
| 35679 | 530386323 | $ | 19.35 | 137081 | 530583635 | $ | 401.14 | 238485 | 530713025 | $ | 6.30 |
| 35680 | 530386324 | $ | 82.77 | 137082 | 530583636 | $ | 404.10 | 238486 | 530713026 | $ | 4.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35681 | 530386325 | $ | 28.38 | 137083 | 530583638 | $ | 9.50 | 238487 | 530713027 | $ | 1.23 |
| 35682 | 530386326 | $ | 10.32 | 137084 | 530583639 | $ | 99.82 | 238488 | 530713028 | $ | 31.71 |
| 35683 | 530386327 | $ | 41.46 | 137085 | 530583640 | $ | 0.63 | 238489 | 530713029 | $ | 36.45 |
| 35684 | 530386330 | $ | 137.03 | 137086 | 530583641 | $ | 0.03 | 238490 | 530713030 | $ | 12.82 |
| 35685 | 530386332 | $ | 176.06 | 137087 | 530583642 | $ | 30.14 | 238491 | 530713031 | $ | 12.90 |
| 35686 | 530386334 | $ | 27.60 | 137088 | 530583643 | $ | 0.47 | 238492 | 530713032 | $ | 3.15 |
| 35687 | 530386335 | $ | 66.16 | 137089 | 530583644 | $ | 206.08 | 238493 | 530713033 | $ | 3.15 |
| 35688 | 530386336 | $ | 100.36 | 137090 | 530583645 | $ | 201.66 | 238494 | 530713034 | $ | 81.06 |
| 35689 | 530386338 | $ | 35.91 | 137091 | 530583646 | $ | 25.02 | 238495 | 530713035 | $ | 6.70 |
| 35690 | 530386339 | $ | 63.27 | 137092 | 530583647 | $ | 11.97 | 238496 | 530713036 | $ | 110.20 |
| 35691 | 530386340 | $ | 12.32 | 137093 | 530583648 | $ | 179.43 | 238497 | 530713037 | $ | 1.62 |
| 35692 | 530386342 | $ | 5.89 | 137094 | 530583649 | $ | 9.66 | 238498 | 530713039 | $ | 35.61 |
| 35693 | 530386344 | $ | 322.25 | 137095 | 530583650 | $ | 135.24 | 238499 | 530713040 | $ | 2.29 |
| 35694 | 530386345 | $ | 20.16 | 137096 | 530583651 | $ | 95.37 | 238500 | 530713041 | $ | 20.80 |
| 35695 | 530386346 | $ | 61.11 | 137097 | 530583652 | $ | 208.81 | 238501 | 530713042 | $ | 28.98 |
| 35696 | 530386347 | $ | 21.42 | 137098 | 530583653 | $ | 24.44 | 238502 | 530713043 | $ | 164.22 |
| 35697 | 530386350 | $ | 105.84 | 137099 | 530583654 | $ | 409.60 | 238503 | 530713044 | $ | 15.48 |
| 35698 | 530386351 | $ | 270.74 | 137100 | 530583656 | $ | 153.95 | 238504 | 530713045 | $ | 90.20 |
| 35699 | 530386354 | $ | 792.69 | 137101 | 530583657 | $ | 99.82 | 238505 | 530713047 | $ | 534.67 |
| 35700 | 530386358 | $ | 16.51 | 137102 | 530583659 | $ | 4.70 | 238506 | 530713048 | $ | 128.80 |
| 35701 | 530386359 | $ | 182.37 | 137103 | 530583660 | $ | 399.04 | 238507 | 530713049 | $ | 0.38 |
| 35702 | 530386360 | $ | 581.06 | 137104 | 530583662 | $ | 54.99 | 238508 | 530713050 | $ | 302.68 |
| 35703 | 530386361 | $ | 0.10 | 137105 | 530583663 | $ | 0.06 | 238509 | 530713052 | $ | 16.27 |
| 35704 | 530386362 | $ | 0.50 | 137106 | 530583664 | $ | 112.28 | 238510 | 530713053 | $ | 21.06 |
| 35705 | 530386363 | $ | 124.98 | 137107 | 530583665 | $ | 0.09 | 238511 | 530713054 | $ | 1.91 |
| 35706 | 530386365 | $ | 413.40 | 137108 | 530583666 | $ | 185.76 | 238512 | 530713055 | $ | 73.34 |
| 35707 | 530386368 | $ | 12.90 | 137109 | 530583667 | $ | 36.92 | 238513 | 530713056 | $ | 72.98 |
| 35708 | 530386371 | $ | 26.07 | 137110 | 530583668 | $ | 21.22 | 238514 | 530713057 | $ | 34.05 |
| 35709 | 530386375 | $ | 230.65 | 137111 | 530583669 | $ | 0.09 | 238515 | 530713059 | $ | 3.28 |
| 35710 | 530386376 | $ | 567.69 | 137112 | 530583670 | $ | 79.28 | 238516 | 530713060 | $ | 30.37 |
| 35711 | 530386377 | $ | 152.95 | 137113 | 530583671 | $ | 135.52 | 238517 | 530713061 | $ | 34.36 |
| 35712 | 530386379 | $ | 58.85 | 137114 | 530583672 | $ | 60.29 | 238518 | 530713062 | $ | 198.36 |
| 35713 | 530386383 | $ | 451.64 | 137115 | 530583673 | $ | 0.09 | 238519 | 530713063 | $ | 200.07 |
| 35714 | 530386384 | $ | 86.94 | 137116 | 530583674 | $ | 0.03 | 238520 | 530713064 | $ | 215.22 |
| 35715 | 530386385 | $ | 3.78 | 137117 | 530583675 | $ | 392.42 | 238521 | 530713065 | $ | 18.27 |
| 35716 | 530386387 | $ | 36.62 | 137118 | 530583677 | $ | 0.63 | 238522 | 530713066 | $ | 187.40 |
| 35717 | 530386390 | $ | 35.91 | 137119 | 530583678 | $ | 112.28 | 238523 | 530713067 | $ | 2.95 |
| 35718 | 530386398 | $ | 11.50 | 137120 | 530583679 | $ | 38.60 | 238524 | 530713068 | $ | 8.82 |
| 35719 | 530386400 | $ | 66.80 | 137121 | 530583680 | $ | 61.84 | 238525 | 530713069 | $ | 13.86 |
| 35720 | 530386406 | $ | 217.14 | 137122 | 530583681 | $ | 15.75 | 238526 | 530713070 | $ | 28.10 |
| 35721 | 530386409 | $ | 35.20 | 137123 | 530583682 | $ | 1.14 | 238527 | 530713071 | $ | 2.66 |
| 35722 | 530386410 | $ | 150.42 | 137124 | 530583683 | $ | 51.34 | 238528 | 530713072 | $ | 15.82 |
| 35723 | 530386411 | $ | 40.21 | 137125 | 530583684 | $ | 61.52 | 238529 | 530713073 | $ | 1.52 |
| 35724 | 530386412 | $ | 72.71 | 137126 | 530583685 | $ | 43.83 | 238530 | 530713074 | $ | 11.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35725 | 530386414 | $ | 155.78 | 137127 | 530583686 | $ | 173.55 | 238531 | 530713075 | $ | 0.63 |
| 35726 | 530386416 | $ | 39.70 | 137128 | 530583687 | $ | 404.48 | 238532 | 530713076 | $ | 10.17 |
| 35727 | 530386417 | $ | 84.14 | 137129 | 530583688 | $ | 431.78 | 238533 | 530713077 | $ | 176.79 |
| 35728 | 530386418 | $ | 40.02 | 137130 | 530583691 | $ | 193.00 | 238534 | 530713078 | $ | 19.74 |
| 35729 | 530386422 | $ | 24.08 | 137131 | 530583692 | $ | 0.03 | 238535 | 530713079 | $ | 24.57 |
| 35730 | 530386423 | $ | 217.66 | 137132 | 530583693 | $ | 65.52 | 238536 | 530713080 | $ | 193.00 |
| 35731 | 530386424 | $ | 450.38 | 137133 | 530583694 | $ | 132.66 | 238537 | 530713081 | $ | 56.86 |
| 35732 | 530386425 | $ | 102.69 | 137134 | 530583695 | $ | 0.19 | 238538 | 530713082 | $ | 7.94 |
| 35733 | 530386429 | $ | 23.43 | 137135 | 530583696 | $ | 18.66 | 238539 | 530713083 | $ | 273.77 |
| 35734 | 530386431 | $ | 18.90 | 137136 | 530583698 | $ | 89.16 | 238540 | 530713084 | $ | 67.97 |
| 35735 | 530386432 | $ | 227.81 | 137137 | 530583699 | $ | 643.48 | 238541 | 530713085 | $ | 143.36 |
| 35736 | 530386434 | $ | 1,125.34 | 137138 | 530583700 | $ | 63.50 | 238542 | 530713086 | $ | 14.15 |
| 35737 | 530386435 | $ | 43.25 | 137139 | 530583701 | $ | 3.15 | 238543 | 530713087 | $ | 1.51 |
| 35738 | 530386436 | $ | 53.08 | 137140 | 530583702 | $ | 89.35 | 238544 | 530713089 | $ | 143.68 |
| 35739 | 530386439 | $ | 42.58 | 137141 | 530583703 | $ | 0.60 | 238545 | 530713090 | $ | 0.26 |
| 35740 | 530386441 | $ | 86.39 | 137142 | 530583704 | $ | 0.32 | 238546 | 530713091 | $ | 33.06 |
| 35741 | 530386442 | $ | 80.62 | 137143 | 530583705 | $ | 0.50 | 238547 | 530713092 | $ | 15.36 |
| 35742 | 530386443 | $ | 18.50 | 137144 | 530583706 | $ | 47.99 | 238548 | 530713093 | $ | 345.73 |
| 35743 | 530386445 | $ | 139.65 | 137145 | 530583707 | $ | 5.11 | 238549 | 530713094 | $ | 100.11 |
| 35744 | 530386446 | $ | 47.51 | 137146 | 530583708 | $ | 89.61 | 238550 | 530713095 | $ | 798.81 |
| 35745 | 530386447 | $ | 228.63 | 137147 | 530583709 | $ | 0.06 | 238551 | 530713096 | $ | 125.72 |
| 35746 | 530386448 | $ | 272.33 | 137148 | 530583710 | $ | 45.98 | 238552 | 530713097 | $ | 21.39 |
| 35747 | 530386449 | $ | 1,303.96 | 137149 | 530583711 | $ | 0.35 | 238553 | 530713098 | $ | 5.42 |
| 35748 | 530386455 | $ | 28.63 | 137150 | 530583712 | $ | 0.06 | 238554 | 530713099 | $ | 20.65 |
| 35749 | 530386456 | $ | 56.72 | 137151 | 530583715 | $ | 16.36 | 238555 | 530713100 | $ | 17.18 |
| 35750 | 530386457 | $ | 6.96 | 137152 | 530583716 | $ | 14.78 | 238556 | 530713101 | $ | 28.33 |
| 35751 | 530386459 | $ | 4,535.46 | 137153 | 530583717 | $ | 2.17 | 238557 | 530713103 | $ | 31.27 |
| 35752 | 530386463 | $ | 158.70 | 137154 | 530583718 | $ | 5.37 | 238558 | 530713104 | $ | 47.32 |
| 35753 | 530386465 | $ | 4.11 | 137155 | 530583719 | $ | 32.86 | 238559 | 530713105 | $ | 6.45 |
| 35754 | 530386473 | $ | 1.90 | 137156 | 530583720 | $ | 84.99 | 238560 | 530713106 | $ | 17.18 |
| 35755 | 530386474 | $ | 554.46 | 137157 | 530583722 | $ | 3.75 | 238561 | 530713107 | $ | 1,159.00 |
| 35756 | 530386479 | $ | 1,100.63 | 137158 | 530583723 | $ | 17.12 | 238562 | 530713108 | $ | 15.36 |
| 35757 | 530386482 | $ | 13.45 | 137159 | 530583724 | $ | 53.92 | 238563 | 530713109 | $ | 34.83 |
| 35758 | 530386484 | $ | 31.89 | 137160 | 530583725 | $ | 52.29 | 238564 | 530713110 | $ | 15.36 |
| 35759 | 530386485 | $ | 167.87 | 137161 | 530583726 | $ | 220.16 | 238565 | 530713111 | $ | 19.74 |
| 35760 | 530386487 | $ | 36.46 | 137162 | 530583727 | $ | 49.55 | 238566 | 530713112 | $ | 34.36 |
| 35761 | 530386488 | $ | 61.60 | 137163 | 530583728 | $ | 10.08 | 238567 | 530713113 | $ | 25.77 |
| 35762 | 530386490 | $ | 48.15 | 137164 | 530583729 | $ | 56.54 | 238568 | 530713114 | $ | 161.64 |
| 35763 | 530386492 | $ | 378.88 | 137165 | 530583730 | $ | 0.72 | 238569 | 530713115 | $ | 675.50 |
| 35764 | 530386493 | $ | 16.91 | 137166 | 530583731 | $ | 67.62 | 238570 | 530713116 | $ | 34.36 |
| 35765 | 530386494 | $ | 197.66 | 137167 | 530583732 | $ | 109.48 | 238571 | 530713117 | $ | 34.36 |
| 35766 | 530386495 | $ | 31.89 | 137168 | 530583734 | $ | 67.37 | 238572 | 530713118 | $ | 34.36 |
| 35767 | 530386496 | $ | 26.64 | 137169 | 530583735 | $ | 173.79 | 238573 | 530713119 | $ | 193.00 |
| 35768 | 530386497 | $ | 37.33 | 137170 | 530583736 | $ | 47.37 | 238574 | 530713120 | $ | 9.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35769 | 530386498 | $ | 44.95 | 137171 | 530583737 | $ | 5.12 | 238575 | 530713121 | $ | 19.23 |
| 35770 | 530386499 | $ | 36.50 | 137172 | 530583738 | $ | 49.50 | 238576 | 530713123 | $ | 193.00 |
| 35771 | 530386500 | $ | 30.42 | 137173 | 530583739 | $ | 868.76 | 238577 | 530713124 | $ | 6.65 |
| 35772 | 530386501 | $ | 26.32 | 137174 | 530583740 | $ | 154.22 | 238578 | 530713125 | $ | 164.69 |
| 35773 | 530386502 | $ | 3.21 | 137175 | 530583741 | $ | 23.53 | 238579 | 530713126 | $ | 1.54 |
| 35774 | 530386505 | $ | 109.94 | 137176 | 530583742 | $ | 80.45 | 238580 | 530713127 | $ | 8.75 |
| 35775 | 530386506 | $ | 316.19 | 137177 | 530583743 | $ | 161.00 | 238581 | 530713128 | $ | 41.86 |
| 35776 | 530386507 | $ | 29.52 | 137178 | 530583745 | $ | 0.66 | 238582 | 530713129 | $ | 0.29 |
| 35777 | 530386508 | $ | 18.83 | 137179 | 530583746 | $ | 167.66 | 238583 | 530713130 | $ | 12.88 |
| 35778 | 530386511 | $ | 649.40 | 137180 | 530583747 | $ | 50.26 | 238584 | 530713131 | $ | 13.14 |
| 35779 | 530386512 | $ | 29.52 | 137181 | 530583749 | $ | 55.00 | 238585 | 530713132 | $ | 0.77 |
| 35780 | 530386513 | $ | 1,608.32 | 137182 | 530583751 | $ | 805.00 | 238586 | 530713133 | $ | 23.31 |
| 35781 | 530386516 | $ | 34.80 | 137183 | 530583752 | $ | 1,925.00 | 238587 | 530713134 | $ | 5.38 |
| 35782 | 530386517 | $ | 35.53 | 137184 | 530583753 | $ | 0.03 | 238588 | 530713136 | $ | 53.82 |
| 35783 | 530386518 | $ | 13.77 | 137185 | 530583754 | $ | 1,351.00 | 238589 | 530713137 | $ | 60.78 |
| 35784 | 530386520 | $ | 302.68 | 137186 | 530583756 | $ | 37.13 | 238590 | 530713138 | $ | 25.76 |
| 35785 | 530386521 | $ | 189.78 | 137187 | 530583757 | $ | 3,220.00 | 238591 | 530713139 | $ | 6.95 |
| 35786 | 530386522 | $ | 6.45 | 137188 | 530583759 | $ | 187.05 | 238592 | 530713140 | $ | 200.73 |
| 35787 | 530386523 | $ | 1,372.91 | 137189 | 530583761 | $ | 3,220.00 | 238593 | 530713141 | $ | 50.35 |
| 35788 | 530386524 | $ | 21.93 | 137190 | 530583762 | $ | 28.47 | 238594 | 530713142 | $ | 2.74 |
| 35789 | 530386525 | $ | 316.90 | 137191 | 530583763 | $ | 0.35 | 238595 | 530713143 | $ | 46.99 |
| 35790 | 530386526 | $ | 16.15 | 137192 | 530583764 | $ | 86.94 | 238596 | 530713144 | $ | 25.31 |
| 35791 | 530386528 | $ | 19.35 | 137193 | 530583765 | $ | 123.73 | 238597 | 530713145 | $ | 23.31 |
| 35792 | 530386531 | $ | 188.97 | 137194 | 530583766 | $ | 176.08 | 238598 | 530713146 | $ | 0.26 |
| 35793 | 530386532 | $ | 188.97 | 137195 | 530583767 | $ | 83.76 | 238599 | 530713147 | $ | 16.61 |
| 35794 | 530386534 | $ | 102.92 | 137196 | 530583768 | $ | 324.90 | 238600 | 530713148 | $ | 95.16 |
| 35795 | 530386538 | $ | 30.77 | 137197 | 530583769 | $ | 0.76 | 238601 | 530713149 | $ | 23.31 |
| 35796 | 530386539 | $ | 16.53 | 137198 | 530583770 | $ | 256.50 | 238602 | 530713150 | $ | 6.70 |
| 35797 | 530386541 | $ | 258.29 | 137199 | 530583771 | $ | 38.64 | 238603 | 530713151 | $ | 33.74 |
| 35798 | 530386542 | $ | 26.64 | 137200 | 530583772 | $ | 144.98 | 238604 | 530713152 | $ | 38.05 |
| 35799 | 530386545 | $ | 18.50 | 137201 | 530583773 | $ | 24.68 | 238605 | 530713153 | $ | 8.14 |
| 35800 | 530386548 | $ | 23.76 | 137202 | 530583774 | $ | 11.97 | 238606 | 530713154 | $ | 2.95 |
| 35801 | 530386549 | $ | 30.63 | 137203 | 530583775 | $ | 84.79 | 238607 | 530713156 | $ | 1,436.60 |
| 35802 | 530386551 | $ | 13.41 | 137204 | 530583776 | $ | 3.97 | 238608 | 530713157 | $ | 20.09 |
| 35803 | 530386554 | $ | 305.10 | 137205 | 530583777 | $ | 386.00 | 238609 | 530713158 | $ | 341.31 |
| 35804 | 530386558 | $ | 20.16 | 137206 | 530583779 | $ | 0.19 | 238610 | 530713159 | $ | 14.62 |
| 35805 | 530386561 | $ | 34.88 | 137207 | 530583780 | $ | 0.03 | 238611 | 530713160 | $ | 87.28 |
| 35806 | 530386562 | $ | 100.87 | 137208 | 530583781 | $ | 210.01 | 238612 | 530713162 | $ | 840.59 |
| 35807 | 530386564 | $ | 44.34 | 137209 | 530583782 | $ | 322.00 | 238613 | 530713165 | $ | 113.47 |
| 35808 | 530386566 | $ | 1.93 | 137210 | 530583783 | $ | 369.63 | 238614 | 530713166 | $ | 1.36 |
| 35809 | 530386567 | $ | 45.66 | 137211 | 530583784 | $ | 43.06 | 238615 | 530713168 | $ | 392.84 |
| 35810 | 530386569 | $ | 109.48 | 137212 | 530583785 | $ | 138.46 | 238616 | 530713170 | $ | 8.88 |
| 35811 | 530386571 | $ | 14.19 | 137213 | 530583786 | $ | 0.06 | 238617 | 530713171 | $ | 22.73 |
| 35812 | 530386572 | $ | 4,347.00 | 137214 | 530583787 | $ | 238.74 | 238618 | 530713172 | $ | 11.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35813 | 530386573 | $ | 250.61 | 137215 | 530583788 | $ | 127.61 | 238619 | 530713173 | $ | 125.72 |
| 35814 | 530386575 | $ | 53.88 | 137216 | 530583789 | $ | 2,254.00 | 238620 | 530713174 | $ | 107.76 |
| 35815 | 530386578 | $ | 92.16 | 137217 | 530583790 | $ | 1.32 | 238621 | 530713175 | $ | 155.36 |
| 35816 | 530386579 | $ | 36.12 | 137218 | 530583791 | $ | 0.03 | 238622 | 530713176 | $ | 2,153.49 |
| 35817 | 530386580 | $ | 202.05 | 137219 | 530583792 | $ | 28.33 | 238623 | 530713177 | $ | 679.80 |
| 35818 | 530386582 | $ | 482.50 | 137220 | 530583794 | $ | 22.45 | 238624 | 530713179 | $ | 324.93 |
| 35819 | 530386584 | $ | 41.77 | 137221 | 530583795 | $ | 3.24 | 238625 | 530713180 | $ | 502.39 |
| 35820 | 530386586 | $ | 64.81 | 137222 | 530583796 | $ | 0.91 | 238626 | 530713181 | $ | 474.41 |
| 35821 | 530386592 | $ | 96.92 | 137223 | 530583798 | $ | 0.03 | 238627 | 530713182 | $ | 279.86 |
| 35822 | 530386595 | $ | 16.10 | 137224 | 530583800 | $ | 162.65 | 238628 | 530713183 | $ | 30.48 |
| 35823 | 530386596 | $ | 414.72 | 137225 | 530583801 | $ | 101.45 | 238629 | 530713184 | $ | 180.94 |
| 35824 | 530386598 | $ | 69.66 | 137226 | 530583803 | $ | 264.10 | 238630 | 530713185 | $ | 98.78 |
| 35825 | 530386599 | $ | 266.00 | 137227 | 530583805 | $ | 2.62 | 238631 | 530713186 | $ | 460.29 |
| 35826 | 530386602 | $ | 9.66 | 137228 | 530583806 | $ | 28.95 | 238632 | 530713187 | $ | 146.28 |
| 35827 | 530386604 | $ | 202.73 | 137229 | 530583807 | $ | 35.91 | 238633 | 530713188 | $ | 154.00 |
| 35828 | 530386611 | $ | 232.66 | 137230 | 530583808 | $ | 777.42 | 238634 | 530713189 | $ | 1,018.25 |
| 35829 | 530386613 | $ | 5.08 | 137231 | 530583809 | $ | 51.53 | 238635 | 530713190 | $ | 267.57 |
| 35830 | 530386615 | $ | 552.96 | 137232 | 530583810 | $ | 358.83 | 238636 | 530713191 | $ | 818.45 |
| 35831 | 530386618 | $ | 201.66 | 137233 | 530583811 | $ | 0.03 | 238637 | 530713192 | $ | 154.00 |
| 35832 | 530386619 | $ | 8.27 | 137234 | 530583812 | $ | 14.87 | 238638 | 530713193 | $ | 177.18 |
| 35833 | 530386621 | $ | 383.30 | 137235 | 530583813 | $ | 184.26 | 238639 | 530713194 | $ | 283.58 |
| 35834 | 530386623 | $ | 143.36 | 137236 | 530583814 | $ | 318.79 | 238640 | 530713195 | $ | 119.34 |
| 35835 | 530386625 | $ | 247.03 | 137237 | 530583815 | $ | 0.25 | 238641 | 530713196 | $ | 188.74 |
| 35836 | 530386626 | $ | 43.06 | 137238 | 530583816 | $ | 0.91 | 238642 | 530713197 | $ | 676.20 |
| 35837 | 530386630 | $ | 106.87 | 137239 | 530583817 | $ | 362.25 | 238643 | 530713198 | $ | 299.10 |
| 35838 | 530386633 | $ | 2,348.36 | 137240 | 530583818 | $ | 8.25 | 238644 | 530713199 | $ | 509.00 |
| 35839 | 530386635 | $ | 13.58 | 137241 | 530583819 | $ | 0.16 | 238645 | 530713200 | $ | 147.62 |
| 35840 | 530386638 | $ | 40.96 | 137242 | 530583820 | $ | 4.54 | 238646 | 530713201 | $ | 155.26 |
| 35841 | 530386640 | $ | 62.35 | 137243 | 530583821 | $ | 0.19 | 238647 | 530713202 | $ | 301.74 |
| 35842 | 530386643 | $ | 3.22 | 137244 | 530583822 | $ | 67.62 | 238648 | 530713203 | $ | 134.70 |
| 35843 | 530386647 | $ | 239.83 | 137245 | 530583823 | $ | 3.97 | 238649 | 530713204 | $ | 448.03 |
| 35844 | 530386648 | $ | 88.04 | 137246 | 530583825 | $ | 25.20 | 238650 | 530713205 | $ | 249.48 |
| 35845 | 530386655 | $ | 16.72 | 137247 | 530583826 | $ | 134.53 | 238651 | 530713206 | $ | 107.76 |
| 35846 | 530386656 | $ | 114.88 | 137248 | 530583828 | $ | 0.03 | 238652 | 530713207 | $ | 440.77 |
| 35847 | 530386658 | $ | 68.71 | 137249 | 530583829 | $ | 0.06 | 238653 | 530713208 | $ | 541.41 |
| 35848 | 530386661 | $ | 12.88 | 137250 | 530583833 | $ | 9.41 | 238654 | 530713209 | $ | 570.23 |
| 35849 | 530386663 | $ | 846.85 | 137251 | 530583834 | $ | 20.79 | 238655 | 530713210 | $ | 209.97 |
| 35850 | 530386664 | $ | 12.88 | 137252 | 530583835 | $ | 0.06 | 238656 | 530713211 | $ | 494.32 |
| 35851 | 530386673 | $ | 37.65 | 137253 | 530583836 | $ | 0.60 | 238657 | 530713212 | $ | 601.44 |
| 35852 | 530386675 | $ | 45.08 | 137254 | 530583837 | $ | 189.98 | 238658 | 530713213 | $ | 313.18 |
| 35853 | 530386678 | $ | 5.04 | 137255 | 530583838 | $ | 1.54 | 238659 | 530713214 | $ | 150.14 |
| 35854 | 530386680 | $ | 5.12 | 137256 | 530583840 | $ | 25.34 | 238660 | 530713215 | $ | 107.76 |
| 35855 | 530386681 | $ | 17.64 | 137257 | 530583844 | $ | 1.10 | 238661 | 530713216 | $ | 304.95 |
| 35856 | 530386682 | $ | 56.07 | 137258 | 530583845 | $ | 1.04 | 238662 | 530713217 | $ | 190.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35857 | 530386683 | $ | 158.71 | 137259 | 530583846 | $ | 0.06 | 238663 | 530713218 | $ | 176.54 |
| 35858 | 530386689 | $ | 46.08 | 137260 | 530583847 | $ | 62.89 | 238664 | 530713219 | $ | 148.88 |
| 35859 | 530386690 | $ | 9.55 | 137261 | 530583848 | $ | 0.47 | 238665 | 530713220 | $ | 183.62 |
| 35860 | 530386691 | $ | 35.79 | 137262 | 530583849 | $ | 8.96 | 238666 | 530713221 | $ | 127.06 |
| 35861 | 530386693 | $ | 457.42 | 137263 | 530583850 | $ | 302.87 | 238667 | 530713222 | $ | 374.99 |
| 35862 | 530386694 | $ | 79.44 | 137264 | 530583851 | $ | 142.24 | 238668 | 530713223 | $ | 312.23 |
| 35863 | 530386695 | $ | 2,895.00 | 137265 | 530583853 | $ | 492.55 | 238669 | 530713224 | $ | 161.72 |
| 35864 | 530386696 | $ | 328.36 | 137266 | 530583854 | $ | 267.20 | 238670 | 530713225 | $ | 408.26 |
| 35865 | 530386697 | $ | 60.32 | 137267 | 530583855 | $ | 256.00 | 238671 | 530713226 | $ | 116.74 |
| 35866 | 530386699 | $ | 346.32 | 137268 | 530583856 | $ | 24.06 | 238672 | 530713227 | $ | 107.76 |
| 35867 | 530386700 | $ | 152.91 | 137269 | 530583857 | $ | 71.02 | 238673 | 530713229 | $ | 269.40 |
| 35868 | 530386701 | $ | 162.27 | 137270 | 530583858 | $ | 233.43 | 238674 | 530713230 | $ | 278.38 |
| 35869 | 530386706 | $ | 61.18 | 137271 | 530583859 | $ | 14.85 | 238675 | 530713231 | $ | 368.85 |
| 35870 | 530386707 | $ | 57.96 | 137272 | 530583860 | $ | 1,288.00 | 238676 | 530713233 | $ | 192.60 |
| 35871 | 530386709 | $ | 435.53 | 137273 | 530583861 | $ | 354.56 | 238677 | 530713234 | $ | 162.98 |
| 35872 | 530386711 | $ | 9.66 | 137274 | 530583862 | $ | 5.79 | 238678 | 530713235 | $ | 1,049.65 |
| 35873 | 530386713 | $ | 80.50 | 137275 | 530583863 | $ | 648.64 | 238679 | 530713236 | $ | 170.70 |
| 35874 | 530386714 | $ | 650.00 | 137276 | 530583864 | $ | 1,288.00 | 238680 | 530713237 | $ | 276.56 |
| 35875 | 530386715 | $ | 10.25 | 137277 | 530583865 | $ | 322.00 | 238681 | 530713238 | $ | 282.32 |
| 35876 | 530386719 | $ | 43.63 | 137278 | 530583866 | $ | 203.93 | 238682 | 530713239 | $ | 155.26 |
| 35877 | 530386721 | $ | 73.11 | 137279 | 530583867 | $ | 8.82 | 238683 | 530713240 | $ | 107.76 |
| 35878 | 530386723 | $ | 1,014.74 | 137280 | 530583868 | $ | 505.97 | 238684 | 530713241 | $ | 107.76 |
| 35879 | 530386724 | $ | 522.97 | 137281 | 530583869 | $ | 654.95 | 238685 | 530713242 | $ | 107.76 |
| 35880 | 530386725 | $ | 12.88 | 137282 | 530583870 | $ | 30.38 | 238686 | 530713243 | $ | 273.89 |
| 35881 | 530386728 | $ | 349.51 | 137283 | 530583871 | $ | 12.80 | 238687 | 530713244 | $ | 344.81 |
| 35882 | 530386729 | $ | 6.44 | 137284 | 530583872 | $ | 5.04 | 238688 | 530713245 | $ | 273.34 |
| 35883 | 530386731 | $ | 0.25 | 137285 | 530583873 | $ | 267.12 | 238689 | 530713246 | $ | 159.79 |
| 35884 | 530386734 | $ | 966.00 | 137286 | 530583874 | $ | 204.91 | 238690 | 530713247 | $ | 578.29 |
| 35885 | 530386738 | $ | 89.49 | 137287 | 530583875 | $ | 539.60 | 238691 | 530713248 | $ | 147.64 |
| 35886 | 530386739 | $ | 7.56 | 137288 | 530583876 | $ | 4,185.00 | 238692 | 530713249 | $ | 107.76 |
| 35887 | 530386740 | $ | 252.83 | 137289 | 530583878 | $ | 0.72 | 238693 | 530713250 | $ | 145.40 |
| 35888 | 530386742 | $ | 276.11 | 137290 | 530583879 | $ | 87.95 | 238694 | 530713251 | $ | 118.08 |
| 35889 | 530386749 | $ | 48.03 | 137291 | 530583880 | $ | 85.68 | 238695 | 530713252 | $ | 202.76 |
| 35890 | 530386750 | $ | 5.42 | 137292 | 530583881 | $ | 36.70 | 238696 | 530713253 | $ | 146.28 |
| 35891 | 530386759 | $ | 323.33 | 137293 | 530583883 | $ | 3.62 | 238697 | 530713254 | $ | 1,806.07 |
| 35892 | 530386761 | $ | 28.16 | 137294 | 530583884 | $ | 1.04 | 238698 | 530713255 | $ | 315.05 |
| 35893 | 530386762 | $ | 295.07 | 137295 | 530583885 | $ | 9.45 | 238699 | 530713256 | $ | 333.60 |
| 35894 | 530386763 | $ | 493.35 | 137296 | 530583886 | $ | 759.08 | 238700 | 530713257 | $ | 165.58 |
| 35895 | 530386764 | $ | 703.67 | 137297 | 530583887 | $ | 10.08 | 238701 | 530713258 | $ | 146.28 |
| 35896 | 530386765 | $ | 89.56 | 137298 | 530583888 | $ | 11.10 | 238702 | 530713259 | $ | 107.76 |
| 35897 | 530386769 | $ | 76.42 | 137299 | 530583889 | $ | 8.25 | 238703 | 530713261 | $ | 125.72 |
| 35898 | 530386771 | $ | 7.23 | 137300 | 530583891 | $ | 386.94 | 238704 | 530713262 | $ | 189.94 |
| 35899 | 530386772 | $ | 64.81 | 137301 | 530583892 | $ | 449.00 | 238705 | 530713263 | $ | 107.76 |
| 35900 | 530386773 | $ | 128.00 | 137302 | 530583893 | $ | 886.88 | 238706 | 530713264 | $ | 292.72 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35901 | 530386778 | $ | 23.22 | 137303 | 530583894 | $ | 34.89 | 238707 | 530713265 | $ | 605.85 |
| 35902 | 530386779 | $ | 166.16 | 137304 | 530583895 | $ | 581.88 | 238708 | 530713266 | $ | 40.92 |
| 35903 | 530386780 | $ | 19.42 | 137305 | 530583896 | $ | 12.02 | 238709 | 530713267 | $ | 799.84 |
| 35904 | 530386782 | $ | 428.22 | 137306 | 530583898 | $ | 920.40 | 238710 | 530713269 | $ | 466.75 |
| 35905 | 530386784 | $ | 30.24 | 137307 | 530583899 | $ | 22.68 | 238711 | 530713270 | $ | 255.38 |
| 35906 | 530386785 | $ | 6.44 | 137308 | 530583900 | $ | 42.21 | 238712 | 530713271 | $ | 261.76 |
| 35907 | 530386786 | $ | 20.64 | 137309 | 530583901 | $ | 5.67 | 238713 | 530713272 | $ | 174.56 |
| 35908 | 530386787 | $ | 392.92 | 137310 | 530583902 | $ | 21.42 | 238714 | 530713273 | $ | 96.60 |
| 35909 | 530386788 | $ | 29.21 | 137311 | 530583903 | $ | 19.53 | 238715 | 530713274 | $ | 200.16 |
| 35910 | 530386790 | $ | 367.97 | 137312 | 530583905 | $ | 41.58 | 238716 | 530713275 | $ | 196.42 |
| 35911 | 530386791 | $ | 440.88 | 137313 | 530583906 | $ | 23.94 | 238717 | 530713276 | $ | 282.34 |
| 35912 | 530386792 | $ | 724.50 | 137314 | 530583907 | $ | 52.92 | 238718 | 530713277 | $ | 104.17 |
| 35913 | 530386793 | $ | 40.33 | 137315 | 530583908 | $ | 55.44 | 238719 | 530713278 | $ | 183.35 |
| 35914 | 530386794 | $ | 72.02 | 137316 | 530583909 | $ | 31.50 | 238720 | 530713279 | $ | 177.56 |
| 35915 | 530386795 | $ | 12.90 | 137317 | 530583910 | $ | 209.68 | 238721 | 530713280 | $ | 177.56 |
| 35916 | 530386796 | $ | 295.24 | 137318 | 530583911 | $ | 12.80 | 238722 | 530713281 | $ | 133.17 |
| 35917 | 530386797 | $ | 379.96 | 137319 | 530583912 | $ | 121.59 | 238723 | 530713282 | $ | 133.17 |
| 35918 | 530386798 | $ | 152.22 | 137320 | 530583913 | $ | 271.66 | 238724 | 530713283 | $ | 46.32 |
| 35919 | 530386799 | $ | 331.66 | 137321 | 530583914 | $ | 97.35 | 238725 | 530713284 | $ | 315.19 |
| 35920 | 530386800 | $ | 47.73 | 137322 | 530583915 | $ | 208.67 | 238726 | 530713285 | $ | 142.42 |
| 35921 | 530386801 | $ | 21.14 | 137323 | 530583917 | $ | 242.39 | 238727 | 530713286 | $ | 52.96 |
| 35922 | 530386802 | $ | 114.76 | 137324 | 530583918 | $ | 512.55 | 238728 | 530713287 | $ | 160.52 |
| 35923 | 530386803 | $ | 43.86 | 137325 | 530583919 | $ | 157.43 | 238729 | 530713288 | $ | 177.25 |
| 35924 | 530386804 | $ | 251.16 | 137326 | 530583920 | $ | 10.08 | 238730 | 530713289 | $ | 180.35 |
| 35925 | 530386805 | $ | 5.01 | 137327 | 530583921 | $ | 4.41 | 238731 | 530713290 | $ | 439.65 |
| 35926 | 530386806 | $ | 73.66 | 137328 | 530583922 | $ | 47.88 | 238732 | 530713291 | $ | 107.76 |
| 35927 | 530386807 | $ | 302.68 | 137329 | 530583923 | $ | 66.15 | 238733 | 530713292 | $ | 71.28 |
| 35928 | 530386808 | $ | 122.36 | 137330 | 530583924 | $ | 32.76 | 238734 | 530713293 | $ | 218.96 |
| 35929 | 530386809 | $ | 51.52 | 137331 | 530583925 | $ | 17.01 | 238735 | 530713294 | $ | 17.18 |
| 35930 | 530386810 | $ | 148.12 | 137332 | 530583926 | $ | 31.50 | 238736 | 530713295 | $ | 29.62 |
| 35931 | 530386811 | $ | 41.86 | 137333 | 530583927 | $ | 123.05 | 238737 | 530713297 | $ | 16.27 |
| 35932 | 530386812 | $ | 297.48 | 137334 | 530583928 | $ | 108.30 | 238738 | 530713298 | $ | 5.75 |
| 35933 | 530386814 | $ | 299.46 | 137335 | 530583929 | $ | 445.67 | 238739 | 530713299 | $ | 67.62 |
| 35934 | 530386815 | $ | 180.60 | 137336 | 530583930 | $ | 314.94 | 238740 | 530713300 | $ | 51.52 |
| 35935 | 530386816 | $ | 230.85 | 137337 | 530583931 | $ | 15.12 | 238741 | 530713302 | $ | 28.33 |
| 35936 | 530386817 | $ | 52.89 | 137338 | 530583932 | $ | 223.20 | 238742 | 530713303 | $ | 11.15 |
| 35937 | 530386818 | $ | 25.80 | 137339 | 530583933 | $ | 10.08 | 238743 | 530713304 | $ | 45.08 |
| 35938 | 530386819 | $ | 39.99 | 137340 | 530583934 | $ | 460.96 | 238744 | 530713306 | $ | 65.26 |
| 35939 | 530386820 | $ | 805.00 | 137341 | 530583936 | $ | 10.71 | 238745 | 530713307 | $ | 12.80 |
| 35940 | 530386821 | $ | 805.00 | 137342 | 530583937 | $ | 48.12 | 238746 | 530713308 | $ | 21.20 |
| 35941 | 530386823 | $ | 1,616.96 | 137343 | 530583939 | $ | 26.90 | 238747 | 530713309 | $ | 35.61 |
| 35942 | 530386824 | $ | 48.35 | 137344 | 530583940 | $ | 1,408.00 | 238748 | 530713310 | $ | 72.13 |
| 35943 | 530386825 | $ | 4,443.60 | 137345 | 530583941 | $ | 162.11 | 238749 | 530713311 | $ | 25.68 |
| 35944 | 530386826 | $ | 2,176.72 | 137346 | 530583942 | $ | 17.92 | 238750 | 530713312 | $ | 5.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35945 | 530386827 | $ | 9.56 | 137347 | 530583943 | $ | 12.28 | 238751 | 530713313 | $ | 6.53 |
| 35946 | 530386831 | $ | 26.44 | 137348 | 530583944 | $ | 13.71 | 238752 | 530713314 | $ | 13.23 |
| 35947 | 530386832 | $ | 1,616.96 | 137349 | 530583945 | $ | 45.99 | 238753 | 530713315 | $ | 19.73 |
| 35948 | 530386833 | $ | 34.74 | 137350 | 530583946 | $ | 9.45 | 238754 | 530713316 | $ | 419.47 |
| 35949 | 530386836 | $ | 1,152.76 | 137351 | 530583947 | $ | 53.55 | 238755 | 530713317 | $ | 451.35 |
| 35950 | 530386837 | $ | 231.10 | 137352 | 530583948 | $ | 108.59 | 238756 | 530713318 | $ | 143.40 |
| 35951 | 530386838 | $ | 178.82 | 137353 | 530583949 | $ | 20.79 | 238757 | 530713319 | $ | 105.05 |
| 35952 | 530386840 | $ | 91.35 | 137354 | 530583950 | $ | 57.96 | 238758 | 530713320 | $ | 27.91 |
| 35953 | 530386843 | $ | 342.30 | 137355 | 530583951 | $ | 18.90 | 238759 | 530713321 | $ | 91.15 |
| 35954 | 530386844 | $ | 92.78 | 137356 | 530583952 | $ | 345.10 | 238760 | 530713322 | $ | 109.48 |
| 35955 | 530386846 | $ | 39.53 | 137357 | 530583953 | $ | 1,508.26 | 238761 | 530713323 | $ | 55.37 |
| 35956 | 530386850 | $ | 22.61 | 137358 | 530583954 | $ | 32.13 | 238762 | 530713324 | $ | 215.04 |
| 35957 | 530386857 | $ | 3,532.50 | 137359 | 530583955 | $ | 4.41 | 238763 | 530713325 | $ | 514.41 |
| 35958 | 530386858 | $ | 391.75 | 137360 | 530583956 | $ | 21.42 | 238764 | 530713326 | $ | 371.23 |
| 35959 | 530386859 | $ | 131.39 | 137361 | 530583958 | $ | 696.64 | 238765 | 530713327 | $ | 40.53 |
| 35960 | 530386860 | $ | 4,170.00 | 137362 | 530583960 | $ | 25.20 | 238766 | 530713328 | $ | 502.29 |
| 35961 | 530386861 | $ | 327.06 | 137363 | 530583961 | $ | 50.79 | 238767 | 530713329 | $ | 31.98 |
| 35962 | 530386862 | $ | 131.39 | 137364 | 530583962 | $ | 435.20 | 238768 | 530713332 | $ | 12.17 |
| 35963 | 530386863 | $ | 34.29 | 137365 | 530583963 | $ | 5.67 | 238769 | 530713333 | $ | 10.89 |
| 35964 | 530386864 | $ | 291.85 | 137366 | 530583964 | $ | 407.78 | 238770 | 530713334 | $ | 270.91 |
| 35965 | 530386865 | $ | 4.09 | 137367 | 530583965 | $ | 112.77 | 238771 | 530713335 | $ | 5.04 |
| 35966 | 530386868 | $ | 301.45 | 137368 | 530583966 | $ | 10.71 | 238772 | 530713337 | $ | 1,101.86 |
| 35967 | 530386872 | $ | 392.86 | 137369 | 530583967 | $ | 185.49 | 238773 | 530713338 | $ | 160.65 |
| 35968 | 530386873 | $ | 203.08 | 137370 | 530583968 | $ | 18.27 | 238774 | 530713339 | $ | 25.30 |
| 35969 | 530386874 | $ | 159.77 | 137371 | 530583969 | $ | 384.00 | 238775 | 530713340 | $ | 103.04 |
| 35970 | 530386875 | $ | 319.35 | 137372 | 530583970 | $ | 42.98 | 238776 | 530713341 | $ | 3.22 |
| 35971 | 530386880 | $ | 23.43 | 137373 | 530583971 | $ | 125.09 | 238777 | 530713343 | $ | 3.22 |
| 35972 | 530386882 | $ | 107.76 | 137374 | 530583972 | $ | 308.64 | 238778 | 530713345 | $ | 153.67 |
| 35973 | 530386883 | $ | 14.54 | 137375 | 530583973 | $ | 301.82 | 238779 | 530713346 | $ | 20.79 |
| 35974 | 530386884 | $ | 1,610.00 | 137376 | 530583976 | $ | 172.81 | 238780 | 530713347 | $ | 61.18 |
| 35975 | 530386885 | $ | 81.41 | 137377 | 530583977 | $ | 115.80 | 238781 | 530713350 | $ | 47.49 |
| 35976 | 530386886 | $ | 6.35 | 137378 | 530583979 | $ | 37.20 | 238782 | 530713351 | $ | 48.30 |
| 35977 | 530386891 | $ | 543.25 | 137379 | 530583980 | $ | 86.29 | 238783 | 530713352 | $ | 100.08 |
| 35978 | 530386896 | $ | 1,349.36 | 137380 | 530583981 | $ | 4.14 | 238784 | 530713353 | $ | 20.64 |
| 35979 | 530386900 | $ | 144.12 | 137381 | 530583982 | $ | 182.46 | 238785 | 530713354 | $ | 74.82 |
| 35980 | 530386901 | $ | 264.83 | 137382 | 530583989 | $ | 169.94 | 238786 | 530713355 | $ | 1,991.49 |
| 35981 | 530386903 | $ | 510.24 | 137383 | 530583992 | $ | 302.68 | 238787 | 530713356 | $ | 106.26 |
| 35982 | 530386906 | $ | 151.34 | 137384 | 530583993 | $ | 14.19 | 238788 | 530713357 | $ | 441.14 |
| 35983 | 530386911 | $ | 1,047.61 | 137385 | 530583995 | $ | 193.75 | 238789 | 530713358 | $ | 80.50 |
| 35984 | 530386915 | $ | 530.03 | 137386 | 530583996 | $ | 61.18 | 238790 | 530713359 | $ | 73.79 |
| 35985 | 530386919 | $ | 68.24 | 137387 | 530584000 | $ | 5.16 | 238791 | 530713360 | $ | 283.30 |
| 35986 | 530386926 | $ | 844.50 | 137388 | 530584004 | $ | 110.11 | 238792 | 530713362 | $ | 4.48 |
| 35987 | 530386928 | $ | 801.94 | 137389 | 530584005 | $ | 3.68 | 238793 | 530713363 | $ | 16.27 |
| 35988 | 530386931 | $ | 747.52 | 137390 | 530584009 | $ | 12.90 | 238794 | 530713364 | $ | 535.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35989 | 530386932 | $ | 7.09 | 137391 | 530584010 | $ | 379.62 | 238795 | 530713365 | $ | 60.31 |
| 35990 | 530386935 | $ | 178.99 | 137392 | 530584012 | $ | 99.08 | 238796 | 530713366 | $ | 594.87 |
| 35991 | 530386939 | $ | 976.07 | 137393 | 530584013 | $ | 177.10 | 238797 | 530713367 | $ | 730.77 |
| 35992 | 530386941 | $ | 96.50 | 137394 | 530584014 | $ | 537.74 | 238798 | 530713368 | $ | 137.59 |
| 35993 | 530386942 | $ | 38.55 | 137395 | 530584015 | $ | 124.28 | 238799 | 530713369 | $ | 13.71 |
| 35994 | 530386943 | $ | 148.12 | 137396 | 530584016 | $ | 209.26 | 238800 | 530713370 | $ | 335.49 |
| 35995 | 530386950 | $ | 1,678.97 | 137397 | 530584017 | $ | 9.03 | 238801 | 530713371 | $ | 48.30 |
| 35996 | 530386951 | $ | 783.14 | 137398 | 530584018 | $ | 162.88 | 238802 | 530713372 | $ | 496.35 |
| 35997 | 530386952 | $ | 590.02 | 137399 | 530584021 | $ | 312.34 | 238803 | 530713373 | $ | 99.82 |
| 35998 | 530386953 | $ | 333.02 | 137400 | 530584022 | $ | 70.75 | 238804 | 530713374 | $ | 263.38 |
| 35999 | 530386956 | $ | 718.98 | 137401 | 530584025 | $ | 40.84 | 238805 | 530713375 | $ | 75.30 |
| 36000 | 530386958 | $ | 213.26 | 137402 | 530584027 | $ | 34.20 | 238806 | 530713376 | $ | 15.65 |
| 36001 | 530386960 | $ | 365.64 | 137403 | 530584031 | $ | 68.40 | 238807 | 530713377 | $ | 84.69 |
| 36002 | 530386963 | $ | 460.26 | 137404 | 530584033 | $ | 60.96 | 238808 | 530713378 | $ | 149.35 |
| 36003 | 530386964 | $ | 145.01 | 137405 | 530584039 | $ | 17.10 | 238809 | 530713380 | $ | 491.23 |
| 36004 | 530386967 | $ | 266.84 | 137406 | 530584045 | $ | 192.41 | 238810 | 530713382 | $ | 2.28 |
| 36005 | 530386968 | $ | 190.93 | 137407 | 530584046 | $ | 4.53 | 238811 | 530713384 | $ | 283.29 |
| 36006 | 530386971 | $ | 203.58 | 137408 | 530584049 | $ | 118.23 | 238812 | 530713385 | $ | 138.23 |
| 36007 | 530386978 | $ | 436.88 | 137409 | 530584053 | $ | 27.80 | 238813 | 530713386 | $ | 22.57 |
| 36008 | 530386981 | $ | 336.19 | 137410 | 530584055 | $ | 82.08 | 238814 | 530713387 | $ | 78.50 |
| 36009 | 530386982 | $ | 315.88 | 137411 | 530584056 | $ | 98.60 | 238815 | 530713388 | $ | 30.72 |
| 36010 | 530386983 | $ | 334.45 | 137412 | 530584057 | $ | 11.77 | 238816 | 530713390 | $ | 51.52 |
| 36011 | 530386984 | $ | 384.15 | 137413 | 530584062 | $ | 32.49 | 238817 | 530713392 | $ | 15.39 |
| 36012 | 530386985 | $ | 344.65 | 137414 | 530584063 | $ | 24.65 | 238818 | 530713393 | $ | 46.82 |
| 36013 | 530386987 | $ | 170.95 | 137415 | 530584064 | $ | 45.54 | 238819 | 530713394 | $ | 872.35 |
| 36014 | 530386988 | $ | 124.56 | 137416 | 530584065 | $ | 125.07 | 238820 | 530713395 | $ | 103.11 |
| 36015 | 530386990 | $ | 170.45 | 137417 | 530584068 | $ | 106.24 | 238821 | 530713396 | $ | 83.07 |
| 36016 | 530386996 | $ | 927.58 | 137418 | 530584069 | $ | 116.72 | 238822 | 530713397 | $ | 463.51 |
| 36017 | 530386999 | $ | 309.14 | 137419 | 530584070 | $ | 7.74 | 238823 | 530713398 | $ | 12.90 |
| 36018 | 530387000 | $ | 724.32 | 137420 | 530584073 | $ | 1,264.68 | 238824 | 530713400 | $ | 15.39 |
| 36019 | 530387001 | $ | 13.47 | 137421 | 530584077 | $ | 330.06 | 238825 | 530713401 | $ | 356.49 |
| 36020 | 530387005 | $ | 163.56 | 137422 | 530584078 | $ | 15.48 | 238826 | 530713402 | $ | 110.10 |
| 36021 | 530387006 | $ | 92.16 | 137423 | 530584080 | $ | 226.67 | 238827 | 530713405 | $ | 174.16 |
| 36022 | 530387007 | $ | 104.15 | 137424 | 530584081 | $ | 5.67 | 238828 | 530713406 | $ | 7.74 |
| 36023 | 530387011 | $ | 166.02 | 137425 | 530584082 | $ | 19.35 | 238829 | 530713407 | $ | 6.45 |
| 36024 | 530387012 | $ | 255.15 | 137426 | 530584083 | $ | 1,008.19 | 238830 | 530713408 | $ | 10.32 |
| 36025 | 530387013 | $ | 412.92 | 137427 | 530584084 | $ | 790.22 | 238831 | 530713409 | $ | 132.02 |
| 36026 | 530387014 | $ | 834.52 | 137428 | 530584085 | $ | 76.41 | 238832 | 530713411 | $ | 414.56 |
| 36027 | 530387015 | $ | 1,156.40 | 137429 | 530584086 | $ | 109.58 | 238833 | 530713412 | $ | 339.90 |
| 36028 | 530387016 | $ | 213.29 | 137430 | 530584087 | $ | 132.17 | 238834 | 530713413 | $ | 526.10 |
| 36029 | 530387017 | $ | 167.23 | 137431 | 530584088 | $ | 167.44 | 238835 | 530713414 | $ | 4,002.78 |
| 36030 | 530387018 | $ | 326.35 | 137432 | 530584089 | $ | 59.97 | 238836 | 530713415 | $ | 2,071.83 |
| 36031 | 530387020 | $ | 311.01 | 137433 | 530584090 | $ | 162.02 | 238837 | 530713416 | $ | 816.75 |
| 36032 | 530387022 | $ | 301.15 | 137434 | 530584093 | $ | 110.76 | 238838 | 530713417 | $ | 508.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36033 | 530387024 | $ | 418.94 | 137435 | 530584095 | $ | 408.94 | 238839 | 530713419 | $ | 770.42 |
| 36034 | 530387025 | $ | 924.88 | 137436 | 530584096 | $ | 48.37 | 238840 | 530713420 | $ | 428.32 |
| 36035 | 530387028 | $ | 336.04 | 137437 | 530584098 | $ | 27.09 | 238841 | 530713421 | $ | 280.12 |
| 36036 | 530387032 | $ | 209.29 | 137438 | 530584099 | $ | 95.42 | 238842 | 530713422 | $ | 799.60 |
| 36037 | 530387033 | $ | 804.15 | 137439 | 530584100 | $ | 44.39 | 238843 | 530713423 | $ | 2,317.17 |
| 36038 | 530387034 | $ | 349.79 | 137440 | 530584102 | $ | 34.83 | 238844 | 530713424 | $ | 331.53 |
| 36039 | 530387035 | $ | 578.51 | 137441 | 530584103 | $ | 12.90 | 238845 | 530713425 | $ | 925.97 |
| 36040 | 530387036 | $ | 177.47 | 137442 | 530584106 | $ | 202.88 | 238846 | 530713426 | $ | 64.40 |
| 36041 | 530387038 | $ | 41.61 | 137443 | 530584107 | $ | 245.99 | 238847 | 530713427 | $ | 227.91 |
| 36042 | 530387039 | $ | 103.72 | 137444 | 530584108 | $ | 595.70 | 238848 | 530713428 | $ | 37.77 |
| 36043 | 530387040 | $ | 6.93 | 137445 | 530584109 | $ | 68.97 | 238849 | 530713429 | $ | 325.22 |
| 36044 | 530387041 | $ | 2,528.23 | 137446 | 530584110 | $ | 107.28 | 238850 | 530713430 | $ | 9.66 |
| 36045 | 530387043 | $ | 409.52 | 137447 | 530584111 | $ | 129.44 | 238851 | 530713431 | $ | 494.61 |
| 36046 | 530387044 | $ | 93.85 | 137448 | 530584112 | $ | 80.50 | 238852 | 530713432 | $ | 186.76 |
| 36047 | 530387046 | $ | 570.42 | 137449 | 530584113 | $ | 139.68 | 238853 | 530713433 | $ | 145.80 |
| 36048 | 530387047 | $ | 5,594.86 | 137450 | 530584114 | $ | 251.16 | 238854 | 530713437 | $ | 311.66 |
| 36049 | 530387053 | $ | 1,562.12 | 137451 | 530584115 | $ | 27.09 | 238855 | 530713439 | $ | 80.47 |
| 36050 | 530387054 | $ | 1,557.63 | 137452 | 530584116 | $ | 73.41 | 238856 | 530713440 | $ | 143.58 |
| 36051 | 530387055 | $ | 495.07 | 137453 | 530584117 | $ | 181.42 | 238857 | 530713441 | $ | 8.55 |
| 36052 | 530387056 | $ | 1,213.26 | 137454 | 530584118 | $ | 91.30 | 238858 | 530713444 | $ | 57.59 |
| 36053 | 530387057 | $ | 314.50 | 137455 | 530584120 | $ | 188.26 | 238859 | 530713445 | $ | 440.83 |
| 36054 | 530387058 | $ | 58.01 | 137456 | 530584121 | $ | 225.40 | 238860 | 530713450 | $ | 15.44 |
| 36055 | 530387060 | $ | 137.06 | 137457 | 530584122 | $ | 74.32 | 238861 | 530713452 | $ | 260.11 |
| 36056 | 530387063 | $ | 410.43 | 137458 | 530584123 | $ | 110.76 | 238862 | 530713453 | $ | 66.95 |
| 36057 | 530387064 | $ | 8.71 | 137459 | 530584124 | $ | 106.90 | 238863 | 530713456 | $ | 48.30 |
| 36058 | 530387067 | $ | 1,396.34 | 137460 | 530584126 | $ | 72.46 | 238864 | 530713457 | $ | 51.52 |
| 36059 | 530387068 | $ | 443.67 | 137461 | 530584128 | $ | 100.36 | 238865 | 530713459 | $ | 45.08 |
| 36060 | 530387069 | $ | 2,260.36 | 137462 | 530584129 | $ | 3.22 | 238866 | 530713460 | $ | 253.72 |
| 36061 | 530387070 | $ | 280.97 | 137463 | 530584131 | $ | 69.48 | 238867 | 530713463 | $ | 1,258.04 |
| 36062 | 530387072 | $ | 176.09 | 137464 | 530584132 | $ | 127.62 | 238868 | 530713464 | $ | 95.95 |
| 36063 | 530387074 | $ | 472.59 | 137465 | 530584134 | $ | 182.71 | 238869 | 530713465 | $ | 247.94 |
| 36064 | 530387076 | $ | 244.03 | 137466 | 530584136 | $ | 157.46 | 238870 | 530713466 | $ | 222.15 |
| 36065 | 530387077 | $ | 249.39 | 137467 | 530584137 | $ | 96.50 | 238871 | 530713467 | $ | 52.89 |
| 36066 | 530387078 | $ | 304.80 | 137468 | 530584138 | $ | 1,179.86 | 238872 | 530713468 | $ | 74.06 |
| 36067 | 530387084 | $ | 125.13 | 137469 | 530584139 | $ | 258.62 | 238873 | 530713469 | $ | 15.48 |
| 36068 | 530387086 | $ | 380.57 | 137470 | 530584140 | $ | 16.05 | 238874 | 530713470 | $ | 65.62 |
| 36069 | 530387087 | $ | 129.69 | 137471 | 530584141 | $ | 45.32 | 238875 | 530713471 | $ | 45.08 |
| 36070 | 530387088 | $ | 190.57 | 137472 | 530584142 | $ | 83.36 | 238876 | 530713472 | $ | 621.57 |
| 36071 | 530387089 | $ | 2,424.42 | 137473 | 530584143 | $ | 90.71 | 238877 | 530713473 | $ | 77.28 |
| 36072 | 530387092 | $ | 351.56 | 137474 | 530584144 | $ | 111.23 | 238878 | 530713474 | $ | 14.19 |
| 36073 | 530387093 | $ | 215.03 | 137475 | 530584145 | $ | 364.77 | 238879 | 530713475 | $ | 224.74 |
| 36074 | 530387094 | $ | 636.55 | 137476 | 530584147 | $ | 110.95 | 238880 | 530713476 | $ | 7.74 |
| 36075 | 530387096 | $ | 325.58 | 137477 | 530584148 | $ | 61.56 | 238881 | 530713477 | $ | 14.19 |
| 36076 | 530387097 | $ | 1,366.01 | 137478 | 530584149 | $ | 260.55 | 238882 | 530713478 | $ | 248.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36077 | 530387098 | $ | 1,261.81 | 137479 | 530584150 | $ | 252.83 | 238883 | 530713479 | $ | 27.02 |
| 36078 | 530387099 | $ | 2,693.00 | 137480 | 530584151 | $ | 164.16 | 238884 | 530713480 | $ | 27.02 |
| 36079 | 530387100 | $ | 399.34 | 137481 | 530584152 | $ | 49.39 | 238885 | 530713481 | $ | 25.09 |
| 36080 | 530387101 | $ | 338.10 | 137482 | 530584153 | $ | 66.00 | 238886 | 530713482 | $ | 64.40 |
| 36081 | 530387103 | $ | 2,170.82 | 137483 | 530584156 | $ | 93.48 | 238887 | 530713483 | $ | 129.81 |
| 36082 | 530387104 | $ | 674.80 | 137484 | 530584157 | $ | 190.50 | 238888 | 530713484 | $ | 0.34 |
| 36083 | 530387105 | $ | 135.13 | 137485 | 530584158 | $ | 1,990.59 | 238889 | 530713485 | $ | 0.09 |
| 36084 | 530387106 | $ | 320.29 | 137486 | 530584159 | $ | 384.47 | 238890 | 530713488 | $ | 0.29 |
| 36085 | 530387107 | $ | 305.30 | 137487 | 530584160 | $ | 56.01 | 238891 | 530713490 | $ | 340.24 |
| 36086 | 530387108 | $ | 635.96 | 137488 | 530584161 | $ | 571.93 | 238892 | 530713491 | $ | 12.60 |
| 36087 | 530387109 | $ | 316.47 | 137489 | 530584163 | $ | 48.30 | 238893 | 530713492 | $ | 15.36 |
| 36088 | 530387111 | $ | 430.28 | 137490 | 530584164 | $ | 175.11 | 238894 | 530713493 | $ | 1.91 |
| 36089 | 530387112 | $ | 71.41 | 137491 | 530584165 | $ | 269.26 | 238895 | 530713495 | $ | 343.75 |
| 36090 | 530387113 | $ | 266.40 | 137492 | 530584166 | $ | 94.29 | 238896 | 530713496 | $ | 192.70 |
| 36091 | 530387114 | $ | 193.20 | 137493 | 530584167 | $ | 271.33 | 238897 | 530713497 | $ | 854.53 |
| 36092 | 530387115 | $ | 321.40 | 137494 | 530584171 | $ | 0.42 | 238898 | 530713498 | $ | 57.69 |
| 36093 | 530387116 | $ | 148.12 | 137495 | 530584172 | $ | 107.77 | 238899 | 530713499 | $ | 887.73 |
| 36094 | 530387117 | $ | 1,735.58 | 137496 | 530584173 | $ | 17.26 | 238900 | 530713501 | $ | 381.00 |
| 36095 | 530387118 | $ | 105.54 | 137497 | 530584174 | $ | 9.45 | 238901 | 530713503 | $ | 0.77 |
| 36096 | 530387119 | $ | 47.73 | 137498 | 530584175 | $ | 152.80 | 238902 | 530713504 | $ | 38.60 |
| 36097 | 530387120 | $ | 33.31 | 137499 | 530584176 | $ | 1,664.00 | 238903 | 530713506 | $ | 18.65 |
| 36098 | 530387121 | $ | 70.84 | 137500 | 530584178 | $ | 113.03 | 238904 | 530713507 | $ | 148.12 |
| 36099 | 530387122 | $ | 71.41 | 137501 | 530584180 | $ | 35.03 | 238905 | 530713508 | $ | 20.08 |
| 36100 | 530387125 | $ | 155.28 | 137502 | 530584181 | $ | 30.58 | 238906 | 530713510 | $ | 1.53 |
| 36101 | 530387127 | $ | 45.65 | 137503 | 530584182 | $ | 38.42 | 238907 | 530713511 | $ | 27.94 |
| 36102 | 530387130 | $ | 9.03 | 137504 | 530584183 | $ | 23.82 | 238908 | 530713512 | $ | 19.79 |
| 36103 | 530387132 | $ | 205.50 | 137505 | 530584184 | $ | 65.68 | 238909 | 530713513 | $ | 17.18 |
| 36104 | 530387134 | $ | 44.11 | 137506 | 530584187 | $ | 0.16 | 238910 | 530713514 | $ | 10.84 |
| 36105 | 530387136 | $ | 40.40 | 137507 | 530584188 | $ | 10.08 | 238911 | 530713516 | $ | 0.45 |
| 36106 | 530387137 | $ | 34.50 | 137508 | 530584189 | $ | 0.32 | 238912 | 530713517 | $ | 51.62 |
| 36107 | 530387138 | $ | 228.77 | 137509 | 530584190 | $ | 5.87 | 238913 | 530713518 | $ | 52.16 |
| 36108 | 530387139 | $ | 18.27 | 137510 | 530584191 | $ | 0.41 | 238914 | 530713519 | $ | 78.12 |
| 36109 | 530387141 | $ | 54.76 | 137511 | 530584193 | $ | 2.28 | 238915 | 530713521 | $ | 54.93 |
| 36110 | 530387144 | $ | 134.63 | 137512 | 530584194 | $ | 1.42 | 238916 | 530713522 | $ | 41.86 |
| 36111 | 530387145 | $ | 138.20 | 137513 | 530584196 | $ | 53.54 | 238917 | 530713523 | $ | 288.49 |
| 36112 | 530387146 | $ | 105.76 | 137514 | 530584197 | $ | 47.34 | 238918 | 530713524 | $ | 135.23 |
| 36113 | 530387147 | $ | 7.56 | 137515 | 530584198 | $ | 82.54 | 238919 | 530713525 | $ | 947.86 |
| 36114 | 530387148 | $ | 25.83 | 137516 | 530584199 | $ | 54.28 | 238920 | 530713526 | $ | 9.69 |
| 36115 | 530387153 | $ | 21.96 | 137517 | 530584201 | $ | 193.00 | 238921 | 530713528 | $ | 62.76 |
| 36116 | 530387157 | $ | 328.70 | 137518 | 530584204 | $ | 30.88 | 238922 | 530713529 | $ | 65.37 |
| 36117 | 530387158 | $ | 62.32 | 137519 | 530584205 | $ | 28.95 | 238923 | 530713530 | $ | 160.16 |
| 36118 | 530387159 | $ | 284.82 | 137520 | 530584206 | $ | 125.58 | 238924 | 530713531 | $ | 60.74 |
| 36119 | 530387160 | $ | 1,731.97 | 137521 | 530584207 | $ | 55.52 | 238925 | 530713532 | $ | 12.17 |
| 36120 | 530387162 | $ | 37.84 | 137522 | 530584208 | $ | 89.73 | 238926 | 530713533 | $ | 1.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36121 | 530387163 | $ | 28.50 | 137523 | 530584209 | $ | 32.20 | 238927 | 530713534 | $ | 161.00 |
| 36122 | 530387164 | $ | 73.18 | 137524 | 530584212 | $ | 90.89 | 238928 | 530713535 | $ | 161.00 |
| 36123 | 530387165 | $ | 91.29 | 137525 | 530584213 | $ | 49.70 | 238929 | 530713536 | $ | 178.26 |
| 36124 | 530387167 | $ | 27.09 | 137526 | 530584214 | $ | 79.31 | 238930 | 530713537 | $ | 118.82 |
| 36125 | 530387168 | $ | 41.36 | 137527 | 530584215 | $ | 253.38 | 238931 | 530713538 | $ | 152.07 |
| 36126 | 530387171 | $ | 1.67 | 137528 | 530584216 | $ | 57.96 | 238932 | 530713540 | $ | 286.87 |
| 36127 | 530387173 | $ | 28.02 | 137529 | 530584218 | $ | 53.52 | 238933 | 530713541 | $ | 161.94 |
| 36128 | 530387174 | $ | 46.48 | 137530 | 530584219 | $ | 45.08 | 238934 | 530713542 | $ | 1.18 |
| 36129 | 530387175 | $ | 71.68 | 137531 | 530584220 | $ | 81.10 | 238935 | 530713544 | $ | 0.03 |
| 36130 | 530387176 | $ | 19.27 | 137532 | 530584221 | $ | 77.28 | 238936 | 530713546 | $ | 142.73 |
| 36131 | 530387177 | $ | 12.88 | 137533 | 530584222 | $ | 105.91 | 238937 | 530713547 | $ | 174.86 |
| 36132 | 530387178 | $ | 0.32 | 137534 | 530584223 | $ | 173.88 | 238938 | 530713548 | $ | 0.29 |
| 36133 | 530387182 | $ | 144.71 | 137535 | 530584224 | $ | 1,674.40 | 238939 | 530713549 | $ | 29.50 |
| 36134 | 530387184 | $ | 61.18 | 137536 | 530584225 | $ | 282.72 | 238940 | 530713550 | $ | 1.44 |
| 36135 | 530387186 | $ | 0.03 | 137537 | 530584227 | $ | 45.72 | 238941 | 530713551 | $ | 50.10 |
| 36136 | 530387187 | $ | 32.78 | 137538 | 530584228 | $ | 187.57 | 238942 | 530713552 | $ | 98.60 |
| 36137 | 530387189 | $ | 51.28 | 137539 | 530584229 | $ | 35.56 | 238943 | 530713553 | $ | 238.91 |
| 36138 | 530387190 | $ | 158.25 | 137540 | 530584230 | $ | 43.06 | 238944 | 530713555 | $ | 502.05 |
| 36139 | 530387191 | $ | 65.54 | 137541 | 530584231 | $ | 100.99 | 238945 | 530713557 | $ | 11.15 |
| 36140 | 530387192 | $ | 53.78 | 137542 | 530584232 | $ | 86.37 | 238946 | 530713558 | $ | 0.89 |
| 36141 | 530387193 | $ | 333.36 | 137543 | 530584233 | $ | 40.84 | 238947 | 530713559 | $ | 10.08 |
| 36142 | 530387197 | $ | 247.53 | 137544 | 530584234 | $ | 46.25 | 238948 | 530713560 | $ | 110.25 |
| 36143 | 530387198 | $ | 47.81 | 137545 | 530584235 | $ | 118.12 | 238949 | 530713561 | $ | 61.99 |
| 36144 | 530387199 | $ | 40.21 | 137546 | 530584236 | $ | 177.10 | 238950 | 530713562 | $ | 69.30 |
| 36145 | 530387200 | $ | 49.81 | 137547 | 530584237 | $ | 54.74 | 238951 | 530713564 | $ | 6.44 |
| 36146 | 530387202 | $ | 93.38 | 137548 | 530584238 | $ | 28.98 | 238952 | 530713565 | $ | 22.30 |
| 36147 | 530387203 | $ | 27.15 | 137549 | 530584239 | $ | 146.74 | 238953 | 530713566 | $ | 26.73 |
| 36148 | 530387205 | $ | 7.74 | 137550 | 530584240 | $ | 30.89 | 238954 | 530713567 | $ | 655.01 |
| 36149 | 530387207 | $ | 51.03 | 137551 | 530584241 | $ | 64.40 | 238955 | 530713568 | $ | 109.48 |
| 36150 | 530387208 | $ | 162.94 | 137552 | 530584242 | $ | 41.86 | 238956 | 530713569 | $ | 7.10 |
| 36151 | 530387212 | $ | 159.73 | 137553 | 530584243 | $ | 23.94 | 238957 | 530713570 | $ | 1.84 |
| 36152 | 530387216 | $ | 433.08 | 137554 | 530584244 | $ | 206.08 | 238958 | 530713571 | $ | 0.09 |
| 36153 | 530387217 | $ | 48.02 | 137555 | 530584245 | $ | 173.88 | 238959 | 530713572 | $ | 115.98 |
| 36154 | 530387220 | $ | 10.36 | 137556 | 530584246 | $ | 61.27 | 238960 | 530713573 | $ | 181.23 |
| 36155 | 530387221 | $ | 67.23 | 137557 | 530584247 | $ | 105.61 | 238961 | 530713574 | $ | 252.26 |
| 36156 | 530387223 | $ | 34.83 | 137558 | 530584248 | $ | 216.99 | 238962 | 530713575 | $ | 204.12 |
| 36157 | 530387224 | $ | 153.00 | 137559 | 530584249 | $ | 273.22 | 238963 | 530713576 | $ | 96.02 |
| 36158 | 530387226 | $ | 401.00 | 137560 | 530584250 | $ | 119.14 | 238964 | 530713578 | $ | 210.04 |
| 36159 | 530387227 | $ | 126.47 | 137561 | 530584251 | $ | 162.14 | 238965 | 530713579 | $ | 74.42 |
| 36160 | 530387228 | $ | 30.41 | 137562 | 530584252 | $ | 64.40 | 238966 | 530713580 | $ | 79.57 |
| 36161 | 530387230 | $ | 126.05 | 137563 | 530584253 | $ | 270.85 | 238967 | 530713581 | $ | 170.64 |
| 36162 | 530387231 | $ | 51.78 | 137564 | 530584254 | $ | 67.62 | 238968 | 530713582 | $ | 2.28 |
| 36163 | 530387232 | $ | 117.56 | 137565 | 530584255 | $ | 53.45 | 238969 | 530713583 | $ | 84.27 |
| 36164 | 530387233 | $ | 61.92 | 137566 | 530584256 | $ | 128.00 | 238970 | 530713585 | $ | 110.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36165 | 530387234 | $ | 30.09 | 137567 | 530584257 | $ | 122.25 | 238971 | 530713586 | $ | 138.45 |
| 36166 | 530387237 | $ | 46.88 | 137568 | 530584258 | $ | 0.63 | 238972 | 530713587 | $ | 19.25 |
| 36167 | 530387238 | $ | 33.94 | 137569 | 530584259 | $ | 209.30 | 238973 | 530713588 | $ | 640.61 |
| 36168 | 530387239 | $ | 15.48 | 137570 | 530584260 | $ | 32.20 | 238974 | 530713589 | $ | 63.27 |
| 36169 | 530387240 | $ | 78.75 | 137571 | 530584261 | $ | 46.75 | 238975 | 530713590 | $ | 147.63 |
| 36170 | 530387242 | $ | 21.93 | 137572 | 530584262 | $ | 154.56 | 238976 | 530713591 | $ | 14.34 |
| 36171 | 530387244 | $ | 91.40 | 137573 | 530584264 | $ | 222.72 | 238977 | 530713592 | $ | 119.14 |
| 36172 | 530387245 | $ | 165.37 | 137574 | 530584265 | $ | 74.33 | 238978 | 530713594 | $ | 77.85 |
| 36173 | 530387246 | $ | 116.79 | 137575 | 530584266 | $ | 35.42 | 238979 | 530713595 | $ | 102.40 |
| 36174 | 530387247 | $ | 22.05 | 137576 | 530584267 | $ | 63.12 | 238980 | 530713596 | $ | 26.50 |
| 36175 | 530387248 | $ | 64.98 | 137577 | 530584268 | $ | 61.18 | 238981 | 530713597 | $ | 19.74 |
| 36176 | 530387249 | $ | 30.87 | 137578 | 530584269 | $ | 27.66 | 238982 | 530713598 | $ | 325.22 |
| 36177 | 530387250 | $ | 67.56 | 137579 | 530584270 | $ | 847.34 | 238983 | 530713599 | $ | 59.21 |
| 36178 | 530387251 | $ | 349.29 | 137580 | 530584271 | $ | 87.34 | 238984 | 530713600 | $ | 16.27 |
| 36179 | 530387252 | $ | 69.56 | 137581 | 530584272 | $ | 20.03 | 238985 | 530713601 | $ | 46.17 |
| 36180 | 530387253 | $ | 179.34 | 137582 | 530584273 | $ | 43.74 | 238986 | 530713602 | $ | 156.94 |
| 36181 | 530387254 | $ | 305.33 | 137583 | 530584274 | $ | 161.14 | 238987 | 530713603 | $ | 1.13 |
| 36182 | 530387255 | $ | 662.71 | 137584 | 530584275 | $ | 32.20 | 238988 | 530713604 | $ | 97.37 |
| 36183 | 530387256 | $ | 232.03 | 137585 | 530584276 | $ | 242.46 | 238989 | 530713605 | $ | 30.78 |
| 36184 | 530387257 | $ | 63.63 | 137586 | 530584277 | $ | 142.02 | 238990 | 530713606 | $ | 71.27 |
| 36185 | 530387258 | $ | 133.81 | 137587 | 530584278 | $ | 70.62 | 238991 | 530713607 | $ | 10.48 |
| 36186 | 530387259 | $ | 6.44 | 137588 | 530584279 | $ | 45.07 | 238992 | 530713608 | $ | 80.88 |
| 36187 | 530387260 | $ | 267.26 | 137589 | 530584280 | $ | 20.57 | 238993 | 530713609 | $ | 122.74 |
| 36188 | 530387262 | $ | 0.32 | 137590 | 530584281 | $ | 27.63 | 238994 | 530713610 | $ | 19.74 |
| 36189 | 530387263 | $ | 54.74 | 137591 | 530584282 | $ | 26.34 | 238995 | 530713611 | $ | 17.95 |
| 36190 | 530387264 | $ | 174.98 | 137592 | 530584283 | $ | 126.17 | 238996 | 530713612 | $ | 30.55 |
| 36191 | 530387265 | $ | 171.51 | 137593 | 530584284 | $ | 209.77 | 238997 | 530713613 | $ | 23.21 |
| 36192 | 530387266 | $ | 16.10 | 137594 | 530584285 | $ | 50.18 | 238998 | 530713614 | $ | 13.71 |
| 36193 | 530387267 | $ | 34.45 | 137595 | 530584289 | $ | 703.75 | 238999 | 530713615 | $ | 23.21 |
| 36194 | 530387268 | $ | 46.62 | 137596 | 530584290 | $ | 306.30 | 239000 | 530713616 | $ | 22.30 |
| 36195 | 530387269 | $ | 619.42 | 137597 | 530584291 | $ | 290.84 | 239001 | 530713617 | $ | 48.30 |
| 36196 | 530387270 | $ | 27.72 | 137598 | 530584292 | $ | 59.25 | 239002 | 530713618 | $ | 67.62 |
| 36197 | 530387271 | $ | 83.10 | 137599 | 530584293 | $ | 306.70 | 239003 | 530713619 | $ | 48.23 |
| 36198 | 530387272 | $ | 161.00 | 137600 | 530584294 | $ | 409.12 | 239004 | 530713621 | $ | 45.08 |
| 36199 | 530387274 | $ | 162.98 | 137601 | 530584300 | $ | 47.01 | 239005 | 530713622 | $ | 318.78 |
| 36200 | 530387275 | $ | 86.36 | 137602 | 530584302 | $ | 24.40 | 239006 | 530713623 | $ | 4.76 |
| 36201 | 530387276 | $ | 45.46 | 137603 | 530584303 | $ | 168.37 | 239007 | 530713624 | $ | 15.64 |
| 36202 | 530387277 | $ | 189.67 | 137604 | 530584304 | $ | 178.90 | 239008 | 530713625 | $ | 50.35 |
| 36203 | 530387278 | $ | 42.58 | 137605 | 530584305 | $ | 74.06 | 239009 | 530713626 | $ | 13.71 |
| 36204 | 530387279 | $ | 29.52 | 137606 | 530584306 | $ | 12.88 | 239010 | 530713627 | $ | 19.74 |
| 36205 | 530387280 | $ | 33.10 | 137607 | 530584308 | $ | 262.62 | 239011 | 530713628 | $ | 13.71 |
| 36206 | 530387282 | $ | 46.35 | 137608 | 530584310 | $ | 235.20 | 239012 | 530713629 | $ | 31.80 |
| 36207 | 530387283 | $ | 51.23 | 137609 | 530584311 | $ | 38.64 | 239013 | 530713630 | $ | 19.74 |
| 36208 | 530387284 | $ | 103.15 | 137610 | 530584315 | $ | 13.86 | 239014 | 530713631 | $ | 22.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36209 | 530387285 | $ | 48.35 | 137611 | 530584318 | $ | 48.17 | 239015 | 530713632 | $ | 148.12 |
| 36210 | 530387286 | $ | 74.98 | 137612 | 530584319 | $ | 17.18 | 239016 | 530713633 | $ | 27.42 |
| 36211 | 530387287 | $ | 37.01 | 137613 | 530584320 | $ | 344.23 | 239017 | 530713634 | $ | 48.87 |
| 36212 | 530387288 | $ | 52.63 | 137614 | 530584321 | $ | 186.59 | 239018 | 530713635 | $ | 79.86 |
| 36213 | 530387289 | $ | 16.38 | 137615 | 530584322 | $ | 15.80 | 239019 | 530713636 | $ | 5.16 |
| 36214 | 530387290 | $ | 34.45 | 137616 | 530584323 | $ | 25.60 | 239020 | 530713637 | $ | 18.83 |
| 36215 | 530387291 | $ | 44.98 | 137617 | 530584324 | $ | 47.58 | 239021 | 530713638 | $ | 23.21 |
| 36216 | 530387292 | $ | 34.96 | 137618 | 530584325 | $ | 1.93 | 239022 | 530713639 | $ | 5.93 |
| 36217 | 530387293 | $ | 34.77 | 137619 | 530584326 | $ | 0.32 | 239023 | 530713640 | $ | 24.86 |
| 36218 | 530387295 | $ | 69.22 | 137620 | 530584327 | $ | 34.17 | 239024 | 530713641 | $ | 64.16 |
| 36219 | 530387296 | $ | 55.15 | 137621 | 530584329 | $ | 122.36 | 239025 | 530713642 | $ | 13.71 |
| 36220 | 530387297 | $ | 74.98 | 137622 | 530584330 | $ | 110.53 | 239026 | 530713643 | $ | 35.27 |
| 36221 | 530387298 | $ | 134.80 | 137623 | 530584331 | $ | 161.00 | 239027 | 530713644 | $ | 59.38 |
| 36222 | 530387300 | $ | 109.21 | 137624 | 530584332 | $ | 0.63 | 239028 | 530713645 | $ | 29.09 |
| 36223 | 530387301 | $ | 55.95 | 137625 | 530584334 | $ | 1.12 | 239029 | 530713646 | $ | 27.42 |
| 36224 | 530387303 | $ | 87.40 | 137626 | 530584335 | $ | 202.86 | 239030 | 530713647 | $ | 77.28 |
| 36225 | 530387304 | $ | 1.33 | 137627 | 530584336 | $ | 600.44 | 239031 | 530713648 | $ | 19.74 |
| 36226 | 530387305 | $ | 37.33 | 137628 | 530584337 | $ | 0.48 | 239032 | 530713649 | $ | 24.36 |
| 36227 | 530387307 | $ | 8.89 | 137629 | 530584338 | $ | 1.60 | 239033 | 530713650 | $ | 11.15 |
| 36228 | 530387308 | $ | 42.98 | 137630 | 530584340 | $ | 0.32 | 239034 | 530713651 | $ | 489.98 |
| 36229 | 530387309 | $ | 34.77 | 137631 | 530584341 | $ | 1.14 | 239035 | 530713652 | $ | 379.15 |
| 36230 | 530387311 | $ | 452.33 | 137632 | 530584342 | $ | 1.91 | 239036 | 530713653 | $ | 664.96 |
| 36231 | 530387312 | $ | 51.29 | 137633 | 530584343 | $ | 5.70 | 239037 | 530713654 | $ | 92.59 |
| 36232 | 530387313 | $ | 29.20 | 137634 | 530584344 | $ | 55.97 | 239038 | 530713655 | $ | 1.54 |
| 36233 | 530387315 | $ | 74.98 | 137635 | 530584345 | $ | 4.44 | 239039 | 530713656 | $ | 58.72 |
| 36234 | 530387316 | $ | 40.70 | 137636 | 530584346 | $ | 177.96 | 239040 | 530713657 | $ | 224.90 |
| 36235 | 530387318 | $ | 93.39 | 137637 | 530584348 | $ | 1.63 | 239041 | 530713659 | $ | 240.36 |
| 36236 | 530387319 | $ | 91.14 | 137638 | 530584350 | $ | 75.10 | 239042 | 530713660 | $ | 67.55 |
| 36237 | 530387320 | $ | 15.94 | 137639 | 530584351 | $ | 97.07 | 239043 | 530713661 | $ | 57.17 |
| 36238 | 530387321 | $ | 308.69 | 137640 | 530584353 | $ | 767.97 | 239044 | 530713662 | $ | 111.28 |
| 36239 | 530387322 | $ | 32.20 | 137641 | 530584354 | $ | 463.68 | 239045 | 530713663 | $ | 114.37 |
| 36240 | 530387323 | $ | 72.10 | 137642 | 530584355 | $ | 0.96 | 239046 | 530713664 | $ | 63.05 |
| 36241 | 530387324 | $ | 53.60 | 137643 | 530584356 | $ | 0.64 | 239047 | 530713665 | $ | 48.30 |
| 36242 | 530387328 | $ | 42.09 | 137644 | 530584357 | $ | 363.39 | 239048 | 530713666 | $ | 27.57 |
| 36243 | 530387329 | $ | 23.42 | 137645 | 530584359 | $ | 1.28 | 239049 | 530713667 | $ | 124.45 |
| 36244 | 530387331 | $ | 53.83 | 137646 | 530584360 | $ | 80.50 | 239050 | 530713668 | $ | 28.40 |
| 36245 | 530387332 | $ | 24.49 | 137647 | 530584362 | $ | 62.23 | 239051 | 530713669 | $ | 635.63 |
| 36246 | 530387333 | $ | 66.42 | 137648 | 530584363 | $ | 138.46 | 239052 | 530713670 | $ | 159.11 |
| 36247 | 530387334 | $ | 1.24 | 137649 | 530584364 | $ | 38.64 | 239053 | 530713671 | $ | 32.62 |
| 36248 | 530387336 | $ | 7.72 | 137650 | 530584366 | $ | 162.20 | 239054 | 530713673 | $ | 577.95 |
| 36249 | 530387337 | $ | 50.68 | 137651 | 530584367 | $ | 61.18 | 239055 | 530713675 | $ | 458.95 |
| 36250 | 530387338 | $ | 8.77 | 137652 | 530584368 | $ | 183.54 | 239056 | 530713676 | $ | 136.85 |
| 36251 | 530387339 | $ | 24.08 | 137653 | 530584369 | $ | 4.24 | 239057 | 530713677 | $ | 156.29 |
| 36252 | 530387340 | $ | 94.13 | 137654 | 530584371 | $ | 0.67 | 239058 | 530713678 | $ | 753.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36253 | 530387341 | $ | 35.09 | 137655 | 530584372 | $ | 61.18 | 239059 | 530713679 | $ | 323.25 |
| 36254 | 530387342 | $ | 45.04 | 137656 | 530584373 | $ | 7.56 | 239060 | 530713680 | $ | 641.63 |
| 36255 | 530387343 | $ | 24.27 | 137657 | 530584374 | $ | 282.20 | 239061 | 530713681 | $ | 47.32 |
| 36256 | 530387344 | $ | 304.72 | 137658 | 530584375 | $ | 7.54 | 239062 | 530713682 | $ | 407.39 |
| 36257 | 530387345 | $ | 112.97 | 137659 | 530584376 | $ | 121.23 | 239063 | 530713683 | $ | 671.86 |
| 36258 | 530387346 | $ | 13.23 | 137660 | 530584377 | $ | 135.24 | 239064 | 530713684 | $ | 106.06 |
| 36259 | 530387347 | $ | 83.72 | 137661 | 530584378 | $ | 76.08 | 239065 | 530713685 | $ | 266.22 |
| 36260 | 530387348 | $ | 251.16 | 137662 | 530584379 | $ | 595.39 | 239066 | 530713686 | $ | 346.93 |
| 36261 | 530387349 | $ | 107.46 | 137663 | 530584380 | $ | 74.06 | 239067 | 530713687 | $ | 287.77 |
| 36262 | 530387350 | $ | 76.01 | 137664 | 530584381 | $ | 67.62 | 239068 | 530713688 | $ | 420.44 |
| 36263 | 530387351 | $ | 74.98 | 137665 | 530584383 | $ | 32.20 | 239069 | 530713689 | $ | 418.62 |
| 36264 | 530387354 | $ | 67.62 | 137666 | 530584384 | $ | 41.86 | 239070 | 530713690 | $ | 192.07 |
| 36265 | 530387355 | $ | 59.00 | 137667 | 530584385 | $ | 17.37 | 239071 | 530713691 | $ | 535.87 |
| 36266 | 530387357 | $ | 653.95 | 137668 | 530584386 | $ | 167.44 | 239072 | 530713692 | $ | 15.38 |
| 36267 | 530387358 | $ | 122.36 | 137669 | 530584387 | $ | 77.79 | 239073 | 530713693 | $ | 70.48 |
| 36268 | 530387360 | $ | 57.96 | 137670 | 530584388 | $ | 95.98 | 239074 | 530713694 | $ | 2,023.01 |
| 36269 | 530387361 | $ | 348.10 | 137671 | 530584389 | $ | 281.36 | 239075 | 530713695 | $ | 627.42 |
| 36270 | 530387362 | $ | 115.92 | 137672 | 530584390 | $ | 6.30 | 239076 | 530713696 | $ | 872.68 |
| 36271 | 530387363 | $ | 96.60 | 137673 | 530584391 | $ | 25.38 | 239077 | 530713698 | $ | 204.20 |
| 36272 | 530387364 | $ | 725.22 | 137674 | 530584392 | $ | 13.65 | 239078 | 530713699 | $ | 243.67 |
| 36273 | 530387365 | $ | 108.44 | 137675 | 530584393 | $ | 111.62 | 239079 | 530713700 | $ | 68.40 |
| 36274 | 530387366 | $ | 283.26 | 137676 | 530584394 | $ | 50.22 | 239080 | 530713703 | $ | 16.36 |
| 36275 | 530387367 | $ | 18.50 | 137677 | 530584395 | $ | 42.51 | 239081 | 530713704 | $ | 475.12 |
| 36276 | 530387368 | $ | 50.96 | 137678 | 530584396 | $ | 109.48 | 239082 | 530713705 | $ | 290.14 |
| 36277 | 530387369 | $ | 9.66 | 137679 | 530584397 | $ | 94.61 | 239083 | 530713706 | $ | 22.14 |
| 36278 | 530387370 | $ | 250.12 | 137680 | 530584398 | $ | 41.86 | 239084 | 530713707 | $ | 17.35 |
| 36279 | 530387371 | $ | 40.73 | 137681 | 530584399 | $ | 6.30 | 239085 | 530713708 | $ | 0.13 |
| 36280 | 530387373 | $ | 133.84 | 137682 | 530584400 | $ | 280.81 | 239086 | 530713709 | $ | 7.46 |
| 36281 | 530387374 | $ | 25.05 | 137683 | 530584401 | $ | 112.70 | 239087 | 530713710 | $ | 21.77 |
| 36282 | 530387375 | $ | 43.29 | 137684 | 530584402 | $ | 77.40 | 239088 | 530713711 | $ | 156.44 |
| 36283 | 530387376 | $ | 353.13 | 137685 | 530584403 | $ | 53.84 | 239089 | 530713712 | $ | 88.79 |
| 36284 | 530387377 | $ | 35.88 | 137686 | 530584404 | $ | 19.97 | 239090 | 530713713 | $ | 20.65 |
| 36285 | 530387379 | $ | 56.16 | 137687 | 530584405 | $ | 164.22 | 239091 | 530713714 | $ | 40.19 |
| 36286 | 530387380 | $ | 37.51 | 137688 | 530584406 | $ | 1.28 | 239092 | 530713715 | $ | 28.33 |
| 36287 | 530387381 | $ | 34.37 | 137689 | 530584407 | $ | 2.17 | 239093 | 530713716 | $ | 313.74 |
| 36288 | 530387382 | $ | 37.83 | 137690 | 530584410 | $ | 15.75 | 239094 | 530713717 | $ | 12.80 |
| 36289 | 530387384 | $ | 69.53 | 137691 | 530584411 | $ | 163.16 | 239095 | 530713718 | $ | 11.15 |
| 36290 | 530387385 | $ | 36.86 | 137692 | 530584412 | $ | 103.67 | 239096 | 530713719 | $ | 14.62 |
| 36291 | 530387386 | $ | 6.44 | 137693 | 530584414 | $ | 31.74 | 239097 | 530713721 | $ | 16.27 |
| 36292 | 530387387 | $ | 27.72 | 137694 | 530584415 | $ | 131.19 | 239098 | 530713722 | $ | 32.05 |
| 36293 | 530387388 | $ | 58.97 | 137695 | 530584416 | $ | 0.09 | 239099 | 530713723 | $ | 77.48 |
| 36294 | 530387389 | $ | 37.33 | 137696 | 530584417 | $ | 37.31 | 239100 | 530713724 | $ | 51.53 |
| 36295 | 530387390 | $ | 26.64 | 137697 | 530584418 | $ | 19.09 | 239101 | 530713725 | $ | 76.08 |
| 36296 | 530387392 | $ | 48.35 | 137698 | 530584419 | $ | 114.62 | 239102 | 530713726 | $ | 115.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36297 | 530387393 | $ | 0.32 | 137699 | 530584420 | $ | 486.22 | 239103 | 530713727 | $ | 11.15 |
| 36298 | 530387394 | $ | 24.81 | 137700 | 530584421 | $ | 998.78 | 239104 | 530713728 | $ | 31.80 |
| 36299 | 530387395 | $ | 67.17 | 137701 | 530584422 | $ | 39.56 | 239105 | 530713729 | $ | 85.97 |
| 36300 | 530387396 | $ | 11.97 | 137702 | 530584423 | $ | 38.64 | 239106 | 530713730 | $ | 95.62 |
| 36301 | 530387398 | $ | 24.08 | 137703 | 530584424 | $ | 57.96 | 239107 | 530713731 | $ | 33.36 |
| 36302 | 530387399 | $ | 31.24 | 137704 | 530584425 | $ | 125.58 | 239108 | 530713733 | $ | 105.80 |
| 36303 | 530387400 | $ | 22.68 | 137705 | 530584426 | $ | 276.92 | 239109 | 530713734 | $ | 12.97 |
| 36304 | 530387401 | $ | 4.18 | 137706 | 530584427 | $ | 106.26 | 239110 | 530713735 | $ | 22.31 |
| 36305 | 530387403 | $ | 2.32 | 137707 | 530584428 | $ | 137.89 | 239111 | 530713736 | $ | 9.03 |
| 36306 | 530387404 | $ | 18.83 | 137708 | 530584429 | $ | 58.05 | 239112 | 530713737 | $ | 33.61 |
| 36307 | 530387405 | $ | 17.64 | 137709 | 530584430 | $ | 41.86 | 239113 | 530713738 | $ | 31.23 |
| 36308 | 530387407 | $ | 107.19 | 137710 | 530584431 | $ | 26.58 | 239114 | 530713739 | $ | 232.20 |
| 36309 | 530387408 | $ | 85.16 | 137711 | 530584432 | $ | 90.16 | 239115 | 530713740 | $ | 17.18 |
| 36310 | 530387409 | $ | 43.62 | 137712 | 530584433 | $ | 2.44 | 239116 | 530713741 | $ | 1.80 |
| 36311 | 530387410 | $ | 34.77 | 137713 | 530584434 | $ | 6.52 | 239117 | 530713742 | $ | 0.06 |
| 36312 | 530387411 | $ | 140.01 | 137714 | 530584435 | $ | 21.62 | 239118 | 530713743 | $ | 0.60 |
| 36313 | 530387412 | $ | 120.72 | 137715 | 530584436 | $ | 67.62 | 239119 | 530713744 | $ | 36.12 |
| 36314 | 530387413 | $ | 16.27 | 137716 | 530584437 | $ | 61.18 | 239120 | 530713745 | $ | 0.54 |
| 36315 | 530387414 | $ | 65.39 | 137717 | 530584438 | $ | 170.66 | 239121 | 530713746 | $ | 2.61 |
| 36316 | 530387415 | $ | 15.75 | 137718 | 530584440 | $ | 1.24 | 239122 | 530713747 | $ | 39.35 |
| 36317 | 530387416 | $ | 43.47 | 137719 | 530584441 | $ | 109.65 | 239123 | 530713748 | $ | 96.63 |
| 36318 | 530387417 | $ | 29.17 | 137720 | 530584442 | $ | 96.60 | 239124 | 530713749 | $ | 31.80 |
| 36319 | 530387418 | $ | 9.03 | 137721 | 530584443 | $ | 186.76 | 239125 | 530713750 | $ | 1,244.66 |
| 36320 | 530387419 | $ | 11.97 | 137722 | 530584444 | $ | 231.84 | 239126 | 530713751 | $ | 60.12 |
| 36321 | 530387420 | $ | 254.68 | 137723 | 530584445 | $ | 51.52 | 239127 | 530713752 | $ | 146.80 |
| 36322 | 530387421 | $ | 2.93 | 137724 | 530584446 | $ | 383.18 | 239128 | 530713754 | $ | 18.06 |
| 36323 | 530387422 | $ | 34.68 | 137725 | 530584447 | $ | 89.13 | 239129 | 530713755 | $ | 106.18 |
| 36324 | 530387423 | $ | 0.38 | 137726 | 530584448 | $ | 128.80 | 239130 | 530713756 | $ | 20.65 |
| 36325 | 530387424 | $ | 0.29 | 137727 | 530584449 | $ | 244.72 | 239131 | 530713757 | $ | 1.89 |
| 36326 | 530387425 | $ | 34.00 | 137728 | 530584450 | $ | 22.14 | 239132 | 530713758 | $ | 2.99 |
| 36327 | 530387426 | $ | 23.35 | 137729 | 530584451 | $ | 59.67 | 239133 | 530713760 | $ | 0.06 |
| 36328 | 530387427 | $ | 10.71 | 137730 | 530584452 | $ | 244.99 | 239134 | 530713761 | $ | 0.51 |
| 36329 | 530387429 | $ | 14.85 | 137731 | 530584453 | $ | 45.68 | 239135 | 530713762 | $ | 23.25 |
| 36330 | 530387431 | $ | 16.49 | 137732 | 530584454 | $ | 697.90 | 239136 | 530713763 | $ | 230.35 |
| 36331 | 530387432 | $ | 82.50 | 137733 | 530584455 | $ | 573.16 | 239137 | 530713764 | $ | 11.35 |
| 36332 | 530387433 | $ | 5.70 | 137734 | 530584456 | $ | 71.31 | 239138 | 530713765 | $ | 114.87 |
| 36333 | 530387434 | $ | 21.39 | 137735 | 530584457 | $ | 280.84 | 239139 | 530713766 | $ | 25.77 |
| 36334 | 530387435 | $ | 36.62 | 137736 | 530584458 | $ | 83.72 | 239140 | 530713767 | $ | 93.93 |
| 36335 | 530387436 | $ | 13.58 | 137737 | 530584459 | $ | 191.88 | 239141 | 530713768 | $ | 753.80 |
| 36336 | 530387437 | $ | 51.29 | 137738 | 530584460 | $ | 76.28 | 239142 | 530713769 | $ | 236.19 |
| 36337 | 530387438 | $ | 2.57 | 137739 | 530584461 | $ | 45.08 | 239143 | 530713771 | $ | 91.74 |
| 36338 | 530387439 | $ | 13.32 | 137740 | 530584462 | $ | 151.34 | 239144 | 530713772 | $ | 120.58 |
| 36339 | 530387440 | $ | 31.93 | 137741 | 530584463 | $ | 158.56 | 239145 | 530713773 | $ | 858.53 |
| 36340 | 530387441 | $ | 47.56 | 137742 | 530584464 | $ | 814.60 | 239146 | 530713774 | $ | 784.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36341 | 530387442 | $ | 46.76 | 137743 | 530584465 | $ | 54.74 | 239147 | 530713775 | $ | 152.89 |
| 36342 | 530387443 | $ | 34.74 | 137744 | 530584466 | $ | 9.66 | 239148 | 530713777 | $ | 42.06 |
| 36343 | 530387445 | $ | 21.20 | 137745 | 530584467 | $ | 220.16 | 239149 | 530713778 | $ | 30.15 |
| 36344 | 530387446 | $ | 225.04 | 137746 | 530584469 | $ | 48.30 | 239150 | 530713779 | $ | 10.24 |
| 36345 | 530387447 | $ | 25.93 | 137747 | 530584471 | $ | 28.62 | 239151 | 530713784 | $ | 57.96 |
| 36346 | 530387448 | $ | 29.11 | 137748 | 530584472 | $ | 575.35 | 239152 | 530713785 | $ | 23.06 |
| 36347 | 530387449 | $ | 131.26 | 137749 | 530584473 | $ | 112.70 | 239153 | 530713786 | $ | 8,550.00 |
| 36348 | 530387450 | $ | 8.34 | 137750 | 530584474 | $ | 103.04 | 239154 | 530713788 | $ | 69.21 |
| 36349 | 530387451 | $ | 37.61 | 137751 | 530584475 | $ | 19.30 | 239155 | 530713789 | $ | 11.15 |
| 36350 | 530387452 | $ | 280.07 | 137752 | 530584476 | $ | 5.79 | 239156 | 530713790 | $ | 681.54 |
| 36351 | 530387453 | $ | 302.51 | 137753 | 530584477 | $ | 24.33 | 239157 | 530713791 | $ | 16.27 |
| 36352 | 530387454 | $ | 221.54 | 137754 | 530584478 | $ | 982.02 | 239158 | 530713792 | $ | 3.59 |
| 36353 | 530387455 | $ | 49.85 | 137755 | 530584481 | $ | 264.95 | 239159 | 530713793 | $ | 7.21 |
| 36354 | 530387456 | $ | 15.94 | 137756 | 530584482 | $ | 22.30 | 239160 | 530713794 | $ | 16.27 |
| 36355 | 530387457 | $ | 53.79 | 137757 | 530584483 | $ | 243.84 | 239161 | 530713795 | $ | 218.22 |
| 36356 | 530387458 | $ | 124.80 | 137758 | 530584484 | $ | 10.24 | 239162 | 530713796 | $ | 22.68 |
| 36357 | 530387459 | $ | 102.94 | 137759 | 530584485 | $ | 24.86 | 239163 | 530713798 | $ | 35.27 |
| 36358 | 530387460 | $ | 124.73 | 137760 | 530584486 | $ | 689.20 | 239164 | 530713799 | $ | 1.01 |
| 36359 | 530387461 | $ | 306.95 | 137761 | 530584487 | $ | 11.17 | 239165 | 530713804 | $ | 1,922.00 |
| 36360 | 530387462 | $ | 60.66 | 137762 | 530584488 | $ | 111.95 | 239166 | 530713808 | $ | 386.40 |
| 36361 | 530387463 | $ | 154.57 | 137763 | 530584489 | $ | 61.07 | 239167 | 530713809 | $ | 42.57 |
| 36362 | 530387464 | $ | 93.38 | 137764 | 530584490 | $ | 16.27 | 239168 | 530713811 | $ | 1.89 |
| 36363 | 530387465 | $ | 5.16 | 137765 | 530584491 | $ | 30.31 | 239169 | 530713812 | $ | 144.90 |
| 36364 | 530387466 | $ | 151.34 | 137766 | 530584492 | $ | 132.87 | 239170 | 530713813 | $ | 9.69 |
| 36365 | 530387467 | $ | 6.45 | 137767 | 530584495 | $ | 110.76 | 239171 | 530713814 | $ | 684.60 |
| 36366 | 530387468 | $ | 99.59 | 137768 | 530584496 | $ | 90.16 | 239172 | 530713815 | $ | 11.58 |
| 36367 | 530387469 | $ | 24.78 | 137769 | 530584497 | $ | 58.82 | 239173 | 530713816 | $ | 1,173.63 |
| 36368 | 530387470 | $ | 16.77 | 137770 | 530584499 | $ | 180.32 | 239174 | 530713817 | $ | 202.91 |
| 36369 | 530387471 | $ | 14.19 | 137771 | 530584500 | $ | 64.40 | 239175 | 530713818 | $ | 165.28 |
| 36370 | 530387472 | $ | 54.04 | 137772 | 530584501 | $ | 180.32 | 239176 | 530713819 | $ | 93.37 |
| 36371 | 530387475 | $ | 34.74 | 137773 | 530584502 | $ | 668.18 | 239177 | 530713820 | $ | 310.35 |
| 36372 | 530387476 | $ | 15.20 | 137774 | 530584504 | $ | 14.62 | 239178 | 530713821 | $ | 77.47 |
| 36373 | 530387477 | $ | 23.43 | 137775 | 530584505 | $ | 31.71 | 239179 | 530713822 | $ | 235.97 |
| 36374 | 530387478 | $ | 69.59 | 137776 | 530584506 | $ | 10.24 | 239180 | 530713823 | $ | 1.28 |
| 36375 | 530387479 | $ | 25.97 | 137777 | 530584507 | $ | 711.62 | 239181 | 530713824 | $ | 77.28 |
| 36376 | 530387480 | $ | 25.00 | 137778 | 530584508 | $ | 917.70 | 239182 | 530713825 | $ | 18.47 |
| 36377 | 530387481 | $ | 17.64 | 137779 | 530584509 | $ | 62.90 | 239183 | 530713826 | $ | 110.55 |
| 36378 | 530387482 | $ | 13.58 | 137780 | 530584510 | $ | 53.35 | 239184 | 530713827 | $ | 25.14 |
| 36379 | 530387483 | $ | 75.03 | 137781 | 530584511 | $ | 7.62 | 239185 | 530713828 | $ | 151.34 |
| 36380 | 530387484 | $ | 40.70 | 137782 | 530584512 | $ | 119.14 | 239186 | 530713829 | $ | 14.52 |
| 36381 | 530387485 | $ | 65.39 | 137783 | 530584513 | $ | 404.40 | 239187 | 530713830 | $ | 79.85 |
| 36382 | 530387486 | $ | 46.85 | 137784 | 530584514 | $ | 344.54 | 239188 | 530713831 | $ | 16.27 |
| 36383 | 530387487 | $ | 15.14 | 137785 | 530584516 | $ | 71.89 | 239189 | 530713832 | $ | 161.00 |
| 36384 | 530387488 | $ | 55.81 | 137786 | 530584518 | $ | 428.26 | 239190 | 530713833 | $ | 78.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36385 | 530387489 | $ | 33.55 | 137787 | 530584519 | $ | 103.04 | 239191 | 530713834 | $ | 71.20 |
| 36386 | 530387490 | $ | 15.11 | 137788 | 530584521 | $ | 618.45 | 239192 | 530713835 | $ | 0.76 |
| 36387 | 530387491 | $ | 431.37 | 137789 | 530584523 | $ | 6.45 | 239193 | 530713836 | $ | 3,723.04 |
| 36388 | 530387492 | $ | 33.79 | 137790 | 530584525 | $ | 199.68 | 239194 | 530713837 | $ | 1.86 |
| 36389 | 530387493 | $ | 62.45 | 137791 | 530584526 | $ | 869.40 | 239195 | 530713839 | $ | 0.79 |
| 36390 | 530387494 | $ | 80.01 | 137792 | 530584528 | $ | 21.39 | 239196 | 530713840 | $ | 19.74 |
| 36391 | 530387495 | $ | 27.37 | 137793 | 530584529 | $ | 19.28 | 239197 | 530713841 | $ | 0.98 |
| 36392 | 530387496 | $ | 78.20 | 137794 | 530584530 | $ | 8.59 | 239198 | 530713842 | $ | 818.07 |
| 36393 | 530387497 | $ | 69.25 | 137795 | 530584532 | $ | 1.72 | 239199 | 530713843 | $ | 0.06 |
| 36394 | 530387498 | $ | 20.87 | 137796 | 530584533 | $ | 22.66 | 239200 | 530713844 | $ | 65.04 |
| 36395 | 530387499 | $ | 15.75 | 137797 | 530584534 | $ | 965.00 | 239201 | 530713846 | $ | 327.28 |
| 36396 | 530387500 | $ | 28.98 | 137798 | 530584535 | $ | 11.15 | 239202 | 530713847 | $ | 36.01 |
| 36397 | 530387501 | $ | 46.79 | 137799 | 530584536 | $ | 15.36 | 239203 | 530713849 | $ | 1.54 |
| 36398 | 530387502 | $ | 3.22 | 137800 | 530584537 | $ | 23.37 | 239204 | 530713850 | $ | 3.18 |
| 36399 | 530387504 | $ | 41.42 | 137801 | 530584538 | $ | 1.62 | 239205 | 530713851 | $ | 0.82 |
| 36400 | 530387505 | $ | 115.86 | 137802 | 530584539 | $ | 37.99 | 239206 | 530713854 | $ | 93.46 |
| 36401 | 530387506 | $ | 88.86 | 137803 | 530584540 | $ | 45.73 | 239207 | 530713856 | $ | 148.12 |
| 36402 | 530387507 | $ | 17.37 | 137804 | 530584541 | $ | 27.72 | 239208 | 530713857 | $ | 64.40 |
| 36403 | 530387508 | $ | 56.78 | 137805 | 530584544 | $ | 4.86 | 239209 | 530713858 | $ | 119.14 |
| 36404 | 530387509 | $ | 109.02 | 137806 | 530584546 | $ | 15.36 | 239210 | 530713860 | $ | 0.95 |
| 36405 | 530387510 | $ | 50.76 | 137807 | 530584550 | $ | 537.04 | 239211 | 530713862 | $ | 148.12 |
| 36406 | 530387511 | $ | 42.07 | 137808 | 530584553 | $ | 644.00 | 239212 | 530713863 | $ | 62.85 |
| 36407 | 530387512 | $ | 18.83 | 137809 | 530584554 | $ | 27.36 | 239213 | 530713864 | $ | 163.54 |
| 36408 | 530387513 | $ | 37.65 | 137810 | 530584555 | $ | 44.36 | 239214 | 530713866 | $ | 17.18 |
| 36409 | 530387514 | $ | 0.57 | 137811 | 530584556 | $ | 95.77 | 239215 | 530713867 | $ | 99.82 |
| 36410 | 530387516 | $ | 680.96 | 137812 | 530584559 | $ | 80.82 | 239216 | 530713868 | $ | 74.06 |
| 36411 | 530387517 | $ | 387.27 | 137813 | 530584560 | $ | 183.54 | 239217 | 530713869 | $ | 154.56 |
| 36412 | 530387518 | $ | 251.16 | 137814 | 530584561 | $ | 14.17 | 239218 | 530713870 | $ | 28.95 |
| 36413 | 530387520 | $ | 44.00 | 137815 | 530584562 | $ | 12.80 | 239219 | 530713871 | $ | 522.88 |
| 36414 | 530387521 | $ | 64.48 | 137816 | 530584563 | $ | 74.04 | 239220 | 530713872 | $ | 34.11 |
| 36415 | 530387524 | $ | 11.56 | 137817 | 530584565 | $ | 91.44 | 239221 | 530713874 | $ | 43.03 |
| 36416 | 530387525 | $ | 36.44 | 137818 | 530584566 | $ | 52.47 | 239222 | 530713875 | $ | 2.91 |
| 36417 | 530387526 | $ | 2.57 | 137819 | 530584567 | $ | 57.31 | 239223 | 530713877 | $ | 34.23 |
| 36418 | 530387527 | $ | 49.29 | 137820 | 530584568 | $ | 67.62 | 239224 | 530713878 | $ | 273.70 |
| 36419 | 530387531 | $ | 37.54 | 137821 | 530584569 | $ | 41.86 | 239225 | 530713879 | $ | 143.68 |
| 36420 | 530387533 | $ | 1.33 | 137822 | 530584570 | $ | 54.09 | 239226 | 530713880 | $ | 1.28 |
| 36421 | 530387534 | $ | 26.05 | 137823 | 530584571 | $ | 12.80 | 239227 | 530713881 | $ | 106.26 |
| 36422 | 530387535 | $ | 794.41 | 137824 | 530584572 | $ | 21.77 | 239228 | 530713882 | $ | 131.99 |
| 36423 | 530387536 | $ | 9.03 | 137825 | 530584573 | $ | 12.80 | 239229 | 530713883 | $ | 54.74 |
| 36424 | 530387537 | $ | 5.04 | 137826 | 530584574 | $ | 16.66 | 239230 | 530713884 | $ | 80.50 |
| 36425 | 530387538 | $ | 6.75 | 137827 | 530584575 | $ | 48.94 | 239231 | 530713885 | $ | 1.07 |
| 36426 | 530387541 | $ | 83.79 | 137828 | 530584576 | $ | 23.50 | 239232 | 530713886 | $ | 28.98 |
| 36427 | 530387543 | $ | 49.56 | 137829 | 530584577 | $ | 17.92 | 239233 | 530713887 | $ | 16.27 |
| 36428 | 530387544 | $ | 139.73 | 137830 | 530584578 | $ | 15.38 | 239234 | 530713889 | $ | 81.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36429 | 530387545 | $ | 74.98 | 137831 | 530584579 | $ | 9.29 | 239235 | 530713890 | $ | 279.38 |
| 36430 | 530387546 | $ | 1.62 | 137832 | 530584580 | $ | 166.35 | 239236 | 530713891 | $ | 5.16 |
| 36431 | 530387549 | $ | 87.57 | 137833 | 530584581 | $ | 7.74 | 239237 | 530713892 | $ | 199.46 |
| 36432 | 530387550 | $ | 47.56 | 137834 | 530584582 | $ | 7.74 | 239238 | 530713893 | $ | 59.68 |
| 36433 | 530387551 | $ | 3.87 | 137835 | 530584583 | $ | 5.16 | 239239 | 530713894 | $ | 77.28 |
| 36434 | 530387552 | $ | 50.71 | 137836 | 530584584 | $ | 490.97 | 239240 | 530713895 | $ | 331.66 |
| 36435 | 530387554 | $ | 1.52 | 137837 | 530584585 | $ | 131.26 | 239241 | 530713896 | $ | 739.37 |
| 36436 | 530387555 | $ | 18.00 | 137838 | 530584586 | $ | 7.74 | 239242 | 530713897 | $ | 170.66 |
| 36437 | 530387556 | $ | 104.50 | 137839 | 530584588 | $ | 55.84 | 239243 | 530713898 | $ | 79.41 |
| 36438 | 530387557 | $ | 12.88 | 137840 | 530584589 | $ | 5.16 | 239244 | 530713899 | $ | 296.24 |
| 36439 | 530387561 | $ | 1.52 | 137841 | 530584591 | $ | 6.45 | 239245 | 530713900 | $ | 95.12 |
| 36440 | 530387562 | $ | 86.89 | 137842 | 530584592 | $ | 6.66 | 239246 | 530713901 | $ | 57.96 |
| 36441 | 530387563 | $ | 2.66 | 137843 | 530584593 | $ | 5.16 | 239247 | 530713902 | $ | 57.96 |
| 36442 | 530387564 | $ | 30.67 | 137844 | 530584595 | $ | 49.90 | 239248 | 530713903 | $ | 57.96 |
| 36443 | 530387566 | $ | 128.99 | 137845 | 530584596 | $ | 7.74 | 239249 | 530713904 | $ | 51.52 |
| 36444 | 530387567 | $ | 4.28 | 137846 | 530584597 | $ | 99.82 | 239250 | 530713907 | $ | 6.45 |
| 36445 | 530387568 | $ | 12.88 | 137847 | 530584598 | $ | 48.30 | 239251 | 530713909 | $ | 31.97 |
| 36446 | 530387569 | $ | 37.33 | 137848 | 530584599 | $ | 450.80 | 239252 | 530713910 | $ | 26.70 |
| 36447 | 530387570 | $ | 284.51 | 137849 | 530584600 | $ | 45.08 | 239253 | 530713911 | $ | 309.12 |
| 36448 | 530387571 | $ | 549.61 | 137850 | 530584601 | $ | 48.30 | 239254 | 530713912 | $ | 286.47 |
| 36449 | 530387573 | $ | 37.33 | 137851 | 530584603 | $ | 67.62 | 239255 | 530713913 | $ | 109.52 |
| 36450 | 530387574 | $ | 1.11 | 137852 | 530584604 | $ | 54.74 | 239256 | 530713914 | $ | 78.88 |
| 36451 | 530387577 | $ | 3.80 | 137853 | 530584605 | $ | 137.15 | 239257 | 530713915 | $ | 72.68 |
| 36452 | 530387578 | $ | 4.02 | 137854 | 530584606 | $ | 257.15 | 239258 | 530713916 | $ | 32.25 |
| 36453 | 530387579 | $ | 34.77 | 137855 | 530584607 | $ | 1,520.62 | 239259 | 530713917 | $ | 65.21 |
| 36454 | 530387581 | $ | 79.74 | 137856 | 530584608 | $ | 11.45 | 239260 | 530713919 | $ | 224.01 |
| 36455 | 530387583 | $ | 1.52 | 137857 | 530584609 | $ | 566.72 | 239261 | 530713920 | $ | 122.83 |
| 36456 | 530387585 | $ | 37.33 | 137858 | 530584610 | $ | 115.92 | 239262 | 530713921 | $ | 41.86 |
| 36457 | 530387586 | $ | 8.46 | 137859 | 530584611 | $ | 95.95 | 239263 | 530713922 | $ | 64.60 |
| 36458 | 530387587 | $ | 9.88 | 137860 | 530584612 | $ | 125.58 | 239264 | 530713923 | $ | 312.34 |
| 36459 | 530387589 | $ | 29.82 | 137861 | 530584613 | $ | 10.32 | 239265 | 530713924 | $ | 51.52 |
| 36460 | 530387591 | $ | 6.46 | 137862 | 530584614 | $ | 51.83 | 239266 | 530713925 | $ | 0.88 |
| 36461 | 530387592 | $ | 37.33 | 137863 | 530584615 | $ | 12.90 | 239267 | 530713926 | $ | 1,024.00 |
| 36462 | 530387593 | $ | 39.00 | 137864 | 530584616 | $ | 9.03 | 239268 | 530713927 | $ | 23.22 |
| 36463 | 530387594 | $ | 10.45 | 137865 | 530584617 | $ | 178.46 | 239269 | 530713928 | $ | 34.67 |
| 36464 | 530387595 | $ | 41.90 | 137866 | 530584618 | $ | 7.74 | 239270 | 530713929 | $ | 38.64 |
| 36465 | 530387596 | $ | 1.90 | 137867 | 530584619 | $ | 9.03 | 239271 | 530713930 | $ | 38.64 |
| 36466 | 530387598 | $ | 24.18 | 137868 | 530584620 | $ | 77.28 | 239272 | 530713932 | $ | 145.49 |
| 36467 | 530387599 | $ | 203.48 | 137869 | 530584621 | $ | 320.38 | 239273 | 530713933 | $ | 11.61 |
| 36468 | 530387602 | $ | 98.52 | 137870 | 530584622 | $ | 53.00 | 239274 | 530713934 | $ | 222.81 |
| 36469 | 530387603 | $ | 30.37 | 137871 | 530584623 | $ | 33.11 | 239275 | 530713935 | $ | 357.42 |
| 36470 | 530387604 | $ | 34.88 | 137872 | 530584624 | $ | 47.35 | 239276 | 530713936 | $ | 99.82 |
| 36471 | 530387606 | $ | 57.89 | 137873 | 530584625 | $ | 25.09 | 239277 | 530713937 | $ | 134.48 |
| 36472 | 530387608 | $ | 37.33 | 137874 | 530584626 | $ | 32.81 | 239278 | 530713943 | $ | 48.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36473 | 530387609 | $ | 3.99 | 137875 | 530584627 | $ | 144.75 | 239279 | 530713944 | $ | 38.46 |
| 36474 | 530387610 | $ | 34.68 | 137876 | 530584630 | $ | 18.63 | 239280 | 530713945 | $ | 243.36 |
| 36475 | 530387611 | $ | 0.76 | 137877 | 530584631 | $ | 682.64 | 239281 | 530713946 | $ | 21.14 |
| 36476 | 530387612 | $ | 24.70 | 137878 | 530584632 | $ | 508.76 | 239282 | 530713947 | $ | 105.94 |
| 36477 | 530387613 | $ | 31.46 | 137879 | 530584633 | $ | 5,120.00 | 239283 | 530713948 | $ | 59.90 |
| 36478 | 530387614 | $ | 1.62 | 137880 | 530584634 | $ | 751.49 | 239284 | 530713951 | $ | 116.65 |
| 36479 | 530387615 | $ | 5.65 | 137881 | 530584635 | $ | 965.00 | 239285 | 530713952 | $ | 161.24 |
| 36480 | 530387616 | $ | 10.24 | 137882 | 530584636 | $ | 121.21 | 239286 | 530713953 | $ | 68.71 |
| 36481 | 530387617 | $ | 212.80 | 137883 | 530584637 | $ | 4,025.00 | 239287 | 530713955 | $ | 102.44 |
| 36482 | 530387618 | $ | 2,704.80 | 137884 | 530584638 | $ | 248.65 | 239288 | 530713956 | $ | 125.32 |
| 36483 | 530387619 | $ | 1,465.59 | 137885 | 530584639 | $ | 1,536.00 | 239289 | 530713957 | $ | 42.95 |
| 36484 | 530387620 | $ | 1,465.59 | 137886 | 530584640 | $ | 241.50 | 239290 | 530713959 | $ | 183.54 |
| 36485 | 530387621 | $ | 122.36 | 137887 | 530584641 | $ | 144.01 | 239291 | 530713961 | $ | 1.79 |
| 36486 | 530387622 | $ | 30.87 | 137888 | 530584642 | $ | 33.99 | 239292 | 530713963 | $ | 373.95 |
| 36487 | 530387624 | $ | 43.47 | 137889 | 530584643 | $ | 320.71 | 239293 | 530713964 | $ | 2.85 |
| 36488 | 530387625 | $ | 1,450.74 | 137890 | 530584644 | $ | 260.82 | 239294 | 530713965 | $ | 94.30 |
| 36489 | 530387626 | $ | 178.79 | 137891 | 530584645 | $ | 215.74 | 239295 | 530713966 | $ | 66.69 |
| 36490 | 530387627 | $ | 55.97 | 137892 | 530584646 | $ | 177.10 | 239296 | 530713967 | $ | 12.04 |
| 36491 | 530387628 | $ | 12.88 | 137893 | 530584647 | $ | 193.20 | 239297 | 530713968 | $ | 48.25 |
| 36492 | 530387629 | $ | 20.02 | 137894 | 530584648 | $ | 7.79 | 239298 | 530713969 | $ | 3.52 |
| 36493 | 530387630 | $ | 9.03 | 137895 | 530584649 | $ | 148.48 | 239299 | 530713970 | $ | 2.00 |
| 36494 | 530387632 | $ | 28.98 | 137896 | 530584650 | $ | 76.98 | 239300 | 530713971 | $ | 4.41 |
| 36495 | 530387633 | $ | 4,381.90 | 137897 | 530584652 | $ | 1.12 | 239301 | 530713972 | $ | 9.76 |
| 36496 | 530387635 | $ | 165.63 | 137898 | 530584653 | $ | 399.28 | 239302 | 530713973 | $ | 45.15 |
| 36497 | 530387636 | $ | 72.12 | 137899 | 530584654 | $ | 115.92 | 239303 | 530713975 | $ | 0.76 |
| 36498 | 530387638 | $ | 13.86 | 137900 | 530584655 | $ | 231.84 | 239304 | 530713976 | $ | 0.19 |
| 36499 | 530387639 | $ | 10.71 | 137901 | 530584657 | $ | 57.96 | 239305 | 530713977 | $ | 4.85 |
| 36500 | 530387640 | $ | 77.27 | 137902 | 530584658 | $ | 106.26 | 239306 | 530713978 | $ | 765.61 |
| 36501 | 530387641 | $ | 11.97 | 137903 | 530584659 | $ | 119.14 | 239307 | 530713980 | $ | 301.63 |
| 36502 | 530387642 | $ | 71.92 | 137904 | 530584660 | $ | 119.14 | 239308 | 530713981 | $ | 40.53 |
| 36503 | 530387643 | $ | 59.81 | 137905 | 530584661 | $ | 322.00 | 239309 | 530713984 | $ | 2.57 |
| 36504 | 530387644 | $ | 186.38 | 137906 | 530584662 | $ | 579.00 | 239310 | 530713985 | $ | 42.77 |
| 36505 | 530387646 | $ | 293.86 | 137907 | 530584663 | $ | 215.74 | 239311 | 530713986 | $ | 10.64 |
| 36506 | 530387647 | $ | 64.60 | 137908 | 530584664 | $ | 196.42 | 239312 | 530713987 | $ | 3.61 |
| 36507 | 530387648 | $ | 238.48 | 137909 | 530584665 | $ | 145.50 | 239313 | 530713988 | $ | 1.33 |
| 36508 | 530387649 | $ | 1,155.70 | 137910 | 530584666 | $ | 157.78 | 239314 | 530713989 | $ | 424.67 |
| 36509 | 530387650 | $ | 51.23 | 137911 | 530584667 | $ | 417.00 | 239315 | 530713990 | $ | 5.23 |
| 36510 | 530387651 | $ | 29.20 | 137912 | 530584669 | $ | 342.00 | 239316 | 530713991 | $ | 5.13 |
| 36511 | 530387652 | $ | 46.79 | 137913 | 530584670 | $ | 270.48 | 239317 | 530713992 | $ | 74.24 |
| 36512 | 530387653 | $ | 5.16 | 137914 | 530584671 | $ | 72.84 | 239318 | 530713994 | $ | 12.41 |
| 36513 | 530387654 | $ | 1.29 | 137915 | 530584672 | $ | 90.17 | 239319 | 530713995 | $ | 32,416.50 |
| 36514 | 530387655 | $ | 27.71 | 137916 | 530584674 | $ | 51.05 | 239320 | 530713997 | $ | 24.16 |
| 36515 | 530387656 | $ | 137.75 | 137917 | 530584675 | $ | 16.27 | 239321 | 530714000 | $ | 1.02 |
| 36516 | 530387659 | $ | 55.15 | 137918 | 530584676 | $ | 9.50 | 239322 | 530714001 | $ | 99.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36517 | 530387660 | $ | 243.31 | 137919 | 530584677 | $ | 33.36 | 239323 | 530714002 | $ | 80.50 |
| 36518 | 530387662 | $ | 43.86 | 137920 | 530584678 | $ | 41.00 | 239324 | 530714003 | $ | 93.00 |
| 36519 | 530387663 | $ | 547.20 | 137921 | 530584679 | $ | 9.67 | 239325 | 530714006 | $ | 17.64 |
| 36520 | 530387665 | $ | 52.11 | 137922 | 530584680 | $ | 36.09 | 239326 | 530714007 | $ | 1.54 |
| 36521 | 530387666 | $ | 0.06 | 137923 | 530584682 | $ | 6.44 | 239327 | 530714008 | $ | 50.78 |
| 36522 | 530387670 | $ | 65.69 | 137924 | 530584683 | $ | 38.19 | 239328 | 530714009 | $ | 238.19 |
| 36523 | 530387673 | $ | 40.53 | 137925 | 530584684 | $ | 60.28 | 239329 | 530714010 | $ | 24.86 |
| 36524 | 530387674 | $ | 8.25 | 137926 | 530584685 | $ | 15.36 | 239330 | 530714011 | $ | 90.44 |
| 36525 | 530387675 | $ | 3.78 | 137927 | 530584686 | $ | 6.20 | 239331 | 530714012 | $ | 86.94 |
| 36526 | 530387678 | $ | 33.16 | 137928 | 530584687 | $ | 10.24 | 239332 | 530714013 | $ | 8.93 |
| 36527 | 530387679 | $ | 7.45 | 137929 | 530584688 | $ | 28.33 | 239333 | 530714016 | $ | 57.96 |
| 36528 | 530387681 | $ | 8.83 | 137930 | 530584689 | $ | 30.89 | 239334 | 530714018 | $ | 19.11 |
| 36529 | 530387682 | $ | 686.08 | 137931 | 530584690 | $ | 109.48 | 239335 | 530714020 | $ | 80.36 |
| 36530 | 530387683 | $ | 358.42 | 137932 | 530584692 | $ | 17.38 | 239336 | 530714021 | $ | 49.88 |
| 36531 | 530387686 | $ | 288.34 | 137933 | 530584693 | $ | 14.16 | 239337 | 530714022 | $ | 13.71 |
| 36532 | 530387689 | $ | 662.08 | 137934 | 530584694 | $ | 115.11 | 239338 | 530714023 | $ | 48.85 |
| 36533 | 530387690 | $ | 508.28 | 137935 | 530584695 | $ | 58.54 | 239339 | 530714024 | $ | 0.35 |
| 36534 | 530387692 | $ | 727.42 | 137936 | 530584696 | $ | 16.43 | 239340 | 530714025 | $ | 17.18 |
| 36535 | 530387693 | $ | 20.76 | 137937 | 530584697 | $ | 3.22 | 239341 | 530714026 | $ | 41.46 |
| 36536 | 530387695 | $ | 454.63 | 137938 | 530584698 | $ | 28.33 | 239342 | 530714027 | $ | 122.81 |
| 36537 | 530387697 | $ | 21.42 | 137939 | 530584699 | $ | 183.95 | 239343 | 530714028 | $ | 16.27 |
| 36538 | 530387698 | $ | 7.56 | 137940 | 530584700 | $ | 5.12 | 239344 | 530714029 | $ | 1.20 |
| 36539 | 530387699 | $ | 82.85 | 137941 | 530584701 | $ | 10.32 | 239345 | 530714030 | $ | 48.07 |
| 36540 | 530387700 | $ | 51.20 | 137942 | 530584702 | $ | 36.92 | 239346 | 530714031 | $ | 17.18 |
| 36541 | 530387702 | $ | 42.51 | 137943 | 530584703 | $ | 46.94 | 239347 | 530714032 | $ | 35.10 |
| 36542 | 530387703 | $ | 141.76 | 137944 | 530584704 | $ | 12.97 | 239348 | 530714033 | $ | 88.62 |
| 36543 | 530387706 | $ | 20.18 | 137945 | 530584705 | $ | 170.41 | 239349 | 530714034 | $ | 46.41 |
| 36544 | 530387707 | $ | 2,971.98 | 137946 | 530584706 | $ | 15.00 | 239350 | 530714035 | $ | 56.04 |
| 36545 | 530387708 | $ | 10.17 | 137947 | 530584707 | $ | 100.07 | 239351 | 530714036 | $ | 27.02 |
| 36546 | 530387710 | $ | 309.15 | 137948 | 530584708 | $ | 1,475.00 | 239352 | 530714037 | $ | 24.92 |
| 36547 | 530387711 | $ | 90.48 | 137949 | 530584709 | $ | 1.91 | 239353 | 530714038 | $ | 59.21 |
| 36548 | 530387712 | $ | 156.30 | 137950 | 530584710 | $ | 150.57 | 239354 | 530714039 | $ | 12.82 |
| 36549 | 530387713 | $ | 1,024.00 | 137951 | 530584711 | $ | 579.21 | 239355 | 530714040 | $ | 39.57 |
| 36550 | 530387714 | $ | 174.88 | 137952 | 530584712 | $ | 18.98 | 239356 | 530714041 | $ | 49.64 |
| 36551 | 530387715 | $ | 10.32 | 137953 | 530584713 | $ | 133.12 | 239357 | 530714042 | $ | 10.32 |
| 36552 | 530387716 | $ | 12.90 | 137954 | 530584714 | $ | 353.28 | 239358 | 530714043 | $ | 110.98 |
| 36553 | 530387718 | $ | 256.00 | 137955 | 530584715 | $ | 1.52 | 239359 | 530714044 | $ | 17.18 |
| 36554 | 530387719 | $ | 6,704.23 | 137956 | 530584716 | $ | 3.02 | 239360 | 530714045 | $ | 11.61 |
| 36555 | 530387720 | $ | 123.47 | 137957 | 530584717 | $ | 95.20 | 239361 | 530714046 | $ | 5.24 |
| 36556 | 530387721 | $ | 52.64 | 137958 | 530584718 | $ | 1.68 | 239362 | 530714048 | $ | 9.03 |
| 36557 | 530387723 | $ | 5.16 | 137959 | 530584719 | $ | 98.42 | 239363 | 530714049 | $ | 13.73 |
| 36558 | 530387724 | $ | 15.28 | 137960 | 530584720 | $ | 13.71 | 239364 | 530714050 | $ | 6.45 |
| 36559 | 530387727 | $ | 562.13 | 137961 | 530584721 | $ | 114.86 | 239365 | 530714051 | $ | 24.35 |
| 36560 | 530387728 | $ | 21.03 | 137962 | 530584722 | $ | 31.18 | 239366 | 530714052 | $ | 0.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36561 | 530387729 | $ | 1,369.59 | 137963 | 530584723 | $ | 150.55 | 239367 | 530714053 | $ | 84.34 |
| 36562 | 530387732 | $ | 189.41 | 137964 | 530584724 | $ | 8.09 | 239368 | 530714054 | $ | 85.39 |
| 36563 | 530387733 | $ | 29.26 | 137965 | 530584725 | $ | 4.55 | 239369 | 530714056 | $ | 10.32 |
| 36564 | 530387734 | $ | 324.94 | 137966 | 530584726 | $ | 535.98 | 239370 | 530714057 | $ | 63.05 |
| 36565 | 530387735 | $ | 364.94 | 137967 | 530584727 | $ | 16.51 | 239371 | 530714058 | $ | 13.71 |
| 36566 | 530387736 | $ | 459.70 | 137968 | 530584728 | $ | 35.28 | 239372 | 530714059 | $ | 39.00 |
| 36567 | 530387737 | $ | 38.32 | 137969 | 530584729 | $ | 27.21 | 239373 | 530714060 | $ | 36.92 |
| 36568 | 530387738 | $ | 66.72 | 137970 | 530584731 | $ | 1,203.20 | 239374 | 530714061 | $ | 3.94 |
| 36569 | 530387739 | $ | 109.90 | 137971 | 530584732 | $ | 5.42 | 239375 | 530714062 | $ | 17.95 |
| 36570 | 530387740 | $ | 117.18 | 137972 | 530584733 | $ | 14.62 | 239376 | 530714063 | $ | 4.09 |
| 36571 | 530387741 | $ | 51.52 | 137973 | 530584734 | $ | 120.65 | 239377 | 530714064 | $ | 785.68 |
| 36572 | 530387743 | $ | 904.38 | 137974 | 530584735 | $ | 512.00 | 239378 | 530714065 | $ | 86.85 |
| 36573 | 530387744 | $ | 49.69 | 137975 | 530584736 | $ | 11.43 | 239379 | 530714066 | $ | 241.50 |
| 36574 | 530387745 | $ | 108.24 | 137976 | 530584737 | $ | 51.53 | 239380 | 530714067 | $ | 24.86 |
| 36575 | 530387750 | $ | 348.89 | 137977 | 530584738 | $ | 7.62 | 239381 | 530714068 | $ | 11.15 |
| 36576 | 530387752 | $ | 367.38 | 137978 | 530584739 | $ | 119.14 | 239382 | 530714069 | $ | 604.16 |
| 36577 | 530387753 | $ | 18.50 | 137979 | 530584740 | $ | 9.26 | 239383 | 530714070 | $ | 7.58 |
| 36578 | 530387755 | $ | 49.57 | 137980 | 530584742 | $ | 289.80 | 239384 | 530714071 | $ | 45.08 |
| 36579 | 530387756 | $ | 917.59 | 137981 | 530584744 | $ | 5.27 | 239385 | 530714072 | $ | 16.27 |
| 36580 | 530387757 | $ | 1.51 | 137982 | 530584746 | $ | 64.40 | 239386 | 530714080 | $ | 668.83 |
| 36581 | 530387758 | $ | 139.23 | 137983 | 530584747 | $ | 2.05 | 239387 | 530714082 | $ | 128.97 |
| 36582 | 530387759 | $ | 132.94 | 137984 | 530584748 | $ | 318.78 | 239388 | 530714083 | $ | 46.32 |
| 36583 | 530387760 | $ | 28.71 | 137985 | 530584749 | $ | 615.13 | 239389 | 530714084 | $ | 93.27 |
| 36584 | 530387761 | $ | 321.24 | 137986 | 530584750 | $ | 75.72 | 239390 | 530714085 | $ | 20.64 |
| 36585 | 530387763 | $ | 149.64 | 137987 | 530584752 | $ | 525.33 | 239391 | 530714086 | $ | 14.19 |
| 36586 | 530387764 | $ | 18.07 | 137988 | 530584753 | $ | 7.60 | 239392 | 530714087 | $ | 33.53 |
| 36587 | 530387765 | $ | 219.04 | 137989 | 530584754 | $ | 48.26 | 239393 | 530714088 | $ | 10.32 |
| 36588 | 530387766 | $ | 243.69 | 137990 | 530584755 | $ | 139.19 | 239394 | 530714090 | $ | 10.32 |
| 36589 | 530387768 | $ | 5.16 | 137991 | 530584756 | $ | 9.25 | 239395 | 530714092 | $ | 801.21 |
| 36590 | 530387769 | $ | 100.92 | 137992 | 530584757 | $ | 393.98 | 239396 | 530714093 | $ | 20.64 |
| 36591 | 530387770 | $ | 137.89 | 137993 | 530584758 | $ | 547.84 | 239397 | 530714094 | $ | 55.88 |
| 36592 | 530387771 | $ | 151.20 | 137994 | 530584759 | $ | 18.48 | 239398 | 530714095 | $ | 932.00 |
| 36593 | 530387772 | $ | 22.54 | 137995 | 530584760 | $ | 17.89 | 239399 | 530714096 | $ | 14.09 |
| 36594 | 530387773 | $ | 5.16 | 137996 | 530584761 | $ | 16.10 | 239400 | 530714097 | $ | 98.12 |
| 36595 | 530387774 | $ | 20.49 | 137997 | 530584762 | $ | 51.91 | 239401 | 530714098 | $ | 19.74 |
| 36596 | 530387776 | $ | 162.53 | 137998 | 530584763 | $ | 61.18 | 239402 | 530714099 | $ | 20.65 |
| 36597 | 530387777 | $ | 90.07 | 137999 | 530584764 | $ | 13.71 | 239403 | 530714101 | $ | 21.03 |
| 36598 | 530387779 | $ | 189.43 | 138000 | 530584765 | $ | 1.71 | 239404 | 530714103 | $ | 30.89 |
| 36599 | 530387780 | $ | 404.54 | 138001 | 530584766 | $ | 287.61 | 239405 | 530714105 | $ | 527.69 |
| 36600 | 530387781 | $ | 0.77 | 138002 | 530584767 | $ | 23.47 | 239406 | 530714106 | $ | 15.38 |
| 36601 | 530387782 | $ | 10.22 | 138003 | 530584769 | $ | 701.12 | 239407 | 530714107 | $ | 237.14 |
| 36602 | 530387783 | $ | 74.34 | 138004 | 530584770 | $ | 66.56 | 239408 | 530714109 | $ | 150.25 |
| 36603 | 530387785 | $ | 25.61 | 138005 | 530584771 | $ | 8.59 | 239409 | 530714111 | $ | 76.88 |
| 36604 | 530387786 | $ | 37.90 | 138006 | 530584772 | $ | 1,004.82 | 239410 | 530714112 | $ | 12.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36605 | 530387787 | $ | 193.20 | 138007 | 530584773 | $ | 111.75 | 239411 | 530714114 | $ | 71.67 |
| 36606 | 530387788 | $ | 10.76 | 138008 | 530584775 | $ | 669.90 | 239412 | 530714115 | $ | 11.15 |
| 36607 | 530387793 | $ | 10.32 | 138009 | 530584776 | $ | 17.07 | 239413 | 530714116 | $ | 12.44 |
| 36608 | 530387796 | $ | 429.71 | 138010 | 530584779 | $ | 74.06 | 239414 | 530714117 | $ | 26.89 |
| 36609 | 530387799 | $ | 72.16 | 138011 | 530584780 | $ | 12.88 | 239415 | 530714118 | $ | 216.88 |
| 36610 | 530387800 | $ | 66.66 | 138012 | 530584781 | $ | 16.43 | 239416 | 530714119 | $ | 15.00 |
| 36611 | 530387801 | $ | 133.17 | 138013 | 530584783 | $ | 13.99 | 239417 | 530714120 | $ | 15.38 |
| 36612 | 530387804 | $ | 73.41 | 138014 | 530584784 | $ | 16.27 | 239418 | 530714121 | $ | 7.74 |
| 36613 | 530387805 | $ | 15.62 | 138015 | 530584785 | $ | 75.40 | 239419 | 530714122 | $ | 11.26 |
| 36614 | 530387807 | $ | 18.07 | 138016 | 530584786 | $ | 3.87 | 239420 | 530714123 | $ | 1,313.58 |
| 36615 | 530387808 | $ | 21.39 | 138017 | 530584787 | $ | 1.90 | 239421 | 530714124 | $ | 1,414.32 |
| 36616 | 530387810 | $ | 211.56 | 138018 | 530584789 | $ | 17.24 | 239422 | 530714125 | $ | 10.24 |
| 36617 | 530387812 | $ | 267.90 | 138019 | 530584790 | $ | 26.94 | 239423 | 530714126 | $ | 1,099.07 |
| 36618 | 530387813 | $ | 106.93 | 138020 | 530584791 | $ | 18.83 | 239424 | 530714130 | $ | 343.32 |
| 36619 | 530387814 | $ | 2,450.86 | 138021 | 530584792 | $ | 13.71 | 239425 | 530714131 | $ | 5.16 |
| 36620 | 530387815 | $ | 28.21 | 138022 | 530584793 | $ | 11.08 | 239426 | 530714132 | $ | 9.03 |
| 36621 | 530387816 | $ | 235.46 | 138023 | 530584794 | $ | 26.52 | 239427 | 530714133 | $ | 45.15 |
| 36622 | 530387818 | $ | 508.53 | 138024 | 530584797 | $ | 9.66 | 239428 | 530714135 | $ | 7.74 |
| 36623 | 530387819 | $ | 288.87 | 138025 | 530584799 | $ | 15.53 | 239429 | 530714136 | $ | 7.74 |
| 36624 | 530387820 | $ | 18.59 | 138026 | 530584800 | $ | 640.00 | 239430 | 530714138 | $ | 6.45 |
| 36625 | 530387821 | $ | 18.10 | 138027 | 530584801 | $ | 18.00 | 239431 | 530714139 | $ | 7.74 |
| 36626 | 530387822 | $ | 14.95 | 138028 | 530584802 | $ | 96.43 | 239432 | 530714140 | $ | 4.97 |
| 36627 | 530387825 | $ | 109.48 | 138029 | 530584803 | $ | 86.47 | 239433 | 530714141 | $ | 45.08 |
| 36628 | 530387827 | $ | 122.36 | 138030 | 530584805 | $ | 646.56 | 239434 | 530714143 | $ | 1.08 |
| 36629 | 530387829 | $ | 115.92 | 138031 | 530584806 | $ | 302.08 | 239435 | 530714144 | $ | 10.32 |
| 36630 | 530387830 | $ | 379.94 | 138032 | 530584808 | $ | 13.51 | 239436 | 530714146 | $ | 16.77 |
| 36631 | 530387836 | $ | 263.76 | 138033 | 530584809 | $ | 148.11 | 239437 | 530714147 | $ | 206.68 |
| 36632 | 530387837 | $ | 199.64 | 138034 | 530584810 | $ | 157.88 | 239438 | 530714148 | $ | 3.03 |
| 36633 | 530387845 | $ | 353.18 | 138035 | 530584811 | $ | 1.90 | 239439 | 530714149 | $ | 56.91 |
| 36634 | 530387846 | $ | 103.04 | 138036 | 530584812 | $ | 328.74 | 239440 | 530714150 | $ | 30.96 |
| 36635 | 530387847 | $ | 403.64 | 138037 | 530584813 | $ | 301.56 | 239441 | 530714151 | $ | 18.06 |
| 36636 | 530387848 | $ | 291.58 | 138038 | 530584814 | $ | 45.08 | 239442 | 530714152 | $ | 12.11 |
| 36637 | 530387849 | $ | 435.68 | 138039 | 530584815 | $ | 7.74 | 239443 | 530714154 | $ | 8.62 |
| 36638 | 530387853 | $ | 363.45 | 138040 | 530584817 | $ | 4.36 | 239444 | 530714155 | $ | 29.88 |
| 36639 | 530387854 | $ | 186.76 | 138041 | 530584818 | $ | 73.03 | 239445 | 530714156 | $ | 12.90 |
| 36640 | 530387855 | $ | 107.03 | 138042 | 530584819 | $ | 166.09 | 239446 | 530714157 | $ | 11.61 |
| 36641 | 530387857 | $ | 204.38 | 138043 | 530584820 | $ | 5.54 | 239447 | 530714159 | $ | 45.15 |
| 36642 | 530387858 | $ | 251.16 | 138044 | 530584821 | $ | 24.52 | 239448 | 530714161 | $ | 33.54 |
| 36643 | 530387859 | $ | 209.70 | 138045 | 530584823 | $ | 20.48 | 239449 | 530714162 | $ | 14.65 |
| 36644 | 530387860 | $ | 266.71 | 138046 | 530584824 | $ | 11.06 | 239450 | 530714163 | $ | 333.46 |
| 36645 | 530387862 | $ | 161.00 | 138047 | 530584827 | $ | 112.64 | 239451 | 530714164 | $ | 11.61 |
| 36646 | 530387863 | $ | 162.59 | 138048 | 530584828 | $ | 1,263.50 | 239452 | 530714165 | $ | 4.84 |
| 36647 | 530387865 | $ | 181.25 | 138049 | 530584829 | $ | 228.99 | 239453 | 530714166 | $ | 24.51 |
| 36648 | 530387869 | $ | 288.18 | 138050 | 530584830 | $ | 88.70 | 239454 | 530714167 | $ | 9.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36649 | 530387882 | $ | 305.78 | 138051 | 530584831 | $ | 1,457.95 | 239455 | 530714168 | $ | 11.61 |
| 36650 | 530387883 | $ | 186.76 | 138052 | 530584832 | $ | 7.74 | 239456 | 530714169 | $ | 10.32 |
| 36651 | 530387884 | $ | 242.50 | 138053 | 530584833 | $ | 5.29 | 239457 | 530714170 | $ | 164.31 |
| 36652 | 530387889 | $ | 177.24 | 138054 | 530584835 | $ | 1.81 | 239458 | 530714171 | $ | 186.11 |
| 36653 | 530387891 | $ | 113.24 | 138055 | 530584836 | $ | 1.71 | 239459 | 530714176 | $ | 110.12 |
| 36654 | 530387893 | $ | 292.16 | 138056 | 530584837 | $ | 1.62 | 239460 | 530714177 | $ | 0.64 |
| 36655 | 530387894 | $ | 472.14 | 138057 | 530584838 | $ | 49.90 | 239461 | 530714180 | $ | 364.77 |
| 36656 | 530387895 | $ | 109.21 | 138058 | 530584839 | $ | 36.53 | 239462 | 530714181 | $ | 695.99 |
| 36657 | 530387898 | $ | 5.16 | 138059 | 530584840 | $ | 123.50 | 239463 | 530714182 | $ | 5.72 |
| 36658 | 530387905 | $ | 358.40 | 138060 | 530584841 | $ | 158.72 | 239464 | 530714183 | $ | 3.99 |
| 36659 | 530387908 | $ | 10.39 | 138061 | 530584842 | $ | 2.54 | 239465 | 530714184 | $ | 93.38 |
| 36660 | 530387909 | $ | 118.96 | 138062 | 530584844 | $ | 28.73 | 239466 | 530714185 | $ | 128.00 |
| 36661 | 530387910 | $ | 246.08 | 138063 | 530584846 | $ | 30.89 | 239467 | 530714186 | $ | 1.90 |
| 36662 | 530387913 | $ | 63.46 | 138064 | 530584847 | $ | 10.24 | 239468 | 530714187 | $ | 20.30 |
| 36663 | 530387914 | $ | 42.04 | 138065 | 530584848 | $ | 24.68 | 239469 | 530714188 | $ | 6.90 |
| 36664 | 530387918 | $ | 943.81 | 138066 | 530584849 | $ | 12.96 | 239470 | 530714189 | $ | 56.29 |
| 36665 | 530387919 | $ | 47.74 | 138067 | 530584851 | $ | 10.32 | 239471 | 530714190 | $ | 45.08 |
| 36666 | 530387924 | $ | 34.45 | 138068 | 530584852 | $ | 250.58 | 239472 | 530714191 | $ | 127.10 |
| 36667 | 530387925 | $ | 70.73 | 138069 | 530584853 | $ | 3.33 | 239473 | 530714192 | $ | 113.38 |
| 36668 | 530387929 | $ | 34.37 | 138070 | 530584854 | $ | 1.90 | 239474 | 530714193 | $ | 1,493.60 |
| 36669 | 530387930 | $ | 189.79 | 138071 | 530584855 | $ | 13.71 | 239475 | 530714194 | $ | 3,860.00 |
| 36670 | 530387931 | $ | 58.09 | 138072 | 530584856 | $ | 2.19 | 239476 | 530714195 | $ | 106.26 |
| 36671 | 530387932 | $ | 57.96 | 138073 | 530584859 | $ | 40.03 | 239477 | 530714196 | $ | 1,525.76 |
| 36672 | 530387933 | $ | 644.41 | 138074 | 530584860 | $ | 10.08 | 239478 | 530714197 | $ | 673.50 |
| 36673 | 530387935 | $ | 2,842.54 | 138075 | 530584861 | $ | 75.15 | 239479 | 530714198 | $ | 1,049.60 |
| 36674 | 530387936 | $ | 139.10 | 138076 | 530584862 | $ | 55.23 | 239480 | 530714199 | $ | 812.76 |
| 36675 | 530387937 | $ | 70.72 | 138077 | 530584863 | $ | 11.15 | 239481 | 530714200 | $ | 1,835.40 |
| 36676 | 530387939 | $ | 157.58 | 138078 | 530584864 | $ | 7.74 | 239482 | 530714201 | $ | 103.04 |
| 36677 | 530387944 | $ | 525.60 | 138079 | 530584866 | $ | 176.47 | 239483 | 530714202 | $ | 2.56 |
| 36678 | 530387945 | $ | 448.18 | 138080 | 530584867 | $ | 143.36 | 239484 | 530714203 | $ | 12.88 |
| 36679 | 530387946 | $ | 58.39 | 138081 | 530584869 | $ | 724.96 | 239485 | 530714204 | $ | 46.32 |
| 36680 | 530387949 | $ | 68.71 | 138082 | 530584870 | $ | 551.13 | 239486 | 530714205 | $ | 1,127.00 |
| 36681 | 530387950 | $ | 13.09 | 138083 | 530584871 | $ | 140.62 | 239487 | 530714206 | $ | 289.80 |
| 36682 | 530387951 | $ | 52.52 | 138084 | 530584872 | $ | 96.17 | 239488 | 530714207 | $ | 0.38 |
| 36683 | 530387952 | $ | 13.94 | 138085 | 530584873 | $ | 13.71 | 239489 | 530714208 | $ | 0.19 |
| 36684 | 530387953 | $ | 82.11 | 138086 | 530584875 | $ | 563.88 | 239490 | 530714210 | $ | 3.22 |
| 36685 | 530387955 | $ | 24.57 | 138087 | 530584876 | $ | 188.96 | 239491 | 530714212 | $ | 758.56 |
| 36686 | 530387958 | $ | 56.51 | 138088 | 530584877 | $ | 1,295.79 | 239492 | 530714213 | $ | 356.36 |
| 36687 | 530387959 | $ | 1,313.60 | 138089 | 530584878 | $ | 1.08 | 239493 | 530714214 | $ | 844.66 |
| 36688 | 530387961 | $ | 22.33 | 138090 | 530584879 | $ | 205.69 | 239494 | 530714215 | $ | 1,065.34 |
| 36689 | 530387964 | $ | 20.64 | 138091 | 530584880 | $ | 52.89 | 239495 | 530714216 | $ | 457.20 |
| 36690 | 530387965 | $ | 10.08 | 138092 | 530584881 | $ | 20.48 | 239496 | 530714218 | $ | 1.52 |
| 36691 | 530387967 | $ | 59.15 | 138093 | 530584882 | $ | 24.68 | 239497 | 530714219 | $ | 539.60 |
| 36692 | 530387972 | $ | 9.03 | 138094 | 530584883 | $ | 11.43 | 239498 | 530714220 | $ | 659.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36693 | 530387976 | $ | 84.04 | 138095 | 530584886 | $ | 3.61 | 239499 | 530714221 | $ | 49.71 |
| 36694 | 530387977 | $ | 13.58 | 138096 | 530584888 | $ | 127.17 | 239500 | 530714222 | $ | 10.24 |
| 36695 | 530387979 | $ | 278.44 | 138097 | 530584889 | $ | 27.21 | 239501 | 530714223 | $ | 751.32 |
| 36696 | 530387980 | $ | 59.40 | 138098 | 530584890 | $ | 645.09 | 239502 | 530714224 | $ | 1,240.23 |
| 36697 | 530387982 | $ | 143.09 | 138099 | 530584891 | $ | 122.99 | 239503 | 530714225 | $ | 3.86 |
| 36698 | 530387983 | $ | 195.30 | 138100 | 530584892 | $ | 5.16 | 239504 | 530714227 | $ | 61.18 |
| 36699 | 530387984 | $ | 13.58 | 138101 | 530584893 | $ | 25.93 | 239505 | 530714228 | $ | 6.44 |
| 36700 | 530387985 | $ | 27.15 | 138102 | 530584894 | $ | 8.98 | 239506 | 530714229 | $ | 0.63 |
| 36701 | 530387986 | $ | 121.91 | 138103 | 530584895 | $ | 40.41 | 239507 | 530714230 | $ | 32.20 |
| 36702 | 530387987 | $ | 831.10 | 138104 | 530584896 | $ | 329.22 | 239508 | 530714231 | $ | 13.76 |
| 36703 | 530387989 | $ | 115.48 | 138105 | 530584897 | $ | 362.37 | 239509 | 530714232 | $ | 11.08 |
| 36704 | 530387991 | $ | 31.65 | 138106 | 530584898 | $ | 1.24 | 239510 | 530714233 | $ | 8.60 |
| 36705 | 530387992 | $ | 2,412.43 | 138107 | 530584899 | $ | 190.66 | 239511 | 530714234 | $ | 15.48 |
| 36706 | 530387993 | $ | 15.36 | 138108 | 530584900 | $ | 11.15 | 239512 | 530714235 | $ | 12.04 |
| 36707 | 530387994 | $ | 310.58 | 138109 | 530584901 | $ | 2.95 | 239513 | 530714236 | $ | 0.72 |
| 36708 | 530387995 | $ | 9.03 | 138110 | 530584902 | $ | 1.28 | 239514 | 530714238 | $ | 8.60 |
| 36709 | 530387996 | $ | 83.72 | 138111 | 530584903 | $ | 76.20 | 239515 | 530714239 | $ | 17.96 |
| 36710 | 530387997 | $ | 11.61 | 138112 | 530584904 | $ | 270.87 | 239516 | 530714240 | $ | 6.88 |
| 36711 | 530387998 | $ | 20.00 | 138113 | 530584905 | $ | 395.36 | 239517 | 530714241 | $ | 82.79 |
| 36712 | 530387999 | $ | 23.76 | 138114 | 530584906 | $ | 3.87 | 239518 | 530714242 | $ | 70.84 |
| 36713 | 530388000 | $ | 117.42 | 138115 | 530584907 | $ | 128.95 | 239519 | 530714243 | $ | 16.10 |
| 36714 | 530388001 | $ | 80.82 | 138116 | 530584909 | $ | 156.21 | 239520 | 530714244 | $ | 14.45 |
| 36715 | 530388002 | $ | 276.48 | 138117 | 530584910 | $ | 8.98 | 239521 | 530714245 | $ | 4.61 |
| 36716 | 530388003 | $ | 7,247.24 | 138118 | 530584911 | $ | 168.21 | 239522 | 530714246 | $ | 12.88 |
| 36717 | 530388004 | $ | 84.04 | 138119 | 530584912 | $ | 42.67 | 239523 | 530714247 | $ | 209.92 |
| 36718 | 530388007 | $ | 15.81 | 138120 | 530584913 | $ | 44.91 | 239524 | 530714248 | $ | 45.08 |
| 36719 | 530388008 | $ | 293.00 | 138121 | 530584914 | $ | 579.60 | 239525 | 530714249 | $ | 74.06 |
| 36720 | 530388009 | $ | 61.49 | 138122 | 530584915 | $ | 7.68 | 239526 | 530714250 | $ | 50.18 |
| 36721 | 530388010 | $ | 134.16 | 138123 | 530584916 | $ | 210.56 | 239527 | 530714251 | $ | 16.10 |
| 36722 | 530388011 | $ | 825.99 | 138124 | 530584917 | $ | 188.18 | 239528 | 530714252 | $ | 9.66 |
| 36723 | 530388012 | $ | 29.52 | 138125 | 530584918 | $ | 211.25 | 239529 | 530714253 | $ | 22.54 |
| 36724 | 530388013 | $ | 202.86 | 138126 | 530584919 | $ | 140.27 | 239530 | 530714254 | $ | 16.24 |
| 36725 | 530388014 | $ | 51.52 | 138127 | 530584920 | $ | 15.20 | 239531 | 530714255 | $ | 19.32 |
| 36726 | 530388015 | $ | 74.15 | 138128 | 530584922 | $ | 17.18 | 239532 | 530714256 | $ | 25.09 |
| 36727 | 530388016 | $ | 9.03 | 138129 | 530584923 | $ | 177.49 | 239533 | 530714257 | $ | 6.44 |
| 36728 | 530388017 | $ | 7.40 | 138130 | 530584924 | $ | 54.74 | 239534 | 530714259 | $ | 27.02 |
| 36729 | 530388018 | $ | 106.58 | 138131 | 530584925 | $ | 20.25 | 239535 | 530714260 | $ | 17.37 |
| 36730 | 530388020 | $ | 22.37 | 138132 | 530584926 | $ | 13.71 | 239536 | 530714261 | $ | 88.78 |
| 36731 | 530388021 | $ | 59.34 | 138133 | 530584927 | $ | 15.38 | 239537 | 530714262 | $ | 90.16 |
| 36732 | 530388023 | $ | 54.74 | 138134 | 530584928 | $ | 8.59 | 239538 | 530714263 | $ | 0.03 |
| 36733 | 530388024 | $ | 87.69 | 138135 | 530584932 | $ | 10,738.70 | 239539 | 530714264 | $ | 16.10 |
| 36734 | 530388025 | $ | 9.03 | 138136 | 530584933 | $ | 613.27 | 239540 | 530714265 | $ | 542.72 |
| 36735 | 530388026 | $ | 5.16 | 138137 | 530584934 | $ | 11.90 | 239541 | 530714266 | $ | 9.66 |
| 36736 | 530388027 | $ | 61.18 | 138138 | 530584935 | $ | 10.24 | 239542 | 530714267 | $ | 38.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36737 | 530388028 | $ | 30.96 | 138139 | 530584936 | $ | 132.63 | 239543 | 530714268 | $ | 7.16 |
| 36738 | 530388029 | $ | 180.60 | 138140 | 530584937 | $ | 9.03 | 239544 | 530714270 | $ | 168.12 |
| 36739 | 530388031 | $ | 9.03 | 138141 | 530584938 | $ | 6.45 | 239545 | 530714271 | $ | 9.66 |
| 36740 | 530388035 | $ | 324.20 | 138142 | 530584939 | $ | 342.00 | 239546 | 530714272 | $ | 72.06 |
| 36741 | 530388039 | $ | 113.37 | 138143 | 530584940 | $ | 64.40 | 239547 | 530714273 | $ | 73.08 |
| 36742 | 530388040 | $ | 137.38 | 138144 | 530584942 | $ | 8.17 | 239548 | 530714274 | $ | 6.40 |
| 36743 | 530388041 | $ | 93.47 | 138145 | 530584943 | $ | 131.97 | 239549 | 530714275 | $ | 19.32 |
| 36744 | 530388044 | $ | 19.02 | 138146 | 530584944 | $ | 8.77 | 239550 | 530714276 | $ | 0.28 |
| 36745 | 530388045 | $ | 9.66 | 138147 | 530584948 | $ | 9.03 | 239551 | 530714277 | $ | 261.12 |
| 36746 | 530388046 | $ | 177.37 | 138148 | 530584949 | $ | 83.72 | 239552 | 530714278 | $ | 12.88 |
| 36747 | 530388047 | $ | 79.02 | 138149 | 530584950 | $ | 3.22 | 239553 | 530714279 | $ | 538.47 |
| 36748 | 530388048 | $ | 5,975.04 | 138150 | 530584954 | $ | 12.90 | 239554 | 530714280 | $ | 250.88 |
| 36749 | 530388049 | $ | 593.92 | 138151 | 530584955 | $ | 176.73 | 239555 | 530714282 | $ | 18.48 |
| 36750 | 530388050 | $ | 2,664.93 | 138152 | 530584957 | $ | 9.03 | 239556 | 530714283 | $ | 435.20 |
| 36751 | 530388051 | $ | 1,771.00 | 138153 | 530584958 | $ | 6.21 | 239557 | 530714285 | $ | 430.08 |
| 36752 | 530388052 | $ | 669.01 | 138154 | 530584960 | $ | 11.61 | 239558 | 530714286 | $ | 1,030.00 |
| 36753 | 530388053 | $ | 54.19 | 138155 | 530584961 | $ | 16.77 | 239559 | 530714287 | $ | 0.32 |
| 36754 | 530388056 | $ | 49.92 | 138156 | 530584962 | $ | 83.72 | 239560 | 530714289 | $ | 66.56 |
| 36755 | 530388057 | $ | 257.61 | 138157 | 530584963 | $ | 25.76 | 239561 | 530714290 | $ | 204.80 |
| 36756 | 530388058 | $ | 37.30 | 138158 | 530584965 | $ | 24.51 | 239562 | 530714291 | $ | 128.00 |
| 36757 | 530388061 | $ | 532.48 | 138159 | 530584968 | $ | 9.03 | 239563 | 530714292 | $ | 130.64 |
| 36758 | 530388062 | $ | 95.00 | 138160 | 530584969 | $ | 189.98 | 239564 | 530714294 | $ | 465.92 |
| 36759 | 530388064 | $ | 22.82 | 138161 | 530584970 | $ | 57.96 | 239565 | 530714295 | $ | 21.23 |
| 36760 | 530388068 | $ | 512.00 | 138162 | 530584971 | $ | 42.50 | 239566 | 530714296 | $ | 25.76 |
| 36761 | 530388069 | $ | 368.64 | 138163 | 530584972 | $ | 59.45 | 239567 | 530714297 | $ | 102.40 |
| 36762 | 530388070 | $ | 558.08 | 138164 | 530584973 | $ | 11.15 | 239568 | 530714298 | $ | 16.10 |
| 36763 | 530388071 | $ | 3.15 | 138165 | 530584974 | $ | 10.30 | 239569 | 530714299 | $ | 386.00 |
| 36764 | 530388072 | $ | 2,855.50 | 138166 | 530584975 | $ | 7.68 | 239570 | 530714300 | $ | 12.80 |
| 36765 | 530388077 | $ | 3,170.74 | 138167 | 530584976 | $ | 6.45 | 239571 | 530714302 | $ | 16.10 |
| 36766 | 530388078 | $ | 11.21 | 138168 | 530584977 | $ | 3.87 | 239572 | 530714303 | $ | 6.96 |
| 36767 | 530388080 | $ | 0.32 | 138169 | 530584978 | $ | 12.90 | 239573 | 530714304 | $ | 6,440.00 |
| 36768 | 530388081 | $ | 39.24 | 138170 | 530584979 | $ | 25.80 | 239574 | 530714305 | $ | 6.88 |
| 36769 | 530388082 | $ | 1.80 | 138171 | 530584981 | $ | 86.94 | 239575 | 530714306 | $ | 22.54 |
| 36770 | 530388083 | $ | 59.30 | 138172 | 530584982 | $ | 11.40 | 239576 | 530714307 | $ | 77.52 |
| 36771 | 530388085 | $ | 5.52 | 138173 | 530584983 | $ | 297.37 | 239577 | 530714308 | $ | 11.57 |
| 36772 | 530388087 | $ | 44.60 | 138174 | 530584984 | $ | 70.86 | 239578 | 530714309 | $ | 805.00 |
| 36773 | 530388088 | $ | 141.71 | 138175 | 530584985 | $ | 227.06 | 239579 | 530714310 | $ | 20.74 |
| 36774 | 530388090 | $ | 6.90 | 138176 | 530584986 | $ | 91.86 | 239580 | 530714311 | $ | 161.00 |
| 36775 | 530388091 | $ | 57.66 | 138177 | 530584987 | $ | 552.96 | 239581 | 530714312 | $ | 30.88 |
| 36776 | 530388092 | $ | 14.78 | 138178 | 530584988 | $ | 11.25 | 239582 | 530714313 | $ | 12.88 |
| 36777 | 530388094 | $ | 702.26 | 138179 | 530584989 | $ | 5,573.47 | 239583 | 530714314 | $ | 188.86 |
| 36778 | 530388096 | $ | 721.86 | 138180 | 530584990 | $ | 38.60 | 239584 | 530714315 | $ | 6.44 |
| 36779 | 530388097 | $ | 11.56 | 138181 | 530584991 | $ | 85.37 | 239585 | 530714316 | $ | 29.56 |
| 36780 | 530388098 | $ | 476.16 | 138182 | 530584993 | $ | 175.32 | 239586 | 530714317 | $ | 7.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36781 | 530388099 | $ | 20.32 | 138183 | 530584994 | $ | 644.00 | 239587 | 530714318 | $ | 32.20 |
| 36782 | 530388104 | $ | 36.54 | 138184 | 530584995 | $ | 149.76 | 239588 | 530714319 | $ | 13.51 |
| 36783 | 530388107 | $ | 3.16 | 138185 | 530584996 | $ | 106.26 | 239589 | 530714320 | $ | 0.47 |
| 36784 | 530388108 | $ | 189.98 | 138186 | 530584997 | $ | 143.68 | 239590 | 530714321 | $ | 16.10 |
| 36785 | 530388112 | $ | 855.00 | 138187 | 530584998 | $ | 882.74 | 239591 | 530714323 | $ | 130.54 |
| 36786 | 530388113 | $ | 694.49 | 138188 | 530584999 | $ | 2.66 | 239592 | 530714324 | $ | 25.76 |
| 36787 | 530388115 | $ | 0.22 | 138189 | 530585000 | $ | 45.08 | 239593 | 530714325 | $ | 147.05 |
| 36788 | 530388116 | $ | 754.60 | 138190 | 530585001 | $ | 34.36 | 239594 | 530714326 | $ | 123.12 |
| 36789 | 530388118 | $ | 1.90 | 138191 | 530585002 | $ | 29.07 | 239595 | 530714327 | $ | 16.05 |
| 36790 | 530388119 | $ | 0.28 | 138192 | 530585003 | $ | 21.59 | 239596 | 530714328 | $ | 0.06 |
| 36791 | 530388120 | $ | 28.34 | 138193 | 530585004 | $ | 143.03 | 239597 | 530714329 | $ | 15.36 |
| 36792 | 530388121 | $ | 2,451.00 | 138194 | 530585005 | $ | 278.13 | 239598 | 530714331 | $ | 12.84 |
| 36793 | 530388123 | $ | 804.48 | 138195 | 530585006 | $ | 45.51 | 239599 | 530714332 | $ | 38.60 |
| 36794 | 530388125 | $ | 0.29 | 138196 | 530585007 | $ | 19.74 | 239600 | 530714333 | $ | 177.10 |
| 36795 | 530388127 | $ | 542.40 | 138197 | 530585008 | $ | 0.57 | 239601 | 530714334 | $ | 16.10 |
| 36796 | 530388128 | $ | 765.21 | 138198 | 530585009 | $ | 215.74 | 239602 | 530714335 | $ | 48.30 |
| 36797 | 530388131 | $ | 0.38 | 138199 | 530585010 | $ | 3,341.70 | 239603 | 530714336 | $ | 27.69 |
| 36798 | 530388132 | $ | 64.40 | 138200 | 530585011 | $ | 412.52 | 239604 | 530714337 | $ | 92.15 |
| 36799 | 530388136 | $ | 4,485.78 | 138201 | 530585012 | $ | 457.82 | 239605 | 530714338 | $ | 17.20 |
| 36800 | 530388141 | $ | 18.03 | 138202 | 530585013 | $ | 396.96 | 239606 | 530714339 | $ | 80.78 |
| 36801 | 530388142 | $ | 6.30 | 138203 | 530585015 | $ | 6.08 | 239607 | 530714340 | $ | 38.64 |
| 36802 | 530388145 | $ | 11,886.45 | 138204 | 530585016 | $ | 28.33 | 239608 | 530714341 | $ | 16.10 |
| 36803 | 530388147 | $ | 27.72 | 138205 | 530585017 | $ | 571.73 | 239609 | 530714342 | $ | 9.66 |
| 36804 | 530388148 | $ | 25.76 | 138206 | 530585018 | $ | 176.60 | 239610 | 530714343 | $ | 61.18 |
| 36805 | 530388150 | $ | 569.91 | 138207 | 530585019 | $ | 412.88 | 239611 | 530714344 | $ | 112.70 |
| 36806 | 530388151 | $ | 57.15 | 138208 | 530585020 | $ | 32.20 | 239612 | 530714345 | $ | 19.32 |
| 36807 | 530388152 | $ | 439.71 | 138209 | 530585021 | $ | 342.69 | 239613 | 530714346 | $ | 246.40 |
| 36808 | 530388154 | $ | 14.49 | 138210 | 530585022 | $ | 160.94 | 239614 | 530714347 | $ | 67.62 |
| 36809 | 530388157 | $ | 2,108.25 | 138211 | 530585023 | $ | 267.94 | 239615 | 530714348 | $ | 67.62 |
| 36810 | 530388160 | $ | 235.52 | 138212 | 530585024 | $ | 118.30 | 239616 | 530714349 | $ | 74.06 |
| 36811 | 530388161 | $ | 226.34 | 138213 | 530585025 | $ | 149.94 | 239617 | 530714350 | $ | 70.84 |
| 36812 | 530388162 | $ | 51.20 | 138214 | 530585026 | $ | 57.56 | 239618 | 530714351 | $ | 67.62 |
| 36813 | 530388163 | $ | 27.09 | 138215 | 530585027 | $ | 116.48 | 239619 | 530714352 | $ | 25.76 |
| 36814 | 530388164 | $ | 289.50 | 138216 | 530585028 | $ | 69.44 | 239620 | 530714353 | $ | 161.00 |
| 36815 | 530388165 | $ | 50.40 | 138217 | 530585029 | $ | 1,483.60 | 239621 | 530714354 | $ | 54.74 |
| 36816 | 530388168 | $ | 397.58 | 138218 | 530585030 | $ | 84.31 | 239622 | 530714358 | $ | 51.52 |
| 36817 | 530388169 | $ | 50.80 | 138219 | 530585031 | $ | 159.29 | 239623 | 530714359 | $ | 64.40 |
| 36818 | 530388170 | $ | 19.62 | 138220 | 530585032 | $ | 228.62 | 239624 | 530714361 | $ | 12.88 |
| 36819 | 530388172 | $ | 3,019.47 | 138221 | 530585033 | $ | 83.72 | 239625 | 530714362 | $ | 112.00 |
| 36820 | 530388173 | $ | 103.12 | 138222 | 530585034 | $ | 33.50 | 239626 | 530714363 | $ | 11.61 |
| 36821 | 530388174 | $ | 93.69 | 138223 | 530585035 | $ | 21.93 | 239627 | 530714364 | $ | 45.08 |
| 36822 | 530388175 | $ | 160.84 | 138224 | 530585036 | $ | 226.66 | 239628 | 530714365 | $ | 45.08 |
| 36823 | 530388177 | $ | 25.76 | 138225 | 530585037 | $ | 128.89 | 239629 | 530714366 | $ | 125.58 |
| 36824 | 530388178 | $ | 1.32 | 138226 | 530585038 | $ | 76.80 | 239630 | 530714368 | $ | 45.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36825 | 530388179 | $ | 72.71 | 138227 | 530585040 | $ | 51.49 | 239631 | 530714369 | $ | 91.90 |
| 36826 | 530388181 | $ | 225.28 | 138228 | 530585043 | $ | 159.30 | 239632 | 530714370 | $ | 91.58 |
| 36827 | 530388182 | $ | 1,151.58 | 138229 | 530585044 | $ | 26.68 | 239633 | 530714371 | $ | 73.00 |
| 36828 | 530388185 | $ | 107.97 | 138230 | 530585045 | $ | 112.62 | 239634 | 530714372 | $ | 9.66 |
| 36829 | 530388186 | $ | 158.54 | 138231 | 530585046 | $ | 168.94 | 239635 | 530714373 | $ | 188.69 |
| 36830 | 530388188 | $ | 4,074.22 | 138232 | 530585047 | $ | 824.90 | 239636 | 530714375 | $ | 57.90 |
| 36831 | 530388189 | $ | 585.25 | 138233 | 530585048 | $ | 129.69 | 239637 | 530714376 | $ | 48.25 |
| 36832 | 530388190 | $ | 90.16 | 138234 | 530585049 | $ | 83.42 | 239638 | 530714377 | $ | 294.03 |
| 36833 | 530388194 | $ | 47.27 | 138235 | 530585050 | $ | 401.67 | 239639 | 530714378 | $ | 54.04 |
| 36834 | 530388196 | $ | 222.25 | 138236 | 530585051 | $ | 225.84 | 239640 | 530714379 | $ | 71.41 |
| 36835 | 530388197 | $ | 3.45 | 138237 | 530585052 | $ | 44.44 | 239641 | 530714380 | $ | 25.83 |
| 36836 | 530388199 | $ | 3.80 | 138238 | 530585053 | $ | 16.45 | 239642 | 530714381 | $ | 13.51 |
| 36837 | 530388200 | $ | 6.44 | 138239 | 530585054 | $ | 151.92 | 239643 | 530714383 | $ | 14.52 |
| 36838 | 530388203 | $ | 229.72 | 138240 | 530585055 | $ | 197.48 | 239644 | 530714384 | $ | 2.66 |
| 36839 | 530388204 | $ | 661.89 | 138241 | 530585056 | $ | 39.25 | 239645 | 530714386 | $ | 172.57 |
| 36840 | 530388205 | $ | 199.64 | 138242 | 530585057 | $ | 0.38 | 239646 | 530714387 | $ | 116.20 |
| 36841 | 530388206 | $ | 50.49 | 138243 | 530585058 | $ | 78.49 | 239647 | 530714388 | $ | 97.61 |
| 36842 | 530388207 | $ | 20.91 | 138244 | 530585059 | $ | 166.77 | 239648 | 530714389 | $ | 41.58 |
| 36843 | 530388208 | $ | 17.64 | 138245 | 530585061 | $ | 12.55 | 239649 | 530714390 | $ | 66.72 |
| 36844 | 530388209 | $ | 106.58 | 138246 | 530585063 | $ | 80.20 | 239650 | 530714392 | $ | 57.67 |
| 36845 | 530388210 | $ | 191.16 | 138247 | 530585064 | $ | 174.08 | 239651 | 530714393 | $ | 131.94 |
| 36846 | 530388211 | $ | 53.70 | 138248 | 530585065 | $ | 77.28 | 239652 | 530714394 | $ | 23.99 |
| 36847 | 530388212 | $ | 52.32 | 138249 | 530585066 | $ | 27.84 | 239653 | 530714395 | $ | 8.29 |
| 36848 | 530388213 | $ | 93.38 | 138250 | 530585067 | $ | 1.81 | 239654 | 530714396 | $ | 0.64 |
| 36849 | 530388214 | $ | 270.48 | 138251 | 530585068 | $ | 328.48 | 239655 | 530714397 | $ | 80.00 |
| 36850 | 530388215 | $ | 222.18 | 138252 | 530585069 | $ | 1,260.92 | 239656 | 530714398 | $ | 2.81 |
| 36851 | 530388217 | $ | 2.29 | 138253 | 530585070 | $ | 179.73 | 239657 | 530714399 | $ | 302.68 |
| 36852 | 530388219 | $ | 42.63 | 138254 | 530585071 | $ | 218.74 | 239658 | 530714400 | $ | 167.44 |
| 36853 | 530388221 | $ | 27.45 | 138255 | 530585072 | $ | 127.00 | 239659 | 530714401 | $ | 104.10 |
| 36854 | 530388223 | $ | 386.00 | 138256 | 530585073 | $ | 86.29 | 239660 | 530714402 | $ | 34.17 |
| 36855 | 530388226 | $ | 16.35 | 138257 | 530585074 | $ | 241.45 | 239661 | 530714403 | $ | 280.14 |
| 36856 | 530388229 | $ | 29.84 | 138258 | 530585075 | $ | 16.27 | 239662 | 530714404 | $ | 1.55 |
| 36857 | 530388231 | $ | 24.70 | 138259 | 530585076 | $ | 258.21 | 239663 | 530714405 | $ | 14.75 |
| 36858 | 530388232 | $ | 315.43 | 138260 | 530585077 | $ | 222.42 | 239664 | 530714406 | $ | 933.80 |
| 36859 | 530388233 | $ | 96.12 | 138261 | 530585078 | $ | 267.21 | 239665 | 530714407 | $ | 72.98 |
| 36860 | 530388234 | $ | 566.83 | 138262 | 530585079 | $ | 144.82 | 239666 | 530714408 | $ | 30.59 |
| 36861 | 530388236 | $ | 44.11 | 138263 | 530585080 | $ | 119.21 | 239667 | 530714409 | $ | 1.96 |
| 36862 | 530388238 | $ | 4.83 | 138264 | 530585081 | $ | 850.76 | 239668 | 530714410 | $ | 20.56 |
| 36863 | 530388239 | $ | 56.70 | 138265 | 530585082 | $ | 100.66 | 239669 | 530714411 | $ | 35.05 |
| 36864 | 530388240 | $ | 62.05 | 138266 | 530585083 | $ | 16.51 | 239670 | 530714412 | $ | 25.76 |
| 36865 | 530388241 | $ | 280.14 | 138267 | 530585084 | $ | 206.08 | 239671 | 530714413 | $ | 3.92 |
| 36866 | 530388246 | $ | 2,066.91 | 138268 | 530585085 | $ | 382.28 | 239672 | 530714414 | $ | 2.44 |
| 36867 | 530388247 | $ | 1,835.03 | 138269 | 530585086 | $ | 382.27 | 239673 | 530714415 | $ | 6.67 |
| 36868 | 530388248 | $ | 3,903.99 | 138270 | 530585087 | $ | 167.23 | 239674 | 530714416 | $ | 1.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36869 | 530388250 | $ | 1,960.36 | 138271 | 530585088 | $ | 210.43 | 239675 | 530714417 | $ | 10.28 |
| 36870 | 530388251 | $ | 2,087.67 | 138272 | 530585089 | $ | 163.84 | 239676 | 530714419 | $ | 1.11 |
| 36871 | 530388252 | $ | 69.30 | 138273 | 530585090 | $ | 109.21 | 239677 | 530714420 | $ | 53.30 |
| 36872 | 530388253 | $ | 1,975.10 | 138274 | 530585091 | $ | 167.44 | 239678 | 530714421 | $ | 100.12 |
| 36873 | 530388254 | $ | 2,087.67 | 138275 | 530585092 | $ | 59.71 | 239679 | 530714422 | $ | 4.75 |
| 36874 | 530388258 | $ | 78.03 | 138276 | 530585093 | $ | 109.48 | 239680 | 530714423 | $ | 117.76 |
| 36875 | 530388259 | $ | 774.46 | 138277 | 530585094 | $ | 181.18 | 239681 | 530714425 | $ | 0.64 |
| 36876 | 530388260 | $ | 74.06 | 138278 | 530585095 | $ | 957.18 | 239682 | 530714427 | $ | 19.95 |
| 36877 | 530388264 | $ | 162.90 | 138279 | 530585096 | $ | 169.27 | 239683 | 530714428 | $ | 607.15 |
| 36878 | 530388265 | $ | 5.35 | 138280 | 530585098 | $ | 44.75 | 239684 | 530714429 | $ | 512.00 |
| 36879 | 530388266 | $ | 95.66 | 138281 | 530585099 | $ | 17.20 | 239685 | 530714430 | $ | 3.22 |
| 36880 | 530388267 | $ | 34.65 | 138282 | 530585100 | $ | 122.88 | 239686 | 530714431 | $ | 264.04 |
| 36881 | 530388268 | $ | 11.31 | 138283 | 530585101 | $ | 281.60 | 239687 | 530714432 | $ | 13.59 |
| 36882 | 530388270 | $ | 6.70 | 138284 | 530585102 | $ | 157.00 | 239688 | 530714435 | $ | 3.48 |
| 36883 | 530388271 | $ | 37.67 | 138285 | 530585103 | $ | 83.27 | 239689 | 530714436 | $ | 163.70 |
| 36884 | 530388273 | $ | 230.26 | 138286 | 530585106 | $ | 563.01 | 239690 | 530714437 | $ | 12.88 |
| 36885 | 530388274 | $ | 5.46 | 138287 | 530585107 | $ | 19.74 | 239691 | 530714441 | $ | 2,002.34 |
| 36886 | 530388275 | $ | 14.19 | 138288 | 530585108 | $ | 77.28 | 239692 | 530714442 | $ | 138.40 |
| 36887 | 530388276 | $ | 50.40 | 138289 | 530585109 | $ | 506.85 | 239693 | 530714443 | $ | 66.56 |
| 36888 | 530388277 | $ | 809.48 | 138290 | 530585110 | $ | 12.88 | 239694 | 530714444 | $ | 135.24 |
| 36889 | 530388278 | $ | 782.53 | 138291 | 530585112 | $ | 319.54 | 239695 | 530714445 | $ | 555.96 |
| 36890 | 530388279 | $ | 4.37 | 138292 | 530585113 | $ | 55.52 | 239696 | 530714446 | $ | 150.02 |
| 36891 | 530388280 | $ | 5.00 | 138293 | 530585114 | $ | 96.26 | 239697 | 530714447 | $ | 3.22 |
| 36892 | 530388281 | $ | 0.38 | 138294 | 530585115 | $ | 319.22 | 239698 | 530714448 | $ | 94.17 |
| 36893 | 530388282 | $ | 146.00 | 138295 | 530585116 | $ | 32.20 | 239699 | 530714452 | $ | 99.82 |
| 36894 | 530388284 | $ | 6.84 | 138296 | 530585117 | $ | 65.13 | 239700 | 530714453 | $ | 9.66 |
| 36895 | 530388285 | $ | 4.83 | 138297 | 530585118 | $ | 16.10 | 239701 | 530714454 | $ | 32.97 |
| 36896 | 530388286 | $ | 79.98 | 138298 | 530585119 | $ | 186.30 | 239702 | 530714455 | $ | 23.76 |
| 36897 | 530388287 | $ | 8.34 | 138299 | 530585120 | $ | 421.00 | 239703 | 530714456 | $ | 32.20 |
| 36898 | 530388289 | $ | 6.30 | 138300 | 530585121 | $ | 319.09 | 239704 | 530714457 | $ | 38.25 |
| 36899 | 530388290 | $ | 3.80 | 138301 | 530585122 | $ | 1,161.39 | 239705 | 530714458 | $ | 40.22 |
| 36900 | 530388293 | $ | 51.35 | 138302 | 530585123 | $ | 96.60 | 239706 | 530714459 | $ | 28.75 |
| 36901 | 530388298 | $ | 64.40 | 138303 | 530585124 | $ | 160.24 | 239707 | 530714460 | $ | 41.93 |
| 36902 | 530388299 | $ | 26.16 | 138304 | 530585125 | $ | 113.79 | 239708 | 530714461 | $ | 19.74 |
| 36903 | 530388301 | $ | 3,788.20 | 138305 | 530585126 | $ | 32.20 | 239709 | 530714462 | $ | 32.69 |
| 36904 | 530388302 | $ | 3,333.67 | 138306 | 530585127 | $ | 216.46 | 239710 | 530714463 | $ | 47.55 |
| 36905 | 530388303 | $ | 241.11 | 138307 | 530585128 | $ | 103.04 | 239711 | 530714464 | $ | 724.78 |
| 36906 | 530388304 | $ | 32.20 | 138308 | 530585129 | $ | 4.20 | 239712 | 530714465 | $ | 95.83 |
| 36907 | 530388306 | $ | 7.19 | 138309 | 530585130 | $ | 125.58 | 239713 | 530714466 | $ | 170.66 |
| 36908 | 530388309 | $ | 5.01 | 138310 | 530585131 | $ | 1,204.32 | 239714 | 530714467 | $ | 378.67 |
| 36909 | 530388310 | $ | 85.66 | 138311 | 530585132 | $ | 12.80 | 239715 | 530714468 | $ | 180.67 |
| 36910 | 530388311 | $ | 8.89 | 138312 | 530585134 | $ | 319.66 | 239716 | 530714469 | $ | 1,460.05 |
| 36911 | 530388312 | $ | 26.97 | 138313 | 530585135 | $ | 134.84 | 239717 | 530714470 | $ | 63.43 |
| 36912 | 530388313 | $ | 55.82 | 138314 | 530585136 | $ | 679.25 | 239718 | 530714471 | $ | 51.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36913 | 530388315 | $ | 9.45 | 138315 | 530585137 | $ | 11.15 | 239719 | 530714472 | $ | 30.10 |
| 36914 | 530388317 | $ | 9.66 | 138316 | 530585139 | $ | 15.53 | 239720 | 530714473 | $ | 54.09 |
| 36915 | 530388318 | $ | 3.23 | 138317 | 530585140 | $ | 874.14 | 239721 | 530714474 | $ | 385.11 |
| 36916 | 530388319 | $ | 352.79 | 138318 | 530585141 | $ | 14.62 | 239722 | 530714475 | $ | 456.08 |
| 36917 | 530388321 | $ | 10.24 | 138319 | 530585143 | $ | 18.06 | 239723 | 530714476 | $ | 72.18 |
| 36918 | 530388323 | $ | 228.21 | 138320 | 530585144 | $ | 208.04 | 239724 | 530714477 | $ | 15.36 |
| 36919 | 530388324 | $ | 169.62 | 138321 | 530585145 | $ | 273.53 | 239725 | 530714478 | $ | 519.46 |
| 36920 | 530388327 | $ | 377.47 | 138322 | 530585147 | $ | 398.48 | 239726 | 530714480 | $ | 483.01 |
| 36921 | 530388329 | $ | 334.14 | 138323 | 530585148 | $ | 2.91 | 239727 | 530714481 | $ | 870.40 |
| 36922 | 530388330 | $ | 32.78 | 138324 | 530585149 | $ | 15.05 | 239728 | 530714482 | $ | 116.35 |
| 36923 | 530388337 | $ | 124.32 | 138325 | 530585150 | $ | 1,044.07 | 239729 | 530714483 | $ | 612.98 |
| 36924 | 530388351 | $ | 68.67 | 138326 | 530585152 | $ | 6.45 | 239730 | 530714485 | $ | 322.00 |
| 36925 | 530388352 | $ | 32.76 | 138327 | 530585153 | $ | 1,461.76 | 239731 | 530714486 | $ | 21.93 |
| 36926 | 530388357 | $ | 240.02 | 138328 | 530585155 | $ | 181.63 | 239732 | 530714487 | $ | 36.85 |
| 36927 | 530388358 | $ | 10.43 | 138329 | 530585156 | $ | 6.45 | 239733 | 530714488 | $ | 19.53 |
| 36928 | 530388359 | $ | 18.00 | 138330 | 530585158 | $ | 394.86 | 239734 | 530714489 | $ | 10.42 |
| 36929 | 530388360 | $ | 16.10 | 138331 | 530585159 | $ | 9.03 | 239735 | 530714490 | $ | 3,462.52 |
| 36930 | 530388361 | $ | 99.47 | 138332 | 530585161 | $ | 77.20 | 239736 | 530714491 | $ | 83.72 |
| 36931 | 530388362 | $ | 1.54 | 138333 | 530585162 | $ | 932.19 | 239737 | 530714492 | $ | 333.59 |
| 36932 | 530388365 | $ | 14.15 | 138334 | 530585163 | $ | 334.81 | 239738 | 530714493 | $ | 0.48 |
| 36933 | 530388367 | $ | 36.54 | 138335 | 530585164 | $ | 597.27 | 239739 | 530714494 | $ | 1,047.86 |
| 36934 | 530388368 | $ | 16.10 | 138336 | 530585165 | $ | 227.91 | 239740 | 530714495 | $ | 632.12 |
| 36935 | 530388369 | $ | 3,582.92 | 138337 | 530585166 | $ | 11.43 | 239741 | 530714496 | $ | 273.60 |
| 36936 | 530388372 | $ | 3.01 | 138338 | 530585167 | $ | 22.54 | 239742 | 530714497 | $ | 359.19 |
| 36937 | 530388374 | $ | 2,017.24 | 138339 | 530585168 | $ | 46.08 | 239743 | 530714498 | $ | 36.80 |
| 36938 | 530388375 | $ | 32.20 | 138340 | 530585169 | $ | 143.36 | 239744 | 530714500 | $ | 1,347.00 |
| 36939 | 530388376 | $ | 77.46 | 138341 | 530585170 | $ | 111.83 | 239745 | 530714501 | $ | 33.56 |
| 36940 | 530388377 | $ | 51.52 | 138342 | 530585171 | $ | 117.76 | 239746 | 530714502 | $ | 57.96 |
| 36941 | 530388378 | $ | 582.39 | 138343 | 530585172 | $ | 75.39 | 239747 | 530714503 | $ | 242.46 |
| 36942 | 530388380 | $ | 6.44 | 138344 | 530585173 | $ | 61.44 | 239748 | 530714504 | $ | 124.00 |
| 36943 | 530388381 | $ | 6.44 | 138345 | 530585174 | $ | 127.38 | 239749 | 530714505 | $ | 3.22 |
| 36944 | 530388384 | $ | 0.09 | 138346 | 530585175 | $ | 199.82 | 239750 | 530714506 | $ | 11.56 |
| 36945 | 530388385 | $ | 31.68 | 138347 | 530585176 | $ | 61.44 | 239751 | 530714507 | $ | 1,056.94 |
| 36946 | 530388386 | $ | 83.72 | 138348 | 530585177 | $ | 367.96 | 239752 | 530714508 | $ | 5.12 |
| 36947 | 530388387 | $ | 41.86 | 138349 | 530585178 | $ | 97.28 | 239753 | 530714509 | $ | 56.02 |
| 36948 | 530388388 | $ | 4.32 | 138350 | 530585179 | $ | 46.08 | 239754 | 530714511 | $ | 46.24 |
| 36949 | 530388389 | $ | 522.47 | 138351 | 530585180 | $ | 48.94 | 239755 | 530714512 | $ | 6.44 |
| 36950 | 530388390 | $ | 35.78 | 138352 | 530585181 | $ | 30.21 | 239756 | 530714513 | $ | 3.22 |
| 36951 | 530388391 | $ | 434.78 | 138353 | 530585182 | $ | 121.64 | 239757 | 530714514 | $ | 17.18 |
| 36952 | 530388392 | $ | 77.28 | 138354 | 530585184 | $ | 31.09 | 239758 | 530714515 | $ | 151.34 |
| 36953 | 530388393 | $ | 19.00 | 138355 | 530585187 | $ | 25.60 | 239759 | 530714516 | $ | 30.72 |
| 36954 | 530388394 | $ | 16.10 | 138356 | 530585188 | $ | 56.32 | 239760 | 530714517 | $ | 36.79 |
| 36955 | 530388395 | $ | 1,368.59 | 138357 | 530585189 | $ | 114.12 | 239761 | 530714518 | $ | 117.76 |
| 36956 | 530388398 | $ | 3,468.00 | 138358 | 530585190 | $ | 1.33 | 239762 | 530714520 | $ | 1.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36957 | 530388399 | $ | 963.04 | 138359 | 530585193 | $ | 19.30 | 239763 | 530714521 | $ | 1.62 |
| 36958 | 530388404 | $ | 7.71 | 138360 | 530585194 | $ | 327.65 | 239764 | 530714522 | $ | 59.11 |
| 36959 | 530388405 | $ | 25.85 | 138361 | 530585195 | $ | 27.02 | 239765 | 530714523 | $ | 0.64 |
| 36960 | 530388407 | $ | 16.10 | 138362 | 530585196 | $ | 31.96 | 239766 | 530714524 | $ | 2.23 |
| 36961 | 530388408 | $ | 35.99 | 138363 | 530585197 | $ | 5.08 | 239767 | 530714525 | $ | 142.96 |
| 36962 | 530388410 | $ | 124.04 | 138364 | 530585199 | $ | 11.15 | 239768 | 530714529 | $ | 383.00 |
| 36963 | 530388412 | $ | 33.58 | 138365 | 530585200 | $ | 0.66 | 239769 | 530714530 | $ | 381.00 |
| 36964 | 530388414 | $ | 0.32 | 138366 | 530585201 | $ | 27.65 | 239770 | 530714531 | $ | 381.00 |
| 36965 | 530388415 | $ | 34.68 | 138367 | 530585202 | $ | 11.20 | 239771 | 530714532 | $ | 3.82 |
| 36966 | 530388416 | $ | 1.90 | 138368 | 530585203 | $ | 28.33 | 239772 | 530714533 | $ | 26.70 |
| 36967 | 530388418 | $ | 116.28 | 138369 | 530585204 | $ | 422.64 | 239773 | 530714534 | $ | 40.53 |
| 36968 | 530388419 | $ | 78.16 | 138370 | 530585205 | $ | 43.59 | 239774 | 530714535 | $ | 342.58 |
| 36969 | 530388422 | $ | 386.00 | 138371 | 530585206 | $ | 188.34 | 239775 | 530714536 | $ | 69.48 |
| 36970 | 530388423 | $ | 25.93 | 138372 | 530585207 | $ | 310.98 | 239776 | 530714537 | $ | 150.25 |
| 36971 | 530388424 | $ | 3.24 | 138373 | 530585208 | $ | 41.08 | 239777 | 530714538 | $ | 26.31 |
| 36972 | 530388426 | $ | 87.07 | 138374 | 530585209 | $ | 4.05 | 239778 | 530714539 | $ | 1,428.71 |
| 36973 | 530388428 | $ | 119.27 | 138375 | 530585210 | $ | 38.41 | 239779 | 530714540 | $ | 75.27 |
| 36974 | 530388429 | $ | 122.88 | 138376 | 530585211 | $ | 455.52 | 239780 | 530714541 | $ | 12.58 |
| 36975 | 530388430 | $ | 94.64 | 138377 | 530585212 | $ | 27.02 | 239781 | 530714542 | $ | 518.42 |
| 36976 | 530388431 | $ | 82.60 | 138378 | 530585213 | $ | 66.27 | 239782 | 530714543 | $ | 94.17 |
| 36977 | 530388432 | $ | 275.90 | 138379 | 530585214 | $ | 675.51 | 239783 | 530714544 | $ | 607.48 |
| 36978 | 530388434 | $ | 293.21 | 138380 | 530585215 | $ | 385.59 | 239784 | 530714545 | $ | 679.42 |
| 36979 | 530388435 | $ | 7.74 | 138381 | 530585216 | $ | 234.62 | 239785 | 530714547 | $ | 54.51 |
| 36980 | 530388437 | $ | 78.05 | 138382 | 530585217 | $ | 1,261.16 | 239786 | 530714548 | $ | 72.39 |
| 36981 | 530388438 | $ | 107.41 | 138383 | 530585218 | $ | 196.42 | 239787 | 530714549 | $ | 1,013.76 |
| 36982 | 530388439 | $ | 1,664.00 | 138384 | 530585219 | $ | 125.96 | 239788 | 530714550 | $ | 3,670.95 |
| 36983 | 530388441 | $ | 251.62 | 138385 | 530585220 | $ | 48.63 | 239789 | 530714551 | $ | 402.50 |
| 36984 | 530388442 | $ | 94.56 | 138386 | 530585221 | $ | 286.71 | 239790 | 530714552 | $ | 386.00 |
| 36985 | 530388446 | $ | 249.93 | 138387 | 530585222 | $ | 120.21 | 239791 | 530714553 | $ | 0.38 |
| 36986 | 530388447 | $ | 87.26 | 138388 | 530585223 | $ | 77.01 | 239792 | 530714554 | $ | 600.95 |
| 36987 | 530388448 | $ | 301.41 | 138389 | 530585224 | $ | 394.08 | 239793 | 530714555 | $ | 86.30 |
| 36988 | 530388449 | $ | 416.20 | 138390 | 530585225 | $ | 1,006.38 | 239794 | 530714557 | $ | 1.12 |
| 36989 | 530388450 | $ | 132.16 | 138391 | 530585226 | $ | 40.84 | 239795 | 530714558 | $ | 39.48 |
| 36990 | 530388451 | $ | 32.01 | 138392 | 530585227 | $ | 4,186.00 | 239796 | 530714559 | $ | 170.66 |
| 36991 | 530388452 | $ | 193.20 | 138393 | 530585228 | $ | 48.30 | 239797 | 530714560 | $ | 115.92 |
| 36992 | 530388453 | $ | 58.60 | 138394 | 530585229 | $ | 470.82 | 239798 | 530714561 | $ | 20.03 |
| 36993 | 530388455 | $ | 83.72 | 138395 | 530585230 | $ | 12.88 | 239799 | 530714562 | $ | 11.61 |
| 36994 | 530388456 | $ | 54.74 | 138396 | 530585231 | $ | 14.15 | 239800 | 530714563 | $ | 54.74 |
| 36995 | 530388458 | $ | 54.74 | 138397 | 530585232 | $ | 1,835.69 | 239801 | 530714564 | $ | 112.70 |
| 36996 | 530388461 | $ | 14.19 | 138398 | 530585233 | $ | 23.21 | 239802 | 530714565 | $ | 37.83 |
| 36997 | 530388462 | $ | 53.22 | 138399 | 530585234 | $ | 51.20 | 239803 | 530714566 | $ | 29.98 |
| 36998 | 530388463 | $ | 112.47 | 138400 | 530585235 | $ | 114.12 | 239804 | 530714567 | $ | 20.48 |
| 36999 | 530388464 | $ | 391.73 | 138401 | 530585237 | $ | 51.99 | 239805 | 530714568 | $ | 9.66 |
| 37000 | 530388465 | $ | 254.38 | 138402 | 530585239 | $ | 56.32 | 239806 | 530714569 | $ | 13.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37001 | 530388466 | $ | 933.80 | 138403 | 530585240 | $ | 6.91 | 239807 | 530714570 | $ | 51.52 |
| 37002 | 530388467 | $ | 191.90 | 138404 | 530585243 | $ | 611.79 | 239808 | 530714571 | $ | 18.83 |
| 37003 | 530388468 | $ | 70.84 | 138405 | 530585245 | $ | 248.26 | 239809 | 530714573 | $ | 2.14 |
| 37004 | 530388470 | $ | 51.52 | 138406 | 530585246 | $ | 6.44 | 239810 | 530714574 | $ | 0.64 |
| 37005 | 530388473 | $ | 133.17 | 138407 | 530585247 | $ | 1,157.65 | 239811 | 530714575 | $ | 0.96 |
| 37006 | 530388479 | $ | 14.62 | 138408 | 530585248 | $ | 7.21 | 239812 | 530714576 | $ | 1,195.00 |
| 37007 | 530388480 | $ | 9.03 | 138409 | 530585249 | $ | 555.96 | 239813 | 530714577 | $ | 3.73 |
| 37008 | 530388483 | $ | 1,024.00 | 138410 | 530585251 | $ | 75.03 | 239814 | 530714578 | $ | 1.63 |
| 37009 | 530388489 | $ | 2.00 | 138411 | 530585255 | $ | 532.90 | 239815 | 530714583 | $ | 392.11 |
| 37010 | 530388490 | $ | 57.88 | 138412 | 530585256 | $ | 66.27 | 239816 | 530714584 | $ | 0.64 |
| 37011 | 530388493 | $ | 10.77 | 138413 | 530585263 | $ | 226.48 | 239817 | 530714585 | $ | 16.27 |
| 37012 | 530388494 | $ | 414.14 | 138414 | 530585264 | $ | 180.54 | 239818 | 530714587 | $ | 14.74 |
| 37013 | 530388495 | $ | 4.19 | 138415 | 530585265 | $ | 2,254.00 | 239819 | 530714588 | $ | 1.12 |
| 37014 | 530388496 | $ | 14.78 | 138416 | 530585267 | $ | 10,626.00 | 239820 | 530714589 | $ | 33.45 |
| 37015 | 530388498 | $ | 9.66 | 138417 | 530585268 | $ | 966.00 | 239821 | 530714590 | $ | 16.27 |
| 37016 | 530388501 | $ | 51.52 | 138418 | 530585269 | $ | 85.18 | 239822 | 530714591 | $ | 7.74 |
| 37017 | 530388502 | $ | 40.02 | 138419 | 530585270 | $ | 966.00 | 239823 | 530714592 | $ | 0.76 |
| 37018 | 530388505 | $ | 356.43 | 138420 | 530585271 | $ | 28.98 | 239824 | 530714593 | $ | 39.23 |
| 37019 | 530388506 | $ | 1.42 | 138421 | 530585272 | $ | 194.94 | 239825 | 530714594 | $ | 51.89 |
| 37020 | 530388508 | $ | 155.16 | 138422 | 530585273 | $ | 422.53 | 239826 | 530714595 | $ | 27.21 |
| 37021 | 530388509 | $ | 14.10 | 138423 | 530585275 | $ | 406.23 | 239827 | 530714596 | $ | 10.93 |
| 37022 | 530388510 | $ | 74.06 | 138424 | 530585276 | $ | 363.06 | 239828 | 530714597 | $ | 0.66 |
| 37023 | 530388512 | $ | 175.09 | 138425 | 530585277 | $ | 562.30 | 239829 | 530714598 | $ | 2.04 |
| 37024 | 530388517 | $ | 0.09 | 138426 | 530585279 | $ | 612.31 | 239830 | 530714599 | $ | 24.86 |
| 37025 | 530388518 | $ | 676.20 | 138427 | 530585280 | $ | 511.98 | 239831 | 530714600 | $ | 127.97 |
| 37026 | 530388520 | $ | 26.18 | 138428 | 530585286 | $ | 28.95 | 239832 | 530714601 | $ | 22.78 |
| 37027 | 530388521 | $ | 25.76 | 138429 | 530585289 | $ | 117.99 | 239833 | 530714602 | $ | 25.31 |
| 37028 | 530388522 | $ | 0.63 | 138430 | 530585290 | $ | 23.30 | 239834 | 530714603 | $ | 3.19 |
| 37029 | 530388524 | $ | 0.16 | 138431 | 530585291 | $ | 4,508.00 | 239835 | 530714605 | $ | 180.32 |
| 37030 | 530388525 | $ | 0.66 | 138432 | 530585296 | $ | 1,288.00 | 239836 | 530714606 | $ | 62.70 |
| 37031 | 530388526 | $ | 45.54 | 138433 | 530585297 | $ | 118.18 | 239837 | 530714607 | $ | 60.80 |
| 37032 | 530388527 | $ | 113.87 | 138434 | 530585298 | $ | 1.60 | 239838 | 530714608 | $ | 210.05 |
| 37033 | 530388531 | $ | 32.14 | 138435 | 530585299 | $ | 109.48 | 239839 | 530714609 | $ | 170.66 |
| 37034 | 530388532 | $ | 120.93 | 138436 | 530585300 | $ | 260.42 | 239840 | 530714610 | $ | 451.96 |
| 37035 | 530388534 | $ | 0.26 | 138437 | 530585301 | $ | 16.27 | 239841 | 530714611 | $ | 11.56 |
| 37036 | 530388535 | $ | 5.38 | 138438 | 530585302 | $ | 9.26 | 239842 | 530714612 | $ | 16.68 |
| 37037 | 530388536 | $ | 47.88 | 138439 | 530585303 | $ | 436.88 | 239843 | 530714613 | $ | 23.12 |
| 37038 | 530388539 | $ | 386.00 | 138440 | 530585304 | $ | 30.84 | 239844 | 530714614 | $ | 184.80 |
| 37039 | 530388540 | $ | 58.59 | 138441 | 530585305 | $ | 966.00 | 239845 | 530714615 | $ | 3.19 |
| 37040 | 530388541 | $ | 199.10 | 138442 | 530585306 | $ | 25.60 | 239846 | 530714616 | $ | 6.38 |
| 37041 | 530388542 | $ | 3.10 | 138443 | 530585307 | $ | 25.60 | 239847 | 530714617 | $ | 6.38 |
| 37042 | 530388543 | $ | 357.38 | 138444 | 530585308 | $ | 81.92 | 239848 | 530714618 | $ | 227.72 |
| 37043 | 530388545 | $ | 111.38 | 138445 | 530585309 | $ | 30.72 | 239849 | 530714619 | $ | 3.22 |
| 37044 | 530388549 | $ | 46.32 | 138446 | 530585310 | $ | 61.44 | 239850 | 530714620 | $ | 35.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37045 | 530388553 | $ | 66.94 | 138447 | 530585313 | $ | 28.95 | 239851 | 530714621 | $ | 33.36 |
| 37046 | 530388556 | $ | 83.24 | 138448 | 530585314 | $ | 60.12 | 239852 | 530714625 | $ | 19.90 |
| 37047 | 530388557 | $ | 13.31 | 138449 | 530585315 | $ | 187.28 | 239853 | 530714626 | $ | 64.82 |
| 37048 | 530388560 | $ | 37.21 | 138450 | 530585316 | $ | 40.96 | 239854 | 530714627 | $ | 28.24 |
| 37049 | 530388561 | $ | 2.91 | 138451 | 530585317 | $ | 5.04 | 239855 | 530714629 | $ | 19.90 |
| 37050 | 530388564 | $ | 76.46 | 138452 | 530585318 | $ | 34.42 | 239856 | 530714630 | $ | 73.16 |
| 37051 | 530388565 | $ | 4.09 | 138453 | 530585319 | $ | 1.17 | 239857 | 530714631 | $ | 11.56 |
| 37052 | 530388567 | $ | 3.90 | 138454 | 530585320 | $ | 0.44 | 239858 | 530714632 | $ | 724.50 |
| 37053 | 530388568 | $ | 96.06 | 138455 | 530585321 | $ | 12.92 | 239859 | 530714633 | $ | 740.37 |
| 37054 | 530388569 | $ | 19.62 | 138456 | 530585322 | $ | 1.75 | 239860 | 530714634 | $ | 12.75 |
| 37055 | 530388570 | $ | 16.10 | 138457 | 530585323 | $ | 97.28 | 239861 | 530714635 | $ | 964.46 |
| 37056 | 530388572 | $ | 35.42 | 138458 | 530585324 | $ | 97.28 | 239862 | 530714636 | $ | 235.06 |
| 37057 | 530388574 | $ | 268.08 | 138459 | 530585325 | $ | 40.50 | 239863 | 530714637 | $ | 8.34 |
| 37058 | 530388575 | $ | 28.50 | 138460 | 530585326 | $ | 51.20 | 239864 | 530714638 | $ | 34.21 |
| 37059 | 530388577 | $ | 163.53 | 138461 | 530585327 | $ | 28.71 | 239865 | 530714639 | $ | 13.46 |
| 37060 | 530388578 | $ | 93.97 | 138462 | 530585329 | $ | 630.00 | 239866 | 530714640 | $ | 682.98 |
| 37061 | 530388579 | $ | 3.80 | 138463 | 530585330 | $ | 8.08 | 239867 | 530714641 | $ | 166.75 |
| 37062 | 530388580 | $ | 52.12 | 138464 | 530585331 | $ | 72.74 | 239868 | 530714643 | $ | 30.69 |
| 37063 | 530388581 | $ | 134.06 | 138465 | 530585332 | $ | 96.82 | 239869 | 530714644 | $ | 190.39 |
| 37064 | 530388587 | $ | 64.40 | 138466 | 530585333 | $ | 0.62 | 239870 | 530714645 | $ | 6.37 |
| 37065 | 530388589 | $ | 0.03 | 138467 | 530585334 | $ | 112.66 | 239871 | 530714646 | $ | 6.81 |
| 37066 | 530388592 | $ | 24.49 | 138468 | 530585335 | $ | 82.46 | 239872 | 530714648 | $ | 9.03 |
| 37067 | 530388593 | $ | 276.94 | 138469 | 530585336 | $ | 116.52 | 239873 | 530714649 | $ | 24.86 |
| 37068 | 530388594 | $ | 166.25 | 138470 | 530585337 | $ | 508.76 | 239874 | 530714651 | $ | 88.22 |
| 37069 | 530388596 | $ | 20.79 | 138471 | 530585338 | $ | 93.38 | 239875 | 530714653 | $ | 45.72 |
| 37070 | 530388597 | $ | 29.19 | 138472 | 530585341 | $ | 2,621.86 | 239876 | 530714654 | $ | 11.15 |
| 37071 | 530388599 | $ | 4.14 | 138473 | 530585342 | $ | 854.82 | 239877 | 530714655 | $ | 196.42 |
| 37072 | 530388602 | $ | 36.67 | 138474 | 530585343 | $ | 452.22 | 239878 | 530714656 | $ | 190.00 |
| 37073 | 530388604 | $ | 70.84 | 138475 | 530585344 | $ | 407.40 | 239879 | 530714657 | $ | 684.78 |
| 37074 | 530388606 | $ | 128.80 | 138476 | 530585345 | $ | 473.36 | 239880 | 530714658 | $ | 93.38 |
| 37075 | 530388607 | $ | 44.46 | 138477 | 530585346 | $ | 209.04 | 239881 | 530714659 | $ | 93.38 |
| 37076 | 530388609 | $ | 18.33 | 138478 | 530585347 | $ | 11.73 | 239882 | 530714660 | $ | 577.25 |
| 37077 | 530388610 | $ | 9.51 | 138479 | 530585348 | $ | 805.56 | 239883 | 530714661 | $ | 182.46 |
| 37078 | 530388611 | $ | 19.62 | 138480 | 530585349 | $ | 90.16 | 239884 | 530714662 | $ | 2,685.15 |
| 37079 | 530388612 | $ | 41.21 | 138481 | 530585350 | $ | 302.91 | 239885 | 530714663 | $ | 518.39 |
| 37080 | 530388614 | $ | 42.45 | 138482 | 530585351 | $ | 5.95 | 239886 | 530714664 | $ | 1,529.42 |
| 37081 | 530388615 | $ | 6.44 | 138483 | 530585352 | $ | 46.96 | 239887 | 530714673 | $ | 756.70 |
| 37082 | 530388616 | $ | 0.10 | 138484 | 530585353 | $ | 13.13 | 239888 | 530714674 | $ | 45.08 |
| 37083 | 530388618 | $ | 19.32 | 138485 | 530585354 | $ | 23.93 | 239889 | 530714676 | $ | 348.64 |
| 37084 | 530388619 | $ | 3.81 | 138486 | 530585355 | $ | 40.81 | 239890 | 530714677 | $ | 15.48 |
| 37085 | 530388620 | $ | 46.63 | 138487 | 530585356 | $ | 70.26 | 239891 | 530714678 | $ | 15.48 |
| 37086 | 530388621 | $ | 61.02 | 138488 | 530585358 | $ | 5.91 | 239892 | 530714680 | $ | 302.41 |
| 37087 | 530388622 | $ | 16.00 | 138489 | 530585359 | $ | 13.71 | 239893 | 530714681 | $ | 182.42 |
| 37088 | 530388623 | $ | 43.30 | 138490 | 530585360 | $ | 55.97 | 239894 | 530714682 | $ | 68.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37089 | 530388626 | $ | 25.60 | 138491 | 530585362 | $ | 15.58 | 239895 | 530714683 | $ | 86.29 |
| 37090 | 530388627 | $ | 144.90 | 138492 | 530585363 | $ | 23.16 | 239896 | 530714684 | $ | 1.93 |
| 37091 | 530388628 | $ | 6.44 | 138493 | 530585364 | $ | 1.80 | 239897 | 530714685 | $ | 502.45 |
| 37092 | 530388629 | $ | 51.52 | 138494 | 530585365 | $ | 46.65 | 239898 | 530714686 | $ | 1,177.50 |
| 37093 | 530388635 | $ | 42.49 | 138495 | 530585366 | $ | 227.45 | 239899 | 530714687 | $ | 9.03 |
| 37094 | 530388637 | $ | 36.54 | 138496 | 530585367 | $ | 4.77 | 239900 | 530714688 | $ | 228.04 |
| 37095 | 530388642 | $ | 20.04 | 138497 | 530585368 | $ | 9.45 | 239901 | 530714689 | $ | 210.40 |
| 37096 | 530388643 | $ | 20.18 | 138498 | 530585369 | $ | 229.98 | 239902 | 530714690 | $ | 24.51 |
| 37097 | 530388644 | $ | 221.43 | 138499 | 530585371 | $ | 66.18 | 239903 | 530714692 | $ | 41.86 |
| 37098 | 530388645 | $ | 18.00 | 138500 | 530585372 | $ | 13.71 | 239904 | 530714693 | $ | 398.14 |
| 37099 | 530388648 | $ | 34.34 | 138501 | 530585373 | $ | 65.13 | 239905 | 530714694 | $ | 434.50 |
| 37100 | 530388649 | $ | 21.59 | 138502 | 530585377 | $ | 10.05 | 239906 | 530714695 | $ | 640.74 |
| 37101 | 530388650 | $ | 12.88 | 138503 | 530585378 | $ | 38.00 | 239907 | 530714696 | $ | 589.81 |
| 37102 | 530388651 | $ | 36.28 | 138504 | 530585379 | $ | 11.29 | 239908 | 530714697 | $ | 418.80 |
| 37103 | 530388652 | $ | 5.89 | 138505 | 530585380 | $ | 43.98 | 239909 | 530714698 | $ | 395.35 |
| 37104 | 530388653 | $ | 54.74 | 138506 | 530585381 | $ | 129.41 | 239910 | 530714699 | $ | 232.52 |
| 37105 | 530388654 | $ | 16.10 | 138507 | 530585383 | $ | 43.29 | 239911 | 530714700 | $ | 455.93 |
| 37106 | 530388656 | $ | 66.32 | 138508 | 530585385 | $ | 26.18 | 239912 | 530714701 | $ | 417.25 |
| 37107 | 530388658 | $ | 40.53 | 138509 | 530585386 | $ | 14.62 | 239913 | 530714702 | $ | 55.47 |
| 37108 | 530388660 | $ | 16.75 | 138510 | 530585387 | $ | 1,331.70 | 239914 | 530714703 | $ | 24.51 |
| 37109 | 530388664 | $ | 13.42 | 138511 | 530585390 | $ | 5.17 | 239915 | 530714704 | $ | 19.35 |
| 37110 | 530388666 | $ | 403.54 | 138512 | 530585392 | $ | 2,948.04 | 239916 | 530714705 | $ | 7.74 |
| 37111 | 530388667 | $ | 65.82 | 138513 | 530585393 | $ | 1,393.65 | 239917 | 530714706 | $ | 19.35 |
| 37112 | 530388668 | $ | 6.08 | 138514 | 530585394 | $ | 5,323.23 | 239918 | 530714708 | $ | 55.47 |
| 37113 | 530388671 | $ | 15.04 | 138515 | 530585395 | $ | 0.48 | 239919 | 530714709 | $ | 43.61 |
| 37114 | 530388672 | $ | 10.28 | 138516 | 530585396 | $ | 4.86 | 239920 | 530714710 | $ | 43.61 |
| 37115 | 530388675 | $ | 615.13 | 138517 | 530585397 | $ | 2.00 | 239921 | 530714711 | $ | 41.68 |
| 37116 | 530388676 | $ | 247.08 | 138518 | 530585399 | $ | 8.03 | 239922 | 530714713 | $ | 392.74 |
| 37117 | 530388677 | $ | 438.47 | 138519 | 530585401 | $ | 157.50 | 239923 | 530714715 | $ | 27.02 |
| 37118 | 530388678 | $ | 77.91 | 138520 | 530585402 | $ | 9.79 | 239924 | 530714716 | $ | 902.86 |
| 37119 | 530388679 | $ | 334.91 | 138521 | 530585403 | $ | 2.58 | 239925 | 530714717 | $ | 6,760.25 |
| 37120 | 530388680 | $ | 18.00 | 138522 | 530585404 | $ | 10.50 | 239926 | 530714718 | $ | 242.46 |
| 37121 | 530388681 | $ | 8.82 | 138523 | 530585406 | $ | 3.58 | 239927 | 530714719 | $ | 103.04 |
| 37122 | 530388685 | $ | 116.74 | 138524 | 530585409 | $ | 61.44 | 239928 | 530714720 | $ | 323.15 |
| 37123 | 530388686 | $ | 89.80 | 138525 | 530585414 | $ | 169.23 | 239929 | 530714721 | $ | 79.81 |
| 37124 | 530388687 | $ | 196.97 | 138526 | 530585415 | $ | 389.35 | 239930 | 530714722 | $ | 11.53 |
| 37125 | 530388688 | $ | 300.15 | 138527 | 530585420 | $ | 298.44 | 239931 | 530714724 | $ | 1.52 |
| 37126 | 530388689 | $ | 64.07 | 138528 | 530585422 | $ | 237.50 | 239932 | 530714725 | $ | 3.51 |
| 37127 | 530388691 | $ | 85.31 | 138529 | 530585426 | $ | 399.61 | 239933 | 530714727 | $ | 2.85 |
| 37128 | 530388692 | $ | 23.70 | 138530 | 530585427 | $ | 588.19 | 239934 | 530714728 | $ | 10.08 |
| 37129 | 530388693 | $ | 52.17 | 138531 | 530585429 | $ | 1,033.62 | 239935 | 530714729 | $ | 4.86 |
| 37130 | 530388694 | $ | 67.62 | 138532 | 530585430 | $ | 1,133.44 | 239936 | 530714730 | $ | 235.63 |
| 37131 | 530388695 | $ | 74.06 | 138533 | 530585431 | $ | 228.24 | 239937 | 530714731 | $ | 236.26 |
| 37132 | 530388696 | $ | 154.56 | 138534 | 530585435 | $ | 15.28 | 239938 | 530714734 | $ | 7.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37133 | 530388697 | $ | 67.62 | 138535 | 530585436 | $ | 49.50 | 239939 | 530714736 | $ | 427.24 |
| 37134 | 530388698 | $ | 106.26 | 138536 | 530585437 | $ | 43.56 | 239940 | 530714738 | $ | 35.21 |
| 37135 | 530388699 | $ | 138.46 | 138537 | 530585440 | $ | 44.39 | 239941 | 530714739 | $ | 212.67 |
| 37136 | 530388700 | $ | 264.04 | 138538 | 530585441 | $ | 44.39 | 239942 | 530714742 | $ | 38.48 |
| 37137 | 530388701 | $ | 106.37 | 138539 | 530585442 | $ | 5.67 | 239943 | 530714745 | $ | 6.81 |
| 37138 | 530388702 | $ | 51.52 | 138540 | 530585443 | $ | 222.18 | 239944 | 530714746 | $ | 56.48 |
| 37139 | 530388703 | $ | 92.73 | 138541 | 530585444 | $ | 0.28 | 239945 | 530714747 | $ | 84.32 |
| 37140 | 530388704 | $ | 81.06 | 138542 | 530585447 | $ | 1.93 | 239946 | 530714748 | $ | 133.86 |
| 37141 | 530388705 | $ | 86.94 | 138543 | 530585448 | $ | 36.47 | 239947 | 530714749 | $ | 5.70 |
| 37142 | 530388706 | $ | 677.77 | 138544 | 530585452 | $ | 385.76 | 239948 | 530714750 | $ | 28.52 |
| 37143 | 530388707 | $ | 48.25 | 138545 | 530585453 | $ | 0.48 | 239949 | 530714753 | $ | 3.48 |
| 37144 | 530388708 | $ | 42.46 | 138546 | 530585454 | $ | 6.97 | 239950 | 530714754 | $ | 17.62 |
| 37145 | 530388710 | $ | 821.10 | 138547 | 530585455 | $ | 76.80 | 239951 | 530714755 | $ | 28.24 |
| 37146 | 530388711 | $ | 179.07 | 138548 | 530585456 | $ | 51.30 | 239952 | 530714756 | $ | 11.15 |
| 37147 | 530388712 | $ | 761.85 | 138549 | 530585457 | $ | 0.67 | 239953 | 530714757 | $ | 21.39 |
| 37148 | 530388713 | $ | 948.61 | 138550 | 530585458 | $ | 97.95 | 239954 | 530714758 | $ | 43.35 |
| 37149 | 530388716 | $ | 4.50 | 138551 | 530585459 | $ | 132.02 | 239955 | 530714759 | $ | 16.77 |
| 37150 | 530388717 | $ | 209.30 | 138552 | 530585461 | $ | 0.96 | 239956 | 530714760 | $ | 20.48 |
| 37151 | 530388721 | $ | 57.74 | 138553 | 530585462 | $ | 23.30 | 239957 | 530714761 | $ | 102.40 |
| 37152 | 530388725 | $ | 66.66 | 138554 | 530585463 | $ | 8.45 | 239958 | 530714762 | $ | 17.96 |
| 37153 | 530388730 | $ | 55.08 | 138555 | 530585464 | $ | 85.35 | 239959 | 530714763 | $ | 302.68 |
| 37154 | 530388733 | $ | 465.88 | 138556 | 530585467 | $ | 251.16 | 239960 | 530714764 | $ | 41.14 |
| 37155 | 530388737 | $ | 475.00 | 138557 | 530585468 | $ | 378.02 | 239961 | 530714765 | $ | 58.22 |
| 37156 | 530388739 | $ | 40.64 | 138558 | 530585470 | $ | 459.33 | 239962 | 530714767 | $ | 5.24 |
| 37157 | 530388742 | $ | 27.29 | 138559 | 530585471 | $ | 68.33 | 239963 | 530714768 | $ | 22.45 |
| 37158 | 530388743 | $ | 114.69 | 138560 | 530585472 | $ | 355.45 | 239964 | 530714769 | $ | 71.86 |
| 37159 | 530388746 | $ | 29.52 | 138561 | 530585475 | $ | 122.36 | 239965 | 530714770 | $ | 24.52 |
| 37160 | 530388748 | $ | 133.28 | 138562 | 530585476 | $ | 1.28 | 239966 | 530714771 | $ | 12.44 |
| 37161 | 530388752 | $ | 424.60 | 138563 | 530585477 | $ | 126.89 | 239967 | 530714772 | $ | 67.80 |
| 37162 | 530388759 | $ | 216.72 | 138564 | 530585478 | $ | 0.86 | 239968 | 530714773 | $ | 67.84 |
| 37163 | 530388762 | $ | 3.33 | 138565 | 530585479 | $ | 148.12 | 239969 | 530714774 | $ | 198.23 |
| 37164 | 530388763 | $ | 51.03 | 138566 | 530585480 | $ | 206.08 | 239970 | 530714775 | $ | 20.12 |
| 37165 | 530388765 | $ | 1,932.00 | 138567 | 530585481 | $ | 19.48 | 239971 | 530714777 | $ | 13.71 |
| 37166 | 530388771 | $ | 77.01 | 138568 | 530585482 | $ | 7.60 | 239972 | 530714778 | $ | 36.07 |
| 37167 | 530388772 | $ | 53.60 | 138569 | 530585483 | $ | 4.61 | 239973 | 530714779 | $ | 18.06 |
| 37168 | 530388773 | $ | 9.50 | 138570 | 530585484 | $ | 5.79 | 239974 | 530714780 | $ | 42.04 |
| 37169 | 530388777 | $ | 1,473.00 | 138571 | 530585485 | $ | 349.64 | 239975 | 530714781 | $ | 307.52 |
| 37170 | 530388780 | $ | 6.44 | 138572 | 530585487 | $ | 4.24 | 239976 | 530714782 | $ | 302.63 |
| 37171 | 530388791 | $ | 45.46 | 138573 | 530585488 | $ | 644.00 | 239977 | 530714783 | $ | 61.79 |
| 37172 | 530388792 | $ | 13.59 | 138574 | 530585498 | $ | 209.30 | 239978 | 530714784 | $ | 4.47 |
| 37173 | 530388793 | $ | 190.17 | 138575 | 530585499 | $ | 4,615.56 | 239979 | 530714785 | $ | 11.15 |
| 37174 | 530388794 | $ | 5,465.80 | 138576 | 530585501 | $ | 745.92 | 239980 | 530714786 | $ | 69.36 |
| 37175 | 530388799 | $ | 28.68 | 138577 | 530585502 | $ | 250.90 | 239981 | 530714787 | $ | 372.93 |
| 37176 | 530388801 | $ | 56.32 | 138578 | 530585504 | $ | 3,771.18 | 239982 | 530714788 | $ | 51.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37177 | 530388804 | $ | 62.95 | 138579 | 530585505 | $ | 53.55 | 239983 | 530714789 | $ | 19.28 |
| 37178 | 530388807 | $ | 7.13 | 138580 | 530585508 | $ | 171.00 | 239984 | 530714790 | $ | 38.17 |
| 37179 | 530388809 | $ | 5.32 | 138581 | 530585509 | $ | 124.00 | 239985 | 530714791 | $ | 965.00 |
| 37180 | 530388811 | $ | 4.09 | 138582 | 530585510 | $ | 342.00 | 239986 | 530714792 | $ | 32.20 |
| 37181 | 530388812 | $ | 31.89 | 138583 | 530585511 | $ | 9.65 | 239987 | 530714793 | $ | 27.57 |
| 37182 | 530388816 | $ | 4.56 | 138584 | 530585512 | $ | 706.45 | 239988 | 530714795 | $ | 48.90 |
| 37183 | 530388823 | $ | 85.46 | 138585 | 530585514 | $ | 75.75 | 239989 | 530714797 | $ | 244.99 |
| 37184 | 530388824 | $ | 24.70 | 138586 | 530585515 | $ | 19.27 | 239990 | 530714798 | $ | 366.89 |
| 37185 | 530388826 | $ | 3.61 | 138587 | 530585516 | $ | 41.76 | 239991 | 530714799 | $ | 22.54 |
| 37186 | 530388827 | $ | 32.40 | 138588 | 530585517 | $ | 1,257.20 | 239992 | 530714800 | $ | 34.07 |
| 37187 | 530388829 | $ | 244.72 | 138589 | 530585518 | $ | 144.12 | 239993 | 530714801 | $ | 30.89 |
| 37188 | 530388830 | $ | 1.26 | 138590 | 530585519 | $ | 6.44 | 239994 | 530714802 | $ | 13.71 |
| 37189 | 530388835 | $ | 3.23 | 138591 | 530585520 | $ | 1.00 | 239995 | 530714803 | $ | 11.61 |
| 37190 | 530388837 | $ | 3.61 | 138592 | 530585521 | $ | 6.75 | 239996 | 530714804 | $ | 18.83 |
| 37191 | 530388842 | $ | 53.53 | 138593 | 530585522 | $ | 475.94 | 239997 | 530714805 | $ | 14.62 |
| 37192 | 530388843 | $ | 524.56 | 138594 | 530585523 | $ | 220.24 | 239998 | 530714806 | $ | 10.32 |
| 37193 | 530388846 | $ | 93.49 | 138595 | 530585524 | $ | 164.24 | 239999 | 530714807 | $ | 627.70 |
| 37194 | 530388847 | $ | 1,482.18 | 138596 | 530585530 | $ | 49.04 | 240000 | 530714808 | $ | 511.45 |
| 37195 | 530388848 | $ | 4,095.40 | 138597 | 530585533 | $ | 1.54 | 240001 | 530714809 | $ | 13.37 |
| 37196 | 530388850 | $ | 23.95 | 138598 | 530585539 | $ | 77.82 | 240002 | 530714810 | $ | 10.24 |
| 37197 | 530388851 | $ | 83.89 | 138599 | 530585543 | $ | 1,444.11 | 240003 | 530714811 | $ | 14.62 |
| 37198 | 530388852 | $ | 18.83 | 138600 | 530585544 | $ | 198.96 | 240004 | 530714812 | $ | 20.48 |
| 37199 | 530388854 | $ | 4.85 | 138601 | 530585545 | $ | 10.24 | 240005 | 530714814 | $ | 69.78 |
| 37200 | 530388859 | $ | 1,375.52 | 138602 | 530585548 | $ | 7.56 | 240006 | 530714815 | $ | 13.71 |
| 37201 | 530388860 | $ | 13.11 | 138603 | 530585549 | $ | 23.04 | 240007 | 530714816 | $ | 23.21 |
| 37202 | 530388865 | $ | 25.58 | 138604 | 530585550 | $ | 96.02 | 240008 | 530714817 | $ | 13.71 |
| 37203 | 530388871 | $ | 13.58 | 138605 | 530585552 | $ | 5.12 | 240009 | 530714818 | $ | 2.15 |
| 37204 | 530388872 | $ | 50.91 | 138606 | 530585553 | $ | 1,102.32 | 240010 | 530714819 | $ | 13.71 |
| 37205 | 530388879 | $ | 31.78 | 138607 | 530585554 | $ | 81.85 | 240011 | 530714820 | $ | 484.57 |
| 37206 | 530388882 | $ | 1,326.08 | 138608 | 530585555 | $ | 286.35 | 240012 | 530714821 | $ | 54.64 |
| 37207 | 530388886 | $ | 24.08 | 138609 | 530585557 | $ | 37.85 | 240013 | 530714822 | $ | 37.30 |
| 37208 | 530388887 | $ | 106.26 | 138610 | 530585558 | $ | 29.16 | 240014 | 530714823 | $ | 41.28 |
| 37209 | 530388888 | $ | 3.23 | 138611 | 530585559 | $ | 60.61 | 240015 | 530714824 | $ | 58.53 |
| 37210 | 530388890 | $ | 5.61 | 138612 | 530585561 | $ | 1,703.46 | 240016 | 530714825 | $ | 18.85 |
| 37211 | 530388896 | $ | 16.10 | 138613 | 530585576 | $ | 7.72 | 240017 | 530714826 | $ | 16.27 |
| 37212 | 530388898 | $ | 6.37 | 138614 | 530585577 | $ | 74.03 | 240018 | 530714827 | $ | 51.36 |
| 37213 | 530388905 | $ | 1,536.00 | 138615 | 530585579 | $ | 188.99 | 240019 | 530714828 | $ | 57.13 |
| 37214 | 530388906 | $ | 302.81 | 138616 | 530585580 | $ | 15.20 | 240020 | 530714829 | $ | 29.21 |
| 37215 | 530388907 | $ | 848.19 | 138617 | 530585585 | $ | 7.32 | 240021 | 530714830 | $ | 59.57 |
| 37216 | 530388910 | $ | 121.38 | 138618 | 530585586 | $ | 381.18 | 240022 | 530714831 | $ | 46.80 |
| 37217 | 530388911 | $ | 35.24 | 138619 | 530585589 | $ | 636.85 | 240023 | 530714832 | $ | 41.23 |
| 37218 | 530388918 | $ | 28.68 | 138620 | 530585591 | $ | 5.13 | 240024 | 530714833 | $ | 39.25 |
| 37219 | 530388919 | $ | 29.61 | 138621 | 530585592 | $ | 193.00 | 240025 | 530714834 | $ | 22.46 |
| 37220 | 530388921 | $ | 15.94 | 138622 | 530585593 | $ | 41.63 | 240026 | 530714835 | $ | 14.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37221 | 530388922 | $ | 7.41 | 138623 | 530585594 | $ | 14.62 | 240027 | 530714836 | $ | 24.52 |
| 37222 | 530388923 | $ | 48.25 | 138624 | 530585595 | $ | 50.99 | 240028 | 530714837 | $ | 11.15 |
| 37223 | 530388924 | $ | 788.90 | 138625 | 530585596 | $ | 231.31 | 240029 | 530714838 | $ | 48.81 |
| 37224 | 530388927 | $ | 134.26 | 138626 | 530585597 | $ | 25.03 | 240030 | 530714839 | $ | 23.21 |
| 37225 | 530388928 | $ | 21.60 | 138627 | 530585599 | $ | 81.92 | 240031 | 530714840 | $ | 12.80 |
| 37226 | 530388938 | $ | 359.30 | 138628 | 530585600 | $ | 22.38 | 240032 | 530714841 | $ | 51.20 |
| 37227 | 530388940 | $ | 15.01 | 138629 | 530585601 | $ | 20.50 | 240033 | 530714843 | $ | 61.63 |
| 37228 | 530388941 | $ | 2.09 | 138630 | 530585602 | $ | 178.59 | 240034 | 530714846 | $ | 26.77 |
| 37229 | 530388942 | $ | 34.01 | 138631 | 530585603 | $ | 6.40 | 240035 | 530714847 | $ | 31.04 |
| 37230 | 530388944 | $ | 564.67 | 138632 | 530585604 | $ | 98.43 | 240036 | 530714848 | $ | 34.01 |
| 37231 | 530388947 | $ | 4,607.19 | 138633 | 530585605 | $ | 943.44 | 240037 | 530714849 | $ | 116.50 |
| 37232 | 530388950 | $ | 121.14 | 138634 | 530585606 | $ | 373.52 | 240038 | 530714851 | $ | 20.48 |
| 37233 | 530388951 | $ | 2,569.91 | 138635 | 530585607 | $ | 282.09 | 240039 | 530714853 | $ | 10.24 |
| 37234 | 530388952 | $ | 160.41 | 138636 | 530585608 | $ | 119.46 | 240040 | 530714855 | $ | 155.65 |
| 37235 | 530388953 | $ | 483.42 | 138637 | 530585609 | $ | 1,755.92 | 240041 | 530714856 | $ | 20.40 |
| 37236 | 530388955 | $ | 28.56 | 138638 | 530585610 | $ | 131.36 | 240042 | 530714861 | $ | 5.42 |
| 37237 | 530388957 | $ | 35.92 | 138639 | 530585611 | $ | 79.84 | 240043 | 530714862 | $ | 78.18 |
| 37238 | 530388959 | $ | 278.46 | 138640 | 530585612 | $ | 385.53 | 240044 | 530714863 | $ | 84.18 |
| 37239 | 530388960 | $ | 914.63 | 138641 | 530585613 | $ | 171.91 | 240045 | 530714864 | $ | 130.21 |
| 37240 | 530388963 | $ | 80.92 | 138642 | 530585614 | $ | 33.85 | 240046 | 530714865 | $ | 10.54 |
| 37241 | 530388964 | $ | 60.61 | 138643 | 530585615 | $ | 103.08 | 240047 | 530714866 | $ | 10.50 |
| 37242 | 530388965 | $ | 77.02 | 138644 | 530585616 | $ | 693.83 | 240048 | 530714867 | $ | 42.78 |
| 37243 | 530388967 | $ | 45.99 | 138645 | 530585617 | $ | 238.28 | 240049 | 530714868 | $ | 543.87 |
| 37244 | 530388968 | $ | 6.30 | 138646 | 530585618 | $ | 194.62 | 240050 | 530714870 | $ | 80.99 |
| 37245 | 530388969 | $ | 148.59 | 138647 | 530585619 | $ | 1,115.77 | 240051 | 530714871 | $ | 237.18 |
| 37246 | 530388972 | $ | 35.28 | 138648 | 530585620 | $ | 107.51 | 240052 | 530714872 | $ | 19.42 |
| 37247 | 530388973 | $ | 27.09 | 138649 | 530585621 | $ | 5.12 | 240053 | 530714873 | $ | 29.13 |
| 37248 | 530388974 | $ | 3,479.11 | 138650 | 530585622 | $ | 103.04 | 240054 | 530714874 | $ | 11.15 |
| 37249 | 530388975 | $ | 2.52 | 138651 | 530585623 | $ | 38.55 | 240055 | 530714875 | $ | 11.19 |
| 37250 | 530388976 | $ | 145.24 | 138652 | 530585624 | $ | 132.02 | 240056 | 530714877 | $ | 20.12 |
| 37251 | 530388980 | $ | 473.10 | 138653 | 530585625 | $ | 147.04 | 240057 | 530714879 | $ | 16.27 |
| 37252 | 530388993 | $ | 237.50 | 138654 | 530585627 | $ | 91.08 | 240058 | 530714880 | $ | 148.48 |
| 37253 | 530388997 | $ | 370.39 | 138655 | 530585628 | $ | 281.94 | 240059 | 530714881 | $ | 11.19 |
| 37254 | 530388998 | $ | 333.28 | 138656 | 530585629 | $ | 218.80 | 240060 | 530714886 | $ | 99.82 |
| 37255 | 530388999 | $ | 868.62 | 138657 | 530585630 | $ | 20.48 | 240061 | 530714888 | $ | 121.23 |
| 37256 | 530389002 | $ | 3,055.38 | 138658 | 530585633 | $ | 25.55 | 240062 | 530714889 | $ | 218.26 |
| 37257 | 530389003 | $ | 2,569.91 | 138659 | 530585634 | $ | 1.28 | 240063 | 530714893 | $ | 343.04 |
| 37258 | 530389007 | $ | 57.67 | 138660 | 530585635 | $ | 3.84 | 240064 | 530714894 | $ | 18.35 |
| 37259 | 530389009 | $ | 254.38 | 138661 | 530585636 | $ | 125.07 | 240065 | 530714895 | $ | 16.45 |
| 37260 | 530389010 | $ | 40.21 | 138662 | 530585637 | $ | 283.12 | 240066 | 530714896 | $ | 273.32 |
| 37261 | 530389011 | $ | 0.38 | 138663 | 530585638 | $ | 5.73 | 240067 | 530714899 | $ | 6.93 |
| 37262 | 530389012 | $ | 127.00 | 138664 | 530585639 | $ | 144.90 | 240068 | 530714900 | $ | 334.48 |
| 37263 | 530389015 | $ | 151.00 | 138665 | 530585644 | $ | 315.00 | 240069 | 530714901 | $ | 72.20 |
| 37264 | 530389019 | $ | 381.00 | 138666 | 530585646 | $ | 33.97 | 240070 | 530714902 | $ | 235.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37265 | 530389020 | $ | 127.00 | 138667 | 530585651 | $ | 423.87 | 240071 | 530714904 | $ | 39.14 |
| 37266 | 530389022 | $ | 254.00 | 138668 | 530585653 | $ | 47.98 | 240072 | 530714905 | $ | 245.76 |
| 37267 | 530389024 | $ | 127.00 | 138669 | 530585654 | $ | 117.76 | 240073 | 530714907 | $ | 21.39 |
| 37268 | 530389025 | $ | 1.82 | 138670 | 530585656 | $ | 272.61 | 240074 | 530714908 | $ | 276.48 |
| 37269 | 530389026 | $ | 127.00 | 138671 | 530585657 | $ | 102.06 | 240075 | 530714909 | $ | 12.44 |
| 37270 | 530389030 | $ | 394.55 | 138672 | 530585661 | $ | 354.20 | 240076 | 530714911 | $ | 138.24 |
| 37271 | 530389031 | $ | 96.89 | 138673 | 530585663 | $ | 232.85 | 240077 | 530714912 | $ | 13.71 |
| 37272 | 530389032 | $ | 122.92 | 138674 | 530585664 | $ | 161.00 | 240078 | 530714913 | $ | 86.94 |
| 37273 | 530389033 | $ | 10.03 | 138675 | 530585671 | $ | 563.97 | 240079 | 530714914 | $ | 16.67 |
| 37274 | 530389034 | $ | 87.25 | 138676 | 530585678 | $ | 2,056.98 | 240080 | 530714915 | $ | 191.85 |
| 37275 | 530389035 | $ | 10.71 | 138677 | 530585679 | $ | 290.97 | 240081 | 530714916 | $ | 16.51 |
| 37276 | 530389036 | $ | 53.41 | 138678 | 530585680 | $ | 357.65 | 240082 | 530714917 | $ | 40.64 |
| 37277 | 530389040 | $ | 134.70 | 138679 | 530585683 | $ | 7.80 | 240083 | 530714918 | $ | 15.24 |
| 37278 | 530389041 | $ | 22.54 | 138680 | 530585684 | $ | 19.30 | 240084 | 530714919 | $ | 24.86 |
| 37279 | 530389042 | $ | 95.00 | 138681 | 530585685 | $ | 102.06 | 240085 | 530714920 | $ | 233.48 |
| 37280 | 530389043 | $ | 34.77 | 138682 | 530585686 | $ | 526.33 | 240086 | 530714922 | $ | 11.43 |
| 37281 | 530389045 | $ | 1.27 | 138683 | 530585687 | $ | 1,260.20 | 240087 | 530714923 | $ | 18.06 |
| 37282 | 530389048 | $ | 0.67 | 138684 | 530585688 | $ | 862.08 | 240088 | 530714924 | $ | 24.37 |
| 37283 | 530389049 | $ | 9.50 | 138685 | 530585689 | $ | 1.79 | 240089 | 530714925 | $ | 6.45 |
| 37284 | 530389051 | $ | 117.37 | 138686 | 530585690 | $ | 1,085.22 | 240090 | 530714926 | $ | 20.48 |
| 37285 | 530389052 | $ | 0.92 | 138687 | 530585691 | $ | 640.91 | 240091 | 530714927 | $ | 119.13 |
| 37286 | 530389053 | $ | 5.42 | 138688 | 530585692 | $ | 62.37 | 240092 | 530714929 | $ | 1.54 |
| 37287 | 530389055 | $ | 11.52 | 138689 | 530585693 | $ | 349.67 | 240093 | 530714930 | $ | 11.61 |
| 37288 | 530389056 | $ | 4.41 | 138690 | 530585694 | $ | 38.43 | 240094 | 530714937 | $ | 63.10 |
| 37289 | 530389057 | $ | 4.41 | 138691 | 530585695 | $ | 3.65 | 240095 | 530714938 | $ | 93.38 |
| 37290 | 530389058 | $ | 48.06 | 138692 | 530585696 | $ | 3.13 | 240096 | 530714939 | $ | 11.15 |
| 37291 | 530389061 | $ | 2,560.00 | 138693 | 530585697 | $ | 132.66 | 240097 | 530714940 | $ | 33.36 |
| 37292 | 530389064 | $ | 115.20 | 138694 | 530585698 | $ | 1.12 | 240098 | 530714941 | $ | 440.28 |
| 37293 | 530389065 | $ | 394.24 | 138695 | 530585699 | $ | 0.96 | 240099 | 530714942 | $ | 303.32 |
| 37294 | 530389069 | $ | 82.60 | 138696 | 530585700 | $ | 64.04 | 240100 | 530714943 | $ | 25.60 |
| 37295 | 530389071 | $ | 6.15 | 138697 | 530585702 | $ | 5.53 | 240101 | 530714944 | $ | 2.31 |
| 37296 | 530389074 | $ | 70.84 | 138698 | 530585704 | $ | 4.89 | 240102 | 530714946 | $ | 43.37 |
| 37297 | 530389075 | $ | 139.26 | 138699 | 530585705 | $ | 0.76 | 240103 | 530714947 | $ | 25.09 |
| 37298 | 530389076 | $ | 13.23 | 138700 | 530585706 | $ | 107.67 | 240104 | 530714948 | $ | 21.39 |
| 37299 | 530389078 | $ | 173.88 | 138701 | 530585707 | $ | 515.54 | 240105 | 530714949 | $ | 16.27 |
| 37300 | 530389081 | $ | 59.04 | 138702 | 530585708 | $ | 68.97 | 240106 | 530714950 | $ | 15.36 |
| 37301 | 530389082 | $ | 2.03 | 138703 | 530585709 | $ | 0.96 | 240107 | 530714951 | $ | 201.53 |
| 37302 | 530389086 | $ | 1.84 | 138704 | 530585713 | $ | 120.05 | 240108 | 530714952 | $ | 45.51 |
| 37303 | 530389088 | $ | 61.41 | 138705 | 530585714 | $ | 1.53 | 240109 | 530714953 | $ | 23.70 |
| 37304 | 530389089 | $ | 48.35 | 138706 | 530585715 | $ | 116.99 | 240110 | 530714954 | $ | 45.51 |
| 37305 | 530389090 | $ | 73.31 | 138707 | 530585716 | $ | 51.45 | 240111 | 530714955 | $ | 1,887.25 |
| 37306 | 530389091 | $ | 48.34 | 138708 | 530585717 | $ | 121.23 | 240112 | 530714956 | $ | 609.76 |
| 37307 | 530389093 | $ | 73.31 | 138709 | 530585718 | $ | 67.35 | 240113 | 530714957 | $ | 49.35 |
| 37308 | 530389094 | $ | 9.50 | 138710 | 530585719 | $ | 1.91 | 240114 | 530714958 | $ | 6.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37309 | 530389095 | $ | 35.85 | 138711 | 530585720 | $ | 1,026.00 | 240115 | 530714959 | $ | 22.30 |
| 37310 | 530389096 | $ | 93.67 | 138712 | 530585722 | $ | 630.00 | 240116 | 530714960 | $ | 64.40 |
| 37311 | 530389097 | $ | 18.90 | 138713 | 530585723 | $ | 5.12 | 240117 | 530714961 | $ | 15.56 |
| 37312 | 530389098 | $ | 148.91 | 138714 | 530585724 | $ | 731.47 | 240118 | 530714962 | $ | 15.36 |
| 37313 | 530389099 | $ | 82.32 | 138715 | 530585725 | $ | 33.63 | 240119 | 530714963 | $ | 491.64 |
| 37314 | 530389100 | $ | 2.19 | 138716 | 530585726 | $ | 2.95 | 240120 | 530714964 | $ | 394.04 |
| 37315 | 530389103 | $ | 280.14 | 138717 | 530585727 | $ | 513.00 | 240121 | 530714965 | $ | 2,362.34 |
| 37316 | 530389105 | $ | 66.66 | 138718 | 530585730 | $ | 69.53 | 240122 | 530714966 | $ | 9.03 |
| 37317 | 530389111 | $ | 512.00 | 138719 | 530585732 | $ | 1,147.44 | 240123 | 530714967 | $ | 1,042.98 |
| 37318 | 530389112 | $ | 54.46 | 138720 | 530585734 | $ | 1.76 | 240124 | 530714968 | $ | 515.82 |
| 37319 | 530389113 | $ | 26.64 | 138721 | 530585735 | $ | 10.47 | 240125 | 530714969 | $ | 523.23 |
| 37320 | 530389114 | $ | 18.83 | 138722 | 530585736 | $ | 31.68 | 240126 | 530714970 | $ | 194.59 |
| 37321 | 530389117 | $ | 4.52 | 138723 | 530585738 | $ | 123.02 | 240127 | 530714971 | $ | 436.13 |
| 37322 | 530389118 | $ | 128.23 | 138724 | 530585740 | $ | 103.04 | 240128 | 530714972 | $ | 477.44 |
| 37323 | 530389120 | $ | 1.27 | 138725 | 530585742 | $ | 171.00 | 240129 | 530714973 | $ | 616.74 |
| 37324 | 530389121 | $ | 80.00 | 138726 | 530585743 | $ | 222.72 | 240130 | 530714974 | $ | 21.69 |
| 37325 | 530389124 | $ | 512.00 | 138727 | 530585744 | $ | 0.07 | 240131 | 530714975 | $ | 353.66 |
| 37326 | 530389125 | $ | 33.25 | 138728 | 530585745 | $ | 25.15 | 240132 | 530714976 | $ | 520.46 |
| 37327 | 530389126 | $ | 2,332.46 | 138729 | 530585746 | $ | 61.18 | 240133 | 530714977 | $ | 12.08 |
| 37328 | 530389130 | $ | 39.70 | 138730 | 530585747 | $ | 45.08 | 240134 | 530714978 | $ | 22.46 |
| 37329 | 530389131 | $ | 1,914.00 | 138731 | 530585748 | $ | 224.13 | 240135 | 530714979 | $ | 720.07 |
| 37330 | 530389134 | $ | 12.96 | 138732 | 530585749 | $ | 97.28 | 240136 | 530714980 | $ | 578.26 |
| 37331 | 530389136 | $ | 58.85 | 138733 | 530585750 | $ | 837.20 | 240137 | 530714981 | $ | 13.71 |
| 37332 | 530389138 | $ | 146.96 | 138734 | 530585751 | $ | 257.60 | 240138 | 530714982 | $ | 1,324.96 |
| 37333 | 530389139 | $ | 25.20 | 138735 | 530585752 | $ | 99.82 | 240139 | 530714983 | $ | 43.66 |
| 37334 | 530389140 | $ | 13.97 | 138736 | 530585753 | $ | 16.08 | 240140 | 530714984 | $ | 4.05 |
| 37335 | 530389141 | $ | 90.10 | 138737 | 530585754 | $ | 30.67 | 240141 | 530714985 | $ | 18.41 |
| 37336 | 530389144 | $ | 11.97 | 138738 | 530585755 | $ | 319.62 | 240142 | 530714987 | $ | 159.36 |
| 37337 | 530389146 | $ | 86.24 | 138739 | 530585760 | $ | 0.16 | 240143 | 530714989 | $ | 489.57 |
| 37338 | 530389147 | $ | 421.11 | 138740 | 530585762 | $ | 9.45 | 240144 | 530714990 | $ | 769.50 |
| 37339 | 530389149 | $ | 127.87 | 138741 | 530585763 | $ | 150.14 | 240145 | 530714991 | $ | 526.90 |
| 37340 | 530389150 | $ | 59.29 | 138742 | 530585764 | $ | 1,351.00 | 240146 | 530714992 | $ | 911.48 |
| 37341 | 530389152 | $ | 661.24 | 138743 | 530585768 | $ | 25.76 | 240147 | 530714993 | $ | 490.32 |
| 37342 | 530389153 | $ | 72.12 | 138744 | 530585770 | $ | 67.98 | 240148 | 530714994 | $ | 701.30 |
| 37343 | 530389155 | $ | 130.76 | 138745 | 530585771 | $ | 289.00 | 240149 | 530714995 | $ | 487.10 |
| 37344 | 530389156 | $ | 65.53 | 138746 | 530585772 | $ | 279.71 | 240150 | 530714996 | $ | 898.41 |
| 37345 | 530389159 | $ | 42.84 | 138747 | 530585773 | $ | 170.61 | 240151 | 530714997 | $ | 341.08 |
| 37346 | 530389163 | $ | 115.39 | 138748 | 530585775 | $ | 1.27 | 240152 | 530714998 | $ | 50.18 |
| 37347 | 530389164 | $ | 58.05 | 138749 | 530585776 | $ | 1.27 | 240153 | 530714999 | $ | 39.14 |
| 37348 | 530389165 | $ | 70.75 | 138750 | 530585777 | $ | 18.83 | 240154 | 530715000 | $ | 1.54 |
| 37349 | 530389166 | $ | 17.12 | 138751 | 530585778 | $ | 87.12 | 240155 | 530715001 | $ | 236.57 |
| 37350 | 530389168 | $ | 66.98 | 138752 | 530585780 | $ | 23.21 | 240156 | 530715002 | $ | 473.64 |
| 37351 | 530389170 | $ | 60.38 | 138753 | 530585781 | $ | 3.49 | 240157 | 530715003 | $ | 130.72 |
| 37352 | 530389171 | $ | 42.58 | 138754 | 530585782 | $ | 120.81 | 240158 | 530715004 | $ | 158.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37353 | 530389172 | $ | 58.53 | 138755 | 530585783 | $ | 114.32 | 240159 | 530715005 | $ | 222.72 |
| 37354 | 530389173 | $ | 10.71 | 138756 | 530585784 | $ | 57.65 | 240160 | 530715006 | $ | 62.08 |
| 37355 | 530389174 | $ | 38.03 | 138757 | 530585785 | $ | 63.05 | 240161 | 530715007 | $ | 1.44 |
| 37356 | 530389175 | $ | 88.24 | 138758 | 530585786 | $ | 30.87 | 240162 | 530715008 | $ | 2.49 |
| 37357 | 530389176 | $ | 34.96 | 138759 | 530585787 | $ | 3,220.00 | 240163 | 530715009 | $ | 359.92 |
| 37358 | 530389177 | $ | 58.53 | 138760 | 530585788 | $ | 34.32 | 240164 | 530715010 | $ | 2.58 |
| 37359 | 530389178 | $ | 88.80 | 138761 | 530585789 | $ | 23.21 | 240165 | 530715011 | $ | 46.94 |
| 37360 | 530389179 | $ | 492.92 | 138762 | 530585790 | $ | 16.27 | 240166 | 530715012 | $ | 53.15 |
| 37361 | 530389180 | $ | 422.45 | 138763 | 530585793 | $ | 706.45 | 240167 | 530715013 | $ | 609.39 |
| 37362 | 530389181 | $ | 101.81 | 138764 | 530585794 | $ | 897.54 | 240168 | 530715014 | $ | 220.19 |
| 37363 | 530389184 | $ | 23.76 | 138765 | 530585796 | $ | 555.00 | 240169 | 530715015 | $ | 91.80 |
| 37364 | 530389185 | $ | 36.57 | 138766 | 530585797 | $ | 249.07 | 240170 | 530715016 | $ | 432.55 |
| 37365 | 530389188 | $ | 27.45 | 138767 | 530585798 | $ | 0.51 | 240171 | 530715017 | $ | 2.09 |
| 37366 | 530389189 | $ | 48.15 | 138768 | 530585799 | $ | 12.47 | 240172 | 530715018 | $ | 80.50 |
| 37367 | 530389190 | $ | 23.76 | 138769 | 530585802 | $ | 35.93 | 240173 | 530715019 | $ | 306.68 |
| 37368 | 530389192 | $ | 1.56 | 138770 | 530585803 | $ | 186.76 | 240174 | 530715020 | $ | 633.26 |
| 37369 | 530389193 | $ | 120.82 | 138771 | 530585804 | $ | 122.36 | 240175 | 530715021 | $ | 49.72 |
| 37370 | 530389194 | $ | 25.80 | 138772 | 530585805 | $ | 3.22 | 240176 | 530715024 | $ | 30.89 |
| 37371 | 530389195 | $ | 44.50 | 138773 | 530585806 | $ | 36.73 | 240177 | 530715025 | $ | 1,054.51 |
| 37372 | 530389196 | $ | 18.83 | 138774 | 530585807 | $ | 15.36 | 240178 | 530715026 | $ | 18.25 |
| 37373 | 530389197 | $ | 21.20 | 138775 | 530585808 | $ | 40.49 | 240179 | 530715027 | $ | 0.63 |
| 37374 | 530389198 | $ | 53.80 | 138776 | 530585809 | $ | 437.74 | 240180 | 530715028 | $ | 400.48 |
| 37375 | 530389199 | $ | 52.49 | 138777 | 530585811 | $ | 459.01 | 240181 | 530715029 | $ | 80.60 |
| 37376 | 530389203 | $ | 4.75 | 138778 | 530585812 | $ | 439.85 | 240182 | 530715030 | $ | 106.83 |
| 37377 | 530389204 | $ | 55.47 | 138779 | 530585814 | $ | 33.07 | 240183 | 530715031 | $ | 80.10 |
| 37378 | 530389205 | $ | 37.65 | 138780 | 530585818 | $ | 279.74 | 240184 | 530715032 | $ | 46.08 |
| 37379 | 530389206 | $ | 1,372.16 | 138781 | 530585819 | $ | 30.96 | 240185 | 530715033 | $ | 21.24 |
| 37380 | 530389207 | $ | 0.10 | 138782 | 530585820 | $ | 15.39 | 240186 | 530715034 | $ | 400.48 |
| 37381 | 530389208 | $ | 33.54 | 138783 | 530585821 | $ | 194.94 | 240187 | 530715035 | $ | 39.28 |
| 37382 | 530389210 | $ | 14.88 | 138784 | 530585822 | $ | 70.19 | 240188 | 530715036 | $ | 113.58 |
| 37383 | 530389211 | $ | 145.68 | 138785 | 530585823 | $ | 321.48 | 240189 | 530715037 | $ | 31.63 |
| 37384 | 530389212 | $ | 40.02 | 138786 | 530585824 | $ | 117.19 | 240190 | 530715038 | $ | 494.25 |
| 37385 | 530389214 | $ | 57.50 | 138787 | 530585825 | $ | 61.18 | 240191 | 530715039 | $ | 154.97 |
| 37386 | 530389215 | $ | 54.68 | 138788 | 530585826 | $ | 28.20 | 240192 | 530715040 | $ | 2.28 |
| 37387 | 530389222 | $ | 55.97 | 138789 | 530585828 | $ | 91.90 | 240193 | 530715041 | $ | 5.30 |
| 37388 | 530389224 | $ | 32.66 | 138790 | 530585830 | $ | 140.57 | 240194 | 530715044 | $ | 9.03 |
| 37389 | 530389225 | $ | 90.74 | 138791 | 530585831 | $ | 323.93 | 240195 | 530715045 | $ | 949.90 |
| 37390 | 530389226 | $ | 102.70 | 138792 | 530585833 | $ | 280.14 | 240196 | 530715060 | $ | 67.55 |
| 37391 | 530389227 | $ | 62.94 | 138793 | 530585834 | $ | 31.80 | 240197 | 530715075 | $ | 3.86 |
| 37392 | 530389230 | $ | 77.73 | 138794 | 530585835 | $ | 4.66 | 240198 | 530715093 | $ | 128.80 |
| 37393 | 530389232 | $ | 114.49 | 138795 | 530585836 | $ | 1,133.81 | 240199 | 530715096 | $ | 9.03 |
| 37394 | 530389233 | $ | 216.82 | 138796 | 530585839 | $ | 124.09 | 240200 | 530715097 | $ | 14.19 |
| 37395 | 530389236 | $ | 45.27 | 138797 | 530585840 | $ | 5.12 | 240201 | 530715099 | $ | 80.50 |
| 37396 | 530389238 | $ | 10.08 | 138798 | 530585841 | $ | 78.30 | 240202 | 530715101 | $ | 1,930.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37397 | 530389239 | $ | 49.56 | 138799 | 530585842 | $ | 123.15 | 240203 | 530715102 | $ | 35.57 |
| 37398 | 530389240 | $ | 13.23 | 138800 | 530585843 | $ | 233.14 | 240204 | 530715103 | $ | 10.32 |
| 37399 | 530389246 | $ | 56.72 | 138801 | 530585844 | $ | 15.36 | 240205 | 530715104 | $ | 430.39 |
| 37400 | 530389247 | $ | 37.90 | 138802 | 530585845 | $ | 85.31 | 240206 | 530715106 | $ | 83.72 |
| 37401 | 530389248 | $ | 35.42 | 138803 | 530585846 | $ | 15.42 | 240207 | 530715107 | $ | 25.09 |
| 37402 | 530389250 | $ | 190.00 | 138804 | 530585847 | $ | 490.15 | 240208 | 530715114 | $ | 30.88 |
| 37403 | 530389251 | $ | 43.86 | 138805 | 530585848 | $ | 135.20 | 240209 | 530715117 | $ | 102.40 |
| 37404 | 530389252 | $ | 28.39 | 138806 | 530585849 | $ | 121.59 | 240210 | 530715119 | $ | 1.43 |
| 37405 | 530389253 | $ | 50.89 | 138807 | 530585850 | $ | 161.00 | 240211 | 530715121 | $ | 2.61 |
| 37406 | 530389255 | $ | 46.67 | 138808 | 530585851 | $ | 163.81 | 240212 | 530715122 | $ | 41.22 |
| 37407 | 530389257 | $ | 56.99 | 138809 | 530585852 | $ | 3.84 | 240213 | 530715123 | $ | 39.09 |
| 37408 | 530389258 | $ | 36.50 | 138810 | 530585853 | $ | 12.80 | 240214 | 530715125 | $ | 36.01 |
| 37409 | 530389264 | $ | 38.03 | 138811 | 530585854 | $ | 604.32 | 240215 | 530715126 | $ | 28.33 |
| 37410 | 530389267 | $ | 60.63 | 138812 | 530585855 | $ | 512.00 | 240216 | 530715127 | $ | 11.15 |
| 37411 | 530389268 | $ | 29.84 | 138813 | 530585856 | $ | 18.57 | 240217 | 530715129 | $ | 7.72 |
| 37412 | 530389269 | $ | 18.83 | 138814 | 530585857 | $ | 430.08 | 240218 | 530715130 | $ | 27.42 |
| 37413 | 530389270 | $ | 32.21 | 138815 | 530585858 | $ | 17.70 | 240219 | 530715131 | $ | 11.15 |
| 37414 | 530389272 | $ | 37.33 | 138816 | 530585859 | $ | 49.92 | 240220 | 530715132 | $ | 49.46 |
| 37415 | 530389273 | $ | 93.68 | 138817 | 530585860 | $ | 62.20 | 240221 | 530715133 | $ | 0.20 |
| 37416 | 530389274 | $ | 1.75 | 138818 | 530585861 | $ | 237.97 | 240222 | 530715134 | $ | 55.90 |
| 37417 | 530389279 | $ | 65.75 | 138819 | 530585862 | $ | 89.80 | 240223 | 530715135 | $ | 8.50 |
| 37418 | 530389280 | $ | 8.19 | 138820 | 530585863 | $ | 128.21 | 240224 | 530715136 | $ | 322.00 |
| 37419 | 530389281 | $ | 9.50 | 138821 | 530585865 | $ | 1,331.20 | 240225 | 530715137 | $ | 13.23 |
| 37420 | 530389283 | $ | 37.01 | 138822 | 530585866 | $ | 57.96 | 240226 | 530715138 | $ | 37.41 |
| 37421 | 530389284 | $ | 13.23 | 138823 | 530585867 | $ | 327.70 | 240227 | 530715139 | $ | 48.72 |
| 37422 | 530389287 | $ | 31.75 | 138824 | 530585868 | $ | 389.12 | 240228 | 530715140 | $ | 4.54 |
| 37423 | 530389288 | $ | 43.70 | 138825 | 530585869 | $ | 209.29 | 240229 | 530715141 | $ | 38.60 |
| 37424 | 530389290 | $ | 11.34 | 138826 | 530585870 | $ | 211.25 | 240230 | 530715142 | $ | 88.00 |
| 37425 | 530389293 | $ | 6.75 | 138827 | 530585871 | $ | 1,628.97 | 240231 | 530715145 | $ | 44.39 |
| 37426 | 530389294 | $ | 21.11 | 138828 | 530585872 | $ | 9.50 | 240232 | 530715146 | $ | 113.89 |
| 37427 | 530389299 | $ | 12.60 | 138829 | 530585873 | $ | 771.71 | 240233 | 530715149 | $ | 1.14 |
| 37428 | 530389301 | $ | 60.45 | 138830 | 530585876 | $ | 386.14 | 240234 | 530715150 | $ | 413.85 |
| 37429 | 530389303 | $ | 2.00 | 138831 | 530585879 | $ | 18.06 | 240235 | 530715151 | $ | 263.00 |
| 37430 | 530389304 | $ | 62.57 | 138832 | 530585880 | $ | 1,510.82 | 240236 | 530715152 | $ | 85.00 |
| 37431 | 530389305 | $ | 29.52 | 138833 | 530585881 | $ | 115.92 | 240237 | 530715153 | $ | 48.72 |
| 37432 | 530389306 | $ | 58.85 | 138834 | 530585882 | $ | 253.58 | 240238 | 530715154 | $ | 53.15 |
| 37433 | 530389308 | $ | 15.75 | 138835 | 530585883 | $ | 57.96 | 240239 | 530715155 | $ | 43.66 |
| 37434 | 530389309 | $ | 17.10 | 138836 | 530585886 | $ | 120.65 | 240240 | 530715156 | $ | 1.12 |
| 37435 | 530389311 | $ | 25.76 | 138837 | 530585887 | $ | 122.36 | 240241 | 530715157 | $ | 43.02 |
| 37436 | 530389312 | $ | 37.95 | 138838 | 530585888 | $ | 138.46 | 240242 | 530715158 | $ | 4.34 |
| 37437 | 530389313 | $ | 59.04 | 138839 | 530585890 | $ | 6.71 | 240243 | 530715159 | $ | 2.23 |
| 37438 | 530389316 | $ | 0.48 | 138840 | 530585891 | $ | 595.70 | 240244 | 530715160 | $ | 89.22 |
| 37439 | 530389320 | $ | 30.24 | 138841 | 530585892 | $ | 856.52 | 240245 | 530715161 | $ | 49.99 |
| 37440 | 530389325 | $ | 163.84 | 138842 | 530585893 | $ | 309.12 | 240246 | 530715162 | $ | 62.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37441 | 530389326 | $ | 111.26 | 138843 | 530585894 | $ | 492.66 | 240247 | 530715163 | $ | 4.25 |
| 37442 | 530389327 | $ | 72.67 | 138844 | 530585895 | $ | 1,083.76 | 240248 | 530715164 | $ | 13.30 |
| 37443 | 530389328 | $ | 77.16 | 138845 | 530585896 | $ | 59.83 | 240249 | 530715165 | $ | 60.74 |
| 37444 | 530389330 | $ | 3.81 | 138846 | 530585897 | $ | 57.90 | 240250 | 530715166 | $ | 37.97 |
| 37445 | 530389331 | $ | 2,045.78 | 138847 | 530585899 | $ | 142.82 | 240251 | 530715167 | $ | 775.86 |
| 37446 | 530389332 | $ | 114.81 | 138848 | 530585900 | $ | 163.30 | 240252 | 530715168 | $ | 83.51 |
| 37447 | 530389333 | $ | 47.19 | 138849 | 530585901 | $ | 183.11 | 240253 | 530715169 | $ | 51.43 |
| 37448 | 530389335 | $ | 34.77 | 138850 | 530585902 | $ | 176.11 | 240254 | 530715170 | $ | 28.33 |
| 37449 | 530389336 | $ | 8.97 | 138851 | 530585903 | $ | 107.00 | 240255 | 530715171 | $ | 19.32 |
| 37450 | 530389337 | $ | 190.00 | 138852 | 530585904 | $ | 34.50 | 240256 | 530715172 | $ | 28.73 |
| 37451 | 530389338 | $ | 37.14 | 138853 | 530585905 | $ | 25.60 | 240257 | 530715173 | $ | 19.93 |
| 37452 | 530389342 | $ | 32.02 | 138854 | 530585907 | $ | 325.00 | 240258 | 530715174 | $ | 20.10 |
| 37453 | 530389344 | $ | 58.85 | 138855 | 530585908 | $ | 1,027.00 | 240259 | 530715176 | $ | 5.12 |
| 37454 | 530389347 | $ | 35.84 | 138856 | 530585909 | $ | 65.72 | 240260 | 530715177 | $ | 5.70 |
| 37455 | 530389348 | $ | 26.64 | 138857 | 530585912 | $ | 2,585.16 | 240261 | 530715178 | $ | 69.60 |
| 37456 | 530389349 | $ | 6.44 | 138858 | 530585913 | $ | 96.50 | 240262 | 530715179 | $ | 74.97 |
| 37457 | 530389350 | $ | 18.83 | 138859 | 530585915 | $ | 12.90 | 240263 | 530715180 | $ | 35.26 |
| 37458 | 530389351 | $ | 12.60 | 138860 | 530585917 | $ | 360.64 | 240264 | 530715182 | $ | 291.46 |
| 37459 | 530389356 | $ | 41.75 | 138861 | 530585920 | $ | 4.28 | 240265 | 530715183 | $ | 40.19 |
| 37460 | 530389357 | $ | 41.94 | 138862 | 530585921 | $ | 112.25 | 240266 | 530715184 | $ | 30.60 |
| 37461 | 530389360 | $ | 2.03 | 138863 | 530585922 | $ | 450.56 | 240267 | 530715185 | $ | 19.90 |
| 37462 | 530389361 | $ | 42.58 | 138864 | 530585923 | $ | 1,639.20 | 240268 | 530715186 | $ | 71.50 |
| 37463 | 530389363 | $ | 124.25 | 138865 | 530585924 | $ | 479.31 | 240269 | 530715187 | $ | 30.12 |
| 37464 | 530389366 | $ | 28.98 | 138866 | 530585925 | $ | 61.43 | 240270 | 530715188 | $ | 38.60 |
| 37465 | 530389367 | $ | 18.87 | 138867 | 530585926 | $ | 3.22 | 240271 | 530715189 | $ | 2.39 |
| 37466 | 530389368 | $ | 309.94 | 138868 | 530585928 | $ | 1,477.07 | 240272 | 530715190 | $ | 2.55 |
| 37467 | 530389369 | $ | 22.05 | 138869 | 530585933 | $ | 708.00 | 240273 | 530715191 | $ | 1.12 |
| 37468 | 530389370 | $ | 21.39 | 138870 | 530585934 | $ | 449.00 | 240274 | 530715192 | $ | 0.95 |
| 37469 | 530389371 | $ | 37.14 | 138871 | 530585938 | $ | 96.50 | 240275 | 530715193 | $ | 0.48 |
| 37470 | 530389372 | $ | 45.36 | 138872 | 530585939 | $ | 77.51 | 240276 | 530715194 | $ | 29.11 |
| 37471 | 530389375 | $ | 13.86 | 138873 | 530585941 | $ | 16.45 | 240277 | 530715195 | $ | 1.44 |
| 37472 | 530389377 | $ | 21.42 | 138874 | 530585942 | $ | 0.19 | 240278 | 530715196 | $ | 180.49 |
| 37473 | 530389378 | $ | 29.20 | 138875 | 530585945 | $ | 0.77 | 240279 | 530715197 | $ | 412.87 |
| 37474 | 530389379 | $ | 37.07 | 138876 | 530585946 | $ | 400.15 | 240280 | 530715198 | $ | 60.45 |
| 37475 | 530389382 | $ | 10.71 | 138877 | 530585947 | $ | 254.57 | 240281 | 530715199 | $ | 60.11 |
| 37476 | 530389383 | $ | 19.00 | 138878 | 530585948 | $ | 246.54 | 240282 | 530715200 | $ | 1.28 |
| 37477 | 530389384 | $ | 233.48 | 138879 | 530585949 | $ | 73.84 | 240283 | 530715202 | $ | 3.74 |
| 37478 | 530389385 | $ | 22.05 | 138880 | 530585950 | $ | 333.18 | 240284 | 530715203 | $ | 48.72 |
| 37479 | 530389386 | $ | 55.62 | 138881 | 530585951 | $ | 293.41 | 240285 | 530715204 | $ | 78.46 |
| 37480 | 530389387 | $ | 18.50 | 138882 | 530585952 | $ | 107.76 | 240286 | 530715205 | $ | 2.07 |
| 37481 | 530389388 | $ | 1.62 | 138883 | 530585953 | $ | 0.64 | 240287 | 530715206 | $ | 32.76 |
| 37482 | 530389389 | $ | 95.99 | 138884 | 530585954 | $ | 0.16 | 240288 | 530715207 | $ | 130.18 |
| 37483 | 530389390 | $ | 18.83 | 138885 | 530585955 | $ | 0.92 | 240289 | 530715208 | $ | 31.66 |
| 37484 | 530389391 | $ | 385.82 | 138886 | 530585956 | $ | 192.11 | 240290 | 530715209 | $ | 24.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37485 | 530389394 | $ | 36.33 | 138887 | 530585957 | $ | 7.41 | 240291 | 530715210 | $ | 85.42 |
| 37486 | 530389395 | $ | 59.37 | 138888 | 530585958 | $ | 2.04 | 240292 | 530715211 | $ | 5.58 |
| 37487 | 530389396 | $ | 1.84 | 138889 | 530585959 | $ | 7.41 | 240293 | 530715212 | $ | 2.87 |
| 37488 | 530389398 | $ | 78.12 | 138890 | 530585960 | $ | 3.67 | 240294 | 530715213 | $ | 1.12 |
| 37489 | 530389399 | $ | 37.65 | 138891 | 530585961 | $ | 4.45 | 240295 | 530715214 | $ | 3.19 |
| 37490 | 530389400 | $ | 69.78 | 138892 | 530585962 | $ | 0.48 | 240296 | 530715215 | $ | 0.64 |
| 37491 | 530389405 | $ | 11.34 | 138893 | 530585963 | $ | 217.08 | 240297 | 530715216 | $ | 1.44 |
| 37492 | 530389406 | $ | 160.95 | 138894 | 530585964 | $ | 0.85 | 240298 | 530715217 | $ | 1.12 |
| 37493 | 530389408 | $ | 1.24 | 138895 | 530585966 | $ | 376.78 | 240299 | 530715218 | $ | 67.07 |
| 37494 | 530389410 | $ | 27.02 | 138896 | 530585967 | $ | 32.50 | 240300 | 530715219 | $ | 64.54 |
| 37495 | 530389412 | $ | 6.88 | 138897 | 530585968 | $ | 134.14 | 240301 | 530715220 | $ | 67.70 |
| 37496 | 530389413 | $ | 16.27 | 138898 | 530585969 | $ | 1,008.64 | 240302 | 530715221 | $ | 19.63 |
| 37497 | 530389414 | $ | 23.77 | 138899 | 530585970 | $ | 360.67 | 240303 | 530715222 | $ | 50.62 |
| 37498 | 530389416 | $ | 21.71 | 138900 | 530585971 | $ | 918.03 | 240304 | 530715223 | $ | 80.99 |
| 37499 | 530389421 | $ | 63.00 | 138901 | 530585972 | $ | 1,093.75 | 240305 | 530715224 | $ | 52.38 |
| 37500 | 530389422 | $ | 152.66 | 138902 | 530585973 | $ | 0.68 | 240306 | 530715225 | $ | 45.46 |
| 37501 | 530389423 | $ | 59.61 | 138903 | 530585974 | $ | 290.09 | 240307 | 530715226 | $ | 1.91 |
| 37502 | 530389425 | $ | 1.75 | 138904 | 530585975 | $ | 189.44 | 240308 | 530715227 | $ | 502.88 |
| 37503 | 530389429 | $ | 27.72 | 138905 | 530585976 | $ | 158.16 | 240309 | 530715228 | $ | 216.56 |
| 37504 | 530389436 | $ | 10.71 | 138906 | 530585977 | $ | 1,084.71 | 240310 | 530715231 | $ | 2,890.00 |
| 37505 | 530389437 | $ | 87.40 | 138907 | 530585979 | $ | 103.64 | 240311 | 530715232 | $ | 58.47 |
| 37506 | 530389443 | $ | 39.54 | 138908 | 530585980 | $ | 384.85 | 240312 | 530715233 | $ | 128.00 |
| 37507 | 530389444 | $ | 44.31 | 138909 | 530585981 | $ | 1.11 | 240313 | 530715234 | $ | 204.80 |
| 37508 | 530389446 | $ | 25.76 | 138910 | 530585983 | $ | 1.12 | 240314 | 530715235 | $ | 256.00 |
| 37509 | 530389448 | $ | 0.76 | 138911 | 530585984 | $ | 1.75 | 240315 | 530715236 | $ | 440.22 |
| 37510 | 530389449 | $ | 48.30 | 138912 | 530585985 | $ | 162.65 | 240316 | 530715237 | $ | 609.16 |
| 37511 | 530389450 | $ | 16.09 | 138913 | 530585986 | $ | 107.21 | 240317 | 530715238 | $ | 20.48 |
| 37512 | 530389452 | $ | 87.66 | 138914 | 530585987 | $ | 271.31 | 240318 | 530715239 | $ | 273.70 |
| 37513 | 530389453 | $ | 52.76 | 138915 | 530585988 | $ | 246.16 | 240319 | 530715240 | $ | 112.03 |
| 37514 | 530389454 | $ | 316.16 | 138916 | 530585989 | $ | 397.50 | 240320 | 530715241 | $ | 822.12 |
| 37515 | 530389456 | $ | 37.14 | 138917 | 530585990 | $ | 245.08 | 240321 | 530715242 | $ | 205.87 |
| 37516 | 530389457 | $ | 37.65 | 138918 | 530585991 | $ | 88.72 | 240322 | 530715243 | $ | 52.52 |
| 37517 | 530389458 | $ | 204.77 | 138919 | 530585992 | $ | 0.68 | 240323 | 530715244 | $ | 38.64 |
| 37518 | 530389459 | $ | 0.98 | 138920 | 530585993 | $ | 163.78 | 240324 | 530715245 | $ | 12.88 |
| 37519 | 530389460 | $ | 0.22 | 138921 | 530585994 | $ | 28.98 | 240325 | 530715246 | $ | 218.09 |
| 37520 | 530389462 | $ | 7.66 | 138922 | 530585996 | $ | 3.03 | 240326 | 530715247 | $ | 44.25 |
| 37521 | 530389463 | $ | 42.21 | 138923 | 530585997 | $ | 1,368.00 | 240327 | 530715248 | $ | 78.12 |
| 37522 | 530389465 | $ | 4.14 | 138924 | 530585998 | $ | 121.23 | 240328 | 530715249 | $ | 332.79 |
| 37523 | 530389469 | $ | 281.34 | 138925 | 530586000 | $ | 920.92 | 240329 | 530715250 | $ | 325.95 |
| 37524 | 530389470 | $ | 243.48 | 138926 | 530586001 | $ | 553.84 | 240330 | 530715252 | $ | 1,109.29 |
| 37525 | 530389472 | $ | 6.35 | 138927 | 530586002 | $ | 1.44 | 240331 | 530715253 | $ | 19.32 |
| 37526 | 530389474 | $ | 10.16 | 138928 | 530586003 | $ | 386.00 | 240332 | 530715254 | $ | 6.44 |
| 37527 | 530389475 | $ | 0.13 | 138929 | 530586004 | $ | 189.98 | 240333 | 530715255 | $ | 22.54 |
| 37528 | 530389476 | $ | 3.21 | 138930 | 530586005 | $ | 16.27 | 240334 | 530715256 | $ | 9.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37529 | 530389479 | $ | 0.80 | 138931 | 530586007 | $ | 1.54 | 240335 | 530715257 | $ | 32.81 |
| 37530 | 530389483 | $ | 39.89 | 138932 | 530586008 | $ | 161.00 | 240336 | 530715258 | $ | 74.06 |
| 37531 | 530389484 | $ | 145.63 | 138933 | 530586009 | $ | 494.54 | 240337 | 530715259 | $ | 12.04 |
| 37532 | 530389485 | $ | 2.47 | 138934 | 530586010 | $ | 15.75 | 240338 | 530715260 | $ | 6.44 |
| 37533 | 530389486 | $ | 55.11 | 138935 | 530586011 | $ | 5.88 | 240339 | 530715261 | $ | 12.88 |
| 37534 | 530389488 | $ | 40.02 | 138936 | 530586012 | $ | 32.20 | 240340 | 530715262 | $ | 48.97 |
| 37535 | 530389489 | $ | 19.30 | 138937 | 530586013 | $ | 97.07 | 240341 | 530715263 | $ | 32.20 |
| 37536 | 530389490 | $ | 5.99 | 138938 | 530586017 | $ | 25.76 | 240342 | 530715264 | $ | 3.22 |
| 37537 | 530389491 | $ | 43.09 | 138939 | 530586018 | $ | 5.12 | 240343 | 530715265 | $ | 252.69 |
| 37538 | 530389493 | $ | 1.90 | 138940 | 530586019 | $ | 3.99 | 240344 | 530715266 | $ | 23.88 |
| 37539 | 530389495 | $ | 74.17 | 138941 | 530586020 | $ | 87.85 | 240345 | 530715267 | $ | 3.22 |
| 37540 | 530389496 | $ | 4.28 | 138942 | 530586021 | $ | 59.64 | 240346 | 530715268 | $ | 110.16 |
| 37541 | 530389497 | $ | 47.83 | 138943 | 530586023 | $ | 54.63 | 240347 | 530715270 | $ | 16.10 |
| 37542 | 530389498 | $ | 21.20 | 138944 | 530586024 | $ | 189.98 | 240348 | 530715272 | $ | 106.97 |
| 37543 | 530389499 | $ | 131.25 | 138945 | 530586027 | $ | 37.35 | 240349 | 530715273 | $ | 286.98 |
| 37544 | 530389500 | $ | 22.54 | 138946 | 530586029 | $ | 21.28 | 240350 | 530715275 | $ | 10.32 |
| 37545 | 530389501 | $ | 90.54 | 138947 | 530586030 | $ | 90.16 | 240351 | 530715276 | $ | 16.48 |
| 37546 | 530389504 | $ | 35.28 | 138948 | 530586031 | $ | 93.38 | 240352 | 530715277 | $ | 25.43 |
| 37547 | 530389510 | $ | 41.10 | 138949 | 530586032 | $ | 238.27 | 240353 | 530715278 | $ | 36.92 |
| 37548 | 530389513 | $ | 845.27 | 138950 | 530586033 | $ | 61.18 | 240354 | 530715279 | $ | 25.76 |
| 37549 | 530389514 | $ | 207.24 | 138951 | 530586034 | $ | 57.96 | 240355 | 530715280 | $ | 12.88 |
| 37550 | 530389517 | $ | 174.56 | 138952 | 530586035 | $ | 83.72 | 240356 | 530715281 | $ | 12.29 |
| 37551 | 530389518 | $ | 22.83 | 138953 | 530586036 | $ | 7.21 | 240357 | 530715282 | $ | 16.10 |
| 37552 | 530389519 | $ | 16.46 | 138954 | 530586037 | $ | 45.08 | 240358 | 530715283 | $ | 154.25 |
| 37553 | 530389520 | $ | 18.83 | 138955 | 530586038 | $ | 12.88 | 240359 | 530715284 | $ | 19.32 |
| 37554 | 530389521 | $ | 39.49 | 138956 | 530586039 | $ | 15.36 | 240360 | 530715285 | $ | 12.88 |
| 37555 | 530389522 | $ | 15.62 | 138957 | 530586041 | $ | 106.26 | 240361 | 530715286 | $ | 51.53 |
| 37556 | 530389524 | $ | 10.40 | 138958 | 530586042 | $ | 51.51 | 240362 | 530715287 | $ | 506.88 |
| 37557 | 530389525 | $ | 90.90 | 138959 | 530586043 | $ | 48.30 | 240363 | 530715288 | $ | 122.88 |
| 37558 | 530389526 | $ | 33.62 | 138960 | 530586044 | $ | 45.08 | 240364 | 530715289 | $ | 3.07 |
| 37559 | 530389527 | $ | 76.68 | 138961 | 530586046 | $ | 30.87 | 240365 | 530715291 | $ | 22.54 |
| 37560 | 530389528 | $ | 14.19 | 138962 | 530586047 | $ | 403.90 | 240366 | 530715293 | $ | 28.43 |
| 37561 | 530389529 | $ | 0.48 | 138963 | 530586049 | $ | 4.41 | 240367 | 530715294 | $ | 189.43 |
| 37562 | 530389531 | $ | 184.79 | 138964 | 530586051 | $ | 6.93 | 240368 | 530715295 | $ | 57.96 |
| 37563 | 530389532 | $ | 105.29 | 138965 | 530586052 | $ | 5.04 | 240369 | 530715296 | $ | 32.20 |
| 37564 | 530389533 | $ | 27.55 | 138966 | 530586061 | $ | 315.56 | 240370 | 530715297 | $ | 18.67 |
| 37565 | 530389535 | $ | 38.60 | 138967 | 530586062 | $ | 61.76 | 240371 | 530715298 | $ | 203.06 |
| 37566 | 530389536 | $ | 12.88 | 138968 | 530586063 | $ | 25.76 | 240372 | 530715299 | $ | 12.20 |
| 37567 | 530389537 | $ | 1.02 | 138969 | 530586064 | $ | 38.64 | 240373 | 530715300 | $ | 183.52 |
| 37568 | 530389539 | $ | 1.28 | 138970 | 530586065 | $ | 413.02 | 240374 | 530715301 | $ | 195.66 |
| 37569 | 530389541 | $ | 102.40 | 138971 | 530586066 | $ | 256.64 | 240375 | 530715302 | $ | 71.25 |
| 37570 | 530389543 | $ | 119.13 | 138972 | 530586067 | $ | 35.92 | 240376 | 530715303 | $ | 13.83 |
| 37571 | 530389544 | $ | 1.46 | 138973 | 530586068 | $ | 0.80 | 240377 | 530715304 | $ | 19.19 |
| 37572 | 530389545 | $ | 0.29 | 138974 | 530586069 | $ | 25.42 | 240378 | 530715306 | $ | 74.99 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37573 | 530389546 | $ | 2.19 | 138975 | 530586070 | $ | 22.60 | 240379 | 530715307 | $ | 19.35 |
| 37574 | 530389548 | $ | 230.40 | 138976 | 530586071 | $ | 9.66 | 240380 | 530715308 | $ | 0.77 |
| 37575 | 530389549 | $ | 98.55 | 138977 | 530586072 | $ | 0.96 | 240381 | 530715309 | $ | 16.10 |
| 37576 | 530389550 | $ | 34.02 | 138978 | 530586073 | $ | 2.17 | 240382 | 530715310 | $ | 43.85 |
| 37577 | 530389551 | $ | 20.87 | 138979 | 530586074 | $ | 27.67 | 240383 | 530715311 | $ | 5.12 |
| 37578 | 530389555 | $ | 20.87 | 138980 | 530586075 | $ | 0.64 | 240384 | 530715312 | $ | 753.50 |
| 37579 | 530389556 | $ | 27.44 | 138981 | 530586076 | $ | 0.19 | 240385 | 530715313 | $ | 25.36 |
| 37580 | 530389557 | $ | 45.27 | 138982 | 530586077 | $ | 36.18 | 240386 | 530715314 | $ | 3.22 |
| 37581 | 530389558 | $ | 158.72 | 138983 | 530586078 | $ | 51.98 | 240387 | 530715315 | $ | 16.10 |
| 37582 | 530389559 | $ | 117.13 | 138984 | 530586079 | $ | 115.89 | 240388 | 530715316 | $ | 64.67 |
| 37583 | 530389560 | $ | 54.49 | 138985 | 530586080 | $ | 6.44 | 240389 | 530715317 | $ | 17.64 |
| 37584 | 530389563 | $ | 18.06 | 138986 | 530586081 | $ | 237.40 | 240390 | 530715318 | $ | 127.76 |
| 37585 | 530389564 | $ | 13.06 | 138987 | 530586082 | $ | 512.00 | 240391 | 530715319 | $ | 12.88 |
| 37586 | 530389567 | $ | 19.53 | 138988 | 530586083 | $ | 1,868.04 | 240392 | 530715320 | $ | 12.88 |
| 37587 | 530389570 | $ | 155.22 | 138989 | 530586084 | $ | 18.16 | 240393 | 530715322 | $ | 28.98 |
| 37588 | 530389571 | $ | 160.90 | 138990 | 530586085 | $ | 279.96 | 240394 | 530715323 | $ | 3.22 |
| 37589 | 530389572 | $ | 69.82 | 138991 | 530586086 | $ | 392.20 | 240395 | 530715324 | $ | 22.54 |
| 37590 | 530389574 | $ | 36.12 | 138992 | 530586087 | $ | 346.16 | 240396 | 530715325 | $ | 25.76 |
| 37591 | 530389576 | $ | 45.39 | 138993 | 530586088 | $ | 32.20 | 240397 | 530715326 | $ | 28.98 |
| 37592 | 530389577 | $ | 77.16 | 138994 | 530586090 | $ | 247.06 | 240398 | 530715327 | $ | 3.22 |
| 37593 | 530389579 | $ | 27.84 | 138995 | 530586091 | $ | 292.61 | 240399 | 530715328 | $ | 6.44 |
| 37594 | 530389582 | $ | 15.62 | 138996 | 530586092 | $ | 53.97 | 240400 | 530715329 | $ | 138.46 |
| 37595 | 530389583 | $ | 28.88 | 138997 | 530586093 | $ | 59.22 | 240401 | 530715331 | $ | 0.10 |
| 37596 | 530389585 | $ | 29.52 | 138998 | 530586094 | $ | 22.14 | 240402 | 530715333 | $ | 11.56 |
| 37597 | 530389586 | $ | 39.99 | 138999 | 530586095 | $ | 59.64 | 240403 | 530715334 | $ | 19.32 |
| 37598 | 530389591 | $ | 172.18 | 139000 | 530586096 | $ | 1,058.20 | 240404 | 530715335 | $ | 42.84 |
| 37599 | 530389594 | $ | 58.86 | 139001 | 530586097 | $ | 86.51 | 240405 | 530715340 | $ | 125.50 |
| 37600 | 530389595 | $ | 204.80 | 139002 | 530586098 | $ | 64.40 | 240406 | 530715341 | $ | 124.33 |
| 37601 | 530389597 | $ | 130.21 | 139003 | 530586099 | $ | 338.10 | 240407 | 530715342 | $ | 19.74 |
| 37602 | 530389598 | $ | 135.48 | 139004 | 530586101 | $ | 154.31 | 240408 | 530715343 | $ | 680.59 |
| 37603 | 530389599 | $ | 18.50 | 139005 | 530586104 | $ | 74.32 | 240409 | 530715344 | $ | 214.83 |
| 37604 | 530389600 | $ | 137.92 | 139006 | 530586107 | $ | 57.96 | 240410 | 530715345 | $ | 500.61 |
| 37605 | 530389602 | $ | 58.53 | 139007 | 530586108 | $ | 67.62 | 240411 | 530715346 | $ | 494.50 |
| 37606 | 530389606 | $ | 817.25 | 139008 | 530586109 | $ | 230.55 | 240412 | 530715348 | $ | 31.71 |
| 37607 | 530389607 | $ | 96.47 | 139009 | 530586110 | $ | 71.68 | 240413 | 530715349 | $ | 554.36 |
| 37608 | 530389608 | $ | 46.08 | 139010 | 530586112 | $ | 3.22 | 240414 | 530715350 | $ | 4,514.22 |
| 37609 | 530389609 | $ | 222.18 | 139011 | 530586114 | $ | 9.66 | 240415 | 530715351 | $ | 18.06 |
| 37610 | 530389610 | $ | 18.93 | 139012 | 530586115 | $ | 481.26 | 240416 | 530715352 | $ | 172.36 |
| 37611 | 530389611 | $ | 373.76 | 139013 | 530586116 | $ | 35.42 | 240417 | 530715353 | $ | 13.24 |
| 37612 | 530389612 | $ | 195.43 | 139014 | 530586117 | $ | 111.35 | 240418 | 530715354 | $ | 5.67 |
| 37613 | 530389613 | $ | 257.60 | 139015 | 530586118 | $ | 42.50 | 240419 | 530715355 | $ | 1,321.05 |
| 37614 | 530389614 | $ | 421.82 | 139016 | 530586119 | $ | 9.65 | 240420 | 530715356 | $ | 160.20 |
| 37615 | 530389615 | $ | 88.18 | 139017 | 530586120 | $ | 6.42 | 240421 | 530715357 | $ | 30.72 |
| 37616 | 530389616 | $ | 24.70 | 139018 | 530586121 | $ | 38.64 | 240422 | 530715358 | $ | 33.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37617 | 530389617 | $ | 21.20 | 139019 | 530586122 | $ | 1.41 | 240423 | 530715359 | $ | 440.54 |
| 37618 | 530389618 | $ | 194.56 | 139020 | 530586123 | $ | 38.64 | 240424 | 530715360 | $ | 133.21 |
| 37619 | 530389624 | $ | 67.78 | 139021 | 530586124 | $ | 151.34 | 240425 | 530715361 | $ | 157.63 |
| 37620 | 530389625 | $ | 7.74 | 139022 | 530586125 | $ | 0.16 | 240426 | 530715362 | $ | 5.16 |
| 37621 | 530389626 | $ | 176.28 | 139023 | 530586126 | $ | 0.32 | 240427 | 530715363 | $ | 12.80 |
| 37622 | 530389627 | $ | 21.02 | 139024 | 530586129 | $ | 9.66 | 240428 | 530715364 | $ | 225.92 |
| 37623 | 530389628 | $ | 33.54 | 139025 | 530586130 | $ | 41.72 | 240429 | 530715365 | $ | 90.83 |
| 37624 | 530389629 | $ | 67.55 | 139026 | 530586131 | $ | 83.37 | 240430 | 530715366 | $ | 2,108.92 |
| 37625 | 530389630 | $ | 27.81 | 139027 | 530586133 | $ | 199.90 | 240431 | 530715367 | $ | 65.30 |
| 37626 | 530389631 | $ | 36.14 | 139028 | 530586134 | $ | 161.00 | 240432 | 530715368 | $ | 76.23 |
| 37627 | 530389633 | $ | 77.27 | 139029 | 530586135 | $ | 1,610.00 | 240433 | 530715369 | $ | 537.81 |
| 37628 | 530389634 | $ | 7.74 | 139030 | 530586140 | $ | 4,490.00 | 240434 | 530715370 | $ | 1,339.32 |
| 37629 | 530389635 | $ | 71.94 | 139031 | 530586141 | $ | 35,260.00 | 240435 | 530715371 | $ | 68.71 |
| 37630 | 530389636 | $ | 57.32 | 139032 | 530586142 | $ | 37.87 | 240436 | 530715372 | $ | 77.30 |
| 37631 | 530389637 | $ | 11.61 | 139033 | 530586143 | $ | 125.58 | 240437 | 530715373 | $ | 3.22 |
| 37632 | 530389638 | $ | 22.89 | 139034 | 530586144 | $ | 4,490.00 | 240438 | 530715375 | $ | 19.32 |
| 37633 | 530389639 | $ | 597.62 | 139035 | 530586145 | $ | 23,797.00 | 240439 | 530715376 | $ | 71.92 |
| 37634 | 530389640 | $ | 9.03 | 139036 | 530586146 | $ | 90.10 | 240440 | 530715377 | $ | 12.30 |
| 37635 | 530389641 | $ | 25.80 | 139037 | 530586147 | $ | 123.21 | 240441 | 530715378 | $ | 22.70 |
| 37636 | 530389642 | $ | 30.96 | 139038 | 530586150 | $ | 416.04 | 240442 | 530715379 | $ | 8.19 |
| 37637 | 530389643 | $ | 40.98 | 139039 | 530586152 | $ | 322.00 | 240443 | 530715380 | $ | 1,144.73 |
| 37638 | 530389644 | $ | 23.16 | 139040 | 530586153 | $ | 686.95 | 240444 | 530715381 | $ | 216.72 |
| 37639 | 530389646 | $ | 322.00 | 139041 | 530586154 | $ | 120.88 | 240445 | 530715382 | $ | 11.97 |
| 37640 | 530389648 | $ | 32.01 | 139042 | 530586155 | $ | 4,502.50 | 240446 | 530715383 | $ | 1,049.37 |
| 37641 | 530389649 | $ | 18.06 | 139043 | 530586157 | $ | 614.89 | 240447 | 530715384 | $ | 5.40 |
| 37642 | 530389650 | $ | 28.38 | 139044 | 530586158 | $ | 276.92 | 240448 | 530715385 | $ | 1,248.69 |
| 37643 | 530389651 | $ | 794.06 | 139045 | 530586159 | $ | 90.71 | 240449 | 530715386 | $ | 19.32 |
| 37644 | 530389652 | $ | 190.00 | 139046 | 530586161 | $ | 1,092.30 | 240450 | 530715387 | $ | 48.30 |
| 37645 | 530389653 | $ | 73.34 | 139047 | 530586162 | $ | 1,452.74 | 240451 | 530715388 | $ | 126.98 |
| 37646 | 530389654 | $ | 86.93 | 139048 | 530586163 | $ | 132.36 | 240452 | 530715389 | $ | 102.39 |
| 37647 | 530389655 | $ | 116.46 | 139049 | 530586164 | $ | 137.56 | 240453 | 530715390 | $ | 109.21 |
| 37648 | 530389656 | $ | 44.10 | 139050 | 530586165 | $ | 1,610.00 | 240454 | 530715391 | $ | 8.19 |
| 37649 | 530389657 | $ | 15.73 | 139051 | 530586166 | $ | 1,610.00 | 240455 | 530715392 | $ | 3,959.49 |
| 37650 | 530389658 | $ | 26.96 | 139052 | 530586167 | $ | 13.47 | 240456 | 530715393 | $ | 1,035.65 |
| 37651 | 530389659 | $ | 36.12 | 139053 | 530586168 | $ | 1,610.00 | 240457 | 530715395 | $ | 46.82 |
| 37652 | 530389660 | $ | 312.34 | 139054 | 530586169 | $ | 96.54 | 240458 | 530715396 | $ | 3.23 |
| 37653 | 530389661 | $ | 18.06 | 139055 | 530586170 | $ | 1,490.24 | 240459 | 530715397 | $ | 392.49 |
| 37654 | 530389662 | $ | 241.50 | 139056 | 530586171 | $ | 395.00 | 240460 | 530715398 | $ | 15.58 |
| 37655 | 530389663 | $ | 28.38 | 139057 | 530586172 | $ | 6,440.00 | 240461 | 530715399 | $ | 1,353.27 |
| 37656 | 530389664 | $ | 15.48 | 139058 | 530586173 | $ | 58.47 | 240462 | 530715400 | $ | 177.48 |
| 37657 | 530389665 | $ | 9.67 | 139059 | 530586174 | $ | 222.40 | 240463 | 530715401 | $ | 160.42 |
| 37658 | 530389666 | $ | 43.86 | 139060 | 530586176 | $ | 61.50 | 240464 | 530715402 | $ | 96.47 |
| 37659 | 530389667 | $ | 96.75 | 139061 | 530586177 | $ | 48.97 | 240465 | 530715403 | $ | 25.77 |
| 37660 | 530389668 | $ | 133.17 | 139062 | 530586178 | $ | 204.84 | 240466 | 530715404 | $ | 12.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37661 | 530389669 | $ | 23.22 | 139063 | 530586180 | $ | 39.48 | 240467 | 530715405 | $ | 189.00 |
| 37662 | 530389670 | $ | 110.01 | 139064 | 530586182 | $ | 387.88 | 240468 | 530715406 | $ | 247.94 |
| 37663 | 530389671 | $ | 15.48 | 139065 | 530586183 | $ | 7,965.37 | 240469 | 530715407 | $ | 309.02 |
| 37664 | 530389672 | $ | 137.03 | 139066 | 530586184 | $ | 1,050.31 | 240470 | 530715408 | $ | 8.98 |
| 37665 | 530389674 | $ | 186.75 | 139067 | 530586185 | $ | 288.26 | 240471 | 530715411 | $ | 99.60 |
| 37666 | 530389675 | $ | 18.06 | 139068 | 530586186 | $ | 9.66 | 240472 | 530715412 | $ | 300.16 |
| 37667 | 530389677 | $ | 23.22 | 139069 | 530586187 | $ | 71.68 | 240473 | 530715413 | $ | 241.57 |
| 37668 | 530389679 | $ | 76.47 | 139070 | 530586188 | $ | 203.09 | 240474 | 530715414 | $ | 119.14 |
| 37669 | 530389681 | $ | 70.13 | 139071 | 530586190 | $ | 31.90 | 240475 | 530715415 | $ | 0.09 |
| 37670 | 530389682 | $ | 2.82 | 139072 | 530586191 | $ | 949.18 | 240476 | 530715416 | $ | 1.02 |
| 37671 | 530389692 | $ | 5.76 | 139073 | 530586192 | $ | 944.06 | 240477 | 530715417 | $ | 392.84 |
| 37672 | 530389695 | $ | 1,275.45 | 139074 | 530586193 | $ | 61.13 | 240478 | 530715418 | $ | 90.16 |
| 37673 | 530389696 | $ | 53.87 | 139075 | 530586194 | $ | 403.59 | 240479 | 530715419 | $ | 142.75 |
| 37674 | 530389699 | $ | 80.23 | 139076 | 530586195 | $ | 20.48 | 240480 | 530715420 | $ | 2,172.87 |
| 37675 | 530389700 | $ | 44.63 | 139077 | 530586196 | $ | 4.16 | 240481 | 530715421 | $ | 16.10 |
| 37676 | 530389701 | $ | 18.90 | 139078 | 530586197 | $ | 17.96 | 240482 | 530715422 | $ | 11.15 |
| 37677 | 530389704 | $ | 5.52 | 139079 | 530586198 | $ | 1,312.92 | 240483 | 530715423 | $ | 9.66 |
| 37678 | 530389705 | $ | 190.00 | 139080 | 530586200 | $ | 668.50 | 240484 | 530715424 | $ | 38.49 |
| 37679 | 530389706 | $ | 35.10 | 139081 | 530586202 | $ | 123.08 | 240485 | 530715425 | $ | 16.10 |
| 37680 | 530389707 | $ | 298.95 | 139082 | 530586203 | $ | 369.05 | 240486 | 530715426 | $ | 85.35 |
| 37681 | 530389710 | $ | 9.50 | 139083 | 530586204 | $ | 18.09 | 240487 | 530715427 | $ | 68.71 |
| 37682 | 530389711 | $ | 500.32 | 139084 | 530586205 | $ | 3,445.30 | 240488 | 530715428 | $ | 12.80 |
| 37683 | 530389715 | $ | 9.37 | 139085 | 530586206 | $ | 96.99 | 240489 | 530715429 | $ | 639.03 |
| 37684 | 530389718 | $ | 109.48 | 139086 | 530586207 | $ | 464.67 | 240490 | 530715430 | $ | 114.94 |
| 37685 | 530389719 | $ | 35.44 | 139087 | 530586208 | $ | 17.18 | 240491 | 530715431 | $ | 186.09 |
| 37686 | 530389722 | $ | 256.00 | 139088 | 530586209 | $ | 734.77 | 240492 | 530715432 | $ | 580.91 |
| 37687 | 530389725 | $ | 226.33 | 139089 | 530586210 | $ | 12.96 | 240493 | 530715433 | $ | 6.44 |
| 37688 | 530389727 | $ | 31.24 | 139090 | 530586211 | $ | 11.58 | 240494 | 530715435 | $ | 0.77 |
| 37689 | 530389728 | $ | 291.84 | 139091 | 530586212 | $ | 5.16 | 240495 | 530715436 | $ | 85.23 |
| 37690 | 530389729 | $ | 82.92 | 139092 | 530586213 | $ | 326.00 | 240496 | 530715437 | $ | 137.66 |
| 37691 | 530389730 | $ | 90.30 | 139093 | 530586214 | $ | 435.05 | 240497 | 530715438 | $ | 664.52 |
| 37692 | 530389731 | $ | 23.49 | 139094 | 530586215 | $ | 22.54 | 240498 | 530715440 | $ | 91.06 |
| 37693 | 530389733 | $ | 0.67 | 139095 | 530586216 | $ | 20.74 | 240499 | 530715441 | $ | 89.30 |
| 37694 | 530389734 | $ | 119.14 | 139096 | 530586217 | $ | 16.68 | 240500 | 530715442 | $ | 134.96 |
| 37695 | 530389738 | $ | 4.85 | 139097 | 530586219 | $ | 141.68 | 240501 | 530715444 | $ | 8.60 |
| 37696 | 530389742 | $ | 0.67 | 139098 | 530586220 | $ | 12.95 | 240502 | 530715445 | $ | 1,594.03 |
| 37697 | 530389746 | $ | 3,374.73 | 139099 | 530586221 | $ | 373.52 | 240503 | 530715446 | $ | 94.48 |
| 37698 | 530389747 | $ | 2,806.46 | 139100 | 530586222 | $ | 27.42 | 240504 | 530715447 | $ | 12.90 |
| 37699 | 530389748 | $ | 496.90 | 139101 | 530586223 | $ | 27.42 | 240505 | 530715448 | $ | 19.32 |
| 37700 | 530389750 | $ | 203.50 | 139102 | 530586224 | $ | 14.09 | 240506 | 530715450 | $ | 434.78 |
| 37701 | 530389751 | $ | 78.35 | 139103 | 530586225 | $ | 99.82 | 240507 | 530715451 | $ | 25.07 |
| 37702 | 530389753 | $ | 6.60 | 139104 | 530586226 | $ | 5.16 | 240508 | 530715452 | $ | 25.07 |
| 37703 | 530389754 | $ | 604.16 | 139105 | 530586227 | $ | 273.89 | 240509 | 530715453 | $ | 12.88 |
| 37704 | 530389755 | $ | 170.64 | 139106 | 530586228 | $ | 840.42 | 240510 | 530715454 | $ | 2.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37705 | 530389756 | $ | 270.78 | 139107 | 530586229 | $ | 457.24 | 240511 | 530715455 | $ | 12.44 |
| 37706 | 530389758 | $ | 86.83 | 139108 | 530586230 | $ | 367.08 | 240512 | 530715456 | $ | 11.15 |
| 37707 | 530389759 | $ | 533.12 | 139109 | 530586231 | $ | 241.50 | 240513 | 530715457 | $ | 15.33 |
| 37708 | 530389760 | $ | 788.39 | 139110 | 530586232 | $ | 331.66 | 240514 | 530715458 | $ | 19.91 |
| 37709 | 530389762 | $ | 470.94 | 139111 | 530586233 | $ | 61.81 | 240515 | 530715459 | $ | 255.93 |
| 37710 | 530389763 | $ | 913.85 | 139112 | 530586234 | $ | 48.30 | 240516 | 530715460 | $ | 22.30 |
| 37711 | 530389765 | $ | 1,613.68 | 139113 | 530586237 | $ | 220.02 | 240517 | 530715462 | $ | 97.51 |
| 37712 | 530389767 | $ | 0.40 | 139114 | 530586238 | $ | 475.38 | 240518 | 530715463 | $ | 36.12 |
| 37713 | 530389769 | $ | 355.40 | 139115 | 530586239 | $ | 57.56 | 240519 | 530715464 | $ | 683.52 |
| 37714 | 530389770 | $ | 63.25 | 139116 | 530586240 | $ | 1,537.42 | 240520 | 530715467 | $ | 650.24 |
| 37715 | 530389772 | $ | 31.69 | 139117 | 530586241 | $ | 1,098.14 | 240521 | 530715470 | $ | 9.03 |
| 37716 | 530389773 | $ | 238.57 | 139118 | 530586242 | $ | 592.94 | 240522 | 530715473 | $ | 7.74 |
| 37717 | 530389774 | $ | 139.59 | 139119 | 530586243 | $ | 975.40 | 240523 | 530715474 | $ | 3.87 |
| 37718 | 530389775 | $ | 256.90 | 139120 | 530586244 | $ | 247.72 | 240524 | 530715476 | $ | 36.06 |
| 37719 | 530389779 | $ | 406.44 | 139121 | 530586245 | $ | 470.26 | 240525 | 530715477 | $ | 202.86 |
| 37720 | 530389780 | $ | 772.00 | 139122 | 530586246 | $ | 607.08 | 240526 | 530715481 | $ | 144.90 |
| 37721 | 530389781 | $ | 144.95 | 139123 | 530586247 | $ | 115.92 | 240527 | 530715482 | $ | 307.20 |
| 37722 | 530389782 | $ | 310.73 | 139124 | 530586248 | $ | 373.76 | 240528 | 530715484 | $ | 132.02 |
| 37723 | 530389783 | $ | 218.51 | 139125 | 530586249 | $ | 1,038.93 | 240529 | 530715485 | $ | 338.10 |
| 37724 | 530389785 | $ | 989.99 | 139126 | 530586250 | $ | 4.21 | 240530 | 530715486 | $ | 21.93 |
| 37725 | 530389791 | $ | 161.44 | 139127 | 530586251 | $ | 6.14 | 240531 | 530715487 | $ | 22.54 |
| 37726 | 530389793 | $ | 140.18 | 139128 | 530586252 | $ | 57.96 | 240532 | 530715489 | $ | 15.48 |
| 37727 | 530389794 | $ | 4.53 | 139129 | 530586256 | $ | 10.77 | 240533 | 530715490 | $ | 93.38 |
| 37728 | 530389799 | $ | 112.70 | 139130 | 530586257 | $ | 19.00 | 240534 | 530715491 | $ | 10.32 |
| 37729 | 530389800 | $ | 308.27 | 139131 | 530586258 | $ | 15.36 | 240535 | 530715492 | $ | 379.96 |
| 37730 | 530389801 | $ | 1,122.89 | 139132 | 530586259 | $ | 202.05 | 240536 | 530715495 | $ | 30.96 |
| 37731 | 530389805 | $ | 130.54 | 139133 | 530586260 | $ | 16.69 | 240537 | 530715497 | $ | 366.42 |
| 37732 | 530389806 | $ | 227.75 | 139134 | 530586261 | $ | 15.40 | 240538 | 530715498 | $ | 187.77 |
| 37733 | 530389808 | $ | 90.85 | 139135 | 530586262 | $ | 189.81 | 240539 | 530715499 | $ | 313.74 |
| 37734 | 530389811 | $ | 307.20 | 139136 | 530586263 | $ | 222.18 | 240540 | 530715500 | $ | 12.90 |
| 37735 | 530389812 | $ | 64.54 | 139137 | 530586264 | $ | 228.61 | 240541 | 530715501 | $ | 7.72 |
| 37736 | 530389816 | $ | 99.82 | 139138 | 530586265 | $ | 109.48 | 240542 | 530715502 | $ | 11.61 |
| 37737 | 530389817 | $ | 129.56 | 139139 | 530586266 | $ | 173.88 | 240543 | 530715504 | $ | 96.50 |
| 37738 | 530389824 | $ | 30.24 | 139140 | 530586267 | $ | 98.43 | 240544 | 530715505 | $ | 75.27 |
| 37739 | 530389825 | $ | 30.24 | 139141 | 530586268 | $ | 66.89 | 240545 | 530715506 | $ | 100.36 |
| 37740 | 530389827 | $ | 254.09 | 139142 | 530586269 | $ | 957.23 | 240546 | 530715507 | $ | 25.09 |
| 37741 | 530389828 | $ | 681.12 | 139143 | 530586270 | $ | 309.12 | 240547 | 530715508 | $ | 32.81 |
| 37742 | 530389830 | $ | 9.50 | 139144 | 530586271 | $ | 1,705.51 | 240548 | 530715509 | $ | 516.42 |
| 37743 | 530389844 | $ | 41.76 | 139145 | 530586272 | $ | 525.58 | 240549 | 530715510 | $ | 62.57 |
| 37744 | 530389853 | $ | 1,678.62 | 139146 | 530586273 | $ | 70.48 | 240550 | 530715511 | $ | 8.59 |
| 37745 | 530389856 | $ | 136.29 | 139147 | 530586274 | $ | 32.27 | 240551 | 530715512 | $ | 22.45 |
| 37746 | 530389858 | $ | 67.26 | 139148 | 530586275 | $ | 75.65 | 240552 | 530715513 | $ | 1.28 |
| 37747 | 530389859 | $ | 178.30 | 139149 | 530586276 | $ | 16.27 | 240553 | 530715514 | $ | 17.18 |
| 37748 | 530389860 | $ | 218.24 | 139150 | 530586277 | $ | 3,039.68 | 240554 | 530715515 | $ | 17.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37749 | 530389861 | $ | 311.79 | 139151 | 530586278 | $ | 138.46 | 240555 | 530715516 | $ | 10.24 |
| 37750 | 530389863 | $ | 83.72 | 139152 | 530586279 | $ | 810.60 | 240556 | 530715517 | $ | 70.85 |
| 37751 | 530389869 | $ | 158.04 | 139153 | 530586280 | $ | 156.15 | 240557 | 530715518 | $ | 56.55 |
| 37752 | 530389875 | $ | 78.66 | 139154 | 530586281 | $ | 842.18 | 240558 | 530715519 | $ | 20.56 |
| 37753 | 530389876 | $ | 912.90 | 139155 | 530586282 | $ | 2,820.62 | 240559 | 530715520 | $ | 7.74 |
| 37754 | 530389878 | $ | 160.97 | 139156 | 530586283 | $ | 395.60 | 240560 | 530715521 | $ | 12.82 |
| 37755 | 530389880 | $ | 10.16 | 139157 | 530586284 | $ | 250.62 | 240561 | 530715522 | $ | 3.22 |
| 37756 | 530389882 | $ | 5,455.52 | 139158 | 530586286 | $ | 618.84 | 240562 | 530715523 | $ | 16.10 |
| 37757 | 530389884 | $ | 315.44 | 139159 | 530586287 | $ | 516.50 | 240563 | 530715524 | $ | 77.28 |
| 37758 | 530389887 | $ | 21.76 | 139160 | 530586288 | $ | 1,013.25 | 240564 | 530715525 | $ | 142.25 |
| 37759 | 530389888 | $ | 584.19 | 139161 | 530586289 | $ | 121.70 | 240565 | 530715526 | $ | 25.76 |
| 37760 | 530389903 | $ | 121.74 | 139162 | 530586290 | $ | 21.59 | 240566 | 530715527 | $ | 3.22 |
| 37761 | 530389908 | $ | 279.36 | 139163 | 530586302 | $ | 355.14 | 240567 | 530715528 | $ | 6.44 |
| 37762 | 530389911 | $ | 192.54 | 139164 | 530586303 | $ | 465.24 | 240568 | 530715529 | $ | 16.10 |
| 37763 | 530389912 | $ | 127.19 | 139165 | 530586304 | $ | 164.22 | 240569 | 530715530 | $ | 54.47 |
| 37764 | 530389916 | $ | 1,530.65 | 139166 | 530586307 | $ | 7,791.02 | 240570 | 530715531 | $ | 9.65 |
| 37765 | 530389922 | $ | 11.34 | 139167 | 530586308 | $ | 11,273.96 | 240571 | 530715532 | $ | 174.40 |
| 37766 | 530389926 | $ | 1,476.47 | 139168 | 530586309 | $ | 9.63 | 240572 | 530715533 | $ | 46.08 |
| 37767 | 530389928 | $ | 1.90 | 139169 | 530586310 | $ | 204.77 | 240573 | 530715534 | $ | 11.55 |
| 37768 | 530389931 | $ | 18.47 | 139170 | 530586312 | $ | 7.92 | 240574 | 530715535 | $ | 186.63 |
| 37769 | 530389933 | $ | 20.33 | 139171 | 530586313 | $ | 1,056.94 | 240575 | 530715536 | $ | 12.90 |
| 37770 | 530389934 | $ | 599.91 | 139172 | 530586314 | $ | 3,456.68 | 240576 | 530715537 | $ | 48.12 |
| 37771 | 530389935 | $ | 218.42 | 139173 | 530586315 | $ | 3,471.08 | 240577 | 530715538 | $ | 12.88 |
| 37772 | 530389939 | $ | 31.23 | 139174 | 530586316 | $ | 309.32 | 240578 | 530715539 | $ | 441.38 |
| 37773 | 530389942 | $ | 150.65 | 139175 | 530586317 | $ | 7,198.86 | 240579 | 530715540 | $ | 428.86 |
| 37774 | 530389948 | $ | 109.80 | 139176 | 530586318 | $ | 65.98 | 240580 | 530715541 | $ | 408.36 |
| 37775 | 530389949 | $ | 92.40 | 139177 | 530586319 | $ | 201.32 | 240581 | 530715542 | $ | 130.73 |
| 37776 | 530389952 | $ | 49.66 | 139178 | 530586320 | $ | 696.92 | 240582 | 530715543 | $ | 149.05 |
| 37777 | 530389953 | $ | 14.62 | 139179 | 530586321 | $ | 352.34 | 240583 | 530715544 | $ | 64.55 |
| 37778 | 530389955 | $ | 75.69 | 139180 | 530586322 | $ | 493.54 | 240584 | 530715545 | $ | 25.76 |
| 37779 | 530389958 | $ | 29.61 | 139181 | 530586323 | $ | 807.24 | 240585 | 530715546 | $ | 89.68 |
| 37780 | 530389960 | $ | 68.40 | 139182 | 530586324 | $ | 62.23 | 240586 | 530715547 | $ | 63.71 |
| 37781 | 530389964 | $ | 375.21 | 139183 | 530586325 | $ | 1,057.95 | 240587 | 530715548 | $ | 22.54 |
| 37782 | 530389965 | $ | 325.19 | 139184 | 530586326 | $ | 1,037.54 | 240588 | 530715549 | $ | 249.54 |
| 37783 | 530389966 | $ | 238.23 | 139185 | 530586327 | $ | 257.84 | 240589 | 530715550 | $ | 149.54 |
| 37784 | 530389967 | $ | 6.56 | 139186 | 530586328 | $ | 783.96 | 240590 | 530715551 | $ | 970.14 |
| 37785 | 530389968 | $ | 258.61 | 139187 | 530586329 | $ | 290.42 | 240591 | 530715552 | $ | 6.44 |
| 37786 | 530389969 | $ | 73.06 | 139188 | 530586330 | $ | 677.60 | 240592 | 530715553 | $ | 16.10 |
| 37787 | 530389973 | $ | 1,365.28 | 139189 | 530586331 | $ | 517.08 | 240593 | 530715554 | $ | 30.88 |
| 37788 | 530389975 | $ | 16.38 | 139190 | 530586332 | $ | 3,235.72 | 240594 | 530715555 | $ | 12.88 |
| 37789 | 530389978 | $ | 23.42 | 139191 | 530586333 | $ | 1,286.48 | 240595 | 530715556 | $ | 19.32 |
| 37790 | 530389980 | $ | 56.38 | 139192 | 530586334 | $ | 1,071.06 | 240596 | 530715557 | $ | 9.66 |
| 37791 | 530389983 | $ | 104.68 | 139193 | 530586335 | $ | 931.60 | 240597 | 530715558 | $ | 70.97 |
| 37792 | 530389986 | $ | 33.92 | 139194 | 530586336 | $ | 466.46 | 240598 | 530715559 | $ | 12.88 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37793 | 530389987 | $ | 660.09 | 139195 | 530586337 | $ | 3,842.91 | 240599 | 530715560 | $ | 3.22 |
| 37794 | 530389993 | $ | 56.76 | 139196 | 530586338 | $ | 174.56 | 240600 | 530715561 | $ | 45.08 |
| 37795 | 530389996 | $ | 45.37 | 139197 | 530586339 | $ | 3,433.90 | 240601 | 530715562 | $ | 163.32 |
| 37796 | 530389998 | $ | 2,482.79 | 139198 | 530586340 | $ | 444.74 | 240602 | 530715563 | $ | 49.14 |
| 37797 | 530389999 | $ | 62.20 | 139199 | 530586341 | $ | 986.47 | 240603 | 530715564 | $ | 1,136.96 |
| 37798 | 530390000 | $ | 150.90 | 139200 | 530586342 | $ | 1,292.35 | 240604 | 530715565 | $ | 319.66 |
| 37799 | 530390002 | $ | 27.97 | 139201 | 530586343 | $ | 2,805.90 | 240605 | 530715567 | $ | 253.33 |
| 37800 | 530390003 | $ | 27.97 | 139202 | 530586346 | $ | 3,450.26 | 240606 | 530715568 | $ | 0.57 |
| 37801 | 530390005 | $ | 311.45 | 139203 | 530586348 | $ | 648.92 | 240607 | 530715569 | $ | 30.21 |
| 37802 | 530390007 | $ | 108.34 | 139204 | 530586349 | $ | 336.52 | 240608 | 530715570 | $ | 280.14 |
| 37803 | 530390008 | $ | 23.13 | 139205 | 530586352 | $ | 496.74 | 240609 | 530715571 | $ | 0.73 |
| 37804 | 530390009 | $ | 156.92 | 139206 | 530586357 | $ | 76.80 | 240610 | 530715572 | $ | 70.84 |
| 37805 | 530390010 | $ | 31.68 | 139207 | 530586362 | $ | 1,637.22 | 240611 | 530715573 | $ | 170.00 |
| 37806 | 530390013 | $ | 49.14 | 139208 | 530586365 | $ | 1,127.00 | 240612 | 530715574 | $ | 3.22 |
| 37807 | 530390017 | $ | 90.47 | 139209 | 530586366 | $ | 595.24 | 240613 | 530715575 | $ | 9.66 |
| 37808 | 530390018 | $ | 1,524.46 | 139210 | 530586367 | $ | 3,377.60 | 240614 | 530715576 | $ | 5.15 |
| 37809 | 530390019 | $ | 54.18 | 139211 | 530586370 | $ | 842.93 | 240615 | 530715577 | $ | 0.19 |
| 37810 | 530390021 | $ | 1,787.80 | 139212 | 530586371 | $ | 404.48 | 240616 | 530715578 | $ | 143.68 |
| 37811 | 530390022 | $ | 63.18 | 139213 | 530586372 | $ | 266.24 | 240617 | 530715579 | $ | 0.10 |
| 37812 | 530390023 | $ | 32.26 | 139214 | 530586373 | $ | 236.43 | 240618 | 530715580 | $ | 67.35 |
| 37813 | 530390024 | $ | 26.82 | 139215 | 530586374 | $ | 966.00 | 240619 | 530715581 | $ | 2.61 |
| 37814 | 530390025 | $ | 25.83 | 139216 | 530586376 | $ | 3,362.49 | 240620 | 530715582 | $ | 92.93 |
| 37815 | 530390026 | $ | 3.87 | 139217 | 530586378 | $ | 66.56 | 240621 | 530715583 | $ | 12.66 |
| 37816 | 530390031 | $ | 47.23 | 139218 | 530586380 | $ | 335.35 | 240622 | 530715584 | $ | 146.54 |
| 37817 | 530390032 | $ | 28.34 | 139219 | 530586383 | $ | 475.94 | 240623 | 530715585 | $ | 8.59 |
| 37818 | 530390033 | $ | 128.35 | 139220 | 530586385 | $ | 37.41 | 240624 | 530715586 | $ | 11.15 |
| 37819 | 530390034 | $ | 23.44 | 139221 | 530586386 | $ | 2,537.36 | 240625 | 530715587 | $ | 31.43 |
| 37820 | 530390035 | $ | 53.75 | 139222 | 530586401 | $ | 170.57 | 240626 | 530715588 | $ | 1.52 |
| 37821 | 530390036 | $ | 91.28 | 139223 | 530586402 | $ | 1,361.54 | 240627 | 530715591 | $ | 71.61 |
| 37822 | 530390037 | $ | 19.35 | 139224 | 530586403 | $ | 694.28 | 240628 | 530715592 | $ | 35.12 |
| 37823 | 530390038 | $ | 37.79 | 139225 | 530586404 | $ | 416.26 | 240629 | 530715593 | $ | 159.60 |
| 37824 | 530390039 | $ | 235.61 | 139226 | 530586405 | $ | 1,347.44 | 240630 | 530715595 | $ | 76.46 |
| 37825 | 530390040 | $ | 20.83 | 139227 | 530586406 | $ | 774.46 | 240631 | 530715596 | $ | 294.47 |
| 37826 | 530390043 | $ | 400.48 | 139228 | 530586407 | $ | 906.00 | 240632 | 530715597 | $ | 12.49 |
| 37827 | 530390044 | $ | 304.09 | 139229 | 530586408 | $ | 1,240.54 | 240633 | 530715598 | $ | 29.18 |
| 37828 | 530390045 | $ | 51.54 | 139230 | 530586409 | $ | 1,007.56 | 240634 | 530715599 | $ | 508.00 |
| 37829 | 530390046 | $ | 183.48 | 139231 | 530586410 | $ | 4,322.86 | 240635 | 530715600 | $ | 6.44 |
| 37830 | 530390047 | $ | 339.53 | 139232 | 530586411 | $ | 4,786.11 | 240636 | 530715601 | $ | 588.30 |
| 37831 | 530390049 | $ | 85.74 | 139233 | 530586412 | $ | 1,867.27 | 240637 | 530715603 | $ | 48.29 |
| 37832 | 530390050 | $ | 846.03 | 139234 | 530586413 | $ | 1,027.65 | 240638 | 530715607 | $ | 97.40 |
| 37833 | 530390052 | $ | 149.79 | 139235 | 530586414 | $ | 589.35 | 240639 | 530715611 | $ | 256.37 |
| 37834 | 530390056 | $ | 48.52 | 139236 | 530586415 | $ | 1,148.97 | 240640 | 530715614 | $ | 99.35 |
| 37835 | 530390057 | $ | 1,259.77 | 139237 | 530586416 | $ | 1,064.86 | 240641 | 530715615 | $ | 742.01 |
| 37836 | 530390059 | $ | 216.71 | 139238 | 530586417 | $ | 307.42 | 240642 | 530715616 | $ | 60.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37837 | 530390060 | $ | 147.72 | 139239 | 530586418 | $ | 479.92 | 240643 | 530715617 | $ | 16.95 |
| 37838 | 530390062 | $ | 157.29 | 139240 | 530586419 | $ | 1,493.02 | 240644 | 530715619 | $ | 89.47 |
| 37839 | 530390063 | $ | 143.29 | 139241 | 530586420 | $ | 410.56 | 240645 | 530715620 | $ | 34.76 |
| 37840 | 530390064 | $ | 136.04 | 139242 | 530586421 | $ | 450.36 | 240646 | 530715622 | $ | 8.89 |
| 37841 | 530390065 | $ | 175.09 | 139243 | 530586422 | $ | 341.36 | 240647 | 530715623 | $ | 80.82 |
| 37842 | 530390066 | $ | 714.32 | 139244 | 530586423 | $ | 944.06 | 240648 | 530715624 | $ | 54.74 |
| 37843 | 530390068 | $ | 212.68 | 139245 | 530586424 | $ | 666.46 | 240649 | 530715625 | $ | 2,220.28 |
| 37844 | 530390069 | $ | 250.42 | 139246 | 530586425 | $ | 400.48 | 240650 | 530715626 | $ | 449.00 |
| 37845 | 530390070 | $ | 1,858.60 | 139247 | 530586426 | $ | 259.28 | 240651 | 530715627 | $ | 51.30 |
| 37846 | 530390072 | $ | 130.14 | 139248 | 530586427 | $ | 311.22 | 240652 | 530715628 | $ | 24.35 |
| 37847 | 530390073 | $ | 222.39 | 139249 | 530586428 | $ | 159.46 | 240653 | 530715629 | $ | 201.46 |
| 37848 | 530390074 | $ | 340.83 | 139250 | 530586429 | $ | 1,282.62 | 240654 | 530715630 | $ | 1,754.90 |
| 37849 | 530390075 | $ | 309.70 | 139251 | 530586430 | $ | 751.50 | 240655 | 530715631 | $ | 431.48 |
| 37850 | 530390076 | $ | 291.63 | 139252 | 530586431 | $ | 1,347.28 | 240656 | 530715633 | $ | 118.78 |
| 37851 | 530390077 | $ | 19.53 | 139253 | 530586432 | $ | 411.14 | 240657 | 530715634 | $ | 1,071.51 |
| 37852 | 530390079 | $ | 359.64 | 139254 | 530586437 | $ | 8,229.26 | 240658 | 530715635 | $ | 25.68 |
| 37853 | 530390081 | $ | 269.90 | 139255 | 530586440 | $ | 1,550.41 | 240659 | 530715636 | $ | 174.74 |
| 37854 | 530390082 | $ | 107.45 | 139256 | 530586441 | $ | 952.32 | 240660 | 530715637 | $ | 671.40 |
| 37855 | 530390083 | $ | 104.23 | 139257 | 530586443 | $ | 3.33 | 240661 | 530715638 | $ | 812.50 |
| 37856 | 530390084 | $ | 10.63 | 139258 | 530586444 | $ | 246.49 | 240662 | 530715639 | $ | 1,363.01 |
| 37857 | 530390085 | $ | 114.12 | 139259 | 530586445 | $ | 3.84 | 240663 | 530715641 | $ | 194.56 |
| 37858 | 530390086 | $ | 212.74 | 139260 | 530586446 | $ | 2.56 | 240664 | 530715642 | $ | 34.46 |
| 37859 | 530390087 | $ | 82.52 | 139261 | 530586447 | $ | 15.36 | 240665 | 530715648 | $ | 27.97 |
| 37860 | 530390088 | $ | 187.55 | 139262 | 530586448 | $ | 4.35 | 240666 | 530715650 | $ | 50.14 |
| 37861 | 530390089 | $ | 76.61 | 139263 | 530586449 | $ | 5.79 | 240667 | 530715651 | $ | 902.76 |
| 37862 | 530390090 | $ | 242.76 | 139264 | 530586450 | $ | 22.53 | 240668 | 530715652 | $ | 58.47 |
| 37863 | 530390095 | $ | 90.85 | 139265 | 530586451 | $ | 0.26 | 240669 | 530715653 | $ | 247.77 |
| 37864 | 530390098 | $ | 625.83 | 139266 | 530586452 | $ | 1.90 | 240670 | 530715654 | $ | 426.70 |
| 37865 | 530390100 | $ | 73.93 | 139267 | 530586453 | $ | 26.62 | 240671 | 530715655 | $ | 364.77 |
| 37866 | 530390101 | $ | 197.93 | 139268 | 530586454 | $ | 72.24 | 240672 | 530715656 | $ | 17.88 |
| 37867 | 530390102 | $ | 76.24 | 139269 | 530586455 | $ | 1.02 | 240673 | 530715657 | $ | 167.44 |
| 37868 | 530390103 | $ | 651.75 | 139270 | 530586456 | $ | 102.40 | 240674 | 530715658 | $ | 33.13 |
| 37869 | 530390104 | $ | 109.41 | 139271 | 530586457 | $ | 40.96 | 240675 | 530715659 | $ | 369.49 |
| 37870 | 530390105 | $ | 97.17 | 139272 | 530586458 | $ | 76.33 | 240676 | 530715660 | $ | 22.15 |
| 37871 | 530390106 | $ | 30.46 | 139273 | 530586459 | $ | 15.36 | 240677 | 530715661 | $ | 0.19 |
| 37872 | 530390107 | $ | 30.78 | 139274 | 530586460 | $ | 0.77 | 240678 | 530715662 | $ | 322.00 |
| 37873 | 530390108 | $ | 26.20 | 139275 | 530586461 | $ | 45.08 | 240679 | 530715663 | $ | 322.00 |
| 37874 | 530390109 | $ | 9.51 | 139276 | 530586462 | $ | 1.28 | 240680 | 530715664 | $ | 301.89 |
| 37875 | 530390110 | $ | 196.38 | 139277 | 530586463 | $ | 17.15 | 240681 | 530715665 | $ | 126.28 |
| 37876 | 530390111 | $ | 74.06 | 139278 | 530586464 | $ | 276.48 | 240682 | 530715666 | $ | 15,876.12 |
| 37877 | 530390113 | $ | 24.95 | 139279 | 530586465 | $ | 1.54 | 240683 | 530715667 | $ | 128.80 |
| 37878 | 530390114 | $ | 189.99 | 139280 | 530586466 | $ | 14.44 | 240684 | 530715668 | $ | 9.31 |
| 37879 | 530390115 | $ | 147.64 | 139281 | 530586467 | $ | 22.78 | 240685 | 530715671 | $ | 1,069.72 |
| 37880 | 530390116 | $ | 18.12 | 139282 | 530586468 | $ | 3.58 | 240686 | 530715674 | $ | 1,229.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37881 | 530390117 | $ | 21.57 | 139283 | 530586469 | $ | 18.18 | 240687 | 530715687 | $ | 3.52 |
| 37882 | 530390118 | $ | 316.74 | 139284 | 530586471 | $ | 2.56 | 240688 | 530715690 | $ | 14.76 |
| 37883 | 530390119 | $ | 18.06 | 139285 | 530586472 | $ | 13.31 | 240689 | 530715691 | $ | 250.88 |
| 37884 | 530390121 | $ | 105.08 | 139286 | 530586473 | $ | 10.00 | 240690 | 530715692 | $ | 15.36 |
| 37885 | 530390126 | $ | 1.08 | 139287 | 530586474 | $ | 1.54 | 240691 | 530715699 | $ | 38.52 |
| 37886 | 530390128 | $ | 2.52 | 139288 | 530586475 | $ | 4.61 | 240692 | 530715702 | $ | 212.41 |
| 37887 | 530390129 | $ | 60.50 | 139289 | 530586476 | $ | 2.82 | 240693 | 530715703 | $ | 103.91 |
| 37888 | 530390130 | $ | 93.96 | 139290 | 530586477 | $ | 11.01 | 240694 | 530715705 | $ | 1,427.14 |
| 37889 | 530390133 | $ | 240.64 | 139291 | 530586478 | $ | 4.78 | 240695 | 530715713 | $ | 38.60 |
| 37890 | 530390134 | $ | 193.84 | 139292 | 530586479 | $ | 1,275.87 | 240696 | 530715714 | $ | 1,397.96 |
| 37891 | 530390137 | $ | 2.69 | 139293 | 530586480 | $ | 0.51 | 240697 | 530715717 | $ | 2.54 |
| 37892 | 530390139 | $ | 236.61 | 139294 | 530586481 | $ | 104.49 | 240698 | 530715722 | $ | 56.99 |
| 37893 | 530390140 | $ | 65.63 | 139295 | 530586482 | $ | 0.77 | 240699 | 530715724 | $ | 43.85 |
| 37894 | 530390143 | $ | 0.16 | 139296 | 530586483 | $ | 3.07 | 240700 | 530715726 | $ | 57.00 |
| 37895 | 530390146 | $ | 400.90 | 139297 | 530586484 | $ | 6.44 | 240701 | 530715732 | $ | 45.08 |
| 37896 | 530390147 | $ | 132.46 | 139298 | 530586485 | $ | 2.05 | 240702 | 530715733 | $ | 71.92 |
| 37897 | 530390148 | $ | 0.05 | 139299 | 530586486 | $ | 1.28 | 240703 | 530715740 | $ | 115.92 |
| 37898 | 530390150 | $ | 4.58 | 139300 | 530586487 | $ | 5.63 | 240704 | 530715741 | $ | 765.26 |
| 37899 | 530390152 | $ | 380.00 | 139301 | 530586488 | $ | 258.84 | 240705 | 530715742 | $ | 380.75 |
| 37900 | 530390153 | $ | 63.49 | 139302 | 530586489 | $ | 66.15 | 240706 | 530715748 | $ | 93.98 |
| 37901 | 530390155 | $ | 14.49 | 139303 | 530586490 | $ | 15.69 | 240707 | 530715749 | $ | 690.20 |
| 37902 | 530390157 | $ | 9.66 | 139304 | 530586491 | $ | 8.70 | 240708 | 530715750 | $ | 4,293.53 |
| 37903 | 530390158 | $ | 23.38 | 139305 | 530586492 | $ | 18.26 | 240709 | 530715751 | $ | 577.62 |
| 37904 | 530390162 | $ | 1,648.64 | 139306 | 530586493 | $ | 20.74 | 240710 | 530715752 | $ | 28.20 |
| 37905 | 530390163 | $ | 6,926.22 | 139307 | 530586494 | $ | 10.50 | 240711 | 530715757 | $ | 106.54 |
| 37906 | 530390164 | $ | 2,656.36 | 139308 | 530586495 | $ | 1.28 | 240712 | 530715758 | $ | 1,804.51 |
| 37907 | 530390165 | $ | 2,482.39 | 139309 | 530586496 | $ | 25.58 | 240713 | 530715759 | $ | 44.59 |
| 37908 | 530390166 | $ | 289.73 | 139310 | 530586497 | $ | 11.44 | 240714 | 530715760 | $ | 464.11 |
| 37909 | 530390167 | $ | 1,001.48 | 139311 | 530586501 | $ | 788.48 | 240715 | 530715762 | $ | 34.59 |
| 37910 | 530390168 | $ | 1,677.62 | 139312 | 530586503 | $ | 157.15 | 240716 | 530715765 | $ | 28.21 |
| 37911 | 530390169 | $ | 1,499.71 | 139313 | 530586506 | $ | 57.96 | 240717 | 530715766 | $ | 4.86 |
| 37912 | 530390170 | $ | 5,461.12 | 139314 | 530586509 | $ | 56.48 | 240718 | 530715768 | $ | 1.72 |
| 37913 | 530390172 | $ | 1,927.54 | 139315 | 530586510 | $ | 485.40 | 240719 | 530715769 | $ | 4.10 |
| 37914 | 530390173 | $ | 2,392.46 | 139316 | 530586511 | $ | 57.30 | 240720 | 530715772 | $ | 3.33 |
| 37915 | 530390174 | $ | 1,450.80 | 139317 | 530586512 | $ | 164.22 | 240721 | 530715773 | $ | 38.00 |
| 37916 | 530390175 | $ | 1,725.92 | 139318 | 530586513 | $ | 266.94 | 240722 | 530715775 | $ | 603.43 |
| 37917 | 530390176 | $ | 1,555.26 | 139319 | 530586514 | $ | 32.81 | 240723 | 530715781 | $ | 15.58 |
| 37918 | 530390177 | $ | 14,329.00 | 139320 | 530586515 | $ | 7.72 | 240724 | 530715782 | $ | 218.96 |
| 37919 | 530390178 | $ | 1,999.62 | 139321 | 530586516 | $ | 3.86 | 240725 | 530715783 | $ | 0.92 |
| 37920 | 530390179 | $ | 1,619.46 | 139322 | 530586517 | $ | 107.52 | 240726 | 530715784 | $ | 19.35 |
| 37921 | 530390180 | $ | 9,948.35 | 139323 | 530586520 | $ | 43.15 | 240727 | 530715787 | $ | 28.95 |
| 37922 | 530390181 | $ | 1,223.60 | 139324 | 530586522 | $ | 38.64 | 240728 | 530715792 | $ | 1.02 |
| 37923 | 530390182 | $ | 6,607.74 | 139325 | 530586523 | $ | 53.88 | 240729 | 530715794 | $ | 37.75 |
| 37924 | 530390183 | $ | 4,028.22 | 139326 | 530586524 | $ | 3.22 | 240730 | 530715796 | $ | 2,586.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37925 | 530390185 | $ | 180.32 | 139327 | 530586525 | $ | 53.88 | 240731 | 530715799 | $ | 409.05 |
| 37926 | 530390187 | $ | 3,509.31 | 139328 | 530586526 | $ | 2.58 | 240732 | 530715801 | $ | 44.29 |
| 37927 | 530390188 | $ | 3,875.14 | 139329 | 530586527 | $ | 5.16 | 240733 | 530715802 | $ | 7.21 |
| 37928 | 530390189 | $ | 374.39 | 139330 | 530586528 | $ | 222.18 | 240734 | 530715803 | $ | 41.86 |
| 37929 | 530390190 | $ | 3,505.10 | 139331 | 530586529 | $ | 151.34 | 240735 | 530715805 | $ | 411.08 |
| 37930 | 530390191 | $ | 38,949.12 | 139332 | 530586532 | $ | 86.43 | 240736 | 530715806 | $ | 1,656.86 |
| 37931 | 530390192 | $ | 1,280.91 | 139333 | 530586533 | $ | 138.46 | 240737 | 530715807 | $ | 3,495.77 |
| 37932 | 530390193 | $ | 1,254.04 | 139334 | 530586534 | $ | 92.72 | 240738 | 530715808 | $ | 2,221.82 |
| 37933 | 530390194 | $ | 906.34 | 139335 | 530586535 | $ | 335.47 | 240739 | 530715809 | $ | 3,881.70 |
| 37934 | 530390195 | $ | 225.40 | 139336 | 530586536 | $ | 399.28 | 240740 | 530715810 | $ | 11.15 |
| 37935 | 530390196 | $ | 3,764.18 | 139337 | 530586538 | $ | 38.69 | 240741 | 530715811 | $ | 61.18 |
| 37936 | 530390197 | $ | 513.63 | 139338 | 530586539 | $ | 63.69 | 240742 | 530715812 | $ | 774.70 |
| 37937 | 530390198 | $ | 1,246.14 | 139339 | 530586540 | $ | 28.98 | 240743 | 530715813 | $ | 621.31 |
| 37938 | 530390199 | $ | 10,881.27 | 139340 | 530586541 | $ | 497.72 | 240744 | 530715815 | $ | 32.51 |
| 37939 | 530390200 | $ | 330.60 | 139341 | 530586542 | $ | 28.98 | 240745 | 530715818 | $ | 15.82 |
| 37940 | 530390201 | $ | 964.17 | 139342 | 530586543 | $ | 260.58 | 240746 | 530715821 | $ | 22.53 |
| 37941 | 530390202 | $ | 1,751.72 | 139343 | 530586544 | $ | 278.77 | 240747 | 530715824 | $ | 3.42 |
| 37942 | 530390203 | $ | 426.23 | 139344 | 530586545 | $ | 5.16 | 240748 | 530715826 | $ | 25.02 |
| 37943 | 530390204 | $ | 561.38 | 139345 | 530586546 | $ | 15.48 | 240749 | 530715827 | $ | 16.08 |
| 37944 | 530390205 | $ | 1,173.64 | 139346 | 530586547 | $ | 2.58 | 240750 | 530715829 | $ | 60.77 |
| 37945 | 530390206 | $ | 648.04 | 139347 | 530586548 | $ | 19.32 | 240751 | 530715830 | $ | 186.40 |
| 37946 | 530390207 | $ | 1,305.41 | 139348 | 530586549 | $ | 79.19 | 240752 | 530715832 | $ | 25.60 |
| 37947 | 530390208 | $ | 247.94 | 139349 | 530586550 | $ | 89.01 | 240753 | 530715833 | $ | 123.12 |
| 37948 | 530390209 | $ | 1,136.66 | 139350 | 530586551 | $ | 20.64 | 240754 | 530715834 | $ | 64.40 |
| 37949 | 530390210 | $ | 1,839.26 | 139351 | 530586554 | $ | 3.86 | 240755 | 530715835 | $ | 56.32 |
| 37950 | 530390211 | $ | 325.22 | 139352 | 530586557 | $ | 296.70 | 240756 | 530715836 | $ | 83.24 |
| 37951 | 530390212 | $ | 222.18 | 139353 | 530586558 | $ | 25.09 | 240757 | 530715837 | $ | 122.46 |
| 37952 | 530390213 | $ | 807.67 | 139354 | 530586560 | $ | 541.15 | 240758 | 530715838 | $ | 15.55 |
| 37953 | 530390214 | $ | 2,010.83 | 139355 | 530586561 | $ | 11.58 | 240759 | 530715841 | $ | 181.33 |
| 37954 | 530390215 | $ | 1,499.61 | 139356 | 530586562 | $ | 11.58 | 240760 | 530715842 | $ | 144.90 |
| 37955 | 530390216 | $ | 1,397.48 | 139357 | 530586563 | $ | 11.97 | 240761 | 530715843 | $ | 10.54 |
| 37956 | 530390217 | $ | 1,023.97 | 139358 | 530586564 | $ | 30.80 | 240762 | 530715844 | $ | 15.14 |
| 37957 | 530390218 | $ | 1,396.19 | 139359 | 530586565 | $ | 55.38 | 240763 | 530715845 | $ | 109.66 |
| 37958 | 530390219 | $ | 1,160.16 | 139360 | 530586567 | $ | 68.02 | 240764 | 530715846 | $ | 121.94 |
| 37959 | 530390220 | $ | 1,396.19 | 139361 | 530586568 | $ | 81.49 | 240765 | 530715848 | $ | 22.30 |
| 37960 | 530390221 | $ | 2,210.35 | 139362 | 530586569 | $ | 22.41 | 240766 | 530715849 | $ | 83.24 |
| 37961 | 530390222 | $ | 538.68 | 139363 | 530586571 | $ | 102.40 | 240767 | 530715850 | $ | 33.83 |
| 37962 | 530390223 | $ | 51.52 | 139364 | 530586572 | $ | 3.35 | 240768 | 530715853 | $ | 19.30 |
| 37963 | 530390224 | $ | 496.73 | 139365 | 530586573 | $ | 2.56 | 240769 | 530715854 | $ | 57.26 |
| 37964 | 530390225 | $ | 498.24 | 139366 | 530586574 | $ | 3.22 | 240770 | 530715856 | $ | 36.00 |
| 37965 | 530390226 | $ | 137.93 | 139367 | 530586575 | $ | 1.02 | 240771 | 530715857 | $ | 1.90 |
| 37966 | 530390227 | $ | 61.56 | 139368 | 530586576 | $ | 4.35 | 240772 | 530715858 | $ | 1.79 |
| 37967 | 530390228 | $ | 380.21 | 139369 | 530586577 | $ | 103.59 | 240773 | 530715859 | $ | 289.24 |
| 37968 | 530390230 | $ | 4,318.02 | 139370 | 530586578 | $ | 2.59 | 240774 | 530715860 | $ | 74.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37969 | 530390231 | $ | 145.82 | 139371 | 530586579 | $ | 6.14 | 240775 | 530715861 | $ | 1.05 |
| 37970 | 530390232 | $ | 6,530.16 | 139372 | 530586580 | $ | 5.63 | 240776 | 530715862 | $ | 2.28 |
| 37971 | 530390233 | $ | 9,766.26 | 139373 | 530586581 | $ | 109.08 | 240777 | 530715863 | $ | 23.96 |
| 37972 | 530390234 | $ | 169.84 | 139374 | 530586582 | $ | 15.44 | 240778 | 530715864 | $ | 102.25 |
| 37973 | 530390236 | $ | 302.68 | 139375 | 530586583 | $ | 5.89 | 240779 | 530715865 | $ | 3.71 |
| 37974 | 530390237 | $ | 3,377.78 | 139376 | 530586584 | $ | 3.84 | 240780 | 530715866 | $ | 0.96 |
| 37975 | 530390238 | $ | 5,590.18 | 139377 | 530586585 | $ | 11.01 | 240781 | 530715872 | $ | 9.03 |
| 37976 | 530390244 | $ | 37.54 | 139378 | 530586586 | $ | 517.89 | 240782 | 530715873 | $ | 159.46 |
| 37977 | 530390246 | $ | 625.65 | 139379 | 530586587 | $ | 76.80 | 240783 | 530715878 | $ | 19.74 |
| 37978 | 530390247 | $ | 17,537.33 | 139380 | 530586588 | $ | 163.84 | 240784 | 530715884 | $ | 45.56 |
| 37979 | 530390248 | $ | 86.94 | 139381 | 530586589 | $ | 0.77 | 240785 | 530715886 | $ | 0.85 |
| 37980 | 530390249 | $ | 544.18 | 139382 | 530586590 | $ | 25.60 | 240786 | 530715887 | $ | 67.35 |
| 37981 | 530390250 | $ | 2,250.00 | 139383 | 530586591 | $ | 42.75 | 240787 | 530715889 | $ | 1,170.28 |
| 37982 | 530390252 | $ | 197.60 | 139384 | 530586592 | $ | 2.05 | 240788 | 530715895 | $ | 6.68 |
| 37983 | 530390253 | $ | 146.30 | 139385 | 530586593 | $ | 7.42 | 240789 | 530715896 | $ | 36.70 |
| 37984 | 530390254 | $ | 213.57 | 139386 | 530586594 | $ | 4.35 | 240790 | 530715898 | $ | 164.22 |
| 37985 | 530390257 | $ | 31.52 | 139387 | 530586595 | $ | 70.84 | 240791 | 530715902 | $ | 487.85 |
| 37986 | 530390263 | $ | 441.52 | 139388 | 530586597 | $ | 0.77 | 240792 | 530715903 | $ | 4.94 |
| 37987 | 530390272 | $ | 41.07 | 139389 | 530586598 | $ | 0.32 | 240793 | 530715906 | $ | 6.45 |
| 37988 | 530390275 | $ | 188.37 | 139390 | 530586600 | $ | 3.96 | 240794 | 530715909 | $ | 30.12 |
| 37989 | 530390276 | $ | 15.12 | 139391 | 530586601 | $ | 3.58 | 240795 | 530715912 | $ | 525.62 |
| 37990 | 530390277 | $ | 199.64 | 139392 | 530586602 | $ | 0.77 | 240796 | 530715913 | $ | 142.23 |
| 37991 | 530390279 | $ | 12.60 | 139393 | 530586603 | $ | 1.54 | 240797 | 530715914 | $ | 63.10 |
| 37992 | 530390281 | $ | 77.47 | 139394 | 530586604 | $ | 11.26 | 240798 | 530715915 | $ | 48.24 |
| 37993 | 530390286 | $ | 73.08 | 139395 | 530586605 | $ | 1.28 | 240799 | 530715916 | $ | 102.40 |
| 37994 | 530390287 | $ | 11.34 | 139396 | 530586606 | $ | 46.59 | 240800 | 530715917 | $ | 35.28 |
| 37995 | 530390288 | $ | 811.33 | 139397 | 530586607 | $ | 5.12 | 240801 | 530715921 | $ | 149.35 |
| 37996 | 530390289 | $ | 2.54 | 139398 | 530586608 | $ | 48.30 | 240802 | 530715922 | $ | 51.52 |
| 37997 | 530390293 | $ | 40.95 | 139399 | 530586609 | $ | 9.65 | 240803 | 530715924 | $ | 7.34 |
| 37998 | 530390295 | $ | 80.64 | 139400 | 530586610 | $ | 34.22 | 240804 | 530715926 | $ | 380.17 |
| 37999 | 530390296 | $ | 584.18 | 139401 | 530586611 | $ | 18.43 | 240805 | 530715927 | $ | 291.85 |
| 38000 | 530390298 | $ | 42.21 | 139402 | 530586612 | $ | 17.96 | 240806 | 530715931 | $ | 157.15 |
| 38001 | 530390299 | $ | 38.43 | 139403 | 530586613 | $ | 22.45 | 240807 | 530715932 | $ | 7.46 |
| 38002 | 530390300 | $ | 129.47 | 139404 | 530586614 | $ | 161.91 | 240808 | 530715936 | $ | 68.85 |
| 38003 | 530390301 | $ | 49.46 | 139405 | 530586615 | $ | 2.56 | 240809 | 530715937 | $ | 38.46 |
| 38004 | 530390304 | $ | 18.90 | 139406 | 530586616 | $ | 0.26 | 240810 | 530715938 | $ | 82.94 |
| 38005 | 530390306 | $ | 187.74 | 139407 | 530586617 | $ | 2.05 | 240811 | 530715940 | $ | 427.50 |
| 38006 | 530390307 | $ | 12.60 | 139408 | 530586618 | $ | 0.51 | 240812 | 530715941 | $ | 436.18 |
| 38007 | 530390308 | $ | 214.70 | 139409 | 530586619 | $ | 0.51 | 240813 | 530715942 | $ | 545.49 |
| 38008 | 530390311 | $ | 8.19 | 139410 | 530586620 | $ | 25.09 | 240814 | 530715943 | $ | 571.02 |
| 38009 | 530390312 | $ | 124.94 | 139411 | 530586621 | $ | 9.47 | 240815 | 530715944 | $ | 609.88 |
| 38010 | 530390313 | $ | 249.76 | 139412 | 530586622 | $ | 4.61 | 240816 | 530715945 | $ | 598.92 |
| 38011 | 530390314 | $ | 214.91 | 139413 | 530586623 | $ | 90.48 | 240817 | 530715946 | $ | 428.46 |
| 38012 | 530390315 | $ | 97.28 | 139414 | 530586624 | $ | 105.18 | 240818 | 530715947 | $ | 640.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38013 | 530390317 | $ | 50.40 | 139415 | 530586625 | $ | 13.08 | 240819 | 530715948 | $ | 342.00 |
| 38014 | 530390319 | $ | 98.81 | 139416 | 530586626 | $ | 1,102.99 | 240820 | 530715949 | $ | 126.78 |
| 38015 | 530390320 | $ | 31.50 | 139417 | 530586627 | $ | 112.64 | 240821 | 530715950 | $ | 212.30 |
| 38016 | 530390322 | $ | 2.54 | 139418 | 530586628 | $ | 245.76 | 240822 | 530715951 | $ | 187.21 |
| 38017 | 530390324 | $ | 25.08 | 139419 | 530586629 | $ | 164.28 | 240823 | 530715952 | $ | 175.64 |
| 38018 | 530390326 | $ | 17.96 | 139420 | 530586630 | $ | 92.83 | 240824 | 530715953 | $ | 111.90 |
| 38019 | 530390328 | $ | 291.78 | 139421 | 530586631 | $ | 57.11 | 240825 | 530715954 | $ | 906.98 |
| 38020 | 530390330 | $ | 209.06 | 139422 | 530586632 | $ | 101.14 | 240826 | 530715955 | $ | 381.65 |
| 38021 | 530390334 | $ | 28.35 | 139423 | 530586633 | $ | 22.54 | 240827 | 530715956 | $ | 209.30 |
| 38022 | 530390335 | $ | 23.24 | 139424 | 530586634 | $ | 53.78 | 240828 | 530715957 | $ | 265.94 |
| 38023 | 530390336 | $ | 50.40 | 139425 | 530586635 | $ | 53.14 | 240829 | 530715958 | $ | 247.03 |
| 38024 | 530390346 | $ | 369.00 | 139426 | 530586636 | $ | 4,618.63 | 240830 | 530715959 | $ | 282.87 |
| 38025 | 530390353 | $ | 54.81 | 139427 | 530586637 | $ | 135.24 | 240831 | 530715960 | $ | 179.60 |
| 38026 | 530390354 | $ | 45.99 | 139428 | 530586638 | $ | 15.36 | 240832 | 530715961 | $ | 235.06 |
| 38027 | 530390355 | $ | 34.02 | 139429 | 530586639 | $ | 0.63 | 240833 | 530715964 | $ | 35.42 |
| 38028 | 530390357 | $ | 27.09 | 139430 | 530586640 | $ | 27.58 | 240834 | 530715970 | $ | 17.18 |
| 38029 | 530390358 | $ | 186.48 | 139431 | 530586642 | $ | 74.40 | 240835 | 530715971 | $ | 19.32 |
| 38030 | 530390366 | $ | 70.84 | 139432 | 530586646 | $ | 129.69 | 240836 | 530715973 | $ | 2,310.34 |
| 38031 | 530390372 | $ | 206.08 | 139433 | 530586648 | $ | 31.64 | 240837 | 530715986 | $ | 8.17 |
| 38032 | 530390373 | $ | 197.80 | 139434 | 530586650 | $ | 44.92 | 240838 | 530715989 | $ | 4.30 |
| 38033 | 530390376 | $ | 255.15 | 139435 | 530586651 | $ | 1,149.54 | 240839 | 530715993 | $ | 28.33 |
| 38034 | 530390377 | $ | 885.15 | 139436 | 530586652 | $ | 0.64 | 240840 | 530715996 | $ | 1,634.71 |
| 38035 | 530390379 | $ | 161.28 | 139437 | 530586654 | $ | 43.66 | 240841 | 530715997 | $ | 1,813.02 |
| 38036 | 530390382 | $ | 6.43 | 139438 | 530586655 | $ | 112.74 | 240842 | 530716007 | $ | 359.20 |
| 38037 | 530390383 | $ | 81.90 | 139439 | 530586656 | $ | 16.03 | 240843 | 530716009 | $ | 671.64 |
| 38038 | 530390387 | $ | 121.59 | 139440 | 530586657 | $ | 0.80 | 240844 | 530716015 | $ | 61.44 |
| 38039 | 530390389 | $ | 35.91 | 139441 | 530586658 | $ | 68.97 | 240845 | 530716018 | $ | 269.40 |
| 38040 | 530390390 | $ | 35.28 | 139442 | 530586660 | $ | 45.56 | 240846 | 530716023 | $ | 112.25 |
| 38041 | 530390396 | $ | 71.19 | 139443 | 530586661 | $ | 35.42 | 240847 | 530716025 | $ | 179.60 |
| 38042 | 530390397 | $ | 93.10 | 139444 | 530586662 | $ | 186.76 | 240848 | 530716028 | $ | 100.36 |
| 38043 | 530390399 | $ | 1.27 | 139445 | 530586663 | $ | 203.10 | 240849 | 530716030 | $ | 653.70 |
| 38044 | 530390402 | $ | 209.00 | 139446 | 530586664 | $ | 186.76 | 240850 | 530716031 | $ | 472.03 |
| 38045 | 530390405 | $ | 193.79 | 139447 | 530586665 | $ | 70.84 | 240851 | 530716032 | $ | 591.38 |
| 38046 | 530390409 | $ | 1.24 | 139448 | 530586666 | $ | 70.84 | 240852 | 530716033 | $ | 860.78 |
| 38047 | 530390410 | $ | 127.30 | 139449 | 530586667 | $ | 70.84 | 240853 | 530716038 | $ | 66.44 |
| 38048 | 530390414 | $ | 13.23 | 139450 | 530586668 | $ | 74.03 | 240854 | 530716041 | $ | 0.51 |
| 38049 | 530390418 | $ | 1.89 | 139451 | 530586669 | $ | 489.44 | 240855 | 530716043 | $ | 129.58 |
| 38050 | 530390423 | $ | 111.10 | 139452 | 530586670 | $ | 17.88 | 240856 | 530716044 | $ | 723.04 |
| 38051 | 530390424 | $ | 89.85 | 139453 | 530586672 | $ | 14.73 | 240857 | 530716047 | $ | 1.05 |
| 38052 | 530390425 | $ | 264.04 | 139454 | 530586674 | $ | 2.25 | 240858 | 530716048 | $ | 20.65 |
| 38053 | 530390428 | $ | 69.93 | 139455 | 530586677 | $ | 28.95 | 240859 | 530716049 | $ | 34.29 |
| 38054 | 530390429 | $ | 52.29 | 139456 | 530586679 | $ | 54.74 | 240860 | 530716050 | $ | 185.43 |
| 38055 | 530390430 | $ | 91.75 | 139457 | 530586680 | $ | 17.35 | 240861 | 530716051 | $ | 1,806.58 |
| 38056 | 530390433 | $ | 4.47 | 139458 | 530586681 | $ | 0.57 | 240862 | 530716052 | $ | 89.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38057 | 530390437 | $ | 68.67 | 139459 | 530586683 | $ | 24.68 | 240863 | 530716053 | $ | 34.74 |
| 38058 | 530390443 | $ | 86.04 | 139460 | 530586689 | $ | 84.26 | 240864 | 530716055 | $ | 179.60 |
| 38059 | 530390445 | $ | 61.74 | 139461 | 530586690 | $ | 165.64 | 240865 | 530716059 | $ | 61.18 |
| 38060 | 530390446 | $ | 97.65 | 139462 | 530586691 | $ | 387.23 | 240866 | 530716064 | $ | 21.79 |
| 38061 | 530390447 | $ | 748.92 | 139463 | 530586693 | $ | 148.12 | 240867 | 530716065 | $ | 679.42 |
| 38062 | 530390448 | $ | 855.00 | 139464 | 530586694 | $ | 46.16 | 240868 | 530716066 | $ | 120.35 |
| 38063 | 530390449 | $ | 0.00 | 139465 | 530586695 | $ | 153.61 | 240869 | 530716067 | $ | 123.65 |
| 38064 | 530390452 | $ | 93.37 | 139466 | 530586696 | $ | 74.06 | 240870 | 530716069 | $ | 443.04 |
| 38065 | 530390461 | $ | 39.90 | 139467 | 530586697 | $ | 7.55 | 240871 | 530716070 | $ | 218.30 |
| 38066 | 530390462 | $ | 95.13 | 139468 | 530586699 | $ | 1.27 | 240872 | 530716071 | $ | 345.16 |
| 38067 | 530390468 | $ | 269.01 | 139469 | 530586700 | $ | 46.49 | 240873 | 530716072 | $ | 134.75 |
| 38068 | 530390470 | $ | 67.62 | 139470 | 530586701 | $ | 0.96 | 240874 | 530716074 | $ | 4.47 |
| 38069 | 530390475 | $ | 209.92 | 139471 | 530586702 | $ | 12.84 | 240875 | 530716075 | $ | 22.14 |
| 38070 | 530390477 | $ | 262.08 | 139472 | 530586703 | $ | 1,006.63 | 240876 | 530716077 | $ | 3.99 |
| 38071 | 530390481 | $ | 17.10 | 139473 | 530586704 | $ | 23.81 | 240877 | 530716080 | $ | 21.29 |
| 38072 | 530390483 | $ | 227.43 | 139474 | 530586705 | $ | 51.52 | 240878 | 530716081 | $ | 89.60 |
| 38073 | 530390484 | $ | 128.94 | 139475 | 530586706 | $ | 51.52 | 240879 | 530716082 | $ | 22.71 |
| 38074 | 530390485 | $ | 110.74 | 139476 | 530586707 | $ | 154.56 | 240880 | 530716084 | $ | 2,727.41 |
| 38075 | 530390488 | $ | 364.77 | 139477 | 530586708 | $ | 49.99 | 240881 | 530716087 | $ | 236.20 |
| 38076 | 530390491 | $ | 117.12 | 139478 | 530586709 | $ | 124.75 | 240882 | 530716088 | $ | 54.09 |
| 38077 | 530390493 | $ | 66.78 | 139479 | 530586710 | $ | 3.26 | 240883 | 530716089 | $ | 210.90 |
| 38078 | 530390497 | $ | 98.91 | 139480 | 530586713 | $ | 2,102.66 | 240884 | 530716090 | $ | 108.52 |
| 38079 | 530390498 | $ | 49.47 | 139481 | 530586714 | $ | 393.57 | 240885 | 530716091 | $ | 228.00 |
| 38080 | 530390503 | $ | 422.06 | 139482 | 530586716 | $ | 187.92 | 240886 | 530716092 | $ | 100.70 |
| 38081 | 530390504 | $ | 37.80 | 139483 | 530586717 | $ | 1,930.00 | 240887 | 530716093 | $ | 148.20 |
| 38082 | 530390506 | $ | 154.35 | 139484 | 530586721 | $ | 404.77 | 240888 | 530716094 | $ | 74.59 |
| 38083 | 530390509 | $ | 61.11 | 139485 | 530586724 | $ | 271.36 | 240889 | 530716095 | $ | 336.30 |
| 38084 | 530390511 | $ | 94.50 | 139486 | 530586725 | $ | 281.33 | 240890 | 530716096 | $ | 305.90 |
| 38085 | 530390515 | $ | 91.75 | 139487 | 530586726 | $ | 221.70 | 240891 | 530716097 | $ | 302.89 |
| 38086 | 530390519 | $ | 114.66 | 139488 | 530586731 | $ | 164.22 | 240892 | 530716098 | $ | 370.44 |
| 38087 | 530390525 | $ | 21.42 | 139489 | 530586732 | $ | 660.10 | 240893 | 530716099 | $ | 217.24 |
| 38088 | 530390528 | $ | 402.11 | 139490 | 530586733 | $ | 43.46 | 240894 | 530716100 | $ | 51.87 |
| 38089 | 530390529 | $ | 3,129.53 | 139491 | 530586734 | $ | 576.38 | 240895 | 530716101 | $ | 55.00 |
| 38090 | 530390532 | $ | 246.96 | 139492 | 530586737 | $ | 91.98 | 240896 | 530716102 | $ | 5.12 |
| 38091 | 530390535 | $ | 153.09 | 139493 | 530586738 | $ | 85.54 | 240897 | 530716103 | $ | 402.80 |
| 38092 | 530390539 | $ | 8.99 | 139494 | 530586739 | $ | 67.62 | 240898 | 530716104 | $ | 118.60 |
| 38093 | 530390542 | $ | 111.37 | 139495 | 530586740 | $ | 132.02 | 240899 | 530716105 | $ | 186.20 |
| 38094 | 530390545 | $ | 166.32 | 139496 | 530586741 | $ | 39.37 | 240900 | 530716106 | $ | 46.41 |
| 38095 | 530390563 | $ | 35.10 | 139497 | 530586742 | $ | 44.66 | 240901 | 530716107 | $ | 24.86 |
| 38096 | 530390565 | $ | 20.87 | 139498 | 530586743 | $ | 83.72 | 240902 | 530716108 | $ | 233.62 |
| 38097 | 530390569 | $ | 57.96 | 139499 | 530586744 | $ | 84.66 | 240903 | 530716109 | $ | 231.60 |
| 38098 | 530390570 | $ | 47.50 | 139500 | 530586745 | $ | 33.04 | 240904 | 530716110 | $ | 3.22 |
| 38099 | 530390571 | $ | 874.37 | 139501 | 530586746 | $ | 19.74 | 240905 | 530716111 | $ | 193.80 |
| 38100 | 530390576 | $ | 100.80 | 139502 | 530586747 | $ | 24.12 | 240906 | 530716112 | $ | 22.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38101 | 530390577 | $ | 13.42 | 139503 | 530586748 | $ | 264.91 | 240907 | 530716113 | $ | 57.56 |
| 38102 | 530390584 | $ | 10.01 | 139504 | 530586749 | $ | 148.17 | 240908 | 530716114 | $ | 230.96 |
| 38103 | 530390587 | $ | 9.66 | 139505 | 530586750 | $ | 83.72 | 240909 | 530716115 | $ | 93.00 |
| 38104 | 530390589 | $ | 28.20 | 139506 | 530586751 | $ | 54.74 | 240910 | 530716116 | $ | 220.40 |
| 38105 | 530390591 | $ | 189.00 | 139507 | 530586752 | $ | 174.06 | 240911 | 530716117 | $ | 140.58 |
| 38106 | 530390594 | $ | 69.25 | 139508 | 530586753 | $ | 172.55 | 240912 | 530716118 | $ | 254.60 |
| 38107 | 530390597 | $ | 5.08 | 139509 | 530586754 | $ | 199.64 | 240913 | 530716120 | $ | 27.19 |
| 38108 | 530390598 | $ | 3.37 | 139510 | 530586756 | $ | 506.78 | 240914 | 530716121 | $ | 48.47 |
| 38109 | 530390600 | $ | 67.62 | 139511 | 530586759 | $ | 952.74 | 240915 | 530716122 | $ | 86.46 |
| 38110 | 530390601 | $ | 9.66 | 139512 | 530586760 | $ | 370.79 | 240916 | 530716124 | $ | 480.70 |
| 38111 | 530390603 | $ | 37.80 | 139513 | 530586761 | $ | 502.68 | 240917 | 530716125 | $ | 5,948.00 |
| 38112 | 530390610 | $ | 122.50 | 139514 | 530586762 | $ | 353.78 | 240918 | 530716126 | $ | 210.90 |
| 38113 | 530390615 | $ | 39.21 | 139515 | 530586763 | $ | 1,175.30 | 240919 | 530716127 | $ | 39.48 |
| 38114 | 530390616 | $ | 46.08 | 139516 | 530586764 | $ | 184.81 | 240920 | 530716128 | $ | 1,710.00 |
| 38115 | 530390619 | $ | 12.07 | 139517 | 530586765 | $ | 100.36 | 240921 | 530716129 | $ | 7.72 |
| 38116 | 530390629 | $ | 107.49 | 139518 | 530586766 | $ | 164.05 | 240922 | 530716130 | $ | 1,861.16 |
| 38117 | 530390632 | $ | 345.72 | 139519 | 530586767 | $ | 42.80 | 240923 | 530716131 | $ | 192.95 |
| 38118 | 530390635 | $ | 192.01 | 139520 | 530586768 | $ | 351.04 | 240924 | 530716133 | $ | 288.80 |
| 38119 | 530390637 | $ | 174.08 | 139521 | 530586769 | $ | 1,336.30 | 240925 | 530716134 | $ | 140.75 |
| 38120 | 530390639 | $ | 478.82 | 139522 | 530586770 | $ | 119.14 | 240926 | 530716135 | $ | 14.92 |
| 38121 | 530390640 | $ | 245.76 | 139523 | 530586771 | $ | 273.70 | 240927 | 530716137 | $ | 3.71 |
| 38122 | 530390642 | $ | 100.97 | 139524 | 530586772 | $ | 815.18 | 240928 | 530716138 | $ | 3.77 |
| 38123 | 530390643 | $ | 2,412.84 | 139525 | 530586774 | $ | 1,710.00 | 240929 | 530716139 | $ | 42.94 |
| 38124 | 530390644 | $ | 307.20 | 139526 | 530586775 | $ | 161.00 | 240930 | 530716140 | $ | 26.60 |
| 38125 | 530390647 | $ | 655.36 | 139527 | 530586780 | $ | 107.91 | 240931 | 530716141 | $ | 656.85 |
| 38126 | 530390649 | $ | 686.08 | 139528 | 530586781 | $ | 242.45 | 240932 | 530716142 | $ | 5.51 |
| 38127 | 530390652 | $ | 245.76 | 139529 | 530586782 | $ | 924.14 | 240933 | 530716143 | $ | 1,546.91 |
| 38128 | 530390655 | $ | 271.36 | 139530 | 530586783 | $ | 0.80 | 240934 | 530716144 | $ | 5.23 |
| 38129 | 530390658 | $ | 38.00 | 139531 | 530586784 | $ | 0.80 | 240935 | 530716146 | $ | 78.21 |
| 38130 | 530390659 | $ | 38.00 | 139532 | 530586785 | $ | 293.88 | 240936 | 530716150 | $ | 404.56 |
| 38131 | 530390665 | $ | 38.00 | 139533 | 530586786 | $ | 34.01 | 240937 | 530716151 | $ | 341.30 |
| 38132 | 530390666 | $ | 38.00 | 139534 | 530586787 | $ | 2.90 | 240938 | 530716152 | $ | 135.17 |
| 38133 | 530390667 | $ | 38.00 | 139535 | 530586788 | $ | 38.97 | 240939 | 530716154 | $ | 55.74 |
| 38134 | 530390672 | $ | 100.55 | 139536 | 530586789 | $ | 47.46 | 240940 | 530716155 | $ | 5.42 |
| 38135 | 530390673 | $ | 9.66 | 139537 | 530586790 | $ | 6.17 | 240941 | 530716156 | $ | 29.48 |
| 38136 | 530390674 | $ | 276.48 | 139538 | 530586791 | $ | 0.64 | 240942 | 530716157 | $ | 30.40 |
| 38137 | 530390677 | $ | 129.68 | 139539 | 530586792 | $ | 573.16 | 240943 | 530716158 | $ | 0.79 |
| 38138 | 530390683 | $ | 179.20 | 139540 | 530586793 | $ | 119.14 | 240944 | 530716165 | $ | 138.24 |
| 38139 | 530390684 | $ | 71.82 | 139541 | 530586795 | $ | 25.65 | 240945 | 530716167 | $ | 576.38 |
| 38140 | 530390686 | $ | 237.76 | 139542 | 530586798 | $ | 36.25 | 240946 | 530716169 | $ | 188.10 |
| 38141 | 530390687 | $ | 1,694.72 | 139543 | 530586799 | $ | 30.49 | 240947 | 530716170 | $ | 108.30 |
| 38142 | 530390688 | $ | 946.25 | 139544 | 530586800 | $ | 57.31 | 240948 | 530716172 | $ | 221.10 |
| 38143 | 530390690 | $ | 203.61 | 139545 | 530586801 | $ | 74.61 | 240949 | 530716173 | $ | 624.70 |
| 38144 | 530390693 | $ | 108.44 | 139546 | 530586802 | $ | 109.44 | 240950 | 530716177 | $ | 18.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38145 | 530390694 | $ | 696.71 | 139547 | 530586803 | $ | 8.33 | 240951 | 530716179 | $ | 426.38 |
| 38146 | 530390695 | $ | 224.86 | 139548 | 530586806 | $ | 618.24 | 240952 | 530716180 | $ | 555.07 |
| 38147 | 530390696 | $ | 106.49 | 139549 | 530586807 | $ | 37.05 | 240953 | 530716182 | $ | 8.82 |
| 38148 | 530390697 | $ | 458.19 | 139550 | 530586810 | $ | 5.75 | 240954 | 530716183 | $ | 61.82 |
| 38149 | 530390698 | $ | 82.52 | 139551 | 530586812 | $ | 10.35 | 240955 | 530716184 | $ | 1,207.50 |
| 38150 | 530390699 | $ | 6.79 | 139552 | 530586814 | $ | 0.51 | 240956 | 530716185 | $ | 594.87 |
| 38151 | 530390700 | $ | 85.74 | 139553 | 530586815 | $ | 17.18 | 240957 | 530716186 | $ | 11.15 |
| 38152 | 530390701 | $ | 128.80 | 139554 | 530586817 | $ | 238.91 | 240958 | 530716187 | $ | 44.90 |
| 38153 | 530390703 | $ | 4.53 | 139555 | 530586818 | $ | 3.32 | 240959 | 530716188 | $ | 125.52 |
| 38154 | 530390704 | $ | 81.01 | 139556 | 530586819 | $ | 4.37 | 240960 | 530716189 | $ | 141.49 |
| 38155 | 530390705 | $ | 173.01 | 139557 | 530586821 | $ | 15.41 | 240961 | 530716190 | $ | 439.27 |
| 38156 | 530390706 | $ | 145.92 | 139558 | 530586822 | $ | 6.59 | 240962 | 530716196 | $ | 127.00 |
| 38157 | 530390707 | $ | 434.70 | 139559 | 530586823 | $ | 112.25 | 240963 | 530716197 | $ | 352.58 |
| 38158 | 530390708 | $ | 160.95 | 139560 | 530586824 | $ | 1,434.26 | 240964 | 530716198 | $ | 201.35 |
| 38159 | 530390709 | $ | 58.00 | 139561 | 530586825 | $ | 1,495.81 | 240965 | 530716201 | $ | 1,540.20 |
| 38160 | 530390710 | $ | 36.12 | 139562 | 530586826 | $ | 40.32 | 240966 | 530716202 | $ | 138.46 |
| 38161 | 530390711 | $ | 119.05 | 139563 | 530586827 | $ | 128.80 | 240967 | 530716203 | $ | 343.31 |
| 38162 | 530390712 | $ | 142.70 | 139564 | 530586828 | $ | 112.70 | 240968 | 530716206 | $ | 186.76 |
| 38163 | 530390713 | $ | 75.27 | 139565 | 530586829 | $ | 309.12 | 240969 | 530716208 | $ | 6.04 |
| 38164 | 530390715 | $ | 36.12 | 139566 | 530586830 | $ | 9.50 | 240970 | 530716209 | $ | 30.96 |
| 38165 | 530390716 | $ | 36.12 | 139567 | 530586831 | $ | 144.90 | 240971 | 530716210 | $ | 38.70 |
| 38166 | 530390719 | $ | 238.28 | 139568 | 530586832 | $ | 68.34 | 240972 | 530716212 | $ | 15.48 |
| 38167 | 530390721 | $ | 1.44 | 139569 | 530586833 | $ | 369.73 | 240973 | 530716213 | $ | 164.22 |
| 38168 | 530390723 | $ | 369.12 | 139570 | 530586834 | $ | 36.07 | 240974 | 530716214 | $ | 28.98 |
| 38169 | 530390725 | $ | 32.08 | 139571 | 530586835 | $ | 128.06 | 240975 | 530716215 | $ | 93.69 |
| 38170 | 530390727 | $ | 48.13 | 139572 | 530586836 | $ | 0.51 | 240976 | 530716217 | $ | 528.66 |
| 38171 | 530390728 | $ | 89.13 | 139573 | 530586837 | $ | 33.54 | 240977 | 530716221 | $ | 177.13 |
| 38172 | 530390731 | $ | 72.30 | 139574 | 530586838 | $ | 117.06 | 240978 | 530716222 | $ | 745.62 |
| 38173 | 530390732 | $ | 211.59 | 139575 | 530586839 | $ | 48.09 | 240979 | 530716223 | $ | 734.01 |
| 38174 | 530390734 | $ | 46.32 | 139576 | 530586840 | $ | 125.28 | 240980 | 530716224 | $ | 296.24 |
| 38175 | 530390735 | $ | 4.83 | 139577 | 530586841 | $ | 29.11 | 240981 | 530716225 | $ | 52.11 |
| 38176 | 530390737 | $ | 1.92 | 139578 | 530586842 | $ | 109.46 | 240982 | 530716226 | $ | 41.86 |
| 38177 | 530390739 | $ | 112.52 | 139579 | 530586843 | $ | 77.83 | 240983 | 530716229 | $ | 24.51 |
| 38178 | 530390742 | $ | 31.73 | 139580 | 530586844 | $ | 73.40 | 240984 | 530716230 | $ | 356.11 |
| 38179 | 530390743 | $ | 247.91 | 139581 | 530586845 | $ | 43.66 | 240985 | 530716232 | $ | 19.32 |
| 38180 | 530390745 | $ | 48.02 | 139582 | 530586846 | $ | 150.49 | 240986 | 530716233 | $ | 22.54 |
| 38181 | 530390747 | $ | 24.18 | 139583 | 530586847 | $ | 212.59 | 240987 | 530716234 | $ | 17.37 |
| 38182 | 530390748 | $ | 574.51 | 139584 | 530586848 | $ | 3.26 | 240988 | 530716235 | $ | 36.67 |
| 38183 | 530390749 | $ | 396.46 | 139585 | 530586849 | $ | 37.97 | 240989 | 530716236 | $ | 23.16 |
| 38184 | 530390750 | $ | 79.52 | 139586 | 530586850 | $ | 1.11 | 240990 | 530716237 | $ | 90.71 |
| 38185 | 530390751 | $ | 36.01 | 139587 | 530586851 | $ | 205.91 | 240991 | 530716238 | $ | 17.20 |
| 38186 | 530390752 | $ | 972.90 | 139588 | 530586853 | $ | 55.05 | 240992 | 530716240 | $ | 1.61 |
| 38187 | 530390753 | $ | 69.84 | 139589 | 530586854 | $ | 174.04 | 240993 | 530716241 | $ | 77.28 |
| 38188 | 530390755 | $ | 244.34 | 139590 | 530586855 | $ | 0.60 | 240994 | 530716242 | $ | 658.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38189 | 530390756 | $ | 448.61 | 139591 | 530586856 | $ | 3.23 | 240995 | 530716243 | $ | 13.26 |
| 38190 | 530390757 | $ | 25.21 | 139592 | 530586857 | $ | 434.06 | 240996 | 530716244 | $ | 1.48 |
| 38191 | 530390759 | $ | 187.74 | 139593 | 530586858 | $ | 37.33 | 240997 | 530716245 | $ | 28.33 |
| 38192 | 530390760 | $ | 97.60 | 139594 | 530586859 | $ | 99.33 | 240998 | 530716246 | $ | 458.04 |
| 38193 | 530390761 | $ | 20.90 | 139595 | 530586860 | $ | 77.20 | 240999 | 530716247 | $ | 16.27 |
| 38194 | 530390766 | $ | 88.56 | 139596 | 530586861 | $ | 45.56 | 241000 | 530716248 | $ | 2.48 |
| 38195 | 530390769 | $ | 96.39 | 139597 | 530586862 | $ | 43.03 | 241001 | 530716249 | $ | 40.41 |
| 38196 | 530390770 | $ | 819.80 | 139598 | 530586863 | $ | 0.68 | 241002 | 530716250 | $ | 263.10 |
| 38197 | 530390771 | $ | 27.72 | 139599 | 530586864 | $ | 45.08 | 241003 | 530716251 | $ | 353.44 |
| 38198 | 530390773 | $ | 59.75 | 139600 | 530586865 | $ | 54.42 | 241004 | 530716252 | $ | 36.70 |
| 38199 | 530390775 | $ | 1.83 | 139601 | 530586866 | $ | 61.38 | 241005 | 530716256 | $ | 1,613.90 |
| 38200 | 530390778 | $ | 92.26 | 139602 | 530586867 | $ | 0.41 | 241006 | 530716257 | $ | 14.92 |
| 38201 | 530390783 | $ | 260.42 | 139603 | 530586868 | $ | 22.85 | 241007 | 530716258 | $ | 155.53 |
| 38202 | 530390786 | $ | 41.80 | 139604 | 530586869 | $ | 91.75 | 241008 | 530716259 | $ | 22.54 |
| 38203 | 530390788 | $ | 377.21 | 139605 | 530586870 | $ | 29.48 | 241009 | 530716262 | $ | 1.28 |
| 38204 | 530390789 | $ | 188.05 | 139606 | 530586871 | $ | 21.51 | 241010 | 530716263 | $ | 83.50 |
| 38205 | 530390790 | $ | 6.84 | 139607 | 530586872 | $ | 34.80 | 241011 | 530716264 | $ | 140.30 |
| 38206 | 530390791 | $ | 3.50 | 139608 | 530586874 | $ | 0.34 | 241012 | 530716266 | $ | 119.55 |
| 38207 | 530390794 | $ | 12.64 | 139609 | 530586875 | $ | 181.60 | 241013 | 530716267 | $ | 0.26 |
| 38208 | 530390795 | $ | 3.04 | 139610 | 530586876 | $ | 3.49 | 241014 | 530716268 | $ | 93.38 |
| 38209 | 530390798 | $ | 395.12 | 139611 | 530586877 | $ | 80.50 | 241015 | 530716269 | $ | 631.32 |
| 38210 | 530390799 | $ | 11.99 | 139612 | 530586878 | $ | 0.28 | 241016 | 530716270 | $ | 39.31 |
| 38211 | 530390801 | $ | 898.00 | 139613 | 530586879 | $ | 55.04 | 241017 | 530716271 | $ | 60.01 |
| 38212 | 530390802 | $ | 36.54 | 139614 | 530586880 | $ | 0.60 | 241018 | 530716272 | $ | 48.67 |
| 38213 | 530390804 | $ | 4.28 | 139615 | 530586882 | $ | 37.96 | 241019 | 530716273 | $ | 295.08 |
| 38214 | 530390808 | $ | 112.18 | 139616 | 530586883 | $ | 11.39 | 241020 | 530716275 | $ | 1.72 |
| 38215 | 530390809 | $ | 27,108.67 | 139617 | 530586884 | $ | 68.34 | 241021 | 530716276 | $ | 347.90 |
| 38216 | 530390810 | $ | 3.15 | 139618 | 530586885 | $ | 165.78 | 241022 | 530716277 | $ | 31.80 |
| 38217 | 530390811 | $ | 2,560.00 | 139619 | 530586886 | $ | 1.53 | 241023 | 530716279 | $ | 11.58 |
| 38218 | 530390812 | $ | 28.35 | 139620 | 530586887 | $ | 131.40 | 241024 | 530716280 | $ | 37.00 |
| 38219 | 530390813 | $ | 1.86 | 139621 | 530586888 | $ | 31.05 | 241025 | 530716282 | $ | 961.43 |
| 38220 | 530390817 | $ | 47.25 | 139622 | 530586889 | $ | 333.31 | 241026 | 530716284 | $ | 17.31 |
| 38221 | 530390819 | $ | 4.41 | 139623 | 530586890 | $ | 8.18 | 241027 | 530716285 | $ | 29.35 |
| 38222 | 530390820 | $ | 3,338.24 | 139624 | 530586891 | $ | 72.13 | 241028 | 530716286 | $ | 5.68 |
| 38223 | 530390821 | $ | 7.79 | 139625 | 530586892 | $ | 1,871.34 | 241029 | 530716288 | $ | 3.22 |
| 38224 | 530390822 | $ | 161.44 | 139626 | 530586893 | $ | 1,875.83 | 241030 | 530716289 | $ | 16.83 |
| 38225 | 530390823 | $ | 363.96 | 139627 | 530586894 | $ | 24.86 | 241031 | 530716290 | $ | 25.76 |
| 38226 | 530390825 | $ | 178.60 | 139628 | 530586895 | $ | 0.68 | 241032 | 530716291 | $ | 70.20 |
| 38227 | 530390826 | $ | 1.45 | 139629 | 530586896 | $ | 167.44 | 241033 | 530716292 | $ | 47.31 |
| 38228 | 530390829 | $ | 25.08 | 139630 | 530586897 | $ | 25.94 | 241034 | 530716293 | $ | 6.45 |
| 38229 | 530390830 | $ | 1.26 | 139631 | 530586898 | $ | 7.72 | 241035 | 530716294 | $ | 58.89 |
| 38230 | 530390833 | $ | 4.49 | 139632 | 530586901 | $ | 151.34 | 241036 | 530716295 | $ | 21.83 |
| 38231 | 530390834 | $ | 230.40 | 139633 | 530586902 | $ | 116.44 | 241037 | 530716296 | $ | 38.55 |
| 38232 | 530390835 | $ | 32.76 | 139634 | 530586903 | $ | 106.20 | 241038 | 530716297 | $ | 17.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38233 | 530390837 | $ | 551.48 | 139635 | 530586906 | $ | 16.73 | 241039 | 530716298 | $ | 160.15 |
| 38234 | 530390838 | $ | 111.05 | 139636 | 530586907 | $ | 3.22 | 241040 | 530716299 | $ | 58.96 |
| 38235 | 530390839 | $ | 29.24 | 139637 | 530586908 | $ | 128.80 | 241041 | 530716300 | $ | 67.35 |
| 38236 | 530390840 | $ | 29.24 | 139638 | 530586909 | $ | 47.73 | 241042 | 530716301 | $ | 193.00 |
| 38237 | 530390841 | $ | 839.68 | 139639 | 530586910 | $ | 511.91 | 241043 | 530716302 | $ | 58.31 |
| 38238 | 530390842 | $ | 88.20 | 139640 | 530586913 | $ | 231.75 | 241044 | 530716303 | $ | 138.46 |
| 38239 | 530390845 | $ | 25.40 | 139641 | 530586914 | $ | 61.18 | 241045 | 530716304 | $ | 141.49 |
| 38240 | 530390847 | $ | 66.43 | 139642 | 530586915 | $ | 386.31 | 241046 | 530716305 | $ | 28.33 |
| 38241 | 530390849 | $ | 226.44 | 139643 | 530586916 | $ | 49.80 | 241047 | 530716306 | $ | 289.59 |
| 38242 | 530390854 | $ | 149.30 | 139644 | 530586917 | $ | 119.14 | 241048 | 530716307 | $ | 225.27 |
| 38243 | 530390855 | $ | 24.27 | 139645 | 530586918 | $ | 138.46 | 241049 | 530716308 | $ | 387.35 |
| 38244 | 530390856 | $ | 2,391.02 | 139646 | 530586919 | $ | 41.86 | 241050 | 530716309 | $ | 16.10 |
| 38245 | 530390858 | $ | 97.78 | 139647 | 530586920 | $ | 76.42 | 241051 | 530716310 | $ | 87.04 |
| 38246 | 530390859 | $ | 6.44 | 139648 | 530586921 | $ | 97.96 | 241052 | 530716311 | $ | 167.85 |
| 38247 | 530390860 | $ | 6.44 | 139649 | 530586923 | $ | 376.74 | 241053 | 530716312 | $ | 26.89 |
| 38248 | 530390861 | $ | 218.98 | 139650 | 530586924 | $ | 96.65 | 241054 | 530716313 | $ | 7.55 |
| 38249 | 530390864 | $ | 42.75 | 139651 | 530586925 | $ | 73.20 | 241055 | 530716314 | $ | 16.69 |
| 38250 | 530390865 | $ | 4.53 | 139652 | 530586926 | $ | 112.70 | 241056 | 530716315 | $ | 157.22 |
| 38251 | 530390866 | $ | 157.78 | 139653 | 530586928 | $ | 54.74 | 241057 | 530716316 | $ | 153.81 |
| 38252 | 530390868 | $ | 280.14 | 139654 | 530586929 | $ | 205.70 | 241058 | 530716317 | $ | 143.37 |
| 38253 | 530390872 | $ | 37.17 | 139655 | 530586931 | $ | 193.55 | 241059 | 530716318 | $ | 128.00 |
| 38254 | 530390874 | $ | 6.84 | 139656 | 530586932 | $ | 90.28 | 241060 | 530716319 | $ | 5.16 |
| 38255 | 530390876 | $ | 61.28 | 139657 | 530586933 | $ | 42.96 | 241061 | 530716320 | $ | 36.20 |
| 38256 | 530390877 | $ | 855.00 | 139658 | 530586935 | $ | 481.80 | 241062 | 530716321 | $ | 20.48 |
| 38257 | 530390885 | $ | 4.06 | 139659 | 530586936 | $ | 70.26 | 241063 | 530716322 | $ | 107.98 |
| 38258 | 530390886 | $ | 16.43 | 139660 | 530586937 | $ | 52.70 | 241064 | 530716323 | $ | 36.61 |
| 38259 | 530390888 | $ | 7.78 | 139661 | 530586938 | $ | 2,668.23 | 241065 | 530716324 | $ | 288.30 |
| 38260 | 530390889 | $ | 78.12 | 139662 | 530586939 | $ | 20.38 | 241066 | 530716326 | $ | 48.25 |
| 38261 | 530390891 | $ | 128.00 | 139663 | 530586940 | $ | 132.23 | 241067 | 530716327 | $ | 1,230.75 |
| 38262 | 530390896 | $ | 11.61 | 139664 | 530586941 | $ | 52.55 | 241068 | 530716328 | $ | 568.50 |
| 38263 | 530390898 | $ | 11.61 | 139665 | 530586944 | $ | 57.96 | 241069 | 530716329 | $ | 5.79 |
| 38264 | 530390899 | $ | 630.00 | 139666 | 530586945 | $ | 35.42 | 241070 | 530716330 | $ | 129.15 |
| 38265 | 530390900 | $ | 16.10 | 139667 | 530586946 | $ | 714.84 | 241071 | 530716331 | $ | 19.32 |
| 38266 | 530390901 | $ | 1,792.00 | 139668 | 530586949 | $ | 1,100.22 | 241072 | 530716332 | $ | 21.59 |
| 38267 | 530390902 | $ | 1,024.00 | 139669 | 530586950 | $ | 1,100.22 | 241073 | 530716333 | $ | 57.56 |
| 38268 | 530390903 | $ | 40.14 | 139670 | 530586951 | $ | 1,100.22 | 241074 | 530716334 | $ | 10.71 |
| 38269 | 530390904 | $ | 5.08 | 139671 | 530586953 | $ | 30.88 | 241075 | 530716335 | $ | 42.57 |
| 38270 | 530390906 | $ | 4.80 | 139672 | 530586954 | $ | 106.26 | 241076 | 530716336 | $ | 109.22 |
| 38271 | 530390909 | $ | 114.00 | 139673 | 530586955 | $ | 240.01 | 241077 | 530716337 | $ | 27.42 |
| 38272 | 530390910 | $ | 273.38 | 139674 | 530586957 | $ | 174.51 | 241078 | 530716338 | $ | 27.71 |
| 38273 | 530390911 | $ | 163.05 | 139675 | 530586958 | $ | 260.82 | 241079 | 530716339 | $ | 28.33 |
| 38274 | 530390913 | $ | 31.63 | 139676 | 530586959 | $ | 102.26 | 241080 | 530716340 | $ | 42.46 |
| 38275 | 530390917 | $ | 405.30 | 139677 | 530586960 | $ | 159.75 | 241081 | 530716341 | $ | 1,042.20 |
| 38276 | 530390918 | $ | 291.64 | 139678 | 530586961 | $ | 194.54 | 241082 | 530716343 | $ | 128.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38277 | 530390919 | $ | 267.02 | 139679 | 530586962 | $ | 81.87 | 241083 | 530716344 | $ | 174.50 |
| 38278 | 530390920 | $ | 32.61 | 139680 | 530586963 | $ | 78.61 | 241084 | 530716345 | $ | 89.36 |
| 38279 | 530390921 | $ | 197.60 | 139681 | 530586964 | $ | 70.84 | 241085 | 530716347 | $ | 187.89 |
| 38280 | 530390922 | $ | 527.07 | 139682 | 530586965 | $ | 108.29 | 241086 | 530716348 | $ | 187.64 |
| 38281 | 530390924 | $ | 133.28 | 139683 | 530586966 | $ | 25.56 | 241087 | 530716349 | $ | 184.16 |
| 38282 | 530390926 | $ | 632.59 | 139684 | 530586969 | $ | 92.64 | 241088 | 530716350 | $ | 455.80 |
| 38283 | 530390931 | $ | 35.92 | 139685 | 530586971 | $ | 66.35 | 241089 | 530716351 | $ | 22.30 |
| 38284 | 530390932 | $ | 196.33 | 139686 | 530586973 | $ | 250.75 | 241090 | 530716352 | $ | 45.93 |
| 38285 | 530390933 | $ | 196.33 | 139687 | 530586975 | $ | 224.05 | 241091 | 530716353 | $ | 192.43 |
| 38286 | 530390934 | $ | 260.53 | 139688 | 530586976 | $ | 227.78 | 241092 | 530716354 | $ | 3.61 |
| 38287 | 530390935 | $ | 15.80 | 139689 | 530586977 | $ | 179.60 | 241093 | 530716355 | $ | 107.28 |
| 38288 | 530390936 | $ | 96.60 | 139690 | 530586978 | $ | 183.54 | 241094 | 530716356 | $ | 2.66 |
| 38289 | 530390937 | $ | 226.20 | 139691 | 530586979 | $ | 120.90 | 241095 | 530716357 | $ | 96.50 |
| 38290 | 530390938 | $ | 807.50 | 139692 | 530586980 | $ | 110.67 | 241096 | 530716358 | $ | 713.91 |
| 38291 | 530390941 | $ | 34.10 | 139693 | 530586981 | $ | 161.13 | 241097 | 530716359 | $ | 230.40 |
| 38292 | 530390942 | $ | 659.38 | 139694 | 530586982 | $ | 57.96 | 241098 | 530716360 | $ | 21.39 |
| 38293 | 530390943 | $ | 57.45 | 139695 | 530586983 | $ | 139.57 | 241099 | 530716361 | $ | 77.90 |
| 38294 | 530390944 | $ | 438.29 | 139696 | 530586984 | $ | 2.09 | 241100 | 530716362 | $ | 179.20 |
| 38295 | 530390948 | $ | 572.12 | 139697 | 530586985 | $ | 64.68 | 241101 | 530716363 | $ | 45.51 |
| 38296 | 530390949 | $ | 168.34 | 139698 | 530586986 | $ | 32.85 | 241102 | 530716364 | $ | 176.66 |
| 38297 | 530390950 | $ | 77.47 | 139699 | 530586987 | $ | 24.44 | 241103 | 530716365 | $ | 35.27 |
| 38298 | 530390951 | $ | 184.29 | 139700 | 530586988 | $ | 58.99 | 241104 | 530716366 | $ | 73.79 |
| 38299 | 530390952 | $ | 30.48 | 139701 | 530586990 | $ | 187.66 | 241105 | 530716367 | $ | 13.71 |
| 38300 | 530390958 | $ | 102.06 | 139702 | 530586991 | $ | 1,325.53 | 241106 | 530716368 | $ | 209.61 |
| 38301 | 530390959 | $ | 74.54 | 139703 | 530586992 | $ | 216.20 | 241107 | 530716369 | $ | 241.42 |
| 38302 | 530390964 | $ | 83.16 | 139704 | 530586993 | $ | 84.92 | 241108 | 530716370 | $ | 106.40 |
| 38303 | 530390966 | $ | 44.86 | 139705 | 530586994 | $ | 9.45 | 241109 | 530716371 | $ | 131.62 |
| 38304 | 530390967 | $ | 1,002.77 | 139706 | 530586995 | $ | 96.50 | 241110 | 530716372 | $ | 11.43 |
| 38305 | 530390970 | $ | 157.83 | 139707 | 530586996 | $ | 77.28 | 241111 | 530716373 | $ | 23.21 |
| 38306 | 530390971 | $ | 2.00 | 139708 | 530586997 | $ | 312.32 | 241112 | 530716374 | $ | 128.00 |
| 38307 | 530390973 | $ | 52.92 | 139709 | 530586998 | $ | 57.96 | 241113 | 530716375 | $ | 189.00 |
| 38308 | 530390974 | $ | 77.49 | 139710 | 530586999 | $ | 115.92 | 241114 | 530716376 | $ | 2.11 |
| 38309 | 530390977 | $ | 91.51 | 139711 | 530587001 | $ | 115.92 | 241115 | 530716377 | $ | 96.80 |
| 38310 | 530390983 | $ | 129.62 | 139712 | 530587002 | $ | 312.31 | 241116 | 530716379 | $ | 26.34 |
| 38311 | 530390985 | $ | 4.28 | 139713 | 530587003 | $ | 67.62 | 241117 | 530716380 | $ | 161.00 |
| 38312 | 530390987 | $ | 218.50 | 139714 | 530587004 | $ | 315.00 | 241118 | 530716381 | $ | 416.05 |
| 38313 | 530390989 | $ | 180.50 | 139715 | 530587005 | $ | 69.93 | 241119 | 530716383 | $ | 480.58 |
| 38314 | 530390991 | $ | 51.23 | 139716 | 530587006 | $ | 45.08 | 241120 | 530716384 | $ | 21.14 |
| 38315 | 530390992 | $ | 64.40 | 139717 | 530587007 | $ | 86.94 | 241121 | 530716386 | $ | 48.30 |
| 38316 | 530390993 | $ | 3.80 | 139718 | 530587008 | $ | 67.62 | 241122 | 530716387 | $ | 12.33 |
| 38317 | 530390994 | $ | 194.10 | 139719 | 530587009 | $ | 115.92 | 241123 | 530716388 | $ | 47.97 |
| 38318 | 530390995 | $ | 193.00 | 139720 | 530587010 | $ | 54.74 | 241124 | 530716389 | $ | 27.42 |
| 38319 | 530390997 | $ | 20.20 | 139721 | 530587011 | $ | 111.41 | 241125 | 530716390 | $ | 29.98 |
| 38320 | 530390998 | $ | 18.05 | 139722 | 530587012 | $ | 103.04 | 241126 | 530716391 | $ | 6.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38321 | 530390999 | $ | 17.48 | 139723 | 530587013 | $ | 67.62 | 241127 | 530716393 | $ | 23.95 |
| 38322 | 530391001 | $ | 2.22 | 139724 | 530587014 | $ | 113.34 | 241128 | 530716394 | $ | 10.24 |
| 38323 | 530391003 | $ | 19.32 | 139725 | 530587015 | $ | 305.90 | 241129 | 530716396 | $ | 103.27 |
| 38324 | 530391006 | $ | 91.42 | 139726 | 530587016 | $ | 307.16 | 241130 | 530716397 | $ | 62.68 |
| 38325 | 530391008 | $ | 31.47 | 139727 | 530587017 | $ | 167.44 | 241131 | 530716398 | $ | 92.08 |
| 38326 | 530391009 | $ | 160.52 | 139728 | 530587018 | $ | 3.02 | 241132 | 530716399 | $ | 23.21 |
| 38327 | 530391010 | $ | 32.81 | 139729 | 530587019 | $ | 74.06 | 241133 | 530716400 | $ | 11.61 |
| 38328 | 530391011 | $ | 4,096.00 | 139730 | 530587020 | $ | 579.00 | 241134 | 530716401 | $ | 16.27 |
| 38329 | 530391012 | $ | 115.20 | 139731 | 530587022 | $ | 47.79 | 241135 | 530716402 | $ | 1,217.98 |
| 38330 | 530391016 | $ | 0.76 | 139732 | 530587023 | $ | 334.88 | 241136 | 530716403 | $ | 10.32 |
| 38331 | 530391018 | $ | 13.83 | 139733 | 530587024 | $ | 317.44 | 241137 | 530716404 | $ | 70.01 |
| 38332 | 530391020 | $ | 1.26 | 139734 | 530587025 | $ | 8.19 | 241138 | 530716405 | $ | 16.61 |
| 38333 | 530391021 | $ | 2.66 | 139735 | 530587026 | $ | 9.02 | 241139 | 530716406 | $ | 21.39 |
| 38334 | 530391022 | $ | 82.46 | 139736 | 530587027 | $ | 1.11 | 241140 | 530716407 | $ | 37.27 |
| 38335 | 530391023 | $ | 16.46 | 139737 | 530587028 | $ | 115.92 | 241141 | 530716408 | $ | 87.04 |
| 38336 | 530391024 | $ | 202.45 | 139738 | 530587029 | $ | 115.92 | 241142 | 530716410 | $ | 33.45 |
| 38337 | 530391026 | $ | 68.21 | 139739 | 530587030 | $ | 3.04 | 241143 | 530716411 | $ | 41.86 |
| 38338 | 530391027 | $ | 80.50 | 139740 | 530587031 | $ | 45.08 | 241144 | 530716412 | $ | 182.00 |
| 38339 | 530391028 | $ | 79.30 | 139741 | 530587032 | $ | 112.05 | 241145 | 530716413 | $ | 109.09 |
| 38340 | 530391029 | $ | 2.83 | 139742 | 530587033 | $ | 660.23 | 241146 | 530716414 | $ | 25.77 |
| 38341 | 530391030 | $ | 0.09 | 139743 | 530587035 | $ | 784.75 | 241147 | 530716415 | $ | 7.20 |
| 38342 | 530391031 | $ | 225.85 | 139744 | 530587036 | $ | 115.92 | 241148 | 530716416 | $ | 387.83 |
| 38343 | 530391032 | $ | 2.95 | 139745 | 530587037 | $ | 31.30 | 241149 | 530716417 | $ | 34.02 |
| 38344 | 530391033 | $ | 23.08 | 139746 | 530587038 | $ | 80.50 | 241150 | 530716418 | $ | 143.65 |
| 38345 | 530391034 | $ | 19.14 | 139747 | 530587039 | $ | 94.22 | 241151 | 530716419 | $ | 70.16 |
| 38346 | 530391036 | $ | 5.80 | 139748 | 530587040 | $ | 587.94 | 241152 | 530716420 | $ | 43.85 |
| 38347 | 530391038 | $ | 135.65 | 139749 | 530587041 | $ | 59.95 | 241153 | 530716421 | $ | 25.60 |
| 38348 | 530391040 | $ | 38.64 | 139750 | 530587042 | $ | 4.37 | 241154 | 530716422 | $ | 3.33 |
| 38349 | 530391041 | $ | 10.30 | 139751 | 530587043 | $ | 6.94 | 241155 | 530716423 | $ | 154.93 |
| 38350 | 530391042 | $ | 131.22 | 139752 | 530587045 | $ | 12.04 | 241156 | 530716424 | $ | 10.01 |
| 38351 | 530391043 | $ | 86.94 | 139753 | 530587046 | $ | 158.70 | 241157 | 530716425 | $ | 99.86 |
| 38352 | 530391046 | $ | 506.88 | 139754 | 530587047 | $ | 2,078.88 | 241158 | 530716426 | $ | 50.14 |
| 38353 | 530391047 | $ | 45.36 | 139755 | 530587049 | $ | 644.00 | 241159 | 530716427 | $ | 18.43 |
| 38354 | 530391051 | $ | 8.08 | 139756 | 530587050 | $ | 138.97 | 241160 | 530716428 | $ | 5.16 |
| 38355 | 530391053 | $ | 1.14 | 139757 | 530587051 | $ | 148.48 | 241161 | 530716429 | $ | 551.40 |
| 38356 | 530391054 | $ | 225.83 | 139758 | 530587052 | $ | 359.48 | 241162 | 530716430 | $ | 62.86 |
| 38357 | 530391058 | $ | 768.66 | 139759 | 530587053 | $ | 191.38 | 241163 | 530716431 | $ | 19.00 |
| 38358 | 530391060 | $ | 43.67 | 139760 | 530587057 | $ | 95.33 | 241164 | 530716432 | $ | 11.15 |
| 38359 | 530391061 | $ | 404.33 | 139761 | 530587058 | $ | 1.43 | 241165 | 530716433 | $ | 17.20 |
| 38360 | 530391062 | $ | 34.68 | 139762 | 530587059 | $ | 40.62 | 241166 | 530716434 | $ | 38.30 |
| 38361 | 530391063 | $ | 4,507.86 | 139763 | 530587060 | $ | 10.09 | 241167 | 530716435 | $ | 28.30 |
| 38362 | 530391064 | $ | 33.30 | 139764 | 530587061 | $ | 20.09 | 241168 | 530716436 | $ | 170.66 |
| 38363 | 530391065 | $ | 1.62 | 139765 | 530587062 | $ | 144.75 | 241169 | 530716437 | $ | 45.51 |
| 38364 | 530391067 | $ | 8.12 | 139766 | 530587063 | $ | 109.36 | 241170 | 530716438 | $ | 206.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38365 | 530391070 | $ | 85.68 | 139767 | 530587066 | $ | 70.84 | 241171 | 530716439 | $ | 16.27 |
| 38366 | 530391073 | $ | 144.40 | 139768 | 530587067 | $ | 44.72 | 241172 | 530716440 | $ | 27.02 |
| 38367 | 530391074 | $ | 442.70 | 139769 | 530587068 | $ | 219.33 | 241173 | 530716441 | $ | 109.59 |
| 38368 | 530391076 | $ | 3,968.39 | 139770 | 530587069 | $ | 247.93 | 241174 | 530716442 | $ | 25.09 |
| 38369 | 530391080 | $ | 83.10 | 139771 | 530587070 | $ | 224.45 | 241175 | 530716443 | $ | 19.39 |
| 38370 | 530391081 | $ | 115.38 | 139772 | 530587071 | $ | 668.65 | 241176 | 530716444 | $ | 149.77 |
| 38371 | 530391083 | $ | 16.28 | 139773 | 530587072 | $ | 464.85 | 241177 | 530716445 | $ | 1,650.61 |
| 38372 | 530391086 | $ | 1.62 | 139774 | 530587073 | $ | 407.86 | 241178 | 530716446 | $ | 854.21 |
| 38373 | 530391094 | $ | 2.38 | 139775 | 530587074 | $ | 737.70 | 241179 | 530716447 | $ | 102.40 |
| 38374 | 530391095 | $ | 43.02 | 139776 | 530587075 | $ | 704.99 | 241180 | 530716448 | $ | 8.62 |
| 38375 | 530391097 | $ | 33.29 | 139777 | 530587076 | $ | 795.54 | 241181 | 530716449 | $ | 3.22 |
| 38376 | 530391098 | $ | 234.13 | 139778 | 530587077 | $ | 183.00 | 241182 | 530716450 | $ | 141.68 |
| 38377 | 530391103 | $ | 209.87 | 139779 | 530587078 | $ | 45.08 | 241183 | 530716451 | $ | 64.67 |
| 38378 | 530391107 | $ | 2.66 | 139780 | 530587079 | $ | 48.75 | 241184 | 530716452 | $ | 314.62 |
| 38379 | 530391108 | $ | 0.09 | 139781 | 530587080 | $ | 80.65 | 241185 | 530716453 | $ | 65.68 |
| 38380 | 530391109 | $ | 41.86 | 139782 | 530587081 | $ | 111.53 | 241186 | 530716454 | $ | 113.96 |
| 38381 | 530391111 | $ | 2,877.00 | 139783 | 530587082 | $ | 828.78 | 241187 | 530716455 | $ | 209.14 |
| 38382 | 530391113 | $ | 210.63 | 139784 | 530587083 | $ | 16.77 | 241188 | 530716456 | $ | 6.93 |
| 38383 | 530391116 | $ | 24.27 | 139785 | 530587084 | $ | 106.55 | 241189 | 530716457 | $ | 609.86 |
| 38384 | 530391117 | $ | 126.28 | 139786 | 530587085 | $ | 119.14 | 241190 | 530716458 | $ | 92.16 |
| 38385 | 530391119 | $ | 0.57 | 139787 | 530587086 | $ | 528.08 | 241191 | 530716459 | $ | 130.42 |
| 38386 | 530391120 | $ | 136.21 | 139788 | 530587087 | $ | 606.59 | 241192 | 530716460 | $ | 17.01 |
| 38387 | 530391121 | $ | 182.05 | 139789 | 530587088 | $ | 326.75 | 241193 | 530716461 | $ | 13.97 |
| 38388 | 530391123 | $ | 9.49 | 139790 | 530587089 | $ | 96.50 | 241194 | 530716462 | $ | 479.58 |
| 38389 | 530391126 | $ | 96.61 | 139791 | 530587093 | $ | 129.31 | 241195 | 530716463 | $ | 18.21 |
| 38390 | 530391127 | $ | 18.91 | 139792 | 530587094 | $ | 46.32 | 241196 | 530716464 | $ | 16.27 |
| 38391 | 530391129 | $ | 52.76 | 139793 | 530587095 | $ | 57.90 | 241197 | 530716465 | $ | 2.56 |
| 38392 | 530391130 | $ | 1.24 | 139794 | 530587096 | $ | 81.06 | 241198 | 530716466 | $ | 82.85 |
| 38393 | 530391131 | $ | 14.74 | 139795 | 530587097 | $ | 130.81 | 241199 | 530716469 | $ | 13.71 |
| 38394 | 530391132 | $ | 269.39 | 139796 | 530587099 | $ | 77.28 | 241200 | 530716470 | $ | 200.77 |
| 38395 | 530391133 | $ | 69.75 | 139797 | 530587100 | $ | 59.89 | 241201 | 530716471 | $ | 7.07 |
| 38396 | 530391134 | $ | 1.27 | 139798 | 530587101 | $ | 106.26 | 241202 | 530716472 | $ | 402.50 |
| 38397 | 530391140 | $ | 42.57 | 139799 | 530587102 | $ | 122.36 | 241203 | 530716473 | $ | 772.00 |
| 38398 | 530391146 | $ | 18.50 | 139800 | 530587103 | $ | 28.95 | 241204 | 530716474 | $ | 15.56 |
| 38399 | 530391148 | $ | 98.96 | 139801 | 530587104 | $ | 3,751.91 | 241205 | 530716475 | $ | 3,220.00 |
| 38400 | 530391149 | $ | 1,932.00 | 139802 | 530587105 | $ | 391.66 | 241206 | 530716476 | $ | 1.08 |
| 38401 | 530391151 | $ | 132.00 | 139803 | 530587106 | $ | 193.45 | 241207 | 530716478 | $ | 12.54 |
| 38402 | 530391152 | $ | 64.29 | 139804 | 530587107 | $ | 668.36 | 241208 | 530716479 | $ | 123.68 |
| 38403 | 530391154 | $ | 80.16 | 139805 | 530587108 | $ | 312.32 | 241209 | 530716480 | $ | 3.15 |
| 38404 | 530391157 | $ | 82.29 | 139806 | 530587109 | $ | 1,024.00 | 241210 | 530716481 | $ | 5.08 |
| 38405 | 530391161 | $ | 37.80 | 139807 | 530587110 | $ | 75.27 | 241211 | 530716482 | $ | 9.45 |
| 38406 | 530391167 | $ | 90.67 | 139808 | 530587111 | $ | 83.33 | 241212 | 530716483 | $ | 644.00 |
| 38407 | 530391176 | $ | 1,021.44 | 139809 | 530587112 | $ | 127.26 | 241213 | 530716484 | $ | 13.71 |
| 38408 | 530391181 | $ | 91.44 | 139810 | 530587113 | $ | 250.88 | 241214 | 530716487 | $ | 18.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38409 | 530391187 | $ | 395.91 | 139811 | 530587114 | $ | 1,098.28 | 241215 | 530716488 | $ | 24.70 |
| 38410 | 530391200 | $ | 77.90 | 139812 | 530587115 | $ | 51.20 | 241216 | 530716490 | $ | 38.76 |
| 38411 | 530391209 | $ | 95.76 | 139813 | 530587118 | $ | 314.36 | 241217 | 530716491 | $ | 193.00 |
| 38412 | 530391210 | $ | 12.57 | 139814 | 530587119 | $ | 0.07 | 241218 | 530716492 | $ | 63.00 |
| 38413 | 530391212 | $ | 625.32 | 139815 | 530587121 | $ | 554.62 | 241219 | 530716493 | $ | 427.50 |
| 38414 | 530391213 | $ | 283.71 | 139816 | 530587122 | $ | 334.93 | 241220 | 530716495 | $ | 196.00 |
| 38415 | 530391214 | $ | 10.08 | 139817 | 530587123 | $ | 468.24 | 241221 | 530716496 | $ | 50.91 |
| 38416 | 530391215 | $ | 337.75 | 139818 | 530587124 | $ | 180.82 | 241222 | 530716497 | $ | 20.32 |
| 38417 | 530391217 | $ | 19.15 | 139819 | 530587126 | $ | 120.35 | 241223 | 530716498 | $ | 117.18 |
| 38418 | 530391222 | $ | 258.52 | 139820 | 530587127 | $ | 263.38 | 241224 | 530716500 | $ | 18.83 |
| 38419 | 530391226 | $ | 63.78 | 139821 | 530587128 | $ | 505.54 | 241225 | 530716501 | $ | 4.91 |
| 38420 | 530391231 | $ | 127.26 | 139822 | 530587129 | $ | 241.39 | 241226 | 530716502 | $ | 161.00 |
| 38421 | 530391236 | $ | 42.21 | 139823 | 530587130 | $ | 76.80 | 241227 | 530716503 | $ | 36.92 |
| 38422 | 530391238 | $ | 125.37 | 139824 | 530587131 | $ | 246.16 | 241228 | 530716504 | $ | 171.00 |
| 38423 | 530391242 | $ | 49.14 | 139825 | 530587132 | $ | 45.08 | 241229 | 530716505 | $ | 90.16 |
| 38424 | 530391243 | $ | 32.76 | 139826 | 530587133 | $ | 791.64 | 241230 | 530716506 | $ | 7.60 |
| 38425 | 530391251 | $ | 121.19 | 139827 | 530587135 | $ | 84.33 | 241231 | 530716507 | $ | 8.33 |
| 38426 | 530391252 | $ | 4.58 | 139828 | 530587136 | $ | 9.00 | 241232 | 530716508 | $ | 2.38 |
| 38427 | 530391254 | $ | 102.32 | 139829 | 530587137 | $ | 0.38 | 241233 | 530716511 | $ | 88.23 |
| 38428 | 530391258 | $ | 1.90 | 139830 | 530587138 | $ | 2.55 | 241234 | 530716512 | $ | 7.97 |
| 38429 | 530391261 | $ | 364.29 | 139831 | 530587139 | $ | 7.23 | 241235 | 530716513 | $ | 440.02 |
| 38430 | 530391269 | $ | 2.76 | 139832 | 530587140 | $ | 3.89 | 241236 | 530716515 | $ | 0.26 |
| 38431 | 530391271 | $ | 3.80 | 139833 | 530587141 | $ | 3.83 | 241237 | 530716516 | $ | 11.15 |
| 38432 | 530391274 | $ | 541.40 | 139834 | 530587142 | $ | 11.95 | 241238 | 530716518 | $ | 76.33 |
| 38433 | 530391278 | $ | 8.19 | 139835 | 530587143 | $ | 25.22 | 241239 | 530716520 | $ | 547.78 |
| 38434 | 530391282 | $ | 2.30 | 139836 | 530587144 | $ | 1.76 | 241240 | 530716521 | $ | 45.92 |
| 38435 | 530391284 | $ | 3.04 | 139837 | 530587145 | $ | 51.52 | 241241 | 530716523 | $ | 55.17 |
| 38436 | 530391286 | $ | 3.99 | 139838 | 530587146 | $ | 112.70 | 241242 | 530716524 | $ | 20.12 |
| 38437 | 530391287 | $ | 4.33 | 139839 | 530587147 | $ | 15.20 | 241243 | 530716525 | $ | 18.09 |
| 38438 | 530391289 | $ | 8.08 | 139840 | 530587148 | $ | 0.48 | 241244 | 530716526 | $ | 49.39 |
| 38439 | 530391291 | $ | 3.42 | 139841 | 530587149 | $ | 2.68 | 241245 | 530716527 | $ | 39.90 |
| 38440 | 530391293 | $ | 633.42 | 139842 | 530587150 | $ | 7.72 | 241246 | 530716529 | $ | 322.00 |
| 38441 | 530391294 | $ | 55.10 | 139843 | 530587151 | $ | 2.49 | 241247 | 530716530 | $ | 10.45 |
| 38442 | 530391296 | $ | 59.04 | 139844 | 530587152 | $ | 13.99 | 241248 | 530716531 | $ | 19.23 |
| 38443 | 530391297 | $ | 255.11 | 139845 | 530587153 | $ | 73.82 | 241249 | 530716532 | $ | 2.05 |
| 38444 | 530391298 | $ | 32.21 | 139846 | 530587154 | $ | 11.87 | 241250 | 530716533 | $ | 85.31 |
| 38445 | 530391302 | $ | 25.72 | 139847 | 530587155 | $ | 44.86 | 241251 | 530716534 | $ | 14.23 |
| 38446 | 530391303 | $ | 40.21 | 139848 | 530587156 | $ | 12.23 | 241252 | 530716535 | $ | 13.95 |
| 38447 | 530391304 | $ | 404.79 | 139849 | 530587157 | $ | 2.12 | 241253 | 530716536 | $ | 27.95 |
| 38448 | 530391307 | $ | 235.52 | 139850 | 530587158 | $ | 1.41 | 241254 | 530716537 | $ | 23.17 |
| 38449 | 530391316 | $ | 29.52 | 139851 | 530587159 | $ | 4.49 | 241255 | 530716538 | $ | 1,475.00 |
| 38450 | 530391322 | $ | 9.87 | 139852 | 530587160 | $ | 154.40 | 241256 | 530716539 | $ | 54.09 |
| 38451 | 530391325 | $ | 387.81 | 139853 | 530587161 | $ | 1.82 | 241257 | 530716540 | $ | 24.86 |
| 38452 | 530391326 | $ | 37.17 | 139854 | 530587162 | $ | 1.02 | 241258 | 530716541 | $ | 93.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38453 | 530391338 | $ | 66.78 | 139855 | 530587163 | $ | 70.84 | 241259 | 530716542 | $ | 11.15 |
| 38454 | 530391348 | $ | 431.66 | 139856 | 530587164 | $ | 193.00 | 241260 | 530716543 | $ | 598.50 |
| 38455 | 530391352 | $ | 232.90 | 139857 | 530587165 | $ | 237.28 | 241261 | 530716544 | $ | 38.72 |
| 38456 | 530391353 | $ | 10.71 | 139858 | 530587166 | $ | 0.19 | 241262 | 530716545 | $ | 966.00 |
| 38457 | 530391358 | $ | 12.60 | 139859 | 530587167 | $ | 98.13 | 241263 | 530716546 | $ | 40.39 |
| 38458 | 530391364 | $ | 66.84 | 139860 | 530587168 | $ | 171.00 | 241264 | 530716547 | $ | 473.75 |
| 38459 | 530391370 | $ | 137.34 | 139861 | 530587169 | $ | 184.82 | 241265 | 530716548 | $ | 522.00 |
| 38460 | 530391373 | $ | 93.38 | 139862 | 530587170 | $ | 377.85 | 241266 | 530716549 | $ | 28.33 |
| 38461 | 530391380 | $ | 187.21 | 139863 | 530587171 | $ | 0.96 | 241267 | 530716551 | $ | 1.14 |
| 38462 | 530391381 | $ | 710.22 | 139864 | 530587172 | $ | 5.15 | 241268 | 530716552 | $ | 39.48 |
| 38463 | 530391393 | $ | 16.77 | 139865 | 530587174 | $ | 0.38 | 241269 | 530716553 | $ | 413.39 |
| 38464 | 530391416 | $ | 24.86 | 139866 | 530587175 | $ | 125.58 | 241270 | 530716554 | $ | 322.00 |
| 38465 | 530391417 | $ | 163.61 | 139867 | 530587176 | $ | 34.17 | 241271 | 530716555 | $ | 80.82 |
| 38466 | 530391418 | $ | 40.98 | 139868 | 530587177 | $ | 11.40 | 241272 | 530716557 | $ | 11.52 |
| 38467 | 530391419 | $ | 121.75 | 139869 | 530587178 | $ | 361.64 | 241273 | 530716558 | $ | 12.64 |
| 38468 | 530391420 | $ | 518.76 | 139870 | 530587179 | $ | 6.78 | 241274 | 530716559 | $ | 489.58 |
| 38469 | 530391421 | $ | 95.00 | 139871 | 530587180 | $ | 31.80 | 241275 | 530716560 | $ | 63.00 |
| 38470 | 530391422 | $ | 226.20 | 139872 | 530587181 | $ | 30.20 | 241276 | 530716561 | $ | 42.44 |
| 38471 | 530391423 | $ | 270.53 | 139873 | 530587183 | $ | 1.24 | 241277 | 530716562 | $ | 0.19 |
| 38472 | 530391424 | $ | 64.00 | 139874 | 530587184 | $ | 40.50 | 241278 | 530716563 | $ | 21.59 |
| 38473 | 530391428 | $ | 49.36 | 139875 | 530587185 | $ | 1,347.00 | 241279 | 530716564 | $ | 191.65 |
| 38474 | 530391431 | $ | 41.63 | 139876 | 530587186 | $ | 156.37 | 241280 | 530716565 | $ | 18.00 |
| 38475 | 530391432 | $ | 416.10 | 139877 | 530587188 | $ | 75.29 | 241281 | 530716566 | $ | 31.43 |
| 38476 | 530391434 | $ | 0.86 | 139878 | 530587191 | $ | 36.92 | 241282 | 530716567 | $ | 555.40 |
| 38477 | 530391436 | $ | 24.25 | 139879 | 530587192 | $ | 19.62 | 241283 | 530716568 | $ | 278.34 |
| 38478 | 530391438 | $ | 178.50 | 139880 | 530587193 | $ | 437.92 | 241284 | 530716570 | $ | 289.50 |
| 38479 | 530391439 | $ | 24.93 | 139881 | 530587195 | $ | 40.50 | 241285 | 530716572 | $ | 691.46 |
| 38480 | 530391441 | $ | 168.79 | 139882 | 530587196 | $ | 38.70 | 241286 | 530716573 | $ | 9.66 |
| 38481 | 530391443 | $ | 2.66 | 139883 | 530587197 | $ | 0.06 | 241287 | 530716575 | $ | 53.88 |
| 38482 | 530391444 | $ | 1.14 | 139884 | 530587198 | $ | 17.37 | 241288 | 530716576 | $ | 62.86 |
| 38483 | 530391445 | $ | 0.76 | 139885 | 530587199 | $ | 48.30 | 241289 | 530716577 | $ | 25.77 |
| 38484 | 530391446 | $ | 4.66 | 139886 | 530587200 | $ | 9.65 | 241290 | 530716578 | $ | 135.50 |
| 38485 | 530391450 | $ | 0.67 | 139887 | 530587201 | $ | 1,097.57 | 241291 | 530716579 | $ | 16,654.40 |
| 38486 | 530391451 | $ | 98.52 | 139888 | 530587202 | $ | 96.60 | 241292 | 530716580 | $ | 6.45 |
| 38487 | 530391452 | $ | 27.94 | 139889 | 530587208 | $ | 11.30 | 241293 | 530716581 | $ | 0.51 |
| 38488 | 530391456 | $ | 2.28 | 139890 | 530587209 | $ | 79.10 | 241294 | 530716582 | $ | 1,945.62 |
| 38489 | 530391457 | $ | 7.85 | 139891 | 530587212 | $ | 0.67 | 241295 | 530716583 | $ | 409.42 |
| 38490 | 530391458 | $ | 12.55 | 139892 | 530587218 | $ | 11.15 | 241296 | 530716585 | $ | 2.57 |
| 38491 | 530391459 | $ | 1.24 | 139893 | 530587220 | $ | 53.15 | 241297 | 530716586 | $ | 28.33 |
| 38492 | 530391460 | $ | 3.71 | 139894 | 530587222 | $ | 187.00 | 241298 | 530716587 | $ | 86.62 |
| 38493 | 530391462 | $ | 446.24 | 139895 | 530587223 | $ | 148.74 | 241299 | 530716588 | $ | 10.72 |
| 38494 | 530391463 | $ | 0.70 | 139896 | 530587224 | $ | 107.50 | 241300 | 530716589 | $ | 352.50 |
| 38495 | 530391466 | $ | 640.81 | 139897 | 530587225 | $ | 135.10 | 241301 | 530716590 | $ | 25.76 |
| 38496 | 530391468 | $ | 0.86 | 139898 | 530587227 | $ | 1.65 | 241302 | 530716592 | $ | 39.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38497 | 530391470 | $ | 35.84 | 139899 | 530587228 | $ | 15.48 | 241303 | 530716593 | $ | 12.06 |
| 38498 | 530391471 | $ | 0.95 | 139900 | 530587229 | $ | 412.16 | 241304 | 530716594 | $ | 462.34 |
| 38499 | 530391474 | $ | 54.06 | 139901 | 530587230 | $ | 17.37 | 241305 | 530716595 | $ | 179.60 |
| 38500 | 530391475 | $ | 13.33 | 139902 | 530587231 | $ | 79.13 | 241306 | 530716597 | $ | 10.97 |
| 38501 | 530391478 | $ | 801.35 | 139903 | 530587234 | $ | 6.30 | 241307 | 530716598 | $ | 248.77 |
| 38502 | 530391479 | $ | 0.06 | 139904 | 530587238 | $ | 293.02 | 241308 | 530716600 | $ | 19.21 |
| 38503 | 530391480 | $ | 8.78 | 139905 | 530587239 | $ | 322.00 | 241309 | 530716601 | $ | 406.86 |
| 38504 | 530391484 | $ | 54.74 | 139906 | 530587240 | $ | 958.42 | 241310 | 530716602 | $ | 185.79 |
| 38505 | 530391487 | $ | 16.10 | 139907 | 530587241 | $ | 3.84 | 241311 | 530716603 | $ | 150.45 |
| 38506 | 530391488 | $ | 22.88 | 139908 | 530587242 | $ | 7.72 | 241312 | 530716604 | $ | 1,300.48 |
| 38507 | 530391489 | $ | 2,131.31 | 139909 | 530587243 | $ | 110.93 | 241313 | 530716605 | $ | 146.77 |
| 38508 | 530391490 | $ | 122.29 | 139910 | 530587244 | $ | 39.22 | 241314 | 530716607 | $ | 63.93 |
| 38509 | 530391491 | $ | 276.01 | 139911 | 530587245 | $ | 1.05 | 241315 | 530716608 | $ | 0.51 |
| 38510 | 530391492 | $ | 341.78 | 139912 | 530587246 | $ | 1.87 | 241316 | 530716609 | $ | 47.36 |
| 38511 | 530391493 | $ | 61.18 | 139913 | 530587247 | $ | 8.74 | 241317 | 530716610 | $ | 48.15 |
| 38512 | 530391494 | $ | 61.18 | 139914 | 530587248 | $ | 1.62 | 241318 | 530716612 | $ | 289.80 |
| 38513 | 530391497 | $ | 152.18 | 139915 | 530587249 | $ | 13.51 | 241319 | 530716613 | $ | 322.00 |
| 38514 | 530391499 | $ | 134.49 | 139916 | 530587250 | $ | 1.14 | 241320 | 530716614 | $ | 1,080.14 |
| 38515 | 530391503 | $ | 83.72 | 139917 | 530587252 | $ | 62.68 | 241321 | 530716615 | $ | 31.43 |
| 38516 | 530391505 | $ | 728.64 | 139918 | 530587253 | $ | 6.44 | 241322 | 530716616 | $ | 57.04 |
| 38517 | 530391506 | $ | 106.26 | 139919 | 530587254 | $ | 32.07 | 241323 | 530716619 | $ | 61.44 |
| 38518 | 530391507 | $ | 97.65 | 139920 | 530587255 | $ | 5.32 | 241324 | 530716621 | $ | 22.45 |
| 38519 | 530391508 | $ | 25.34 | 139921 | 530587256 | $ | 1.33 | 241325 | 530716622 | $ | 35.92 |
| 38520 | 530391510 | $ | 32.40 | 139922 | 530587257 | $ | 241.50 | 241326 | 530716624 | $ | 25.60 |
| 38521 | 530391511 | $ | 96.99 | 139923 | 530587258 | $ | 40.28 | 241327 | 530716625 | $ | 164.08 |
| 38522 | 530391512 | $ | 80.23 | 139924 | 530587259 | $ | 39.17 | 241328 | 530716626 | $ | 424.31 |
| 38523 | 530391513 | $ | 25.20 | 139925 | 530587260 | $ | 0.76 | 241329 | 530716627 | $ | 644.00 |
| 38524 | 530391514 | $ | 36.24 | 139926 | 530587261 | $ | 154.56 | 241330 | 530716628 | $ | 540.85 |
| 38525 | 530391515 | $ | 22.99 | 139927 | 530587262 | $ | 80.37 | 241331 | 530716629 | $ | 18.83 |
| 38526 | 530391516 | $ | 121.88 | 139928 | 530587263 | $ | 7.07 | 241332 | 530716630 | $ | 17.78 |
| 38527 | 530391517 | $ | 34.64 | 139929 | 530587265 | $ | 537.60 | 241333 | 530716631 | $ | 33.31 |
| 38528 | 530391520 | $ | 12.50 | 139930 | 530587266 | $ | 296.00 | 241334 | 530716632 | $ | 279.52 |
| 38529 | 530391521 | $ | 2.19 | 139931 | 530587267 | $ | 147.27 | 241335 | 530716633 | $ | 57.96 |
| 38530 | 530391523 | $ | 21.20 | 139932 | 530587269 | $ | 262.56 | 241336 | 530716634 | $ | 196.76 |
| 38531 | 530391524 | $ | 216.48 | 139933 | 530587271 | $ | 250.24 | 241337 | 530716635 | $ | 114.73 |
| 38532 | 530391525 | $ | 58.44 | 139934 | 530587273 | $ | 4.34 | 241338 | 530716636 | $ | 3.22 |
| 38533 | 530391527 | $ | 58.69 | 139935 | 530587274 | $ | 1.12 | 241339 | 530716638 | $ | 36.92 |
| 38534 | 530391528 | $ | 74.47 | 139936 | 530587275 | $ | 80.96 | 241340 | 530716639 | $ | 87.04 |
| 38535 | 530391529 | $ | 67.74 | 139937 | 530587276 | $ | 2.20 | 241341 | 530716640 | $ | 71.84 |
| 38536 | 530391530 | $ | 58.37 | 139938 | 530587277 | $ | 201.09 | 241342 | 530716642 | $ | 25.62 |
| 38537 | 530391532 | $ | 116.93 | 139939 | 530587279 | $ | 206.99 | 241343 | 530716643 | $ | 1,124.86 |
| 38538 | 530391533 | $ | 29.49 | 139940 | 530587280 | $ | 1.44 | 241344 | 530716644 | $ | 13.71 |
| 38539 | 530391534 | $ | 92.81 | 139941 | 530587281 | $ | 7.39 | 241345 | 530716645 | $ | 1,054.72 |
| 38540 | 530391535 | $ | 113.50 | 139942 | 530587282 | $ | 6.22 | 241346 | 530716646 | $ | 3.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38541 | 530391536 | $ | 71.50 | 139943 | 530587283 | $ | 1.44 | 241347 | 530716647 | $ | 64.02 |
| 38542 | 530391537 | $ | 115.49 | 139944 | 530587284 | $ | 3.35 | 241348 | 530716648 | $ | 327.68 |
| 38543 | 530391538 | $ | 59.20 | 139945 | 530587285 | $ | 4.98 | 241349 | 530716649 | $ | 51.52 |
| 38544 | 530391539 | $ | 137.47 | 139946 | 530587286 | $ | 2.39 | 241350 | 530716650 | $ | 59.38 |
| 38545 | 530391540 | $ | 24.37 | 139947 | 530587287 | $ | 85.32 | 241351 | 530716651 | $ | 44.90 |
| 38546 | 530391541 | $ | 81.20 | 139948 | 530587289 | $ | 2.74 | 241352 | 530716652 | $ | 1,048.65 |
| 38547 | 530391542 | $ | 9.66 | 139949 | 530587290 | $ | 1.60 | 241353 | 530716653 | $ | 30.69 |
| 38548 | 530391543 | $ | 266.74 | 139950 | 530587291 | $ | 0.80 | 241354 | 530716654 | $ | 17.10 |
| 38549 | 530391544 | $ | 17.64 | 139951 | 530587292 | $ | 30.53 | 241355 | 530716655 | $ | 30.59 |
| 38550 | 530391545 | $ | 16.77 | 139952 | 530587293 | $ | 3.99 | 241356 | 530716656 | $ | 20.12 |
| 38551 | 530391546 | $ | 61.81 | 139953 | 530587294 | $ | 0.96 | 241357 | 530716657 | $ | 3.61 |
| 38552 | 530391547 | $ | 6.44 | 139954 | 530587296 | $ | 6.40 | 241358 | 530716658 | $ | 30.15 |
| 38553 | 530391548 | $ | 147.54 | 139955 | 530587297 | $ | 30.61 | 241359 | 530716659 | $ | 13.46 |
| 38554 | 530391549 | $ | 46.71 | 139956 | 530587300 | $ | 76.80 | 241360 | 530716660 | $ | 174.22 |
| 38555 | 530391550 | $ | 2,211.64 | 139957 | 530587301 | $ | 0.80 | 241361 | 530716661 | $ | 1,656.81 |
| 38556 | 530391551 | $ | 2,290.00 | 139958 | 530587302 | $ | 1.28 | 241362 | 530716662 | $ | 1,300.20 |
| 38557 | 530391552 | $ | 552.12 | 139959 | 530587303 | $ | 76.80 | 241363 | 530716663 | $ | 782.17 |
| 38558 | 530391554 | $ | 2,318.40 | 139960 | 530587304 | $ | 2.51 | 241364 | 530716664 | $ | 26.81 |
| 38559 | 530391555 | $ | 51.43 | 139961 | 530587305 | $ | 28.48 | 241365 | 530716665 | $ | 100.50 |
| 38560 | 530391556 | $ | 105.33 | 139962 | 530587307 | $ | 3.24 | 241366 | 530716666 | $ | 112.06 |
| 38561 | 530391561 | $ | 1.48 | 139963 | 530587309 | $ | 0.38 | 241367 | 530716668 | $ | 432.08 |
| 38562 | 530391562 | $ | 1,223.01 | 139964 | 530587310 | $ | 2.07 | 241368 | 530716669 | $ | 75.49 |
| 38563 | 530391563 | $ | 6,186.63 | 139965 | 530587311 | $ | 1.44 | 241369 | 530716670 | $ | 6,808.27 |
| 38564 | 530391565 | $ | 51.05 | 139966 | 530587312 | $ | 0.95 | 241370 | 530716671 | $ | 5,143.88 |
| 38565 | 530391567 | $ | 138.87 | 139967 | 530587316 | $ | 2.30 | 241371 | 530716672 | $ | 20.65 |
| 38566 | 530391570 | $ | 0.54 | 139968 | 530587317 | $ | 0.88 | 241372 | 530716673 | $ | 15.44 |
| 38567 | 530391571 | $ | 42.12 | 139969 | 530587320 | $ | 19.39 | 241373 | 530716674 | $ | 2.28 |
| 38568 | 530391573 | $ | 12.90 | 139970 | 530587321 | $ | 19.32 | 241374 | 530716675 | $ | 1,232.06 |
| 38569 | 530391574 | $ | 11.46 | 139971 | 530587322 | $ | 2,040.00 | 241375 | 530716676 | $ | 244.23 |
| 38570 | 530391575 | $ | 7.60 | 139972 | 530587324 | $ | 128.80 | 241376 | 530716677 | $ | 1,029.71 |
| 38571 | 530391576 | $ | 523.03 | 139973 | 530587327 | $ | 309.53 | 241377 | 530716678 | $ | 500.61 |
| 38572 | 530391580 | $ | 182.78 | 139974 | 530587328 | $ | 697.18 | 241378 | 530716679 | $ | 341.34 |
| 38573 | 530391581 | $ | 18.27 | 139975 | 530587330 | $ | 659.59 | 241379 | 530716680 | $ | 3.22 |
| 38574 | 530391586 | $ | 2,836.48 | 139976 | 530587331 | $ | 3,778.15 | 241380 | 530716681 | $ | 235.06 |
| 38575 | 530391588 | $ | 230.81 | 139977 | 530587332 | $ | 3,406.02 | 241381 | 530716682 | $ | 66.15 |
| 38576 | 530391589 | $ | 2.76 | 139978 | 530587333 | $ | 922.74 | 241382 | 530716683 | $ | 160.30 |
| 38577 | 530391595 | $ | 44.77 | 139979 | 530587334 | $ | 64.40 | 241383 | 530716684 | $ | 11.56 |
| 38578 | 530391598 | $ | 20.24 | 139980 | 530587335 | $ | 412.16 | 241384 | 530716685 | $ | 6.44 |
| 38579 | 530391600 | $ | 32.20 | 139981 | 530587337 | $ | 5,866.99 | 241385 | 530716686 | $ | 11.40 |
| 38580 | 530391604 | $ | 1.90 | 139982 | 530587339 | $ | 3,263.15 | 241386 | 530716687 | $ | 209.75 |
| 38581 | 530391606 | $ | 4.31 | 139983 | 530587340 | $ | 3,125.52 | 241387 | 530716688 | $ | 10.05 |
| 38582 | 530391607 | $ | 50.31 | 139984 | 530587341 | $ | 766.36 | 241388 | 530716689 | $ | 353.28 |
| 38583 | 530391609 | $ | 5.80 | 139985 | 530587342 | $ | 3,533.32 | 241389 | 530716690 | $ | 109.92 |
| 38584 | 530391611 | $ | 0.38 | 139986 | 530587343 | $ | 183.54 | 241390 | 530716691 | $ | 168.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38585 | 530391612 | $ | 2.66 | 139987 | 530587344 | $ | 18,561.59 | 241391 | 530716692 | $ | 505.97 |
| 38586 | 530391614 | $ | 16.65 | 139988 | 530587345 | $ | 1,871.62 | 241392 | 530716693 | $ | 47.01 |
| 38587 | 530391615 | $ | 367.65 | 139989 | 530587346 | $ | 1.77 | 241393 | 530716694 | $ | 27.69 |
| 38588 | 530391616 | $ | 23.22 | 139990 | 530587348 | $ | 402.50 | 241394 | 530716695 | $ | 6.44 |
| 38589 | 530391618 | $ | 32.30 | 139991 | 530587349 | $ | 362.70 | 241395 | 530716696 | $ | 175.11 |
| 38590 | 530391619 | $ | 186.14 | 139992 | 530587350 | $ | 1,529.40 | 241396 | 530716697 | $ | 152.66 |
| 38591 | 530391620 | $ | 339.38 | 139993 | 530587351 | $ | 1,041.56 | 241397 | 530716698 | $ | 369.77 |
| 38592 | 530391621 | $ | 350.19 | 139994 | 530587352 | $ | 2,136.96 | 241398 | 530716699 | $ | 204.80 |
| 38593 | 530391625 | $ | 22.80 | 139995 | 530587354 | $ | 783.58 | 241399 | 530716700 | $ | 1.90 |
| 38594 | 530391626 | $ | 22.05 | 139996 | 530587355 | $ | 89.80 | 241400 | 530716701 | $ | 175.43 |
| 38595 | 530391627 | $ | 8.36 | 139997 | 530587356 | $ | 2,449.17 | 241401 | 530716702 | $ | 698.83 |
| 38596 | 530391628 | $ | 2.38 | 139998 | 530587357 | $ | 486.22 | 241402 | 530716703 | $ | 261.12 |
| 38597 | 530391629 | $ | 0.38 | 139999 | 530587358 | $ | 51.52 | 241403 | 530716705 | $ | 1.17 |
| 38598 | 530391632 | $ | 79.04 | 140000 | 530587360 | $ | 1,034.48 | 241404 | 530716706 | $ | 1,024.00 |
| 38599 | 530391633 | $ | 65.04 | 140001 | 530587361 | $ | 740.60 | 241405 | 530716707 | $ | 724.44 |
| 38600 | 530391637 | $ | 609.28 | 140002 | 530587362 | $ | 11.36 | 241406 | 530716708 | $ | 565.91 |
| 38601 | 530391639 | $ | 1,436.81 | 140003 | 530587363 | $ | 17.40 | 241407 | 530716709 | $ | 32.49 |
| 38602 | 530391642 | $ | 227.99 | 140004 | 530587364 | $ | 34,029.00 | 241408 | 530716710 | $ | 132.24 |
| 38603 | 530391643 | $ | 47.50 | 140005 | 530587367 | $ | 760.42 | 241409 | 530716711 | $ | 157.78 |
| 38604 | 530391645 | $ | 3,205.12 | 140006 | 530587368 | $ | 392.84 | 241410 | 530716712 | $ | 278.43 |
| 38605 | 530391646 | $ | 1,100.80 | 140007 | 530587369 | $ | 1,997.55 | 241411 | 530716714 | $ | 409.60 |
| 38606 | 530391647 | $ | 321.35 | 140008 | 530587370 | $ | 564.00 | 241412 | 530716716 | $ | 281.76 |
| 38607 | 530391648 | $ | 52.16 | 140009 | 530587371 | $ | 160.20 | 241413 | 530716717 | $ | 1,270.91 |
| 38608 | 530391649 | $ | 721.60 | 140010 | 530587372 | $ | 193.20 | 241414 | 530716718 | $ | 1,275.43 |
| 38609 | 530391650 | $ | 8.36 | 140011 | 530587373 | $ | 644.00 | 241415 | 530716719 | $ | 7.60 |
| 38610 | 530391662 | $ | 350.34 | 140012 | 530587374 | $ | 243.60 | 241416 | 530716720 | $ | 44,718.54 |
| 38611 | 530391664 | $ | 71.82 | 140013 | 530587375 | $ | 418.60 | 241417 | 530716723 | $ | 1,996.00 |
| 38612 | 530391666 | $ | 130.82 | 140014 | 530587376 | $ | 116.67 | 241418 | 530716724 | $ | 31.43 |
| 38613 | 530391667 | $ | 27.09 | 140015 | 530587377 | $ | 139.04 | 241419 | 530716725 | $ | 942.90 |
| 38614 | 530391672 | $ | 55.44 | 140016 | 530587379 | $ | 37.33 | 241420 | 530716728 | $ | 340.99 |
| 38615 | 530391674 | $ | 35.35 | 140017 | 530587380 | $ | 10,554.69 | 241421 | 530716729 | $ | 1,798.47 |
| 38616 | 530391676 | $ | 5.67 | 140018 | 530587381 | $ | 399.28 | 241422 | 530716730 | $ | 179.20 |
| 38617 | 530391679 | $ | 91.57 | 140019 | 530587382 | $ | 907.01 | 241423 | 530716731 | $ | 440.02 |
| 38618 | 530391683 | $ | 75.14 | 140020 | 530587383 | $ | 859.06 | 241424 | 530716732 | $ | 31.80 |
| 38619 | 530391686 | $ | 20.68 | 140021 | 530587384 | $ | 112.70 | 241425 | 530716733 | $ | 228.99 |
| 38620 | 530391687 | $ | 2,973.18 | 140022 | 530587385 | $ | 9,891.85 | 241426 | 530716734 | $ | 13.71 |
| 38621 | 530391689 | $ | 6.93 | 140023 | 530587386 | $ | 2.54 | 241427 | 530716735 | $ | 31.43 |
| 38622 | 530391693 | $ | 93.33 | 140024 | 530587387 | $ | 2,105.01 | 241428 | 530716737 | $ | 164.10 |
| 38623 | 530391697 | $ | 476.69 | 140025 | 530587388 | $ | 829.39 | 241429 | 530716739 | $ | 51.00 |
| 38624 | 530391700 | $ | 68.04 | 140026 | 530587389 | $ | 324.52 | 241430 | 530716740 | $ | 32.74 |
| 38625 | 530391701 | $ | 15.15 | 140027 | 530587390 | $ | 32,417.80 | 241431 | 530716741 | $ | 30.89 |
| 38626 | 530391703 | $ | 10.08 | 140028 | 530587391 | $ | 13,013.10 | 241432 | 530716742 | $ | 5.88 |
| 38627 | 530391705 | $ | 11.97 | 140029 | 530587392 | $ | 21,976.00 | 241433 | 530716743 | $ | 122.88 |
| 38628 | 530391707 | $ | 2.47 | 140030 | 530587393 | $ | 1,485.56 | 241434 | 530716744 | $ | 95.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38629 | 530391712 | $ | 756.79 | 140031 | 530587394 | $ | 453.55 | 241435 | 530716745 | $ | 7.74 |
| 38630 | 530391714 | $ | 2,227.33 | 140032 | 530587395 | $ | 721.82 | 241436 | 530716747 | $ | 35.87 |
| 38631 | 530391716 | $ | 6.84 | 140033 | 530587396 | $ | 1,528.56 | 241437 | 530716748 | $ | 49.97 |
| 38632 | 530391722 | $ | 9.33 | 140034 | 530587398 | $ | 2,007.20 | 241438 | 530716749 | $ | 19.08 |
| 38633 | 530391724 | $ | 138.46 | 140035 | 530587399 | $ | 1,902.47 | 241439 | 530716750 | $ | 5.03 |
| 38634 | 530391725 | $ | 38.56 | 140036 | 530587400 | $ | 2,017.84 | 241440 | 530716751 | $ | 5.03 |
| 38635 | 530391728 | $ | 772.95 | 140037 | 530587401 | $ | 855.00 | 241441 | 530716752 | $ | 1.93 |
| 38636 | 530391730 | $ | 460.80 | 140038 | 530587403 | $ | 486.40 | 241442 | 530716753 | $ | 20.86 |
| 38637 | 530391732 | $ | 1,273.68 | 140039 | 530587404 | $ | 386.00 | 241443 | 530716755 | $ | 5.68 |
| 38638 | 530391741 | $ | 1,214.94 | 140040 | 530587406 | $ | 298.68 | 241444 | 530716756 | $ | 158.25 |
| 38639 | 530391744 | $ | 150.57 | 140041 | 530587408 | $ | 17.33 | 241445 | 530716757 | $ | 22.30 |
| 38640 | 530391747 | $ | 132.65 | 140042 | 530587411 | $ | 189.35 | 241446 | 530716758 | $ | 21.39 |
| 38641 | 530391748 | $ | 102.94 | 140043 | 530587412 | $ | 523.64 | 241447 | 530716759 | $ | 0.67 |
| 38642 | 530391751 | $ | 236.79 | 140044 | 530587419 | $ | 2,076.68 | 241448 | 530716760 | $ | 169.39 |
| 38643 | 530391752 | $ | 360.25 | 140045 | 530587420 | $ | 22.85 | 241449 | 530716761 | $ | 88.08 |
| 38644 | 530391753 | $ | 41.81 | 140046 | 530587421 | $ | 1,014.69 | 241450 | 530716762 | $ | 6.30 |
| 38645 | 530391755 | $ | 114.97 | 140047 | 530587422 | $ | 284.91 | 241451 | 530716763 | $ | 1.14 |
| 38646 | 530391756 | $ | 87.66 | 140048 | 530587423 | $ | 18.85 | 241452 | 530716764 | $ | 25.77 |
| 38647 | 530391757 | $ | 138.95 | 140049 | 530587424 | $ | 550.52 | 241453 | 530716765 | $ | 69.54 |
| 38648 | 530391758 | $ | 282.06 | 140050 | 530587425 | $ | 2,476.18 | 241454 | 530716766 | $ | 8.59 |
| 38649 | 530391759 | $ | 659.06 | 140051 | 530587426 | $ | 399.51 | 241455 | 530716767 | $ | 39.30 |
| 38650 | 530391760 | $ | 406.43 | 140052 | 530587427 | $ | 297.22 | 241456 | 530716768 | $ | 47.11 |
| 38651 | 530391761 | $ | 6.04 | 140053 | 530587428 | $ | 800.95 | 241457 | 530716769 | $ | 10.41 |
| 38652 | 530391762 | $ | 297.98 | 140054 | 530587429 | $ | 538.85 | 241458 | 530716770 | $ | 16.27 |
| 38653 | 530391763 | $ | 378.56 | 140055 | 530587430 | $ | 1,493.29 | 241459 | 530716771 | $ | 7.04 |
| 38654 | 530391764 | $ | 71.75 | 140056 | 530587432 | $ | 2,237.90 | 241460 | 530716772 | $ | 76.08 |
| 38655 | 530391765 | $ | 0.16 | 140057 | 530587433 | $ | 888.72 | 241461 | 530716773 | $ | 3.35 |
| 38656 | 530391766 | $ | 124.51 | 140058 | 530587434 | $ | 162.12 | 241462 | 530716774 | $ | 139.19 |
| 38657 | 530391767 | $ | 107.52 | 140059 | 530587435 | $ | 401.44 | 241463 | 530716775 | $ | 10.32 |
| 38658 | 530391768 | $ | 23.99 | 140060 | 530587436 | $ | 515.31 | 241464 | 530716776 | $ | 68.09 |
| 38659 | 530391769 | $ | 174.15 | 140061 | 530587437 | $ | 2,099.90 | 241465 | 530716777 | $ | 230.36 |
| 38660 | 530391771 | $ | 798.72 | 140062 | 530587438 | $ | 1,154.14 | 241466 | 530716778 | $ | 3.35 |
| 38661 | 530391772 | $ | 480.70 | 140063 | 530587439 | $ | 10,027.32 | 241467 | 530716779 | $ | 121.70 |
| 38662 | 530391774 | $ | 7.56 | 140064 | 530587441 | $ | 238.54 | 241468 | 530716780 | $ | 16.78 |
| 38663 | 530391776 | $ | 3,351.38 | 140065 | 530587442 | $ | 1,598.65 | 241469 | 530716783 | $ | 63.00 |
| 38664 | 530391777 | $ | 366.32 | 140066 | 530587443 | $ | 2,595.90 | 241470 | 530716784 | $ | 17.18 |
| 38665 | 530391780 | $ | 86.77 | 140067 | 530587444 | $ | 8,698.88 | 241471 | 530716785 | $ | 29.11 |
| 38666 | 530391781 | $ | 26.92 | 140068 | 530587446 | $ | 2,042.20 | 241472 | 530716786 | $ | 72.46 |
| 38667 | 530391782 | $ | 140.62 | 140069 | 530587447 | $ | 2,846.48 | 241473 | 530716787 | $ | 43.66 |
| 38668 | 530391783 | $ | 13.90 | 140070 | 530587449 | $ | 437.04 | 241474 | 530716788 | $ | 20.49 |
| 38669 | 530391784 | $ | 6.27 | 140071 | 530587450 | $ | 157.15 | 241475 | 530716789 | $ | 33.02 |
| 38670 | 530391787 | $ | 67.55 | 140072 | 530587451 | $ | 190.94 | 241476 | 530716791 | $ | 29.48 |
| 38671 | 530391795 | $ | 802.26 | 140073 | 530587453 | $ | 17,086.90 | 241477 | 530716792 | $ | 3.22 |
| 38672 | 530391796 | $ | 802.26 | 140074 | 530587454 | $ | 61.00 | 241478 | 530716793 | $ | 58.44 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38673 | 530391797 | $ | 3.04 | 140075 | 530587455 | $ | 615.90 | 241479 | 530716794 | $ | 9.05 |
| 38674 | 530391800 | $ | 42.84 | 140076 | 530587456 | $ | 2,970.20 | 241480 | 530716795 | $ | 57.42 |
| 38675 | 530391803 | $ | 3.14 | 140077 | 530587458 | $ | 41.76 | 241481 | 530716796 | $ | 15.12 |
| 38676 | 530391812 | $ | 5.08 | 140078 | 530587459 | $ | 7.62 | 241482 | 530716797 | $ | 6.44 |
| 38677 | 530391815 | $ | 363.90 | 140079 | 530587460 | $ | 119.14 | 241483 | 530716798 | $ | 98.26 |
| 38678 | 530391817 | $ | 43.09 | 140080 | 530587462 | $ | 6,754.34 | 241484 | 530716799 | $ | 62.95 |
| 38679 | 530391819 | $ | 19.35 | 140081 | 530587463 | $ | 408.06 | 241485 | 530716800 | $ | 8.82 |
| 38680 | 530391820 | $ | 22.60 | 140082 | 530587464 | $ | 57.96 | 241486 | 530716801 | $ | 5.79 |
| 38681 | 530391821 | $ | 33.39 | 140083 | 530587465 | $ | 2,667.60 | 241487 | 530716802 | $ | 950.00 |
| 38682 | 530391822 | $ | 16.10 | 140084 | 530587466 | $ | 182.20 | 241488 | 530716804 | $ | 162.76 |
| 38683 | 530391823 | $ | 56.16 | 140085 | 530587467 | $ | 182.93 | 241489 | 530716805 | $ | 315.73 |
| 38684 | 530391824 | $ | 58.53 | 140086 | 530587469 | $ | 46.19 | 241490 | 530716806 | $ | 7.74 |
| 38685 | 530391825 | $ | 11.34 | 140087 | 530587470 | $ | 244.72 | 241491 | 530716807 | $ | 27.42 |
| 38686 | 530391826 | $ | 105.99 | 140088 | 530587471 | $ | 380.03 | 241492 | 530716810 | $ | 62.09 |
| 38687 | 530391828 | $ | 85.96 | 140089 | 530587472 | $ | 610.92 | 241493 | 530716811 | $ | 89.03 |
| 38688 | 530391834 | $ | 112.61 | 140090 | 530587473 | $ | 34.86 | 241494 | 530716812 | $ | 42.60 |
| 38689 | 530391835 | $ | 155.71 | 140091 | 530587475 | $ | 18.02 | 241495 | 530716815 | $ | 450.37 |
| 38690 | 530391837 | $ | 90.60 | 140092 | 530587476 | $ | 461.35 | 241496 | 530716816 | $ | 163.14 |
| 38691 | 530391838 | $ | 118.08 | 140093 | 530587477 | $ | 1,288.93 | 241497 | 530716817 | $ | 160.49 |
| 38692 | 530391839 | $ | 8.39 | 140094 | 530587478 | $ | 110.80 | 241498 | 530716818 | $ | 483.00 |
| 38693 | 530391840 | $ | 534.88 | 140095 | 530587479 | $ | 85.70 | 241499 | 530716819 | $ | 61.77 |
| 38694 | 530391841 | $ | 689.63 | 140096 | 530587480 | $ | 179.60 | 241500 | 530716820 | $ | 107.56 |
| 38695 | 530391850 | $ | 25.76 | 140097 | 530587481 | $ | 103.04 | 241501 | 530716822 | $ | 16.51 |
| 38696 | 530391856 | $ | 0.09 | 140098 | 530587482 | $ | 4,159.15 | 241502 | 530716823 | $ | 27.36 |
| 38697 | 530391857 | $ | 220.21 | 140099 | 530587483 | $ | 1,805.18 | 241503 | 530716824 | $ | 77.28 |
| 38698 | 530391860 | $ | 51.52 | 140100 | 530587484 | $ | 20.28 | 241504 | 530716825 | $ | 27.09 |
| 38699 | 530391861 | $ | 18.06 | 140101 | 530587486 | $ | 92.82 | 241505 | 530716826 | $ | 40.39 |
| 38700 | 530391862 | $ | 37.01 | 140102 | 530587487 | $ | 588.03 | 241506 | 530716827 | $ | 56.38 |
| 38701 | 530391864 | $ | 3.80 | 140103 | 530587488 | $ | 430.82 | 241507 | 530716829 | $ | 164.22 |
| 38702 | 530391867 | $ | 46.88 | 140104 | 530587491 | $ | 200.83 | 241508 | 530716830 | $ | 2.34 |
| 38703 | 530391868 | $ | 58.85 | 140105 | 530587492 | $ | 144.78 | 241509 | 530716831 | $ | 1,868.80 |
| 38704 | 530391869 | $ | 123.24 | 140106 | 530587493 | $ | 249.61 | 241510 | 530716832 | $ | 200.38 |
| 38705 | 530391871 | $ | 6.35 | 140107 | 530587494 | $ | 144.90 | 241511 | 530716833 | $ | 2,600.46 |
| 38706 | 530391873 | $ | 43.86 | 140108 | 530587495 | $ | 1,244.16 | 241512 | 530716834 | $ | 16.59 |
| 38707 | 530391874 | $ | 38.40 | 140109 | 530587497 | $ | 319.73 | 241513 | 530716835 | $ | 54.09 |
| 38708 | 530391876 | $ | 1,288.62 | 140110 | 530587498 | $ | 51.70 | 241514 | 530716836 | $ | 3.86 |
| 38709 | 530391877 | $ | 36.54 | 140111 | 530587499 | $ | 5,901.41 | 241515 | 530716837 | $ | 3.86 |
| 38710 | 530391878 | $ | 14.61 | 140112 | 530587500 | $ | 316.15 | 241516 | 530716839 | $ | 397.81 |
| 38711 | 530391880 | $ | 22.54 | 140113 | 530587501 | $ | 23.53 | 241517 | 530716840 | $ | 28.33 |
| 38712 | 530391881 | $ | 15.20 | 140114 | 530587503 | $ | 7,592.06 | 241518 | 530716841 | $ | 68.03 |
| 38713 | 530391882 | $ | 48.30 | 140115 | 530587505 | $ | 2,000.37 | 241519 | 530716842 | $ | 3.84 |
| 38714 | 530391883 | $ | 64.02 | 140116 | 530587506 | $ | 1,648.52 | 241520 | 530716844 | $ | 6.44 |
| 38715 | 530391885 | $ | 16.48 | 140117 | 530587507 | $ | 631.97 | 241521 | 530716845 | $ | 3.22 |
| 38716 | 530391886 | $ | 12.14 | 140118 | 530587508 | $ | 1,556.31 | 241522 | 530716846 | $ | 10.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38717 | 530391887 | $ | 3.45 | 140119 | 530587509 | $ | 1,368.97 | 241523 | 530716847 | $ | 7.24 |
| 38718 | 530391890 | $ | 28.98 | 140120 | 530587511 | $ | 291.66 | 241524 | 530716848 | $ | 286.72 |
| 38719 | 530391891 | $ | 61.14 | 140121 | 530587512 | $ | 1,887.03 | 241525 | 530716849 | $ | 134.70 |
| 38720 | 530391892 | $ | 18.90 | 140122 | 530587513 | $ | 190.30 | 241526 | 530716850 | $ | 7,765.42 |
| 38721 | 530391893 | $ | 654.92 | 140123 | 530587516 | $ | 1,426.27 | 241527 | 530716851 | $ | 4.37 |
| 38722 | 530391894 | $ | 18.27 | 140124 | 530587517 | $ | 14,587.33 | 241528 | 530716852 | $ | 116.49 |
| 38723 | 530391895 | $ | 18.90 | 140125 | 530587518 | $ | 1,990.00 | 241529 | 530716853 | $ | 16.27 |
| 38724 | 530391897 | $ | 52.79 | 140126 | 530587519 | $ | 937.75 | 241530 | 530716854 | $ | 16.27 |
| 38725 | 530391898 | $ | 26.52 | 140127 | 530587525 | $ | 1,848.02 | 241531 | 530716855 | $ | 33.61 |
| 38726 | 530391899 | $ | 1,284.12 | 140128 | 530587526 | $ | 772.00 | 241532 | 530716856 | $ | 14.19 |
| 38727 | 530391900 | $ | 23.76 | 140129 | 530587527 | $ | 559.39 | 241533 | 530716858 | $ | 206.08 |
| 38728 | 530391903 | $ | 14.82 | 140130 | 530587528 | $ | 975.85 | 241534 | 530716859 | $ | 15.48 |
| 38729 | 530391904 | $ | 433.11 | 140131 | 530587529 | $ | 6,593.34 | 241535 | 530716860 | $ | 28.98 |
| 38730 | 530391906 | $ | 5.51 | 140132 | 530587531 | $ | 370.86 | 241536 | 530716861 | $ | 133.88 |
| 38731 | 530391907 | $ | 142.46 | 140133 | 530587532 | $ | 708.30 | 241537 | 530716862 | $ | 113.22 |
| 38732 | 530391908 | $ | 273.18 | 140134 | 530587535 | $ | 565.74 | 241538 | 530716864 | $ | 1,129.81 |
| 38733 | 530391909 | $ | 4.94 | 140135 | 530587538 | $ | 5,336.80 | 241539 | 530716865 | $ | 22.73 |
| 38734 | 530391911 | $ | 2.95 | 140136 | 530587539 | $ | 423.17 | 241540 | 530716866 | $ | 41.18 |
| 38735 | 530391915 | $ | 124.32 | 140137 | 530587540 | $ | 383.80 | 241541 | 530716867 | $ | 9.86 |
| 38736 | 530391916 | $ | 113.04 | 140138 | 530587546 | $ | 15.44 | 241542 | 530716868 | $ | 55.77 |
| 38737 | 530391918 | $ | 269.64 | 140139 | 530587561 | $ | 39.27 | 241543 | 530716869 | $ | 0.25 |
| 38738 | 530391922 | $ | 119.14 | 140140 | 530587565 | $ | 106.26 | 241544 | 530716870 | $ | 182.87 |
| 38739 | 530391923 | $ | 321.34 | 140141 | 530587566 | $ | 429.52 | 241545 | 530716871 | $ | 165.42 |
| 38740 | 530391928 | $ | 77.86 | 140142 | 530587569 | $ | 968.92 | 241546 | 530716873 | $ | 17.18 |
| 38741 | 530391929 | $ | 136.90 | 140143 | 530587570 | $ | 146.85 | 241547 | 530716874 | $ | 33.45 |
| 38742 | 530391931 | $ | 59.04 | 140144 | 530587573 | $ | 158.55 | 241548 | 530716875 | $ | 12.90 |
| 38743 | 530391932 | $ | 20.54 | 140145 | 530587574 | $ | 604.93 | 241549 | 530716877 | $ | 19.74 |
| 38744 | 530391933 | $ | 10.16 | 140146 | 530587575 | $ | 74.06 | 241550 | 530716878 | $ | 17.29 |
| 38745 | 530391936 | $ | 130.44 | 140147 | 530587578 | $ | 364.10 | 241551 | 530716879 | $ | 16.27 |
| 38746 | 530391938 | $ | 89.01 | 140148 | 530587580 | $ | 335.01 | 241552 | 530716880 | $ | 18.30 |
| 38747 | 530391939 | $ | 179.04 | 140149 | 530587581 | $ | 397.65 | 241553 | 530716881 | $ | 5.61 |
| 38748 | 530391940 | $ | 170.66 | 140150 | 530587582 | $ | 763.97 | 241554 | 530716882 | $ | 2.09 |
| 38749 | 530391941 | $ | 25.51 | 140151 | 530587583 | $ | 595.36 | 241555 | 530716884 | $ | 22.80 |
| 38750 | 530391942 | $ | 32.25 | 140152 | 530587585 | $ | 175.29 | 241556 | 530716885 | $ | 723.75 |
| 38751 | 530391945 | $ | 9.03 | 140153 | 530587586 | $ | 2,762.76 | 241557 | 530716886 | $ | 15.36 |
| 38752 | 530391946 | $ | 142.34 | 140154 | 530587587 | $ | 1,371.72 | 241558 | 530716887 | $ | 11.58 |
| 38753 | 530391947 | $ | 126.55 | 140155 | 530587588 | $ | 1,072.55 | 241559 | 530716888 | $ | 131.62 |
| 38754 | 530391948 | $ | 402.31 | 140156 | 530587589 | $ | 766.36 | 241560 | 530716889 | $ | 28.98 |
| 38755 | 530391949 | $ | 27.45 | 140157 | 530587590 | $ | 289.80 | 241561 | 530716890 | $ | 118.99 |
| 38756 | 530391950 | $ | 83.15 | 140158 | 530587591 | $ | 595.70 | 241562 | 530716891 | $ | 644.00 |
| 38757 | 530391951 | $ | 161.00 | 140159 | 530587592 | $ | 834.97 | 241563 | 530716892 | $ | 278.91 |
| 38758 | 530391952 | $ | 260.82 | 140160 | 530587594 | $ | 110.62 | 241564 | 530716893 | $ | 14.42 |
| 38759 | 530391953 | $ | 34.83 | 140161 | 530587597 | $ | 115.80 | 241565 | 530716894 | $ | 11.15 |
| 38760 | 530391954 | $ | 43.86 | 140162 | 530587598 | $ | 57.30 | 241566 | 530716895 | $ | 1,610.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38761 | 530391955 | $ | 43.86 | 140163 | 530587602 | $ | 77.20 | 241567 | 530716896 | $ | 30.89 |
| 38762 | 530391956 | $ | 83.85 | 140164 | 530587605 | $ | 1,059.57 | 241568 | 530716897 | $ | 2.85 |
| 38763 | 530391959 | $ | 105.10 | 140165 | 530587608 | $ | 2,578.48 | 241569 | 530716898 | $ | 75.52 |
| 38764 | 530391960 | $ | 675.31 | 140166 | 530587609 | $ | 308.80 | 241570 | 530716899 | $ | 29.98 |
| 38765 | 530391961 | $ | 96.60 | 140167 | 530587610 | $ | 40.53 | 241571 | 530716900 | $ | 36.58 |
| 38766 | 530391963 | $ | 345.47 | 140168 | 530587611 | $ | 1,558.52 | 241572 | 530716901 | $ | 9.70 |
| 38767 | 530391966 | $ | 49.84 | 140169 | 530587612 | $ | 279.85 | 241573 | 530716902 | $ | 22.41 |
| 38768 | 530391967 | $ | 79.13 | 140170 | 530587613 | $ | 9,620.00 | 241574 | 530716903 | $ | 13.71 |
| 38769 | 530391995 | $ | 27.09 | 140171 | 530587614 | $ | 9,620.00 | 241575 | 530716904 | $ | 26.70 |
| 38770 | 530392023 | $ | 78.09 | 140172 | 530587615 | $ | 90.71 | 241576 | 530716905 | $ | 404.48 |
| 38771 | 530392024 | $ | 1.13 | 140173 | 530587616 | $ | 97.47 | 241577 | 530716906 | $ | 76.62 |
| 38772 | 530392030 | $ | 3.67 | 140174 | 530587617 | $ | 328.27 | 241578 | 530716907 | $ | 30.24 |
| 38773 | 530392032 | $ | 862.54 | 140175 | 530587618 | $ | 7,937.47 | 241579 | 530716908 | $ | 148.48 |
| 38774 | 530392033 | $ | 15.71 | 140176 | 530587619 | $ | 34,646.38 | 241580 | 530716909 | $ | 128.78 |
| 38775 | 530392034 | $ | 119.70 | 140177 | 530587620 | $ | 5.62 | 241581 | 530716910 | $ | 129.70 |
| 38776 | 530392036 | $ | 51.04 | 140178 | 530587621 | $ | 135.39 | 241582 | 530716911 | $ | 1.81 |
| 38777 | 530392038 | $ | 38.64 | 140179 | 530587623 | $ | 1,115.53 | 241583 | 530716912 | $ | 12.80 |
| 38778 | 530392039 | $ | 366.78 | 140180 | 530587625 | $ | 4,555.14 | 241584 | 530716913 | $ | 25.42 |
| 38779 | 530392043 | $ | 334.29 | 140181 | 530587626 | $ | 607.21 | 241585 | 530716914 | $ | 12.80 |
| 38780 | 530392046 | $ | 1.14 | 140182 | 530587627 | $ | 885.50 | 241586 | 530716915 | $ | 388.55 |
| 38781 | 530392050 | $ | 369.65 | 140183 | 530587628 | $ | 1,549.12 | 241587 | 530716916 | $ | 1.58 |
| 38782 | 530392056 | $ | 1.80 | 140184 | 530587630 | $ | 30.37 | 241588 | 530716917 | $ | 3.61 |
| 38783 | 530392057 | $ | 57.15 | 140185 | 530587631 | $ | 129.82 | 241589 | 530716918 | $ | 30.75 |
| 38784 | 530392060 | $ | 966.00 | 140186 | 530587632 | $ | 1,449.00 | 241590 | 530716919 | $ | 1,545.77 |
| 38785 | 530392061 | $ | 1,654.26 | 140187 | 530587634 | $ | 6,440.00 | 241591 | 530716920 | $ | 29.50 |
| 38786 | 530392062 | $ | 459.02 | 140188 | 530587637 | $ | 547.40 | 241592 | 530716921 | $ | 1.98 |
| 38787 | 530392066 | $ | 0.19 | 140189 | 530587638 | $ | 10,260.00 | 241593 | 530716923 | $ | 374.49 |
| 38788 | 530392067 | $ | 16.10 | 140190 | 530587639 | $ | 1,930.00 | 241594 | 530716924 | $ | 2,720.20 |
| 38789 | 530392068 | $ | 16.10 | 140191 | 530587643 | $ | 291.84 | 241595 | 530716925 | $ | 41.66 |
| 38790 | 530392070 | $ | 113.29 | 140192 | 530587644 | $ | 305.61 | 241596 | 530716926 | $ | 3.15 |
| 38791 | 530392071 | $ | 30.25 | 140193 | 530587646 | $ | 2,063.17 | 241597 | 530716927 | $ | 22.93 |
| 38792 | 530392072 | $ | 64.40 | 140194 | 530587647 | $ | 4,105.11 | 241598 | 530716928 | $ | 32,142.12 |
| 38793 | 530392076 | $ | 806.89 | 140195 | 530587648 | $ | 19,300.00 | 241599 | 530716930 | $ | 20.61 |
| 38794 | 530392077 | $ | 51.52 | 140196 | 530587650 | $ | 3,944.49 | 241600 | 530716931 | $ | 10.50 |
| 38795 | 530392078 | $ | 1,555.21 | 140197 | 530587651 | $ | 4,074.23 | 241601 | 530716932 | $ | 41.65 |
| 38796 | 530392079 | $ | 206.08 | 140198 | 530587652 | $ | 1,195.01 | 241602 | 530716933 | $ | 161.62 |
| 38797 | 530392080 | $ | 5,249.73 | 140199 | 530587653 | $ | 185.77 | 241603 | 530716934 | $ | 38.64 |
| 38798 | 530392081 | $ | 30.87 | 140200 | 530587654 | $ | 999.72 | 241604 | 530716935 | $ | 23.18 |
| 38799 | 530392082 | $ | 1,159.23 | 140201 | 530587656 | $ | 263.50 | 241605 | 530716936 | $ | 18.19 |
| 38800 | 530392086 | $ | 10.16 | 140202 | 530587657 | $ | 246.95 | 241606 | 530716937 | $ | 295.67 |
| 38801 | 530392089 | $ | 21.80 | 140203 | 530587658 | $ | 49.53 | 241607 | 530716939 | $ | 57.01 |
| 38802 | 530392090 | $ | 132.30 | 140204 | 530587659 | $ | 119.14 | 241608 | 530716940 | $ | 11.10 |
| 38803 | 530392091 | $ | 3,220.00 | 140205 | 530587660 | $ | 317.26 | 241609 | 530716941 | $ | 12.07 |
| 38804 | 530392092 | $ | 563.50 | 140206 | 530587661 | $ | 1.17 | 241610 | 530716942 | $ | 26.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38805 | 530392095 | $ | 13.51 | 140207 | 530587662 | $ | 221.97 | 241611 | 530716944 | $ | 132.13 |
| 38806 | 530392096 | $ | 5.16 | 140208 | 530587663 | $ | 59.27 | 241612 | 530716946 | $ | 14.18 |
| 38807 | 530392097 | $ | 171.48 | 140209 | 530587664 | $ | 212.85 | 241613 | 530716947 | $ | 224.52 |
| 38808 | 530392098 | $ | 176.70 | 140210 | 530587665 | $ | 181.89 | 241614 | 530716949 | $ | 157.63 |
| 38809 | 530392100 | $ | 320.67 | 140211 | 530587668 | $ | 146.76 | 241615 | 530716952 | $ | 3.42 |
| 38810 | 530392101 | $ | 3,220.00 | 140212 | 530587669 | $ | 169.75 | 241616 | 530716953 | $ | 164.83 |
| 38811 | 530392102 | $ | 2,576.00 | 140213 | 530587670 | $ | 194.09 | 241617 | 530716954 | $ | 17.26 |
| 38812 | 530392103 | $ | 231.84 | 140214 | 530587671 | $ | 419.19 | 241618 | 530716955 | $ | 16.77 |
| 38813 | 530392104 | $ | 367.99 | 140215 | 530587672 | $ | 4,026.14 | 241619 | 530716957 | $ | 180.71 |
| 38814 | 530392105 | $ | 165.47 | 140216 | 530587673 | $ | 61.66 | 241620 | 530716959 | $ | 13.65 |
| 38815 | 530392106 | $ | 96.60 | 140217 | 530587674 | $ | 61.66 | 241621 | 530716960 | $ | 128.31 |
| 38816 | 530392107 | $ | 363.86 | 140218 | 530587675 | $ | 61.66 | 241622 | 530716961 | $ | 293.85 |
| 38817 | 530392108 | $ | 350.33 | 140219 | 530587676 | $ | 302.28 | 241623 | 530716962 | $ | 306.24 |
| 38818 | 530392109 | $ | 11.61 | 140220 | 530587677 | $ | 21.59 | 241624 | 530716963 | $ | 38.19 |
| 38819 | 530392110 | $ | 141.93 | 140221 | 530587678 | $ | 77.28 | 241625 | 530716964 | $ | 7.56 |
| 38820 | 530392111 | $ | 138.94 | 140222 | 530587679 | $ | 86.94 | 241626 | 530716965 | $ | 21.40 |
| 38821 | 530392112 | $ | 3,220.00 | 140223 | 530587681 | $ | 465.28 | 241627 | 530716966 | $ | 9.63 |
| 38822 | 530392113 | $ | 3,864.00 | 140224 | 530587682 | $ | 8,329.22 | 241628 | 530716967 | $ | 401.49 |
| 38823 | 530392114 | $ | 147.46 | 140225 | 530587683 | $ | 9,476.32 | 241629 | 530716968 | $ | 3.42 |
| 38824 | 530392118 | $ | 48.96 | 140226 | 530587684 | $ | 7,391.48 | 241630 | 530716971 | $ | 609.70 |
| 38825 | 530392119 | $ | 289.80 | 140227 | 530587686 | $ | 2,439.86 | 241631 | 530716972 | $ | 12.52 |
| 38826 | 530392121 | $ | 2.46 | 140228 | 530587687 | $ | 524.36 | 241632 | 530716973 | $ | 4.56 |
| 38827 | 530392125 | $ | 12.04 | 140229 | 530587688 | $ | 2,434.32 | 241633 | 530716974 | $ | 24.86 |
| 38828 | 530392127 | $ | 215.11 | 140230 | 530587689 | $ | 119.41 | 241634 | 530716975 | $ | 216.74 |
| 38829 | 530392129 | $ | 188.06 | 140231 | 530587691 | $ | 147.76 | 241635 | 530716976 | $ | 72.15 |
| 38830 | 530392130 | $ | 178.02 | 140232 | 530587692 | $ | 485.46 | 241636 | 530716977 | $ | 42.31 |
| 38831 | 530392132 | $ | 1,024.00 | 140233 | 530587693 | $ | 97.04 | 241637 | 530716979 | $ | 177.08 |
| 38832 | 530392134 | $ | 92.64 | 140234 | 530587695 | $ | 65.41 | 241638 | 530716980 | $ | 2.38 |
| 38833 | 530392139 | $ | 43.07 | 140235 | 530587696 | $ | 69.89 | 241639 | 530716981 | $ | 10.83 |
| 38834 | 530392142 | $ | 41.16 | 140236 | 530587697 | $ | 159.72 | 241640 | 530716983 | $ | 39.73 |
| 38835 | 530392144 | $ | 1,280.00 | 140237 | 530587698 | $ | 87.58 | 241641 | 530716984 | $ | 322.00 |
| 38836 | 530392146 | $ | 644.00 | 140238 | 530587699 | $ | 996.55 | 241642 | 530716985 | $ | 241.98 |
| 38837 | 530392149 | $ | 9.03 | 140239 | 530587700 | $ | 250.88 | 241643 | 530716986 | $ | 421.24 |
| 38838 | 530392150 | $ | 2.54 | 140240 | 530587702 | $ | 0.51 | 241644 | 530716988 | $ | 11.15 |
| 38839 | 530392151 | $ | 4.94 | 140241 | 530587703 | $ | 457.15 | 241645 | 530716989 | $ | 22.45 |
| 38840 | 530392153 | $ | 38.40 | 140242 | 530587704 | $ | 506.67 | 241646 | 530716990 | $ | 17.86 |
| 38841 | 530392158 | $ | 78.31 | 140243 | 530587707 | $ | 178.12 | 241647 | 530716991 | $ | 5.46 |
| 38842 | 530392159 | $ | 119.34 | 140244 | 530587709 | $ | 38.00 | 241648 | 530716994 | $ | 12.93 |
| 38843 | 530392160 | $ | 5.61 | 140245 | 530587712 | $ | 731.45 | 241649 | 530716995 | $ | 100.70 |
| 38844 | 530392162 | $ | 237.40 | 140246 | 530587714 | $ | 177.24 | 241650 | 530716997 | $ | 91.40 |
| 38845 | 530392163 | $ | 197.98 | 140247 | 530587715 | $ | 649.34 | 241651 | 530717000 | $ | 71.45 |
| 38846 | 530392164 | $ | 28.17 | 140248 | 530587716 | $ | 1,969.25 | 241652 | 530717001 | $ | 68.68 |
| 38847 | 530392166 | $ | 1.52 | 140249 | 530587720 | $ | 222.53 | 241653 | 530717003 | $ | 533.82 |
| 38848 | 530392168 | $ | 780.89 | 140250 | 530587722 | $ | 1,721.08 | 241654 | 530717004 | $ | 70.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38849 | 530392170 | $ | 300.33 | 140251 | 530587723 | $ | 261.12 | 241655 | 530717006 | $ | 43.74 |
| 38850 | 530392172 | $ | 453.69 | 140252 | 530587724 | $ | 238.28 | 241656 | 530717007 | $ | 62.70 |
| 38851 | 530392173 | $ | 1,280.00 | 140253 | 530587725 | $ | 47.23 | 241657 | 530717008 | $ | 4,797.91 |
| 38852 | 530392174 | $ | 0.57 | 140254 | 530587727 | $ | 69.00 | 241658 | 530717009 | $ | 211.07 |
| 38853 | 530392175 | $ | 372.00 | 140255 | 530587728 | $ | 32.20 | 241659 | 530717010 | $ | 70.30 |
| 38854 | 530392181 | $ | 96.27 | 140256 | 530587730 | $ | 4,461.51 | 241660 | 530717011 | $ | 47.17 |
| 38855 | 530392183 | $ | 570.00 | 140257 | 530587732 | $ | 267.66 | 241661 | 530717012 | $ | 47.50 |
| 38856 | 530392185 | $ | 1.81 | 140258 | 530587733 | $ | 461.19 | 241662 | 530717013 | $ | 170.38 |
| 38857 | 530392188 | $ | 9.66 | 140259 | 530587738 | $ | 87.71 | 241663 | 530717014 | $ | 57.00 |
| 38858 | 530392191 | $ | 43.15 | 140260 | 530587739 | $ | 982.20 | 241664 | 530717015 | $ | 24.86 |
| 38859 | 530392192 | $ | 2,304.00 | 140261 | 530587740 | $ | 705.87 | 241665 | 530717016 | $ | 32.30 |
| 38860 | 530392193 | $ | 25.83 | 140262 | 530587741 | $ | 216.55 | 241666 | 530717018 | $ | 159.21 |
| 38861 | 530392194 | $ | 23.16 | 140263 | 530587742 | $ | 111.42 | 241667 | 530717020 | $ | 88.76 |
| 38862 | 530392196 | $ | 458.16 | 140264 | 530587746 | $ | 732.64 | 241668 | 530717021 | $ | 12.80 |
| 38863 | 530392198 | $ | 41.86 | 140265 | 530587747 | $ | 16.51 | 241669 | 530717022 | $ | 3,220.00 |
| 38864 | 530392199 | $ | 3.42 | 140266 | 530587751 | $ | 1,584.14 | 241670 | 530717023 | $ | 241.88 |
| 38865 | 530392203 | $ | 3.64 | 140267 | 530587752 | $ | 399.33 | 241671 | 530717024 | $ | 937.35 |
| 38866 | 530392207 | $ | 358.34 | 140268 | 530587753 | $ | 151.51 | 241672 | 530717025 | $ | 19.40 |
| 38867 | 530392209 | $ | 3.82 | 140269 | 530587757 | $ | 297.97 | 241673 | 530717027 | $ | 366.92 |
| 38868 | 530392214 | $ | 96.31 | 140270 | 530587758 | $ | 474.40 | 241674 | 530717029 | $ | 78.97 |
| 38869 | 530392215 | $ | 744.80 | 140271 | 530587762 | $ | 261.12 | 241675 | 530717030 | $ | 1,239.04 |
| 38870 | 530392216 | $ | 38.40 | 140272 | 530587763 | $ | 346.68 | 241676 | 530717031 | $ | 307.20 |
| 38871 | 530392217 | $ | 1,024.00 | 140273 | 530587765 | $ | 170.63 | 241677 | 530717032 | $ | 47.50 |
| 38872 | 530392219 | $ | 449.00 | 140274 | 530587767 | $ | 507.32 | 241678 | 530717033 | $ | 56.55 |
| 38873 | 530392226 | $ | 855.00 | 140275 | 530587768 | $ | 69.63 | 241679 | 530717034 | $ | 122.76 |
| 38874 | 530392229 | $ | 9.45 | 140276 | 530587769 | $ | 1,656.69 | 241680 | 530717035 | $ | 77.91 |
| 38875 | 530392230 | $ | 11.34 | 140277 | 530587770 | $ | 194.79 | 241681 | 530717036 | $ | 73.79 |
| 38876 | 530392231 | $ | 327.96 | 140278 | 530587776 | $ | 342.01 | 241682 | 530717037 | $ | 12.80 |
| 38877 | 530392232 | $ | 1,165.47 | 140279 | 530587777 | $ | 283.36 | 241683 | 530717038 | $ | 16.67 |
| 38878 | 530392233 | $ | 129.61 | 140280 | 530587779 | $ | 78.61 | 241684 | 530717039 | $ | 18.83 |
| 38879 | 530392234 | $ | 45.40 | 140281 | 530587780 | $ | 1,337.49 | 241685 | 530717040 | $ | 13.71 |
| 38880 | 530392235 | $ | 1,043.51 | 140282 | 530587783 | $ | 129.95 | 241686 | 530717041 | $ | 794.03 |
| 38881 | 530392236 | $ | 241.69 | 140283 | 530587785 | $ | 189.98 | 241687 | 530717042 | $ | 13.71 |
| 38882 | 530392241 | $ | 173.76 | 140284 | 530587787 | $ | 2,409.72 | 241688 | 530717043 | $ | 366.24 |
| 38883 | 530392244 | $ | 413.53 | 140285 | 530587788 | $ | 583.39 | 241689 | 530717044 | $ | 13.71 |
| 38884 | 530392245 | $ | 182.41 | 140286 | 530587789 | $ | 182.05 | 241690 | 530717046 | $ | 18.09 |
| 38885 | 530392246 | $ | 551.96 | 140287 | 530587790 | $ | 723.29 | 241691 | 530717049 | $ | 183.54 |
| 38886 | 530392247 | $ | 567.12 | 140288 | 530587792 | $ | 232.20 | 241692 | 530717050 | $ | 90.16 |
| 38887 | 530392249 | $ | 38.85 | 140289 | 530587793 | $ | 119.97 | 241693 | 530717051 | $ | 19.23 |
| 38888 | 530392250 | $ | 32.20 | 140290 | 530587794 | $ | 737.88 | 241694 | 530717053 | $ | 76.80 |
| 38889 | 530392251 | $ | 145.49 | 140291 | 530587795 | $ | 110.94 | 241695 | 530717054 | $ | 75.05 |
| 38890 | 530392252 | $ | 68.81 | 140292 | 530587796 | $ | 215.74 | 241696 | 530717055 | $ | 196.87 |
| 38891 | 530392253 | $ | 2.76 | 140293 | 530587797 | $ | 3.07 | 241697 | 530717056 | $ | 6.32 |
| 38892 | 530392255 | $ | 6,440.00 | 140294 | 530587798 | $ | 4.85 | 241698 | 530717057 | $ | 15.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38893 | 530392256 | $ | 252.67 | 140295 | 530587799 | $ | 202.86 | 241699 | 530717059 | $ | 34.20 |
| 38894 | 530392260 | $ | 9.65 | 140296 | 530587800 | $ | 162.01 | 241700 | 530717060 | $ | 79.24 |
| 38895 | 530392262 | $ | 79.13 | 140297 | 530587802 | $ | 124.28 | 241701 | 530717061 | $ | 79.30 |
| 38896 | 530392263 | $ | 284.98 | 140298 | 530587803 | $ | 901.72 | 241702 | 530717062 | $ | 6.85 |
| 38897 | 530392266 | $ | 3.22 | 140299 | 530587804 | $ | 20.64 | 241703 | 530717063 | $ | 23.16 |
| 38898 | 530392268 | $ | 193.20 | 140300 | 530587807 | $ | 90.16 | 241704 | 530717064 | $ | 53.00 |
| 38899 | 530392269 | $ | 85.50 | 140301 | 530587813 | $ | 115.80 | 241705 | 530717066 | $ | 1,195.00 |
| 38900 | 530392270 | $ | 51.36 | 140302 | 530587814 | $ | 11.58 | 241706 | 530717067 | $ | 112.10 |
| 38901 | 530392271 | $ | 8,166.40 | 140303 | 530587815 | $ | 81.87 | 241707 | 530717068 | $ | 168.99 |
| 38902 | 530392277 | $ | 975.66 | 140304 | 530587816 | $ | 21.96 | 241708 | 530717069 | $ | 115.52 |
| 38903 | 530392279 | $ | 966.00 | 140305 | 530587817 | $ | 146.24 | 241709 | 530717070 | $ | 41.86 |
| 38904 | 530392280 | $ | 22.45 | 140306 | 530587819 | $ | 133.22 | 241710 | 530717071 | $ | 22.30 |
| 38905 | 530392281 | $ | 732.74 | 140307 | 530587822 | $ | 44.39 | 241711 | 530717072 | $ | 20.65 |
| 38906 | 530392286 | $ | 1,379.79 | 140308 | 530587824 | $ | 519.17 | 241712 | 530717073 | $ | 168.71 |
| 38907 | 530392287 | $ | 1.40 | 140309 | 530587826 | $ | 1,358.72 | 241713 | 530717074 | $ | 7.98 |
| 38908 | 530392288 | $ | 152.66 | 140310 | 530587827 | $ | 497.94 | 241714 | 530717075 | $ | 38.57 |
| 38909 | 530392289 | $ | 718.40 | 140311 | 530587832 | $ | 1,055.24 | 241715 | 530717078 | $ | 66.25 |
| 38910 | 530392290 | $ | 660.03 | 140312 | 530587833 | $ | 80.18 | 241716 | 530717079 | $ | 80.33 |
| 38911 | 530392292 | $ | 1,746.52 | 140313 | 530587836 | $ | 5.12 | 241717 | 530717080 | $ | 129.88 |
| 38912 | 530392293 | $ | 2.38 | 140314 | 530587837 | $ | 160.84 | 241718 | 530717081 | $ | 644.00 |
| 38913 | 530392296 | $ | 65.24 | 140315 | 530587838 | $ | 17.10 | 241719 | 530717082 | $ | 302.00 |
| 38914 | 530392300 | $ | 130.14 | 140316 | 530587840 | $ | 15.61 | 241720 | 530717083 | $ | 643.43 |
| 38915 | 530392302 | $ | 7.42 | 140317 | 530587841 | $ | 65.92 | 241721 | 530717085 | $ | 13.60 |
| 38916 | 530392303 | $ | 9.65 | 140318 | 530587842 | $ | 372.05 | 241722 | 530717086 | $ | 16.27 |
| 38917 | 530392304 | $ | 0.29 | 140319 | 530587843 | $ | 41.96 | 241723 | 530717087 | $ | 95.20 |
| 38918 | 530392307 | $ | 463.68 | 140320 | 530587844 | $ | 36.84 | 241724 | 530717088 | $ | 945.82 |
| 38919 | 530392308 | $ | 1,106.03 | 140321 | 530587845 | $ | 14.90 | 241725 | 530717089 | $ | 945.82 |
| 38920 | 530392311 | $ | 90.16 | 140322 | 530587846 | $ | 31.54 | 241726 | 530717091 | $ | 11.15 |
| 38921 | 530392312 | $ | 23.21 | 140323 | 530587847 | $ | 30.89 | 241727 | 530717093 | $ | 607.46 |
| 38922 | 530392313 | $ | 880.65 | 140324 | 530587848 | $ | 2,120.96 | 241728 | 530717094 | $ | 14.09 |
| 38923 | 530392315 | $ | 2.00 | 140325 | 530587851 | $ | 48.97 | 241729 | 530717097 | $ | 248.18 |
| 38924 | 530392316 | $ | 486.40 | 140326 | 530587852 | $ | 51.52 | 241730 | 530717098 | $ | 261.11 |
| 38925 | 530392317 | $ | 486.40 | 140327 | 530587853 | $ | 180.32 | 241731 | 530717099 | $ | 0.67 |
| 38926 | 530392321 | $ | 88.17 | 140328 | 530587854 | $ | 129.17 | 241732 | 530717100 | $ | 532.07 |
| 38927 | 530392322 | $ | 266.24 | 140329 | 530587856 | $ | 6,995.02 | 241733 | 530717101 | $ | 87.11 |
| 38928 | 530392323 | $ | 568.32 | 140330 | 530587857 | $ | 256.00 | 241734 | 530717102 | $ | 521.38 |
| 38929 | 530392324 | $ | 299.46 | 140331 | 530587858 | $ | 256.00 | 241735 | 530717103 | $ | 7.74 |
| 38930 | 530392325 | $ | 170.66 | 140332 | 530587859 | $ | 669.76 | 241736 | 530717104 | $ | 148.06 |
| 38931 | 530392327 | $ | 21.48 | 140333 | 530587860 | $ | 98,400.00 | 241737 | 530717107 | $ | 5.16 |
| 38932 | 530392328 | $ | 371.65 | 140334 | 530587861 | $ | 3,415.00 | 241738 | 530717108 | $ | 25.85 |
| 38933 | 530392329 | $ | 1.41 | 140335 | 530587862 | $ | 1,788.15 | 241739 | 530717109 | $ | 966.00 |
| 38934 | 530392330 | $ | 433.29 | 140336 | 530587863 | $ | 189.98 | 241740 | 530717110 | $ | 1,777.26 |
| 38935 | 530392332 | $ | 306.81 | 140337 | 530587864 | $ | 78.21 | 241741 | 530717112 | $ | 48.30 |
| 38936 | 530392333 | $ | 983.53 | 140338 | 530587865 | $ | 132.02 | 241742 | 530717113 | $ | 5.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38937 | 530392334 | $ | 428.74 | 140339 | 530587866 | $ | 38.28 | 241743 | 530717117 | $ | 50.23 |
| 38938 | 530392335 | $ | 13,457.64 | 140340 | 530587867 | $ | 55.44 | 241744 | 530717120 | $ | 7.74 |
| 38939 | 530392336 | $ | 1,720.03 | 140341 | 530587868 | $ | 10,577.70 | 241745 | 530717121 | $ | 805.00 |
| 38940 | 530392338 | $ | 34.12 | 140342 | 530587872 | $ | 238.28 | 241746 | 530717122 | $ | 1,190.92 |
| 38941 | 530392343 | $ | 765.33 | 140343 | 530587876 | $ | 19.64 | 241747 | 530717123 | $ | 0.16 |
| 38942 | 530392347 | $ | 1,114.35 | 140344 | 530587877 | $ | 38.25 | 241748 | 530717124 | $ | 99.82 |
| 38943 | 530392349 | $ | 15.94 | 140345 | 530587878 | $ | 24.86 | 241749 | 530717125 | $ | 7.74 |
| 38944 | 530392353 | $ | 3,192.08 | 140346 | 530587879 | $ | 35.89 | 241750 | 530717127 | $ | 287.56 |
| 38945 | 530392354 | $ | 8.68 | 140347 | 530587880 | $ | 5.36 | 241751 | 530717128 | $ | 5.16 |
| 38946 | 530392356 | $ | 19.27 | 140348 | 530587881 | $ | 104.40 | 241752 | 530717129 | $ | 270.45 |
| 38947 | 530392358 | $ | 118.03 | 140349 | 530587882 | $ | 359.49 | 241753 | 530717130 | $ | 52.16 |
| 38948 | 530392361 | $ | 148.17 | 140350 | 530587883 | $ | 40.71 | 241754 | 530717131 | $ | 48.30 |
| 38949 | 530392362 | $ | 475.87 | 140351 | 530587884 | $ | 25.17 | 241755 | 530717133 | $ | 660.48 |
| 38950 | 530392363 | $ | 785.75 | 140352 | 530587885 | $ | 3.21 | 241756 | 530717134 | $ | 10.32 |
| 38951 | 530392364 | $ | 194.75 | 140353 | 530587886 | $ | 42.59 | 241757 | 530717136 | $ | 10.43 |
| 38952 | 530392366 | $ | 31.89 | 140354 | 530587888 | $ | 19.35 | 241758 | 530717137 | $ | 12.90 |
| 38953 | 530392369 | $ | 3.17 | 140355 | 530587889 | $ | 11.25 | 241759 | 530717138 | $ | 9.97 |
| 38954 | 530392370 | $ | 118.82 | 140356 | 530587890 | $ | 36.42 | 241760 | 530717139 | $ | 5.16 |
| 38955 | 530392371 | $ | 1,255.16 | 140357 | 530587891 | $ | 17.14 | 241761 | 530717140 | $ | 446.09 |
| 38956 | 530392372 | $ | 0.82 | 140358 | 530587892 | $ | 434.70 | 241762 | 530717142 | $ | 43.86 |
| 38957 | 530392373 | $ | 24.71 | 140359 | 530587894 | $ | 24.64 | 241763 | 530717143 | $ | 43.86 |
| 38958 | 530392379 | $ | 17.99 | 140360 | 530587895 | $ | 40.71 | 241764 | 530717144 | $ | 11.61 |
| 38959 | 530392380 | $ | 31.89 | 140361 | 530587896 | $ | 11.78 | 241765 | 530717145 | $ | 21.93 |
| 38960 | 530392381 | $ | 1,951.74 | 140362 | 530587897 | $ | 29.46 | 241766 | 530717147 | $ | 195.13 |
| 38961 | 530392382 | $ | 226.93 | 140363 | 530587898 | $ | 14.46 | 241767 | 530717148 | $ | 45.08 |
| 38962 | 530392383 | $ | 9.66 | 140364 | 530587899 | $ | 15.53 | 241768 | 530717149 | $ | 19.32 |
| 38963 | 530392384 | $ | 264.04 | 140365 | 530587900 | $ | 336.75 | 241769 | 530717151 | $ | 7.13 |
| 38964 | 530392385 | $ | 57.90 | 140366 | 530587901 | $ | 187.40 | 241770 | 530717152 | $ | 2,254.00 |
| 38965 | 530392387 | $ | 3.81 | 140367 | 530587902 | $ | 413.08 | 241771 | 530717153 | $ | 855.00 |
| 38966 | 530392388 | $ | 23.12 | 140368 | 530587903 | $ | 8.92 | 241772 | 530717155 | $ | 6.93 |
| 38967 | 530392389 | $ | 1.30 | 140369 | 530587904 | $ | 16.07 | 241773 | 530717156 | $ | 77.28 |
| 38968 | 530392395 | $ | 9.66 | 140370 | 530587905 | $ | 5.36 | 241774 | 530717157 | $ | 177.10 |
| 38969 | 530392396 | $ | 125.58 | 140371 | 530587906 | $ | 16.07 | 241775 | 530717158 | $ | 7.74 |
| 38970 | 530392397 | $ | 64.40 | 140372 | 530587907 | $ | 56.24 | 241776 | 530717159 | $ | 15.48 |
| 38971 | 530392398 | $ | 25.76 | 140373 | 530587908 | $ | 69.63 | 241777 | 530717160 | $ | 28.51 |
| 38972 | 530392399 | $ | 203.28 | 140374 | 530587909 | $ | 9.64 | 241778 | 530717161 | $ | 8.21 |
| 38973 | 530392400 | $ | 242.34 | 140375 | 530587910 | $ | 63.20 | 241779 | 530717162 | $ | 5.25 |
| 38974 | 530392402 | $ | 4.49 | 140376 | 530587911 | $ | 59.99 | 241780 | 530717163 | $ | 928.78 |
| 38975 | 530392403 | $ | 9.50 | 140377 | 530587912 | $ | 13.93 | 241781 | 530717164 | $ | 397.01 |
| 38976 | 530392404 | $ | 0.86 | 140378 | 530587913 | $ | 1.61 | 241782 | 530717165 | $ | 287.06 |
| 38977 | 530392405 | $ | 45.99 | 140379 | 530587915 | $ | 8.57 | 241783 | 530717167 | $ | 23.16 |
| 38978 | 530392406 | $ | 102.51 | 140380 | 530587916 | $ | 48.20 | 241784 | 530717168 | $ | 354.73 |
| 38979 | 530392407 | $ | 40.58 | 140381 | 530587917 | $ | 48.74 | 241785 | 530717169 | $ | 16.38 |
| 38980 | 530392409 | $ | 28.24 | 140382 | 530587918 | $ | 25.19 | 241786 | 530717170 | $ | 45.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38981 | 530392410 | $ | 449.68 | 140383 | 530587919 | $ | 35.35 | 241787 | 530717171 | $ | 263.36 |
| 38982 | 530392412 | $ | 1.05 | 140384 | 530587920 | $ | 6.96 | 241788 | 530717172 | $ | 98.87 |
| 38983 | 530392414 | $ | 135.22 | 140385 | 530587921 | $ | 17.67 | 241789 | 530717173 | $ | 13.51 |
| 38984 | 530392415 | $ | 144.20 | 140386 | 530587922 | $ | 17.37 | 241790 | 530717174 | $ | 644.00 |
| 38985 | 530392416 | $ | 1.26 | 140387 | 530587923 | $ | 33.45 | 241791 | 530717175 | $ | 125.58 |
| 38986 | 530392417 | $ | 1.47 | 140388 | 530587924 | $ | 324.90 | 241792 | 530717176 | $ | 93.69 |
| 38987 | 530392418 | $ | 34.02 | 140389 | 530587925 | $ | 334.88 | 241793 | 530717182 | $ | 11.58 |
| 38988 | 530392420 | $ | 0.26 | 140390 | 530587926 | $ | 193.80 | 241794 | 530717183 | $ | 132.47 |
| 38989 | 530392422 | $ | 114.76 | 140391 | 530587928 | $ | 126.46 | 241795 | 530717184 | $ | 16.77 |
| 38990 | 530392427 | $ | 1.09 | 140392 | 530587930 | $ | 156.50 | 241796 | 530717188 | $ | 57.68 |
| 38991 | 530392430 | $ | 103.04 | 140393 | 530587931 | $ | 103.32 | 241797 | 530717190 | $ | 55.97 |
| 38992 | 530392434 | $ | 189.67 | 140394 | 530587932 | $ | 54.81 | 241798 | 530717192 | $ | 28.95 |
| 38993 | 530392440 | $ | 301.41 | 140395 | 530587933 | $ | 215.46 | 241799 | 530717197 | $ | 58.00 |
| 38994 | 530392441 | $ | 399.66 | 140396 | 530587935 | $ | 235.30 | 241800 | 530717198 | $ | 71.12 |
| 38995 | 530392443 | $ | 3.61 | 140397 | 530587936 | $ | 628.60 | 241801 | 530717200 | $ | 589.58 |
| 38996 | 530392445 | $ | 90.24 | 140398 | 530587937 | $ | 223.88 | 241802 | 530717201 | $ | 149.81 |
| 38997 | 530392450 | $ | 32.20 | 140399 | 530587939 | $ | 116.24 | 241803 | 530717202 | $ | 38.60 |
| 38998 | 530392451 | $ | 58.51 | 140400 | 530587942 | $ | 146.08 | 241804 | 530717206 | $ | 49.96 |
| 38999 | 530392453 | $ | 45.95 | 140401 | 530587943 | $ | 56.36 | 241805 | 530717207 | $ | 644.00 |
| 39000 | 530392454 | $ | 98.42 | 140402 | 530587944 | $ | 167.47 | 241806 | 530717209 | $ | 212.52 |
| 39001 | 530392457 | $ | 322.00 | 140403 | 530587945 | $ | 45.10 | 241807 | 530717210 | $ | 117.39 |
| 39002 | 530392458 | $ | 72.82 | 140404 | 530587946 | $ | 27.42 | 241808 | 530717211 | $ | 49.35 |
| 39003 | 530392460 | $ | 10.24 | 140405 | 530587947 | $ | 120.29 | 241809 | 530717213 | $ | 41.86 |
| 39004 | 530392461 | $ | 10.16 | 140406 | 530587948 | $ | 49.88 | 241810 | 530717214 | $ | 45.08 |
| 39005 | 530392462 | $ | 91.57 | 140407 | 530587949 | $ | 29.24 | 241811 | 530717215 | $ | 45.08 |
| 39006 | 530392463 | $ | 1.61 | 140408 | 530587950 | $ | 172.25 | 241812 | 530717216 | $ | 276.92 |
| 39007 | 530392464 | $ | 103.04 | 140409 | 530587951 | $ | 303.47 | 241813 | 530717217 | $ | 2,855.08 |
| 39008 | 530392465 | $ | 130.69 | 140410 | 530587952 | $ | 54.99 | 241814 | 530717218 | $ | 1,176.42 |
| 39009 | 530392466 | $ | 110.11 | 140411 | 530587953 | $ | 27.59 | 241815 | 530717219 | $ | 578.56 |
| 39010 | 530392467 | $ | 58.90 | 140412 | 530587954 | $ | 352.65 | 241816 | 530717220 | $ | 307.20 |
| 39011 | 530392469 | $ | 1,514.99 | 140413 | 530587955 | $ | 67.26 | 241817 | 530717221 | $ | 130.21 |
| 39012 | 530392471 | $ | 522.46 | 140414 | 530587956 | $ | 30.89 | 241818 | 530717222 | $ | 11.98 |
| 39013 | 530392474 | $ | 31.05 | 140415 | 530587957 | $ | 276.14 | 241819 | 530717223 | $ | 688.94 |
| 39014 | 530392475 | $ | 29.20 | 140416 | 530587959 | $ | 66.15 | 241820 | 530717224 | $ | 23.44 |
| 39015 | 530392476 | $ | 97.29 | 140417 | 530587960 | $ | 27.42 | 241821 | 530717225 | $ | 707.13 |
| 39016 | 530392477 | $ | 149.97 | 140418 | 530587961 | $ | 240.36 | 241822 | 530717226 | $ | 258.00 |
| 39017 | 530392478 | $ | 87.41 | 140419 | 530587962 | $ | 28.33 | 241823 | 530717227 | $ | 644.00 |
| 39018 | 530392479 | $ | 281.60 | 140420 | 530587963 | $ | 67.26 | 241824 | 530717229 | $ | 175.11 |
| 39019 | 530392480 | $ | 74.98 | 140421 | 530587964 | $ | 130.74 | 241825 | 530717231 | $ | 450.79 |
| 39020 | 530392481 | $ | 127.16 | 140422 | 530587965 | $ | 55.73 | 241826 | 530717235 | $ | 5.79 |
| 39021 | 530392482 | $ | 86.89 | 140423 | 530587966 | $ | 9.66 | 241827 | 530717236 | $ | 128.25 |
| 39022 | 530392483 | $ | 72.53 | 140424 | 530587967 | $ | 285.11 | 241828 | 530717238 | $ | 32.81 |
| 39023 | 530392485 | $ | 7.45 | 140425 | 530587968 | $ | 241.26 | 241829 | 530717239 | $ | 153.85 |
| 39024 | 530392487 | $ | 272.50 | 140426 | 530587969 | $ | 110.01 | 241830 | 530717240 | $ | 15.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39025 | 530392489 | $ | 26.64 | 140427 | 530587970 | $ | 117.70 | 241831 | 530717241 | $ | 144.90 |
| 39026 | 530392492 | $ | 89.14 | 140428 | 530587971 | $ | 260.58 | 241832 | 530717246 | $ | 30.88 |
| 39027 | 530392493 | $ | 57.96 | 140429 | 530587972 | $ | 21.79 | 241833 | 530717247 | $ | 34.74 |
| 39028 | 530392495 | $ | 31.39 | 140430 | 530587973 | $ | 42.95 | 241834 | 530717249 | $ | 74.57 |
| 39029 | 530392496 | $ | 1.93 | 140431 | 530587974 | $ | 460.77 | 241835 | 530717250 | $ | 401.48 |
| 39030 | 530392497 | $ | 46.38 | 140432 | 530587975 | $ | 92.16 | 241836 | 530717251 | $ | 36.46 |
| 39031 | 530392498 | $ | 268.69 | 140433 | 530587977 | $ | 4.90 | 241837 | 530717252 | $ | 31.93 |
| 39032 | 530392501 | $ | 251.16 | 140434 | 530587978 | $ | 728.85 | 241838 | 530717254 | $ | 326.41 |
| 39033 | 530392502 | $ | 39.99 | 140435 | 530587979 | $ | 241.25 | 241839 | 530717255 | $ | 363.58 |
| 39034 | 530392503 | $ | 128.80 | 140436 | 530587980 | $ | 25.60 | 241840 | 530717256 | $ | 129.65 |
| 39035 | 530392504 | $ | 164.22 | 140437 | 530587981 | $ | 2.56 | 241841 | 530717257 | $ | 1.88 |
| 39036 | 530392506 | $ | 143.14 | 140438 | 530587983 | $ | 837.77 | 241842 | 530717258 | $ | 14.81 |
| 39037 | 530392507 | $ | 15.47 | 140439 | 530587984 | $ | 660.41 | 241843 | 530717259 | $ | 33.04 |
| 39038 | 530392512 | $ | 98.43 | 140440 | 530587985 | $ | 589.44 | 241844 | 530717261 | $ | 193.00 |
| 39039 | 530392513 | $ | 94.29 | 140441 | 530587986 | $ | 813.76 | 241845 | 530717262 | $ | 247.82 |
| 39040 | 530392514 | $ | 12.90 | 140442 | 530587987 | $ | 2.78 | 241846 | 530717263 | $ | 3.20 |
| 39041 | 530392516 | $ | 257.60 | 140443 | 530587988 | $ | 1,100.94 | 241847 | 530717264 | $ | 512.00 |
| 39042 | 530392517 | $ | 2.09 | 140444 | 530587989 | $ | 376.74 | 241848 | 530717265 | $ | 128.35 |
| 39043 | 530392519 | $ | 396.15 | 140445 | 530587991 | $ | 194.94 | 241849 | 530717266 | $ | 965.98 |
| 39044 | 530392520 | $ | 185.24 | 140446 | 530587992 | $ | 9,650.00 | 241850 | 530717267 | $ | 13.71 |
| 39045 | 530392521 | $ | 151.19 | 140447 | 530587993 | $ | 1,158.00 | 241851 | 530717268 | $ | 11.15 |
| 39046 | 530392522 | $ | 12.84 | 140448 | 530587994 | $ | 143.22 | 241852 | 530717269 | $ | 25.60 |
| 39047 | 530392523 | $ | 4.47 | 140449 | 530587995 | $ | 125.72 | 241853 | 530717270 | $ | 402.50 |
| 39048 | 530392524 | $ | 257.60 | 140450 | 530587996 | $ | 5,790.00 | 241854 | 530717271 | $ | 512.00 |
| 39049 | 530392525 | $ | 67.35 | 140451 | 530587997 | $ | 729.70 | 241855 | 530717272 | $ | 20.48 |
| 39050 | 530392526 | $ | 23.25 | 140452 | 530587998 | $ | 5,790.00 | 241856 | 530717273 | $ | 19.21 |
| 39051 | 530392528 | $ | 64.90 | 140453 | 530587999 | $ | 170.21 | 241857 | 530717274 | $ | 384.96 |
| 39052 | 530392531 | $ | 98.39 | 140454 | 530588001 | $ | 438.38 | 241858 | 530717275 | $ | 20.52 |
| 39053 | 530392534 | $ | 56.64 | 140455 | 530588002 | $ | 358.45 | 241859 | 530717276 | $ | 13.71 |
| 39054 | 530392535 | $ | 53.60 | 140456 | 530588003 | $ | 136.52 | 241860 | 530717277 | $ | 1.02 |
| 39055 | 530392536 | $ | 64.90 | 140457 | 530588004 | $ | 56.59 | 241861 | 530717278 | $ | 22.30 |
| 39056 | 530392539 | $ | 156.99 | 140458 | 530588005 | $ | 518.56 | 241862 | 530717279 | $ | 20.07 |
| 39057 | 530392541 | $ | 147.83 | 140459 | 530588006 | $ | 177.04 | 241863 | 530717280 | $ | 92.32 |
| 39058 | 530392543 | $ | 40.96 | 140460 | 530588007 | $ | 189.92 | 241864 | 530717281 | $ | 24.90 |
| 39059 | 530392544 | $ | 70.84 | 140461 | 530588008 | $ | 871.16 | 241865 | 530717282 | $ | 322.00 |
| 39060 | 530392546 | $ | 4.89 | 140462 | 530588009 | $ | 868.50 | 241866 | 530717283 | $ | 108.80 |
| 39061 | 530392550 | $ | 17.96 | 140463 | 530588010 | $ | 6.44 | 241867 | 530717284 | $ | 106.13 |
| 39062 | 530392552 | $ | 1.33 | 140464 | 530588011 | $ | 93.38 | 241868 | 530717285 | $ | 13.71 |
| 39063 | 530392553 | $ | 7.79 | 140465 | 530588013 | $ | 868.50 | 241869 | 530717286 | $ | 11.15 |
| 39064 | 530392554 | $ | 2.66 | 140466 | 530588014 | $ | 85.06 | 241870 | 530717287 | $ | 386.00 |
| 39065 | 530392556 | $ | 3,220.00 | 140467 | 530588016 | $ | 16.10 | 241871 | 530717288 | $ | 55.91 |
| 39066 | 530392560 | $ | 77.54 | 140468 | 530588017 | $ | 3,220.00 | 241872 | 530717289 | $ | 119.14 |
| 39067 | 530392561 | $ | 77.54 | 140469 | 530588018 | $ | 0.86 | 241873 | 530717291 | $ | 278.18 |
| 39068 | 530392563 | $ | 9.31 | 140470 | 530588019 | $ | 1,504.15 | 241874 | 530717292 | $ | 112.02 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39069 | 530392564 | $ | 3.65 | 140471 | 530588020 | $ | 23.63 | 241875 | 530717293 | $ | 7.44 |
| 39070 | 530392565 | $ | 0.03 | 140472 | 530588022 | $ | 45.08 | 241876 | 530717294 | $ | 12.80 |
| 39071 | 530392566 | $ | 5,376.00 | 140473 | 530588023 | $ | 9.66 | 241877 | 530717295 | $ | 9.50 |
| 39072 | 530392568 | $ | 543.24 | 140474 | 530588024 | $ | 2.75 | 241878 | 530717296 | $ | 199.68 |
| 39073 | 530392569 | $ | 1,991.35 | 140475 | 530588025 | $ | 514.02 | 241879 | 530717297 | $ | 497.25 |
| 39074 | 530392571 | $ | 358.40 | 140476 | 530588026 | $ | 51.52 | 241880 | 530717298 | $ | 19.74 |
| 39075 | 530392572 | $ | 12.88 | 140477 | 530588027 | $ | 19,300.00 | 241881 | 530717299 | $ | 11.15 |
| 39076 | 530392573 | $ | 2,293.61 | 140478 | 530588028 | $ | 190.00 | 241882 | 530717300 | $ | 20.65 |
| 39077 | 530392574 | $ | 336.15 | 140479 | 530588030 | $ | 13.24 | 241883 | 530717301 | $ | 190.00 |
| 39078 | 530392575 | $ | 1,163.54 | 140480 | 530588031 | $ | 3.84 | 241884 | 530717302 | $ | 63.23 |
| 39079 | 530392577 | $ | 576.38 | 140481 | 530588032 | $ | 1.90 | 241885 | 530717303 | $ | 19.74 |
| 39080 | 530392578 | $ | 240.60 | 140482 | 530588037 | $ | 1,038.19 | 241886 | 530717304 | $ | 705.00 |
| 39081 | 530392581 | $ | 245.73 | 140483 | 530588039 | $ | 32.20 | 241887 | 530717305 | $ | 41.29 |
| 39082 | 530392582 | $ | 2,834.11 | 140484 | 530588040 | $ | 406.33 | 241888 | 530717306 | $ | 61.18 |
| 39083 | 530392584 | $ | 394.24 | 140485 | 530588041 | $ | 18.06 | 241889 | 530717307 | $ | 161.00 |
| 39084 | 530392586 | $ | 2,558.38 | 140486 | 530588045 | $ | 3,125.60 | 241890 | 530717309 | $ | 1,729.10 |
| 39085 | 530392587 | $ | 363.52 | 140487 | 530588049 | $ | 482.50 | 241891 | 530717311 | $ | 386.00 |
| 39086 | 530392588 | $ | 431.74 | 140488 | 530588050 | $ | 489.44 | 241892 | 530717312 | $ | 201.20 |
| 39087 | 530392589 | $ | 16.10 | 140489 | 530588051 | $ | 9.03 | 241893 | 530717313 | $ | 1.14 |
| 39088 | 530392591 | $ | 906.19 | 140490 | 530588052 | $ | 1,634.46 | 241894 | 530717315 | $ | 77.28 |
| 39089 | 530392592 | $ | 174.40 | 140491 | 530588053 | $ | 303.99 | 241895 | 530717316 | $ | 317.06 |
| 39090 | 530392593 | $ | 12.88 | 140492 | 530588055 | $ | 209.30 | 241896 | 530717317 | $ | 560.25 |
| 39091 | 530392596 | $ | 1.81 | 140493 | 530588056 | $ | 2,740.22 | 241897 | 530717318 | $ | 1.50 |
| 39092 | 530392597 | $ | 31.46 | 140494 | 530588057 | $ | 97.74 | 241898 | 530717319 | $ | 19.35 |
| 39093 | 530392598 | $ | 712.27 | 140495 | 530588060 | $ | 37,399.54 | 241899 | 530717320 | $ | 45.08 |
| 39094 | 530392599 | $ | 681.12 | 140496 | 530588061 | $ | 126.00 | 241900 | 530717322 | $ | 25.60 |
| 39095 | 530392600 | $ | 37.33 | 140497 | 530588062 | $ | 48.72 | 241901 | 530717323 | $ | 56.24 |
| 39096 | 530392601 | $ | 463.99 | 140498 | 530588063 | $ | 1,373.05 | 241902 | 530717324 | $ | 20.14 |
| 39097 | 530392602 | $ | 16.68 | 140499 | 530588064 | $ | 297.73 | 241903 | 530717325 | $ | 17.18 |
| 39098 | 530392603 | $ | 9.66 | 140500 | 530588065 | $ | 92.39 | 241904 | 530717327 | $ | 24.50 |
| 39099 | 530392606 | $ | 1.36 | 140501 | 530588066 | $ | 40.57 | 241905 | 530717328 | $ | 13.71 |
| 39100 | 530392611 | $ | 9.66 | 140502 | 530588067 | $ | 2,990.34 | 241906 | 530717329 | $ | 37.83 |
| 39101 | 530392612 | $ | 12.88 | 140503 | 530588068 | $ | 579.00 | 241907 | 530717330 | $ | 322.00 |
| 39102 | 530392613 | $ | 129.68 | 140504 | 530588069 | $ | 267.04 | 241908 | 530717331 | $ | 289.50 |
| 39103 | 530392614 | $ | 514.96 | 140505 | 530588070 | $ | 41.83 | 241909 | 530717332 | $ | 25.60 |
| 39104 | 530392615 | $ | 204.76 | 140506 | 530588071 | $ | 434.94 | 241910 | 530717333 | $ | 8.97 |
| 39105 | 530392616 | $ | 234.31 | 140507 | 530588072 | $ | 148.12 | 241911 | 530717334 | $ | 19.30 |
| 39106 | 530392617 | $ | 262.40 | 140508 | 530588073 | $ | 141.68 | 241912 | 530717335 | $ | 1.28 |
| 39107 | 530392618 | $ | 12.88 | 140509 | 530588074 | $ | 0.57 | 241913 | 530717336 | $ | 193.00 |
| 39108 | 530392619 | $ | 805.48 | 140510 | 530588075 | $ | 138.92 | 241914 | 530717337 | $ | 136.56 |
| 39109 | 530392620 | $ | 26.34 | 140511 | 530588076 | $ | 2.84 | 241915 | 530717338 | $ | 23.21 |
| 39110 | 530392624 | $ | 9.02 | 140512 | 530588077 | $ | 76.55 | 241916 | 530717339 | $ | 25.60 |
| 39111 | 530392625 | $ | 9.66 | 140513 | 530588078 | $ | 71.67 | 241917 | 530717340 | $ | 40.07 |
| 39112 | 530392630 | $ | 16.68 | 140514 | 530588079 | $ | 3.35 | 241918 | 530717342 | $ | 599.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39113 | 530392633 | $ | 26.96 | 140515 | 530588080 | $ | 772.00 | 241919 | 530717343 | $ | 17.18 |
| 39114 | 530392635 | $ | 67.88 | 140516 | 530588081 | $ | 0.96 | 241920 | 530717344 | $ | 644.00 |
| 39115 | 530392637 | $ | 2.02 | 140517 | 530588082 | $ | 122.36 | 241921 | 530717345 | $ | 22.30 |
| 39116 | 530392644 | $ | 1.29 | 140518 | 530588083 | $ | 4.06 | 241922 | 530717346 | $ | 25.60 |
| 39117 | 530392645 | $ | 11.31 | 140519 | 530588084 | $ | 1.52 | 241923 | 530717347 | $ | 19.74 |
| 39118 | 530392646 | $ | 16.80 | 140520 | 530588085 | $ | 322.00 | 241924 | 530717348 | $ | 2.95 |
| 39119 | 530392652 | $ | 23.31 | 140521 | 530588086 | $ | 1,496.49 | 241925 | 530717349 | $ | 2,048.00 |
| 39120 | 530392656 | $ | 173.67 | 140522 | 530588087 | $ | 182.23 | 241926 | 530717350 | $ | 19.35 |
| 39121 | 530392664 | $ | 258.38 | 140523 | 530588089 | $ | 78.46 | 241927 | 530717351 | $ | 155.96 |
| 39122 | 530392686 | $ | 0.87 | 140524 | 530588090 | $ | 77.65 | 241928 | 530717352 | $ | 404.47 |
| 39123 | 530392721 | $ | 5.89 | 140525 | 530588091 | $ | 1,092.00 | 241929 | 530717353 | $ | 36.68 |
| 39124 | 530392722 | $ | 42.90 | 140526 | 530588092 | $ | 4,126.65 | 241930 | 530717355 | $ | 24.12 |
| 39125 | 530392723 | $ | 12.16 | 140527 | 530588094 | $ | 772.00 | 241931 | 530717356 | $ | 13.71 |
| 39126 | 530392724 | $ | 3.78 | 140528 | 530588096 | $ | 1.24 | 241932 | 530717357 | $ | 28.10 |
| 39127 | 530392725 | $ | 5.89 | 140529 | 530588098 | $ | 637.56 | 241933 | 530717358 | $ | 245.27 |
| 39128 | 530392726 | $ | 6.30 | 140530 | 530588099 | $ | 212.46 | 241934 | 530717359 | $ | 13.71 |
| 39129 | 530392728 | $ | 1,463.30 | 140531 | 530588100 | $ | 201.57 | 241935 | 530717361 | $ | 19.74 |
| 39130 | 530392729 | $ | 1,271.29 | 140532 | 530588101 | $ | 579.00 | 241936 | 530717362 | $ | 80.50 |
| 39131 | 530392733 | $ | 2.71 | 140533 | 530588102 | $ | 0.80 | 241937 | 530717363 | $ | 193.00 |
| 39132 | 530392738 | $ | 2,399.44 | 140534 | 530588103 | $ | 96.60 | 241938 | 530717364 | $ | 8.37 |
| 39133 | 530392739 | $ | 5,130.00 | 140535 | 530588105 | $ | 1,871.54 | 241939 | 530717365 | $ | 36.14 |
| 39134 | 530392740 | $ | 18,200.00 | 140536 | 530588106 | $ | 99.99 | 241940 | 530717366 | $ | 13.24 |
| 39135 | 530392741 | $ | 170.18 | 140537 | 530588107 | $ | 2,187.58 | 241941 | 530717367 | $ | 165.90 |
| 39136 | 530392742 | $ | 196.92 | 140538 | 530588108 | $ | 77.34 | 241942 | 530717368 | $ | 69.29 |
| 39137 | 530392743 | $ | 237.35 | 140539 | 530588109 | $ | 0.48 | 241943 | 530717369 | $ | 1,013.73 |
| 39138 | 530392744 | $ | 11,470.00 | 140540 | 530588110 | $ | 750.10 | 241944 | 530717370 | $ | 19.74 |
| 39139 | 530392745 | $ | 372.40 | 140541 | 530588111 | $ | 44.29 | 241945 | 530717374 | $ | 31.89 |
| 39140 | 530392746 | $ | 9,660.00 | 140542 | 530588112 | $ | 134.70 | 241946 | 530717375 | $ | 385.28 |
| 39141 | 530392747 | $ | 25.20 | 140543 | 530588113 | $ | 26.84 | 241947 | 530717376 | $ | 350.06 |
| 39142 | 530392749 | $ | 2.52 | 140544 | 530588114 | $ | 193.00 | 241948 | 530717377 | $ | 29.96 |
| 39143 | 530392753 | $ | 177.47 | 140545 | 530588115 | $ | 12.80 | 241949 | 530717379 | $ | 231.92 |
| 39144 | 530392754 | $ | 141.12 | 140546 | 530588116 | $ | 19.81 | 241950 | 530717380 | $ | 69.97 |
| 39145 | 530392756 | $ | 184.74 | 140547 | 530588117 | $ | 322.00 | 241951 | 530717381 | $ | 256.58 |
| 39146 | 530392757 | $ | 537.60 | 140548 | 530588118 | $ | 5.30 | 241952 | 530717382 | $ | 1,049.60 |
| 39147 | 530392758 | $ | 537.60 | 140549 | 530588119 | $ | 1.71 | 241953 | 530717383 | $ | 128.80 |
| 39148 | 530392759 | $ | 967.25 | 140550 | 530588120 | $ | 122.36 | 241954 | 530717384 | $ | 603.03 |
| 39149 | 530392760 | $ | 283.65 | 140551 | 530588121 | $ | 0.48 | 241955 | 530717385 | $ | 45.08 |
| 39150 | 530392761 | $ | 416.70 | 140552 | 530588122 | $ | 1.84 | 241956 | 530717386 | $ | 520.05 |
| 39151 | 530392762 | $ | 2,945.96 | 140553 | 530588123 | $ | 89.80 | 241957 | 530717387 | $ | 19.74 |
| 39152 | 530392763 | $ | 147.85 | 140554 | 530588126 | $ | 16.38 | 241958 | 530717388 | $ | 322.00 |
| 39153 | 530392764 | $ | 273.03 | 140555 | 530588127 | $ | 293.72 | 241959 | 530717389 | $ | 8.59 |
| 39154 | 530392765 | $ | 279.83 | 140556 | 530588129 | $ | 584.74 | 241960 | 530717391 | $ | 6.44 |
| 39155 | 530392767 | $ | 213.69 | 140557 | 530588130 | $ | 467.08 | 241961 | 530717392 | $ | 161.00 |
| 39156 | 530392769 | $ | 570.70 | 140558 | 530588131 | $ | 36.07 | 241962 | 530717393 | $ | 9.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39157 | 530392771 | $ | 775.49 | 140559 | 530588132 | $ | 267.20 | 241963 | 530717394 | $ | 26.84 |
| 39158 | 530392772 | $ | 1,215.58 | 140560 | 530588133 | $ | 91.01 | 241964 | 530717396 | $ | 512.00 |
| 39159 | 530392773 | $ | 212.80 | 140561 | 530588135 | $ | 3.86 | 241965 | 530717397 | $ | 52.46 |
| 39160 | 530392774 | $ | 153.60 | 140562 | 530588136 | $ | 0.26 | 241966 | 530717398 | $ | 35.27 |
| 39161 | 530392775 | $ | 242.79 | 140563 | 530588137 | $ | 57.30 | 241967 | 530717399 | $ | 654.74 |
| 39162 | 530392776 | $ | 180.59 | 140564 | 530588139 | $ | 174.01 | 241968 | 530717400 | $ | 88.83 |
| 39163 | 530392777 | $ | 136.32 | 140565 | 530588140 | $ | 5.46 | 241969 | 530717401 | $ | 242.34 |
| 39164 | 530392778 | $ | 219.24 | 140566 | 530588141 | $ | 345.13 | 241970 | 530717402 | $ | 39.07 |
| 39165 | 530392781 | $ | 283.50 | 140567 | 530588142 | $ | 1.90 | 241971 | 530717403 | $ | 10.43 |
| 39166 | 530392782 | $ | 11.25 | 140568 | 530588144 | $ | 115.92 | 241972 | 530717404 | $ | 34.59 |
| 39167 | 530392785 | $ | 51.30 | 140569 | 530588145 | $ | 26.57 | 241973 | 530717405 | $ | 158.71 |
| 39168 | 530392786 | $ | 17.64 | 140570 | 530588146 | $ | 618.87 | 241974 | 530717406 | $ | 16.10 |
| 39169 | 530392787 | $ | 190.69 | 140571 | 530588147 | $ | 225.40 | 241975 | 530717407 | $ | 27.90 |
| 39170 | 530392788 | $ | 186.36 | 140572 | 530588148 | $ | 148.12 | 241976 | 530717408 | $ | 9.66 |
| 39171 | 530392789 | $ | 37.80 | 140573 | 530588149 | $ | 1,174.97 | 241977 | 530717409 | $ | 62.27 |
| 39172 | 530392791 | $ | 114.51 | 140574 | 530588150 | $ | 196.42 | 241978 | 530717410 | $ | 67.70 |
| 39173 | 530392793 | $ | 645.00 | 140575 | 530588151 | $ | 14.47 | 241979 | 530717411 | $ | 37.33 |
| 39174 | 530392794 | $ | 23.22 | 140576 | 530588152 | $ | 836.74 | 241980 | 530717412 | $ | 272.80 |
| 39175 | 530392795 | $ | 13.23 | 140577 | 530588153 | $ | 1.12 | 241981 | 530717413 | $ | 13.71 |
| 39176 | 530392798 | $ | 2,918.10 | 140578 | 530588154 | $ | 148.17 | 241982 | 530717414 | $ | 5.69 |
| 39177 | 530392799 | $ | 18.27 | 140579 | 530588155 | $ | 143.68 | 241983 | 530717415 | $ | 923.29 |
| 39178 | 530392801 | $ | 149.43 | 140580 | 530588156 | $ | 2.57 | 241984 | 530717416 | $ | 18.67 |
| 39179 | 530392802 | $ | 5.94 | 140581 | 530588157 | $ | 301.22 | 241985 | 530717417 | $ | 512.00 |
| 39180 | 530392805 | $ | 164.89 | 140582 | 530588158 | $ | 25.43 | 241986 | 530717418 | $ | 22.30 |
| 39181 | 530392811 | $ | 21.62 | 140583 | 530588159 | $ | 25.43 | 241987 | 530717419 | $ | 193.00 |
| 39182 | 530392814 | $ | 109.48 | 140584 | 530588161 | $ | 177.10 | 241988 | 530717420 | $ | 17.37 |
| 39183 | 530392817 | $ | 712.62 | 140585 | 530588162 | $ | 37.47 | 241989 | 530717421 | $ | 133.90 |
| 39184 | 530392820 | $ | 2,895.00 | 140586 | 530588163 | $ | 70.19 | 241990 | 530717422 | $ | 6.14 |
| 39185 | 530392822 | $ | 109.01 | 140587 | 530588164 | $ | 217.43 | 241991 | 530717423 | $ | 33.95 |
| 39186 | 530392823 | $ | 46.65 | 140588 | 530588165 | $ | 186.76 | 241992 | 530717424 | $ | 86.94 |
| 39187 | 530392830 | $ | 316.72 | 140589 | 530588166 | $ | 245.14 | 241993 | 530717425 | $ | 2.56 |
| 39188 | 530392833 | $ | 2,229.50 | 140590 | 530588167 | $ | 97.90 | 241994 | 530717426 | $ | 174.07 |
| 39189 | 530392839 | $ | 255.70 | 140591 | 530588168 | $ | 79.93 | 241995 | 530717427 | $ | 450.56 |
| 39190 | 530392842 | $ | 315.47 | 140592 | 530588169 | $ | 2,244.46 | 241996 | 530717428 | $ | 252.20 |
| 39191 | 530392852 | $ | 17.26 | 140593 | 530588170 | $ | 1.54 | 241997 | 530717429 | $ | 248.49 |
| 39192 | 530392858 | $ | 241.50 | 140594 | 530588172 | $ | 5.12 | 241998 | 530717430 | $ | 367.48 |
| 39193 | 530392859 | $ | 24.95 | 140595 | 530588174 | $ | 665.16 | 241999 | 530717431 | $ | 184.30 |
| 39194 | 530392861 | $ | 141.61 | 140596 | 530588175 | $ | 125.58 | 242000 | 530717432 | $ | 141.68 |
| 39195 | 530392880 | $ | 19.95 | 140597 | 530588176 | $ | 136.76 | 242001 | 530717433 | $ | 372.67 |
| 39196 | 530392882 | $ | 99.17 | 140598 | 530588177 | $ | 373.76 | 242002 | 530717434 | $ | 1,536.00 |
| 39197 | 530392883 | $ | 34.45 | 140599 | 530588178 | $ | 80.50 | 242003 | 530717435 | $ | 17.18 |
| 39198 | 530392887 | $ | 0.13 | 140600 | 530588179 | $ | 80.50 | 242004 | 530717436 | $ | 19.74 |
| 39199 | 530392889 | $ | 0.13 | 140601 | 530588180 | $ | 370.30 | 242005 | 530717437 | $ | 11.15 |
| 39200 | 530392890 | $ | 56.88 | 140602 | 530588181 | $ | 808.98 | 242006 | 530717438 | $ | 86.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39201 | 530392891 | $ | 5,125.00 | 140603 | 530588182 | $ | 1,175.30 | 242007 | 530717439 | $ | 33.45 |
| 39202 | 530392892 | $ | 281.60 | 140604 | 530588183 | $ | 4,403.20 | 242008 | 530717440 | $ | 94.79 |
| 39203 | 530392893 | $ | 130.21 | 140605 | 530588184 | $ | 235.06 | 242009 | 530717441 | $ | 7.03 |
| 39204 | 530392894 | $ | 260.40 | 140606 | 530588185 | $ | 9.65 | 242010 | 530717442 | $ | 15.21 |
| 39205 | 530392895 | $ | 216.19 | 140607 | 530588186 | $ | 0.80 | 242011 | 530717443 | $ | 22.30 |
| 39206 | 530392896 | $ | 370.94 | 140608 | 530588188 | $ | 1,690.66 | 242012 | 530717444 | $ | 25.60 |
| 39207 | 530392897 | $ | 675.54 | 140609 | 530588190 | $ | 112.70 | 242013 | 530717445 | $ | 5.79 |
| 39208 | 530392898 | $ | 966.00 | 140610 | 530588191 | $ | 86.94 | 242014 | 530717446 | $ | 48.97 |
| 39209 | 530392899 | $ | 90.16 | 140611 | 530588192 | $ | 5.90 | 242015 | 530717447 | $ | 14.62 |
| 39210 | 530392901 | $ | 83.18 | 140612 | 530588193 | $ | 58.72 | 242016 | 530717448 | $ | 14.62 |
| 39211 | 530392902 | $ | 15.67 | 140613 | 530588194 | $ | 0.57 | 242017 | 530717449 | $ | 12.90 |
| 39212 | 530392903 | $ | 280.14 | 140614 | 530588195 | $ | 138.46 | 242018 | 530717450 | $ | 51.60 |
| 39213 | 530392904 | $ | 38.64 | 140615 | 530588197 | $ | 18.83 | 242019 | 530717451 | $ | 30.89 |
| 39214 | 530392905 | $ | 614.40 | 140616 | 530588198 | $ | 157.78 | 242020 | 530717452 | $ | 28.95 |
| 39215 | 530392910 | $ | 51.20 | 140617 | 530588199 | $ | 523.88 | 242021 | 530717453 | $ | 51.20 |
| 39216 | 530392913 | $ | 161.64 | 140618 | 530588201 | $ | 885.50 | 242022 | 530717454 | $ | 135.91 |
| 39217 | 530392914 | $ | 108.33 | 140619 | 530588202 | $ | 61.74 | 242023 | 530717455 | $ | 27.77 |
| 39218 | 530392915 | $ | 3,595.63 | 140620 | 530588203 | $ | 3,247.93 | 242024 | 530717456 | $ | 1,522.12 |
| 39219 | 530392916 | $ | 109.75 | 140621 | 530588205 | $ | 180.50 | 242025 | 530717457 | $ | 307.56 |
| 39220 | 530392919 | $ | 178.20 | 140622 | 530588206 | $ | 199.26 | 242026 | 530717458 | $ | 860.16 |
| 39221 | 530392920 | $ | 233.59 | 140623 | 530588207 | $ | 15.48 | 242027 | 530717459 | $ | 1,628.03 |
| 39222 | 530392921 | $ | 96.60 | 140624 | 530588208 | $ | 328.33 | 242028 | 530717460 | $ | 77.85 |
| 39223 | 530392924 | $ | 44.90 | 140625 | 530588209 | $ | 188.02 | 242029 | 530717461 | $ | 970.56 |
| 39224 | 530392931 | $ | 2,221.89 | 140626 | 530588210 | $ | 96.05 | 242030 | 530717463 | $ | 98.58 |
| 39225 | 530392932 | $ | 363.86 | 140627 | 530588212 | $ | 25.80 | 242031 | 530717464 | $ | 2.02 |
| 39226 | 530392934 | $ | 1.43 | 140628 | 530588213 | $ | 14.19 | 242032 | 530717465 | $ | 1.25 |
| 39227 | 530392935 | $ | 19.53 | 140629 | 530588214 | $ | 360.00 | 242033 | 530717466 | $ | 138.24 |
| 39228 | 530392939 | $ | 21.93 | 140630 | 530588215 | $ | 35.42 | 242034 | 530717467 | $ | 61.92 |
| 39229 | 530392940 | $ | 1.05 | 140631 | 530588216 | $ | 34.31 | 242035 | 530717468 | $ | 201.53 |
| 39230 | 530392944 | $ | 3.15 | 140632 | 530588217 | $ | 188.58 | 242036 | 530717469 | $ | 43.03 |
| 39231 | 530392945 | $ | 29.17 | 140633 | 530588218 | $ | 448.19 | 242037 | 530717470 | $ | 175.68 |
| 39232 | 530392947 | $ | 1,354.45 | 140634 | 530588219 | $ | 181.87 | 242038 | 530717471 | $ | 22.30 |
| 39233 | 530392948 | $ | 302.68 | 140635 | 530588220 | $ | 929.70 | 242039 | 530717472 | $ | 12.88 |
| 39234 | 530392949 | $ | 776.63 | 140636 | 530588221 | $ | 664.52 | 242040 | 530717473 | $ | 40.65 |
| 39235 | 530392950 | $ | 1,109.03 | 140637 | 530588227 | $ | 156.43 | 242041 | 530717475 | $ | 77.08 |
| 39236 | 530392951 | $ | 9.45 | 140638 | 530588228 | $ | 56.32 | 242042 | 530717476 | $ | 5.67 |
| 39237 | 530392952 | $ | 1,239.24 | 140639 | 530588229 | $ | 3.22 | 242043 | 530717477 | $ | 18.83 |
| 39238 | 530392955 | $ | 51.11 | 140640 | 530588230 | $ | 618.24 | 242044 | 530717479 | $ | 3.47 |
| 39239 | 530392957 | $ | 0.95 | 140641 | 530588231 | $ | 188.02 | 242045 | 530717481 | $ | 193.77 |
| 39240 | 530392959 | $ | 119.64 | 140642 | 530588232 | $ | 669.01 | 242046 | 530717482 | $ | 29,960.95 |
| 39241 | 530392960 | $ | 34.96 | 140643 | 530588235 | $ | 614.39 | 242047 | 530717483 | $ | 8.37 |
| 39242 | 530392961 | $ | 19.00 | 140644 | 530588236 | $ | 48.30 | 242048 | 530717484 | $ | 12.80 |
| 39243 | 530392966 | $ | 478.83 | 140645 | 530588239 | $ | 980.64 | 242049 | 530717485 | $ | 220.15 |
| 39244 | 530392967 | $ | 1.62 | 140646 | 530588240 | $ | 201.49 | 242050 | 530717486 | $ | 51.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39245 | 530392968 | $ | 66.66 | 140647 | 530588242 | $ | 129.32 | 242051 | 530717487 | $ | 51.20 |
| 39246 | 530392970 | $ | 1.79 | 140648 | 530588245 | $ | 256.00 | 242052 | 530717488 | $ | 20.65 |
| 39247 | 530392971 | $ | 1,387.66 | 140649 | 530588246 | $ | 948.02 | 242053 | 530717489 | $ | 74.06 |
| 39248 | 530392972 | $ | 0.86 | 140650 | 530588247 | $ | 190.75 | 242054 | 530717490 | $ | 28.33 |
| 39249 | 530392973 | $ | 5.05 | 140651 | 530588248 | $ | 470.12 | 242055 | 530717491 | $ | 384.00 |
| 39250 | 530392974 | $ | 12.24 | 140652 | 530588249 | $ | 182.24 | 242056 | 530717492 | $ | 263.09 |
| 39251 | 530392976 | $ | 48.99 | 140653 | 530588250 | $ | 811.44 | 242057 | 530717493 | $ | 24.36 |
| 39252 | 530392979 | $ | 46.22 | 140654 | 530588251 | $ | 115.92 | 242058 | 530717494 | $ | 60.63 |
| 39253 | 530392981 | $ | 57.79 | 140655 | 530588252 | $ | 80.50 | 242059 | 530717495 | $ | 385.55 |
| 39254 | 530392984 | $ | 2.30 | 140656 | 530588253 | $ | 12.88 | 242060 | 530717496 | $ | 12.80 |
| 39255 | 530392985 | $ | 309.68 | 140657 | 530588254 | $ | 1,059.38 | 242061 | 530717497 | $ | 100.44 |
| 39256 | 530392986 | $ | 32.20 | 140658 | 530588256 | $ | 264.04 | 242062 | 530717498 | $ | 1,565.47 |
| 39257 | 530392988 | $ | 49.88 | 140659 | 530588257 | $ | 415.38 | 242063 | 530717499 | $ | 72.86 |
| 39258 | 530392990 | $ | 48.30 | 140660 | 530588258 | $ | 28.98 | 242064 | 530717500 | $ | 39.94 |
| 39259 | 530392991 | $ | 50.91 | 140661 | 530588259 | $ | 365.77 | 242065 | 530717501 | $ | 21.39 |
| 39260 | 530392995 | $ | 40.96 | 140662 | 530588260 | $ | 103.04 | 242066 | 530717502 | $ | 12.80 |
| 39261 | 530392996 | $ | 36.12 | 140663 | 530588261 | $ | 359.98 | 242067 | 530717503 | $ | 7.59 |
| 39262 | 530393001 | $ | 506.84 | 140664 | 530588262 | $ | 198.98 | 242068 | 530717504 | $ | 26.46 |
| 39263 | 530393003 | $ | 41.86 | 140665 | 530588263 | $ | 377.30 | 242069 | 530717505 | $ | 80.77 |
| 39264 | 530393005 | $ | 3.99 | 140666 | 530588265 | $ | 360.64 | 242070 | 530717506 | $ | 101.75 |
| 39265 | 530393007 | $ | 34.45 | 140667 | 530588266 | $ | 3,261.86 | 242071 | 530717507 | $ | 139.30 |
| 39266 | 530393008 | $ | 0.48 | 140668 | 530588268 | $ | 395.72 | 242072 | 530717508 | $ | 34.52 |
| 39267 | 530393013 | $ | 1,133.17 | 140669 | 530588269 | $ | 284.96 | 242073 | 530717509 | $ | 0.26 |
| 39268 | 530393020 | $ | 271.88 | 140670 | 530588270 | $ | 503.66 | 242074 | 530717510 | $ | 0.16 |
| 39269 | 530393023 | $ | 8.26 | 140671 | 530588271 | $ | 513.86 | 242075 | 530717511 | $ | 0.26 |
| 39270 | 530393029 | $ | 11.61 | 140672 | 530588273 | $ | 446.15 | 242076 | 530717512 | $ | 342.00 |
| 39271 | 530393044 | $ | 859.16 | 140673 | 530588274 | $ | 246.79 | 242077 | 530717513 | $ | 48.01 |
| 39272 | 530393056 | $ | 0.38 | 140674 | 530588275 | $ | 1,749.40 | 242078 | 530717514 | $ | 16.27 |
| 39273 | 530393066 | $ | 215.74 | 140675 | 530588276 | $ | 179.62 | 242079 | 530717515 | $ | 135.13 |
| 39274 | 530393074 | $ | 34.77 | 140676 | 530588277 | $ | 696.11 | 242080 | 530717516 | $ | 14.62 |
| 39275 | 530393076 | $ | 109.48 | 140677 | 530588279 | $ | 150.54 | 242081 | 530717517 | $ | 112.70 |
| 39276 | 530393077 | $ | 40.53 | 140678 | 530588280 | $ | 835.43 | 242082 | 530717518 | $ | 22.30 |
| 39277 | 530393078 | $ | 112.70 | 140679 | 530588282 | $ | 133.94 | 242083 | 530717519 | $ | 196.24 |
| 39278 | 530393080 | $ | 11.61 | 140680 | 530588283 | $ | 44.85 | 242084 | 530717520 | $ | 633.28 |
| 39279 | 530393082 | $ | 3.38 | 140681 | 530588285 | $ | 476.16 | 242085 | 530717521 | $ | 218.40 |
| 39280 | 530393084 | $ | 21.39 | 140682 | 530588286 | $ | 13.76 | 242086 | 530717522 | $ | 87.08 |
| 39281 | 530393085 | $ | 284.67 | 140683 | 530588287 | $ | 24.04 | 242087 | 530717523 | $ | 20.81 |
| 39282 | 530393087 | $ | 29.01 | 140684 | 530588288 | $ | 22.54 | 242088 | 530717524 | $ | 792.58 |
| 39283 | 530393090 | $ | 56.16 | 140685 | 530588289 | $ | 11.39 | 242089 | 530717525 | $ | 2,104.81 |
| 39284 | 530393091 | $ | 1.24 | 140686 | 530588290 | $ | 58.13 | 242090 | 530717526 | $ | 512.00 |
| 39285 | 530393098 | $ | 185.41 | 140687 | 530588291 | $ | 278.35 | 242091 | 530717529 | $ | 21.39 |
| 39286 | 530393099 | $ | 71.84 | 140688 | 530588293 | $ | 532.62 | 242092 | 530717530 | $ | 6.35 |
| 39287 | 530393100 | $ | 107.76 | 140689 | 530588294 | $ | 15.48 | 242093 | 530717531 | $ | 88.87 |
| 39288 | 530393101 | $ | 27.09 | 140690 | 530588295 | $ | 64.15 | 242094 | 530717532 | $ | 22.30 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39289 | 530393103 | $ | 417.95 | 140691 | 530588297 | $ | 57.79 | 242095 | 530717533 | $ | 24.86 |
| 39290 | 530393104 | $ | 763.75 | 140692 | 530588299 | $ | 16.18 | 242096 | 530717534 | $ | 14.62 |
| 39291 | 530393108 | $ | 60.96 | 140693 | 530588302 | $ | 47.71 | 242097 | 530717535 | $ | 31.80 |
| 39292 | 530393110 | $ | 22.45 | 140694 | 530588303 | $ | 435.20 | 242098 | 530717536 | $ | 71.27 |
| 39293 | 530393111 | $ | 540.96 | 140695 | 530588304 | $ | 332.71 | 242099 | 530717537 | $ | 99.45 |
| 39294 | 530393113 | $ | 50.58 | 140696 | 530588305 | $ | 293.02 | 242100 | 530717538 | $ | 97.22 |
| 39295 | 530393114 | $ | 31.93 | 140697 | 530588306 | $ | 6.37 | 242101 | 530717539 | $ | 523.69 |
| 39296 | 530393115 | $ | 32.30 | 140698 | 530588307 | $ | 19.32 | 242102 | 530717540 | $ | 16.32 |
| 39297 | 530393116 | $ | 138.17 | 140699 | 530588308 | $ | 7.89 | 242103 | 530717541 | $ | 630.40 |
| 39298 | 530393119 | $ | 71.91 | 140700 | 530588309 | $ | 1.90 | 242104 | 530717542 | $ | 9.46 |
| 39299 | 530393121 | $ | 47.38 | 140701 | 530588310 | $ | 135.24 | 242105 | 530717543 | $ | 1,008.92 |
| 39300 | 530393122 | $ | 297.64 | 140702 | 530588311 | $ | 671.62 | 242106 | 530717544 | $ | 24.81 |
| 39301 | 530393127 | $ | 66.85 | 140703 | 530588312 | $ | 1,072.36 | 242107 | 530717545 | $ | 32.73 |
| 39302 | 530393128 | $ | 1.43 | 140704 | 530588315 | $ | 478.54 | 242108 | 530717546 | $ | 28.98 |
| 39303 | 530393129 | $ | 42.58 | 140705 | 530588316 | $ | 56.32 | 242109 | 530717547 | $ | 52.84 |
| 39304 | 530393131 | $ | 117.22 | 140706 | 530588317 | $ | 1,888.72 | 242110 | 530717548 | $ | 34.17 |
| 39305 | 530393132 | $ | 0.76 | 140707 | 530588318 | $ | 516.28 | 242111 | 530717549 | $ | 19.30 |
| 39306 | 530393133 | $ | 34.77 | 140708 | 530588319 | $ | 19.05 | 242112 | 530717550 | $ | 84.28 |
| 39307 | 530393134 | $ | 11.81 | 140709 | 530588320 | $ | 384.16 | 242113 | 530717551 | $ | 29.98 |
| 39308 | 530393135 | $ | 69.22 | 140710 | 530588321 | $ | 885.76 | 242114 | 530717552 | $ | 4.09 |
| 39309 | 530393138 | $ | 24.76 | 140711 | 530588322 | $ | 119.14 | 242115 | 530717553 | $ | 595.70 |
| 39310 | 530393139 | $ | 496.38 | 140712 | 530588323 | $ | 575.24 | 242116 | 530717554 | $ | 173.88 |
| 39311 | 530393140 | $ | 125.55 | 140713 | 530588324 | $ | 798.72 | 242117 | 530717555 | $ | 80.76 |
| 39312 | 530393141 | $ | 15.94 | 140714 | 530588326 | $ | 1,742.86 | 242118 | 530717556 | $ | 0.64 |
| 39313 | 530393147 | $ | 32.08 | 140715 | 530588327 | $ | 3,892.28 | 242119 | 530717557 | $ | 8.29 |
| 39314 | 530393148 | $ | 44.05 | 140716 | 530588328 | $ | 1,394.26 | 242120 | 530717558 | $ | 141.56 |
| 39315 | 530393150 | $ | 9.03 | 140717 | 530588329 | $ | 381.76 | 242121 | 530717559 | $ | 30.48 |
| 39316 | 530393153 | $ | 62.35 | 140718 | 530588330 | $ | 186.76 | 242122 | 530717560 | $ | 51.62 |
| 39317 | 530393155 | $ | 985.05 | 140719 | 530588331 | $ | 243.84 | 242123 | 530717561 | $ | 437.92 |
| 39318 | 530393158 | $ | 13.70 | 140720 | 530588332 | $ | 180.32 | 242124 | 530717562 | $ | 196.42 |
| 39319 | 530393160 | $ | 1,960.43 | 140721 | 530588333 | $ | 133.12 | 242125 | 530717563 | $ | 260.82 |
| 39320 | 530393161 | $ | 24.49 | 140722 | 530588334 | $ | 696.80 | 242126 | 530717564 | $ | 54.09 |
| 39321 | 530393162 | $ | 501.76 | 140723 | 530588335 | $ | 45.08 | 242127 | 530717565 | $ | 132.27 |
| 39322 | 530393163 | $ | 133.92 | 140724 | 530588336 | $ | 1,618.30 | 242128 | 530717566 | $ | 3,295.55 |
| 39323 | 530393164 | $ | 31.89 | 140725 | 530588337 | $ | 546.26 | 242129 | 530717567 | $ | 432.10 |
| 39324 | 530393167 | $ | 125.58 | 140726 | 530588338 | $ | 38.64 | 242130 | 530717568 | $ | 60.49 |
| 39325 | 530393168 | $ | 75.06 | 140727 | 530588339 | $ | 968.48 | 242131 | 530717569 | $ | 19.32 |
| 39326 | 530393170 | $ | 39.38 | 140728 | 530588340 | $ | 270.43 | 242132 | 530717570 | $ | 14.29 |
| 39327 | 530393171 | $ | 0.95 | 140729 | 530588341 | $ | 51.52 | 242133 | 530717571 | $ | 582.63 |
| 39328 | 530393172 | $ | 18.52 | 140730 | 530588342 | $ | 164.22 | 242134 | 530717572 | $ | 46.08 |
| 39329 | 530393174 | $ | 3,041.63 | 140731 | 530588344 | $ | 312.34 | 242135 | 530717573 | $ | 61.38 |
| 39330 | 530393175 | $ | 1,280.00 | 140732 | 530588345 | $ | 32.38 | 242136 | 530717574 | $ | 353.54 |
| 39331 | 530393178 | $ | 242.60 | 140733 | 530588346 | $ | 11.39 | 242137 | 530717575 | $ | 5.67 |
| 39332 | 530393179 | $ | 23.43 | 140734 | 530588347 | $ | 83.72 | 242138 | 530717577 | $ | 201.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39333 | 530393180 | $ | 53.62 | 140735 | 530588348 | $ | 48.30 | 242139 | 530717578 | $ | 22.36 |
| 39334 | 530393181 | $ | 77.86 | 140736 | 530588351 | $ | 70.84 | 242140 | 530717579 | $ | 41.17 |
| 39335 | 530393182 | $ | 290.84 | 140737 | 530588352 | $ | 167.44 | 242141 | 530717580 | $ | 445.56 |
| 39336 | 530393183 | $ | 125.58 | 140738 | 530588353 | $ | 103.04 | 242142 | 530717581 | $ | 49.47 |
| 39337 | 530393184 | $ | 2.38 | 140739 | 530588354 | $ | 998.20 | 242143 | 530717582 | $ | 35.43 |
| 39338 | 530393185 | $ | 418.26 | 140740 | 530588355 | $ | 276.91 | 242144 | 530717583 | $ | 268.82 |
| 39339 | 530393186 | $ | 34.45 | 140741 | 530588356 | $ | 1,503.74 | 242145 | 530717584 | $ | 309.12 |
| 39340 | 530393187 | $ | 26.34 | 140742 | 530588357 | $ | 1,329.98 | 242146 | 530717585 | $ | 269.17 |
| 39341 | 530393189 | $ | 66.85 | 140743 | 530588358 | $ | 3.33 | 242147 | 530717586 | $ | 41.86 |
| 39342 | 530393191 | $ | 61.92 | 140744 | 530588360 | $ | 55.68 | 242148 | 530717587 | $ | 829.84 |
| 39343 | 530393192 | $ | 1.43 | 140745 | 530588364 | $ | 4,261.01 | 242149 | 530717588 | $ | 49.85 |
| 39344 | 530393195 | $ | 83.69 | 140746 | 530588365 | $ | 86.94 | 242150 | 530717589 | $ | 138.46 |
| 39345 | 530393197 | $ | 121.06 | 140747 | 530588367 | $ | 72.42 | 242151 | 530717591 | $ | 330.77 |
| 39346 | 530393198 | $ | 5.29 | 140748 | 530588368 | $ | 129.71 | 242152 | 530717593 | $ | 85.18 |
| 39347 | 530393199 | $ | 5.94 | 140749 | 530588369 | $ | 227.49 | 242153 | 530717594 | $ | 79.78 |
| 39348 | 530393200 | $ | 26.64 | 140750 | 530588370 | $ | 176.76 | 242154 | 530717595 | $ | 315.49 |
| 39349 | 530393201 | $ | 60.07 | 140751 | 530588372 | $ | 128.80 | 242155 | 530717596 | $ | 2.31 |
| 39350 | 530393202 | $ | 245.50 | 140752 | 530588373 | $ | 96.60 | 242156 | 530717597 | $ | 66.77 |
| 39351 | 530393203 | $ | 16.94 | 140753 | 530588374 | $ | 466.90 | 242157 | 530717598 | $ | 447.56 |
| 39352 | 530393207 | $ | 6.56 | 140754 | 530588377 | $ | 74.32 | 242158 | 530717599 | $ | 44.42 |
| 39353 | 530393208 | $ | 31.89 | 140755 | 530588378 | $ | 111.65 | 242159 | 530717600 | $ | 31.99 |
| 39354 | 530393209 | $ | 1.14 | 140756 | 530588379 | $ | 0.03 | 242160 | 530717601 | $ | 134.39 |
| 39355 | 530393211 | $ | 17.62 | 140757 | 530588380 | $ | 0.32 | 242161 | 530717602 | $ | 180.31 |
| 39356 | 530393212 | $ | 109.43 | 140758 | 530588381 | $ | 0.58 | 242162 | 530717603 | $ | 160.11 |
| 39357 | 530393213 | $ | 2.66 | 140759 | 530588382 | $ | 199.64 | 242163 | 530717604 | $ | 125.58 |
| 39358 | 530393214 | $ | 29.52 | 140760 | 530588383 | $ | 731.37 | 242164 | 530717605 | $ | 0.67 |
| 39359 | 530393215 | $ | 0.67 | 140761 | 530588384 | $ | 0.86 | 242165 | 530717607 | $ | 206.15 |
| 39360 | 530393218 | $ | 237.54 | 140762 | 530588385 | $ | 144.75 | 242166 | 530717609 | $ | 27.97 |
| 39361 | 530393220 | $ | 37.19 | 140763 | 530588386 | $ | 0.70 | 242167 | 530717610 | $ | 586.51 |
| 39362 | 530393221 | $ | 209.30 | 140764 | 530588387 | $ | 218.96 | 242168 | 530717611 | $ | 1.88 |
| 39363 | 530393223 | $ | 0.82 | 140765 | 530588388 | $ | 2.39 | 242169 | 530717612 | $ | 106.15 |
| 39364 | 530393224 | $ | 99.80 | 140766 | 530588389 | $ | 244.72 | 242170 | 530717613 | $ | 17.18 |
| 39365 | 530393225 | $ | 60.63 | 140767 | 530588390 | $ | 75.66 | 242171 | 530717614 | $ | 36.92 |
| 39366 | 530393227 | $ | 354.89 | 140768 | 530588391 | $ | 293.02 | 242172 | 530717615 | $ | 170.66 |
| 39367 | 530393228 | $ | 449.00 | 140769 | 530588392 | $ | 505.87 | 242173 | 530717616 | $ | 28.33 |
| 39368 | 530393229 | $ | 32.48 | 140770 | 530588393 | $ | 29.43 | 242174 | 530717617 | $ | 28.61 |
| 39369 | 530393231 | $ | 197.56 | 140771 | 530588394 | $ | 193.20 | 242175 | 530717620 | $ | 15.08 |
| 39370 | 530393232 | $ | 96.50 | 140772 | 530588395 | $ | 10.29 | 242176 | 530717621 | $ | 70.84 |
| 39371 | 530393233 | $ | 401.60 | 140773 | 530588396 | $ | 0.88 | 242177 | 530717622 | $ | 2.82 |
| 39372 | 530393235 | $ | 18.08 | 140774 | 530588397 | $ | 22.23 | 242178 | 530717623 | $ | 23.41 |
| 39373 | 530393236 | $ | 259.93 | 140775 | 530588398 | $ | 48.30 | 242179 | 530717624 | $ | 0.48 |
| 39374 | 530393237 | $ | 93.65 | 140776 | 530588400 | $ | 145.53 | 242180 | 530717625 | $ | 264.02 |
| 39375 | 530393238 | $ | 139.19 | 140777 | 530588401 | $ | 137.16 | 242181 | 530717626 | $ | 231.84 |
| 39376 | 530393240 | $ | 77.05 | 140778 | 530588402 | $ | 147.98 | 242182 | 530717627 | $ | 73.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39377 | 530393241 | $ | 52.23 | 140779 | 530588404 | $ | 1.31 | 242183 | 530717628 | $ | 10.32 |
| 39378 | 530393243 | $ | 185.64 | 140780 | 530588405 | $ | 22.00 | 242184 | 530717629 | $ | 28.28 |
| 39379 | 530393244 | $ | 139.19 | 140781 | 530588406 | $ | 5.12 | 242185 | 530717630 | $ | 2,374.26 |
| 39380 | 530393245 | $ | 162.09 | 140782 | 530588407 | $ | 244.72 | 242186 | 530717631 | $ | 77.28 |
| 39381 | 530393246 | $ | 72.61 | 140783 | 530588408 | $ | 690.15 | 242187 | 530717632 | $ | 19.74 |
| 39382 | 530393247 | $ | 450.80 | 140784 | 530588409 | $ | 108.18 | 242188 | 530717633 | $ | 198.55 |
| 39383 | 530393248 | $ | 109.48 | 140785 | 530588410 | $ | 0.32 | 242189 | 530717634 | $ | 780.38 |
| 39384 | 530393249 | $ | 41.04 | 140786 | 530588411 | $ | 322.00 | 242190 | 530717636 | $ | 161.32 |
| 39385 | 530393250 | $ | 61.92 | 140787 | 530588412 | $ | 801.71 | 242191 | 530717638 | $ | 38.11 |
| 39386 | 530393251 | $ | 3.22 | 140788 | 530588413 | $ | 2,083.67 | 242192 | 530717639 | $ | 219.60 |
| 39387 | 530393252 | $ | 276.92 | 140789 | 530588414 | $ | 785.68 | 242193 | 530717640 | $ | 112.25 |
| 39388 | 530393253 | $ | 105.73 | 140790 | 530588415 | $ | 128.84 | 242194 | 530717641 | $ | 0.51 |
| 39389 | 530393256 | $ | 671.75 | 140791 | 530588416 | $ | 38.10 | 242195 | 530717642 | $ | 0.19 |
| 39390 | 530393258 | $ | 552.41 | 140792 | 530588417 | $ | 95.00 | 242196 | 530717643 | $ | 208.17 |
| 39391 | 530393259 | $ | 68.43 | 140793 | 530588418 | $ | 121.16 | 242197 | 530717644 | $ | 28.33 |
| 39392 | 530393261 | $ | 76.80 | 140794 | 530588419 | $ | 4.63 | 242198 | 530717645 | $ | 11.64 |
| 39393 | 530393262 | $ | 257.15 | 140795 | 530588420 | $ | 408.59 | 242199 | 530717646 | $ | 13.85 |
| 39394 | 530393263 | $ | 285.82 | 140796 | 530588421 | $ | 12.44 | 242200 | 530717647 | $ | 1.70 |
| 39395 | 530393264 | $ | 448.20 | 140797 | 530588422 | $ | 15.00 | 242201 | 530717648 | $ | 92.73 |
| 39396 | 530393265 | $ | 208.01 | 140798 | 530588423 | $ | 26.60 | 242202 | 530717649 | $ | 218.96 |
| 39397 | 530393266 | $ | 281.30 | 140799 | 530588424 | $ | 1,588.13 | 242203 | 530717650 | $ | 92.95 |
| 39398 | 530393267 | $ | 66.56 | 140800 | 530588425 | $ | 1,840.65 | 242204 | 530717651 | $ | 177.65 |
| 39399 | 530393268 | $ | 133.70 | 140801 | 530588426 | $ | 846.68 | 242205 | 530717652 | $ | 215.74 |
| 39400 | 530393269 | $ | 20.55 | 140802 | 530588427 | $ | 283.66 | 242206 | 530717653 | $ | 685.86 |
| 39401 | 530393271 | $ | 9.48 | 140803 | 530588428 | $ | 5.03 | 242207 | 530717654 | $ | 236.33 |
| 39402 | 530393273 | $ | 17.56 | 140804 | 530588429 | $ | 16.08 | 242208 | 530717655 | $ | 244.72 |
| 39403 | 530393274 | $ | 42.97 | 140805 | 530588430 | $ | 22.78 | 242209 | 530717656 | $ | 41.29 |
| 39404 | 530393275 | $ | 33.65 | 140806 | 530588431 | $ | 11.34 | 242210 | 530717657 | $ | 45.08 |
| 39405 | 530393276 | $ | 29.20 | 140807 | 530588433 | $ | 720.27 | 242211 | 530717658 | $ | 45.08 |
| 39406 | 530393277 | $ | 258.35 | 140808 | 530588434 | $ | 498.31 | 242212 | 530717659 | $ | 11.15 |
| 39407 | 530393279 | $ | 29.52 | 140809 | 530588435 | $ | 26.80 | 242213 | 530717660 | $ | 155.63 |
| 39408 | 530393280 | $ | 9.03 | 140810 | 530588436 | $ | 615.13 | 242214 | 530717661 | $ | 12.80 |
| 39409 | 530393282 | $ | 25.60 | 140811 | 530588437 | $ | 1.68 | 242215 | 530717662 | $ | 297.33 |
| 39410 | 530393284 | $ | 85.11 | 140812 | 530588438 | $ | 21.42 | 242216 | 530717665 | $ | 138.24 |
| 39411 | 530393287 | $ | 47.67 | 140813 | 530588439 | $ | 78.75 | 242217 | 530717666 | $ | 1,455.19 |
| 39412 | 530393288 | $ | 83.12 | 140814 | 530588440 | $ | 180.09 | 242218 | 530717667 | $ | 99.53 |
| 39413 | 530393289 | $ | 27.85 | 140815 | 530588441 | $ | 8.82 | 242219 | 530717669 | $ | 132.02 |
| 39414 | 530393290 | $ | 19.20 | 140816 | 530588442 | $ | 168.21 | 242220 | 530717670 | $ | 259.33 |
| 39415 | 530393293 | $ | 46.04 | 140817 | 530588443 | $ | 40.95 | 242221 | 530717671 | $ | 33.92 |
| 39416 | 530393295 | $ | 19.86 | 140818 | 530588444 | $ | 13.40 | 242222 | 530717672 | $ | 215.04 |
| 39417 | 530393296 | $ | 33.12 | 140819 | 530588445 | $ | 13.23 | 242223 | 530717673 | $ | 182.05 |
| 39418 | 530393297 | $ | 29.20 | 140820 | 530588446 | $ | 98.83 | 242224 | 530717674 | $ | 23.21 |
| 39419 | 530393298 | $ | 7.54 | 140821 | 530588447 | $ | 17.88 | 242225 | 530717675 | $ | 84.11 |
| 39420 | 530393301 | $ | 42.58 | 140822 | 530588449 | $ | 17.88 | 242226 | 530717676 | $ | 438.09 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39421 | 530393302 | $ | 153.14 | 140823 | 530588450 | $ | 505.54 | 242227 | 530717677 | $ | 103.86 |
| 39422 | 530393304 | $ | 72.10 | 140824 | 530588451 | $ | 9.45 | 242228 | 530717678 | $ | 430.18 |
| 39423 | 530393305 | $ | 2,346.78 | 140825 | 530588453 | $ | 426.55 | 242229 | 530717679 | $ | 34.36 |
| 39424 | 530393306 | $ | 302.09 | 140826 | 530588456 | $ | 11.97 | 242230 | 530717680 | $ | 7.17 |
| 39425 | 530393307 | $ | 38.44 | 140827 | 530588457 | $ | 797.72 | 242231 | 530717681 | $ | 16.27 |
| 39426 | 530393311 | $ | 754.06 | 140828 | 530588458 | $ | 77.28 | 242232 | 530717682 | $ | 135.24 |
| 39427 | 530393312 | $ | 134.02 | 140829 | 530588459 | $ | 15.75 | 242233 | 530717683 | $ | 109.48 |
| 39428 | 530393313 | $ | 720.52 | 140830 | 530588460 | $ | 4.36 | 242234 | 530717684 | $ | 109.48 |
| 39429 | 530393314 | $ | 26.64 | 140831 | 530588461 | $ | 6.30 | 242235 | 530717685 | $ | 22.30 |
| 39430 | 530393315 | $ | 12.90 | 140832 | 530588463 | $ | 7.37 | 242236 | 530717686 | $ | 77.54 |
| 39431 | 530393316 | $ | 24.27 | 140833 | 530588464 | $ | 8.82 | 242237 | 530717687 | $ | 536.15 |
| 39432 | 530393318 | $ | 564.56 | 140834 | 530588465 | $ | 17.64 | 242238 | 530717688 | $ | 135.24 |
| 39433 | 530393319 | $ | 1,353.13 | 140835 | 530588466 | $ | 642.07 | 242239 | 530717689 | $ | 251.16 |
| 39434 | 530393320 | $ | 43.02 | 140836 | 530588468 | $ | 2,388.68 | 242240 | 530717690 | $ | 182.95 |
| 39435 | 530393321 | $ | 2,563.08 | 140837 | 530588469 | $ | 36.18 | 242241 | 530717691 | $ | 165.94 |
| 39436 | 530393322 | $ | 56.16 | 140838 | 530588470 | $ | 76.84 | 242242 | 530717692 | $ | 186.75 |
| 39437 | 530393323 | $ | 19.74 | 140839 | 530588471 | $ | 36.67 | 242243 | 530717693 | $ | 1,024.00 |
| 39438 | 530393325 | $ | 77.79 | 140840 | 530588472 | $ | 36.67 | 242244 | 530717694 | $ | 170.54 |
| 39439 | 530393326 | $ | 599.94 | 140841 | 530588473 | $ | 30.24 | 242245 | 530717695 | $ | 19.74 |
| 39440 | 530393328 | $ | 790.87 | 140842 | 530588474 | $ | 3.78 | 242246 | 530717696 | $ | 192.66 |
| 39441 | 530393329 | $ | 2,543.08 | 140843 | 530588475 | $ | 195.36 | 242247 | 530717697 | $ | 109.48 |
| 39442 | 530393332 | $ | 29.52 | 140844 | 530588476 | $ | 2,480.51 | 242248 | 530717698 | $ | 431.43 |
| 39443 | 530393334 | $ | 898.00 | 140845 | 530588477 | $ | 269.54 | 242249 | 530717699 | $ | 183.82 |
| 39444 | 530393335 | $ | 327.33 | 140846 | 530588478 | $ | 9.45 | 242250 | 530717700 | $ | 271.36 |
| 39445 | 530393336 | $ | 45.46 | 140847 | 530588479 | $ | 637.10 | 242251 | 530717701 | $ | 350.10 |
| 39446 | 530393338 | $ | 86.94 | 140848 | 530588480 | $ | 12.60 | 242252 | 530717702 | $ | 183.54 |
| 39447 | 530393339 | $ | 26.96 | 140849 | 530588481 | $ | 95.76 | 242253 | 530717703 | $ | 256.15 |
| 39448 | 530393340 | $ | 205.18 | 140850 | 530588482 | $ | 73.34 | 242254 | 530717704 | $ | 539.90 |
| 39449 | 530393341 | $ | 26.82 | 140851 | 530588483 | $ | 390.63 | 242255 | 530717705 | $ | 246.80 |
| 39450 | 530393342 | $ | 9.03 | 140852 | 530588484 | $ | 40.42 | 242256 | 530717706 | $ | 106.26 |
| 39451 | 530393343 | $ | 26.28 | 140853 | 530588485 | $ | 1.81 | 242257 | 530717707 | $ | 247.17 |
| 39452 | 530393344 | $ | 128.91 | 140854 | 530588486 | $ | 380.20 | 242258 | 530717708 | $ | 373.76 |
| 39453 | 530393345 | $ | 489.44 | 140855 | 530588487 | $ | 505.66 | 242259 | 530717709 | $ | 354.18 |
| 39454 | 530393346 | $ | 76.50 | 140856 | 530588488 | $ | 180.98 | 242260 | 530717710 | $ | 82.37 |
| 39455 | 530393347 | $ | 244.13 | 140857 | 530588489 | $ | 34.74 | 242261 | 530717711 | $ | 218.40 |
| 39456 | 530393348 | $ | 200.31 | 140858 | 530588490 | $ | 170.50 | 242262 | 530717712 | $ | 370.24 |
| 39457 | 530393349 | $ | 161.00 | 140859 | 530588491 | $ | 61.60 | 242263 | 530717713 | $ | 361.94 |
| 39458 | 530393350 | $ | 39.24 | 140860 | 530588492 | $ | 177.57 | 242264 | 530717714 | $ | 356.08 |
| 39459 | 530393352 | $ | 9.03 | 140861 | 530588493 | $ | 88.54 | 242265 | 530717715 | $ | 179.20 |
| 39460 | 530393353 | $ | 373.52 | 140862 | 530588494 | $ | 54.74 | 242266 | 530717716 | $ | 241.47 |
| 39461 | 530393354 | $ | 12.90 | 140863 | 530588495 | $ | 576.40 | 242267 | 530717717 | $ | 284.48 |
| 39462 | 530393355 | $ | 40.53 | 140864 | 530588496 | $ | 261.63 | 242268 | 530717718 | $ | 199.68 |
| 39463 | 530393356 | $ | 16.77 | 140865 | 530588497 | $ | 35.42 | 242269 | 530717719 | $ | 261.12 |
| 39464 | 530393358 | $ | 305.90 | 140866 | 530588498 | $ | 70.84 | 242270 | 530717720 | $ | 266.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39465 | 530393359 | $ | 318.78 | 140867 | 530588499 | $ | 112.70 | 242271 | 530717721 | $ | 251.71 |
| 39466 | 530393360 | $ | 344.54 | 140868 | 530588500 | $ | 92.08 | 242272 | 530717722 | $ | 539.90 |
| 39467 | 530393361 | $ | 124.30 | 140869 | 530588501 | $ | 92.16 | 242273 | 530717723 | $ | 179.33 |
| 39468 | 530393362 | $ | 45.15 | 140870 | 530588502 | $ | 66.00 | 242274 | 530717724 | $ | 432.75 |
| 39469 | 530393363 | $ | 10.32 | 140871 | 530588503 | $ | 48.30 | 242275 | 530717725 | $ | 343.04 |
| 39470 | 530393364 | $ | 45.08 | 140872 | 530588504 | $ | 189.98 | 242276 | 530717726 | $ | 206.17 |
| 39471 | 530393365 | $ | 74.08 | 140873 | 530588505 | $ | 87.57 | 242277 | 530717727 | $ | 347.76 |
| 39472 | 530393366 | $ | 16.77 | 140874 | 530588506 | $ | 106.26 | 242278 | 530717728 | $ | 43.44 |
| 39473 | 530393367 | $ | 177.10 | 140875 | 530588507 | $ | 109.48 | 242279 | 530717729 | $ | 64.39 |
| 39474 | 530393368 | $ | 531.30 | 140876 | 530588508 | $ | 54.74 | 242280 | 530717730 | $ | 331.66 |
| 39475 | 530393369 | $ | 215.74 | 140877 | 530588509 | $ | 90.16 | 242281 | 530717731 | $ | 844.80 |
| 39476 | 530393370 | $ | 10.32 | 140878 | 530588510 | $ | 23.90 | 242282 | 530717732 | $ | 14.16 |
| 39477 | 530393371 | $ | 18.06 | 140879 | 530588512 | $ | 71.48 | 242283 | 530717733 | $ | 179.20 |
| 39478 | 530393372 | $ | 18.06 | 140880 | 530588513 | $ | 93.38 | 242284 | 530717734 | $ | 321.50 |
| 39479 | 530393373 | $ | 10.32 | 140881 | 530588514 | $ | 57.96 | 242285 | 530717735 | $ | 199.23 |
| 39480 | 530393374 | $ | 11.61 | 140882 | 530588515 | $ | 68.69 | 242286 | 530717736 | $ | 16.27 |
| 39481 | 530393375 | $ | 18.06 | 140883 | 530588516 | $ | 187.94 | 242287 | 530717737 | $ | 263.22 |
| 39482 | 530393376 | $ | 21.93 | 140884 | 530588517 | $ | 283.85 | 242288 | 530717738 | $ | 80.50 |
| 39483 | 530393377 | $ | 11.61 | 140885 | 530588518 | $ | 48.25 | 242289 | 530717739 | $ | 37.65 |
| 39484 | 530393378 | $ | 14.19 | 140886 | 530588519 | $ | 1.71 | 242290 | 530717741 | $ | 125.58 |
| 39485 | 530393379 | $ | 12.90 | 140887 | 530588520 | $ | 68.33 | 242291 | 530717742 | $ | 238.28 |
| 39486 | 530393380 | $ | 318.15 | 140888 | 530588521 | $ | 112.70 | 242292 | 530717743 | $ | 199.64 |
| 39487 | 530393381 | $ | 144.75 | 140889 | 530588522 | $ | 93.70 | 242293 | 530717746 | $ | 38.64 |
| 39488 | 530393382 | $ | 27.09 | 140890 | 530588523 | $ | 2.78 | 242294 | 530717747 | $ | 189.14 |
| 39489 | 530393383 | $ | 63.42 | 140891 | 530588524 | $ | 21.84 | 242295 | 530717748 | $ | 30.88 |
| 39490 | 530393384 | $ | 166.75 | 140892 | 530588525 | $ | 21.82 | 242296 | 530717749 | $ | 103.04 |
| 39491 | 530393386 | $ | 286.58 | 140893 | 530588526 | $ | 857.60 | 242297 | 530717750 | $ | 6.44 |
| 39492 | 530393387 | $ | 209.30 | 140894 | 530588527 | $ | 9.66 | 242298 | 530717751 | $ | 54.74 |
| 39493 | 530393388 | $ | 6.44 | 140895 | 530588528 | $ | 32.73 | 242299 | 530717752 | $ | 161.00 |
| 39494 | 530393389 | $ | 96.91 | 140896 | 530588529 | $ | 21.82 | 242300 | 530717753 | $ | 154.56 |
| 39495 | 530393390 | $ | 247.94 | 140897 | 530588530 | $ | 77.28 | 242301 | 530717754 | $ | 1,610.00 |
| 39496 | 530393391 | $ | 17.96 | 140898 | 530588531 | $ | 25.60 | 242302 | 530717755 | $ | 164.22 |
| 39497 | 530393392 | $ | 37.26 | 140899 | 530588532 | $ | 74.06 | 242303 | 530717756 | $ | 25.76 |
| 39498 | 530393393 | $ | 14.19 | 140900 | 530588533 | $ | 977.92 | 242304 | 530717757 | $ | 32.20 |
| 39499 | 530393394 | $ | 222.18 | 140901 | 530588534 | $ | 15.36 | 242305 | 530717758 | $ | 38.64 |
| 39500 | 530393395 | $ | 241.50 | 140902 | 530588535 | $ | 48.13 | 242306 | 530717759 | $ | 70.84 |
| 39501 | 530393396 | $ | 197.68 | 140903 | 530588536 | $ | 51.52 | 242307 | 530717760 | $ | 67.62 |
| 39502 | 530393397 | $ | 139.23 | 140904 | 530588537 | $ | 794.73 | 242308 | 530717761 | $ | 101.76 |
| 39503 | 530393398 | $ | 21.93 | 140905 | 530588538 | $ | 521.58 | 242309 | 530717762 | $ | 93.38 |
| 39504 | 530393399 | $ | 216.97 | 140906 | 530588539 | $ | 126.86 | 242310 | 530717763 | $ | 13.71 |
| 39505 | 530393400 | $ | 16.77 | 140907 | 530588540 | $ | 6.42 | 242311 | 530717764 | $ | 173.88 |
| 39506 | 530393401 | $ | 42.57 | 140908 | 530588541 | $ | 80.50 | 242312 | 530717765 | $ | 173.88 |
| 39507 | 530393403 | $ | 33.54 | 140909 | 530588542 | $ | 54.74 | 242313 | 530717766 | $ | 115.92 |
| 39508 | 530393404 | $ | 61.23 | 140910 | 530588543 | $ | 157.78 | 242314 | 530717767 | $ | 243.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39509 | 530393405 | $ | 479.78 | 140911 | 530588544 | $ | 112.70 | 242315 | 530717768 | $ | 132.02 |
| 39510 | 530393406 | $ | 24.51 | 140912 | 530588545 | $ | 77.28 | 242316 | 530717769 | $ | 284.11 |
| 39511 | 530393407 | $ | 34.83 | 140913 | 530588546 | $ | 99.56 | 242317 | 530717770 | $ | 658.58 |
| 39512 | 530393409 | $ | 235.06 | 140914 | 530588547 | $ | 814.90 | 242318 | 530717771 | $ | 212.01 |
| 39513 | 530393412 | $ | 98.43 | 140915 | 530588548 | $ | 75.24 | 242319 | 530717772 | $ | 22.54 |
| 39514 | 530393413 | $ | 137.03 | 140916 | 530588549 | $ | 103.04 | 242320 | 530717773 | $ | 48.30 |
| 39515 | 530393414 | $ | 67.55 | 140917 | 530588550 | $ | 93.03 | 242321 | 530717774 | $ | 27.84 |
| 39516 | 530393415 | $ | 223.88 | 140918 | 530588551 | $ | 962.56 | 242322 | 530717775 | $ | 322.00 |
| 39517 | 530393416 | $ | 63.81 | 140919 | 530588552 | $ | 178.21 | 242323 | 530717776 | $ | 305.90 |
| 39518 | 530393419 | $ | 104.22 | 140920 | 530588553 | $ | 563.20 | 242324 | 530717777 | $ | 19.74 |
| 39519 | 530393421 | $ | 65.62 | 140921 | 530588554 | $ | 506.88 | 242325 | 530717778 | $ | 112.70 |
| 39520 | 530393423 | $ | 43.39 | 140922 | 530588555 | $ | 64.40 | 242326 | 530717779 | $ | 270.48 |
| 39521 | 530393424 | $ | 189.14 | 140923 | 530588556 | $ | 84.99 | 242327 | 530717780 | $ | 11.15 |
| 39522 | 530393432 | $ | 28.50 | 140924 | 530588557 | $ | 112.70 | 242328 | 530717781 | $ | 22.30 |
| 39523 | 530393433 | $ | 1,328.42 | 140925 | 530588558 | $ | 28.37 | 242329 | 530717782 | $ | 276.92 |
| 39524 | 530393434 | $ | 563.88 | 140926 | 530588559 | $ | 276.90 | 242330 | 530717783 | $ | 512.00 |
| 39525 | 530393437 | $ | 703.66 | 140927 | 530588560 | $ | 267.25 | 242331 | 530717784 | $ | 14.28 |
| 39526 | 530393438 | $ | 917.39 | 140928 | 530588561 | $ | 103.31 | 242332 | 530717785 | $ | 89.23 |
| 39527 | 530393439 | $ | 26.96 | 140929 | 530588562 | $ | 2.20 | 242333 | 530717786 | $ | 21.39 |
| 39528 | 530393440 | $ | 1,752.82 | 140930 | 530588563 | $ | 38.64 | 242334 | 530717787 | $ | 17.96 |
| 39529 | 530393444 | $ | 517.29 | 140931 | 530588564 | $ | 289.80 | 242335 | 530717788 | $ | 31.80 |
| 39530 | 530393445 | $ | 33.61 | 140932 | 530588565 | $ | 382.52 | 242336 | 530717789 | $ | 1,344.00 |
| 39531 | 530393446 | $ | 2,545.40 | 140933 | 530588566 | $ | 103.31 | 242337 | 530717790 | $ | 1,536.00 |
| 39532 | 530393447 | $ | 2,560.00 | 140934 | 530588567 | $ | 70.84 | 242338 | 530717791 | $ | 84.37 |
| 39533 | 530393450 | $ | 30.95 | 140935 | 530588568 | $ | 90.16 | 242339 | 530717792 | $ | 64.40 |
| 39534 | 530393454 | $ | 370.98 | 140936 | 530588569 | $ | 162.03 | 242340 | 530717793 | $ | 45.08 |
| 39535 | 530393468 | $ | 10.32 | 140937 | 530588570 | $ | 11.82 | 242341 | 530717794 | $ | 189.20 |
| 39536 | 530393470 | $ | 97.82 | 140938 | 530588571 | $ | 86.94 | 242342 | 530717795 | $ | 96.50 |
| 39537 | 530393473 | $ | 12.90 | 140939 | 530588572 | $ | 45.08 | 242343 | 530717796 | $ | 170.66 |
| 39538 | 530393475 | $ | 8.75 | 140940 | 530588573 | $ | 70.84 | 242344 | 530717798 | $ | 322.00 |
| 39539 | 530393476 | $ | 31.89 | 140941 | 530588574 | $ | 43.64 | 242345 | 530717801 | $ | 51.20 |
| 39540 | 530393478 | $ | 5.08 | 140942 | 530588575 | $ | 45.08 | 242346 | 530717802 | $ | 99.82 |
| 39541 | 530393480 | $ | 6.45 | 140943 | 530588577 | $ | 115.92 | 242347 | 530717803 | $ | 83.72 |
| 39542 | 530393484 | $ | 12.90 | 140944 | 530588578 | $ | 161.62 | 242348 | 530717804 | $ | 58.37 |
| 39543 | 530393485 | $ | 20.64 | 140945 | 530588579 | $ | 148.16 | 242349 | 530717805 | $ | 10.32 |
| 39544 | 530393492 | $ | 46.32 | 140946 | 530588580 | $ | 170.21 | 242350 | 530717806 | $ | 176.31 |
| 39545 | 530393494 | $ | 34.83 | 140947 | 530588581 | $ | 158.47 | 242351 | 530717807 | $ | 102.00 |
| 39546 | 530393499 | $ | 524.89 | 140948 | 530588582 | $ | 73.34 | 242352 | 530717808 | $ | 87.04 |
| 39547 | 530393501 | $ | 10.08 | 140949 | 530588584 | $ | 1,347.00 | 242353 | 530717809 | $ | 54.74 |
| 39548 | 530393504 | $ | 47.38 | 140950 | 530588585 | $ | 0.09 | 242354 | 530717810 | $ | 15.39 |
| 39549 | 530393505 | $ | 28.38 | 140951 | 530588586 | $ | 10.91 | 242355 | 530717811 | $ | 673.05 |
| 39550 | 530393510 | $ | 6.93 | 140952 | 530588587 | $ | 34.52 | 242356 | 530717812 | $ | 142.73 |
| 39551 | 530393520 | $ | 11.61 | 140953 | 530588588 | $ | 26.31 | 242357 | 530717813 | $ | 218.63 |
| 39552 | 530393527 | $ | 1,562.40 | 140954 | 530588589 | $ | 59.55 | 242358 | 530717814 | $ | 76.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39553 | 530393530 | $ | 208.37 | 140955 | 530588590 | $ | 60.53 | 242359 | 530717815 | $ | 476.06 |
| 39554 | 530393531 | $ | 824.67 | 140956 | 530588591 | $ | 28.22 | 242360 | 530717816 | $ | 15.00 |
| 39555 | 530393532 | $ | 185.44 | 140957 | 530588592 | $ | 90.51 | 242361 | 530717817 | $ | 19.74 |
| 39556 | 530393533 | $ | 75.91 | 140958 | 530588593 | $ | 6.70 | 242362 | 530717818 | $ | 27.23 |
| 39557 | 530393534 | $ | 1,698.60 | 140959 | 530588594 | $ | 37.22 | 242363 | 530717819 | $ | 1,565.10 |
| 39558 | 530393537 | $ | 41.28 | 140960 | 530588595 | $ | 733.40 | 242364 | 530717820 | $ | 14.62 |
| 39559 | 530393540 | $ | 9.66 | 140961 | 530588597 | $ | 450.56 | 242365 | 530717821 | $ | 37.83 |
| 39560 | 530393541 | $ | 401.34 | 140962 | 530588598 | $ | 102.22 | 242366 | 530717822 | $ | 272.82 |
| 39561 | 530393545 | $ | 224.10 | 140963 | 530588599 | $ | 103.04 | 242367 | 530717823 | $ | 46.00 |
| 39562 | 530393546 | $ | 16.10 | 140964 | 530588600 | $ | 196.42 | 242368 | 530717824 | $ | 77.09 |
| 39563 | 530393548 | $ | 28.95 | 140965 | 530588601 | $ | 48.94 | 242369 | 530717825 | $ | 240.64 |
| 39564 | 530393550 | $ | 91.06 | 140966 | 530588602 | $ | 38.64 | 242370 | 530717826 | $ | 187.40 |
| 39565 | 530393552 | $ | 34.74 | 140967 | 530588603 | $ | 228.62 | 242371 | 530717827 | $ | 15.12 |
| 39566 | 530393553 | $ | 2,768.79 | 140968 | 530588604 | $ | 77.28 | 242372 | 530717828 | $ | 112.64 |
| 39567 | 530393554 | $ | 2,135.07 | 140969 | 530588605 | $ | 1.28 | 242373 | 530717829 | $ | 20.67 |
| 39568 | 530393555 | $ | 89.46 | 140970 | 530588606 | $ | 0.95 | 242374 | 530717830 | $ | 148.75 |
| 39569 | 530393557 | $ | 114.00 | 140971 | 530588607 | $ | 644.00 | 242375 | 530717831 | $ | 56.86 |
| 39570 | 530393559 | $ | 27.63 | 140972 | 530588608 | $ | 261.12 | 242376 | 530717832 | $ | 1.28 |
| 39571 | 530393562 | $ | 240.64 | 140973 | 530588609 | $ | 1.75 | 242377 | 530717834 | $ | 6.40 |
| 39572 | 530393563 | $ | 10.08 | 140974 | 530588610 | $ | 241.50 | 242378 | 530717835 | $ | 13.49 |
| 39573 | 530393564 | $ | 86.13 | 140975 | 530588611 | $ | 2.71 | 242379 | 530717836 | $ | 88.94 |
| 39574 | 530393565 | $ | 40.54 | 140976 | 530588612 | $ | 88.36 | 242380 | 530717838 | $ | 1,113.26 |
| 39575 | 530393566 | $ | 0.60 | 140977 | 530588613 | $ | 1,234.78 | 242381 | 530717839 | $ | 855.00 |
| 39576 | 530393567 | $ | 28.40 | 140978 | 530588614 | $ | 468.16 | 242382 | 530717840 | $ | 54.05 |
| 39577 | 530393570 | $ | 0.10 | 140979 | 530588616 | $ | 99.17 | 242383 | 530717841 | $ | 16.38 |
| 39578 | 530393571 | $ | 84.65 | 140980 | 530588617 | $ | 28.71 | 242384 | 530717842 | $ | 32.04 |
| 39579 | 530393572 | $ | 0.09 | 140981 | 530588618 | $ | 19.43 | 242385 | 530717843 | $ | 25.60 |
| 39580 | 530393585 | $ | 59.43 | 140982 | 530588619 | $ | 3.51 | 242386 | 530717844 | $ | 102.40 |
| 39581 | 530393587 | $ | 69.93 | 140983 | 530588620 | $ | 38.87 | 242387 | 530717845 | $ | 89.89 |
| 39582 | 530393589 | $ | 1.33 | 140984 | 530588622 | $ | 2.87 | 242388 | 530717846 | $ | 26.37 |
| 39583 | 530393591 | $ | 0.10 | 140985 | 530588623 | $ | 15.40 | 242389 | 530717847 | $ | 40.96 |
| 39584 | 530393593 | $ | 22.68 | 140986 | 530588624 | $ | 5.68 | 242390 | 530717848 | $ | 133.12 |
| 39585 | 530393595 | $ | 10,475.17 | 140987 | 530588625 | $ | 363.86 | 242391 | 530717849 | $ | 47.50 |
| 39586 | 530393597 | $ | 10,591.91 | 140988 | 530588626 | $ | 654.39 | 242392 | 530717850 | $ | 163.84 |
| 39587 | 530393600 | $ | 86.28 | 140989 | 530588627 | $ | 228.62 | 242393 | 530717851 | $ | 512.00 |
| 39588 | 530393602 | $ | 1,141.76 | 140990 | 530588628 | $ | 90.16 | 242394 | 530717852 | $ | 1,796.00 |
| 39589 | 530393603 | $ | 1,264.64 | 140991 | 530588630 | $ | 90.16 | 242395 | 530717853 | $ | 193.00 |
| 39590 | 530393604 | $ | 40.96 | 140992 | 530588631 | $ | 109.48 | 242396 | 530717854 | $ | 45.32 |
| 39591 | 530393606 | $ | 98.67 | 140993 | 530588632 | $ | 11.24 | 242397 | 530717855 | $ | 25.60 |
| 39592 | 530393608 | $ | 13.05 | 140994 | 530588633 | $ | 52.16 | 242398 | 530717856 | $ | 62.20 |
| 39593 | 530393609 | $ | 5,284.02 | 140995 | 530588634 | $ | 615.02 | 242399 | 530717857 | $ | 12.80 |
| 39594 | 530393610 | $ | 129.94 | 140996 | 530588635 | $ | 61.95 | 242400 | 530717858 | $ | 3.22 |
| 39595 | 530393611 | $ | 210.93 | 140997 | 530588636 | $ | 267.26 | 242401 | 530717859 | $ | 5.16 |
| 39596 | 530393613 | $ | 554.59 | 140998 | 530588637 | $ | 472.97 | 242402 | 530717860 | $ | 306.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39597 | 530393614 | $ | 406.33 | 140999 | 530588638 | $ | 123.10 | 242403 | 530717861 | $ | 25.60 |
| 39598 | 530393615 | $ | 3.87 | 141000 | 530588639 | $ | 90.51 | 242404 | 530717862 | $ | 17.18 |
| 39599 | 530393616 | $ | 20.55 | 141001 | 530588640 | $ | 212.52 | 242405 | 530717863 | $ | 46.25 |
| 39600 | 530393619 | $ | 86.50 | 141002 | 530588641 | $ | 215.70 | 242406 | 530717864 | $ | 130.21 |
| 39601 | 530393620 | $ | 539.39 | 141003 | 530588642 | $ | 274.05 | 242407 | 530717865 | $ | 24.51 |
| 39602 | 530393621 | $ | 195.01 | 141004 | 530588643 | $ | 97.88 | 242408 | 530717866 | $ | 322.00 |
| 39603 | 530393626 | $ | 726.23 | 141005 | 530588644 | $ | 128.80 | 242409 | 530717867 | $ | 512.00 |
| 39604 | 530393629 | $ | 31.57 | 141006 | 530588646 | $ | 109.47 | 242410 | 530717868 | $ | 4,096.00 |
| 39605 | 530393631 | $ | 523.76 | 141007 | 530588647 | $ | 38.64 | 242411 | 530717869 | $ | 25.60 |
| 39606 | 530393632 | $ | 76.23 | 141008 | 530588648 | $ | 244.72 | 242412 | 530717870 | $ | 483.00 |
| 39607 | 530393634 | $ | 4,512.73 | 141009 | 530588649 | $ | 45.72 | 242413 | 530717871 | $ | 11.15 |
| 39608 | 530393637 | $ | 70.20 | 141010 | 530588650 | $ | 67.62 | 242414 | 530717872 | $ | 45.25 |
| 39609 | 530393638 | $ | 1,754.90 | 141011 | 530588651 | $ | 1.34 | 242415 | 530717874 | $ | 496.64 |
| 39610 | 530393639 | $ | 24.27 | 141012 | 530588652 | $ | 583.68 | 242416 | 530717875 | $ | 1,640.50 |
| 39611 | 530393640 | $ | 1,552.42 | 141013 | 530588653 | $ | 251.16 | 242417 | 530717876 | $ | 301.97 |
| 39612 | 530393641 | $ | 36.54 | 141014 | 530588654 | $ | 184.58 | 242418 | 530717879 | $ | 85.07 |
| 39613 | 530393642 | $ | 18.31 | 141015 | 530588655 | $ | 132.02 | 242419 | 530717880 | $ | 13.05 |
| 39614 | 530393644 | $ | 713.01 | 141016 | 530588656 | $ | 93.38 | 242420 | 530717881 | $ | 13.60 |
| 39615 | 530393645 | $ | 49.30 | 141017 | 530588657 | $ | 1,610.00 | 242421 | 530717883 | $ | 721.28 |
| 39616 | 530393648 | $ | 27.69 | 141018 | 530588658 | $ | 48.30 | 242422 | 530717884 | $ | 358.41 |
| 39617 | 530393649 | $ | 265.40 | 141019 | 530588659 | $ | 102.28 | 242423 | 530717885 | $ | 25.76 |
| 39618 | 530393651 | $ | 6.45 | 141020 | 530588660 | $ | 196.42 | 242424 | 530717886 | $ | 473.34 |
| 39619 | 530393655 | $ | 1,456.44 | 141021 | 530588662 | $ | 367.08 | 242425 | 530717887 | $ | 235.52 |
| 39620 | 530393657 | $ | 220.01 | 141022 | 530588663 | $ | 166.13 | 242426 | 530717888 | $ | 194.36 |
| 39621 | 530393658 | $ | 438.48 | 141023 | 530588664 | $ | 402.39 | 242427 | 530717889 | $ | 327.68 |
| 39622 | 530393659 | $ | 518.42 | 141024 | 530588665 | $ | 148.17 | 242428 | 530717890 | $ | 337.15 |
| 39623 | 530393660 | $ | 3,555.04 | 141025 | 530588666 | $ | 264.04 | 242429 | 530717891 | $ | 910.53 |
| 39624 | 530393663 | $ | 3,978.14 | 141026 | 530588667 | $ | 204.09 | 242430 | 530717892 | $ | 5.13 |
| 39625 | 530393664 | $ | 5.81 | 141027 | 530588669 | $ | 379.96 | 242431 | 530717893 | $ | 70.12 |
| 39626 | 530393667 | $ | 325.92 | 141028 | 530588670 | $ | 86.94 | 242432 | 530717894 | $ | 504.82 |
| 39627 | 530393669 | $ | 168.93 | 141029 | 530588671 | $ | 115.92 | 242433 | 530717895 | $ | 260.82 |
| 39628 | 530393671 | $ | 152.00 | 141030 | 530588672 | $ | 54.25 | 242434 | 530717896 | $ | 146.76 |
| 39629 | 530393672 | $ | 4,597.76 | 141031 | 530588673 | $ | 49.66 | 242435 | 530717897 | $ | 262.57 |
| 39630 | 530393674 | $ | 110.01 | 141032 | 530588674 | $ | 52.62 | 242436 | 530717899 | $ | 146.76 |
| 39631 | 530393675 | $ | 37.16 | 141033 | 530588675 | $ | 161.64 | 242437 | 530717900 | $ | 38.37 |
| 39632 | 530393676 | $ | 18.32 | 141034 | 530588676 | $ | 48.30 | 242438 | 530717901 | $ | 23.04 |
| 39633 | 530393678 | $ | 79.13 | 141035 | 530588677 | $ | 238.28 | 242439 | 530717902 | $ | 43.46 |
| 39634 | 530393679 | $ | 118.08 | 141036 | 530588678 | $ | 133.12 | 242440 | 530717904 | $ | 0.28 |
| 39635 | 530393680 | $ | 3.81 | 141037 | 530588679 | $ | 28.98 | 242441 | 530717905 | $ | 196.36 |
| 39636 | 530393682 | $ | 4,531.20 | 141038 | 530588680 | $ | 26.52 | 242442 | 530717906 | $ | 19.20 |
| 39637 | 530393684 | $ | 144.90 | 141039 | 530588681 | $ | 15.36 | 242443 | 530717908 | $ | 99.42 |
| 39638 | 530393687 | $ | 14.49 | 141040 | 530588682 | $ | 15.36 | 242444 | 530717909 | $ | 715.26 |
| 39639 | 530393688 | $ | 14.49 | 141041 | 530588683 | $ | 7.71 | 242445 | 530717910 | $ | 51.20 |
| 39640 | 530393689 | $ | 10.71 | 141042 | 530588684 | $ | 90.16 | 242446 | 530717911 | $ | 1,377.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39641 | 530393690 | $ | 22.80 | 141043 | 530588685 | $ | 77.28 | 242447 | 530717912 | $ | 63.69 |
| 39642 | 530393693 | $ | 9.03 | 141044 | 530588687 | $ | 148.48 | 242448 | 530717913 | $ | 933.80 |
| 39643 | 530393694 | $ | 29.66 | 141045 | 530588688 | $ | 20.42 | 242449 | 530717914 | $ | 368.64 |
| 39644 | 530393699 | $ | 2,940.95 | 141046 | 530588689 | $ | 193.20 | 242450 | 530717919 | $ | 7.64 |
| 39645 | 530393701 | $ | 15.62 | 141047 | 530588691 | $ | 152.38 | 242451 | 530717920 | $ | 51.36 |
| 39646 | 530393705 | $ | 64.40 | 141048 | 530588692 | $ | 66.33 | 242452 | 530717921 | $ | 102.40 |
| 39647 | 530393708 | $ | 1,693.13 | 141049 | 530588693 | $ | 141.68 | 242453 | 530717922 | $ | 837.18 |
| 39648 | 530393709 | $ | 13.41 | 141050 | 530588694 | $ | 19.32 | 242454 | 530717923 | $ | 85.62 |
| 39649 | 530393711 | $ | 2,732.07 | 141051 | 530588695 | $ | 0.51 | 242455 | 530717925 | $ | 516.45 |
| 39650 | 530393713 | $ | 10.71 | 141052 | 530588696 | $ | 23.42 | 242456 | 530717926 | $ | 3,466.21 |
| 39651 | 530393718 | $ | 9.40 | 141053 | 530588697 | $ | 0.80 | 242457 | 530717927 | $ | 17.96 |
| 39652 | 530393719 | $ | 119.38 | 141054 | 530588698 | $ | 3.03 | 242458 | 530717928 | $ | 40.41 |
| 39653 | 530393721 | $ | 9.45 | 141055 | 530588699 | $ | 45.08 | 242459 | 530717929 | $ | 913.86 |
| 39654 | 530393723 | $ | 9.45 | 141056 | 530588700 | $ | 67.62 | 242460 | 530717930 | $ | 460.46 |
| 39655 | 530393725 | $ | 82.99 | 141057 | 530588701 | $ | 77.28 | 242461 | 530717931 | $ | 175.80 |
| 39656 | 530393726 | $ | 164.05 | 141058 | 530588702 | $ | 4.47 | 242462 | 530717932 | $ | 2.30 |
| 39657 | 530393734 | $ | 88.92 | 141059 | 530588703 | $ | 1.44 | 242463 | 530717934 | $ | 93.88 |
| 39658 | 530393735 | $ | 81.27 | 141060 | 530588704 | $ | 180.93 | 242464 | 530717936 | $ | 42.14 |
| 39659 | 530393736 | $ | 29.01 | 141061 | 530588705 | $ | 35.29 | 242465 | 530717938 | $ | 409.56 |
| 39660 | 530393737 | $ | 22.49 | 141062 | 530588706 | $ | 77.00 | 242466 | 530717939 | $ | 5.12 |
| 39661 | 530393738 | $ | 1,424.94 | 141063 | 530588707 | $ | 57.90 | 242467 | 530717940 | $ | 287.46 |
| 39662 | 530393739 | $ | 23.17 | 141064 | 530588708 | $ | 665.60 | 242468 | 530717941 | $ | 51.64 |
| 39663 | 530393741 | $ | 15.48 | 141065 | 530588709 | $ | 244.02 | 242469 | 530717943 | $ | 7.68 |
| 39664 | 530393743 | $ | 40.27 | 141066 | 530588710 | $ | 171.01 | 242470 | 530717946 | $ | 1,182.72 |
| 39665 | 530393746 | $ | 16.14 | 141067 | 530588711 | $ | 180.29 | 242471 | 530717947 | $ | 62.18 |
| 39666 | 530393747 | $ | 18.83 | 141068 | 530588712 | $ | 86.94 | 242472 | 530717948 | $ | 261.12 |
| 39667 | 530393752 | $ | 80.32 | 141069 | 530588713 | $ | 832.00 | 242473 | 530717949 | $ | 249.42 |
| 39668 | 530393754 | $ | 299.74 | 141070 | 530588714 | $ | 30.13 | 242474 | 530717952 | $ | 640.78 |
| 39669 | 530393759 | $ | 21.06 | 141071 | 530588715 | $ | 1.75 | 242475 | 530717954 | $ | 1,900.30 |
| 39670 | 530393761 | $ | 188.42 | 141072 | 530588716 | $ | 241.50 | 242476 | 530717956 | $ | 46.34 |
| 39671 | 530393762 | $ | 11.61 | 141073 | 530588717 | $ | 74.06 | 242477 | 530717957 | $ | 375.71 |
| 39672 | 530393763 | $ | 142.82 | 141074 | 530588718 | $ | 50.69 | 242478 | 530717961 | $ | 911.32 |
| 39673 | 530393764 | $ | 9.50 | 141075 | 530588719 | $ | 148.12 | 242479 | 530717962 | $ | 187.55 |
| 39674 | 530393765 | $ | 398.70 | 141076 | 530588720 | $ | 96.60 | 242480 | 530717964 | $ | 563.84 |
| 39675 | 530393766 | $ | 79.38 | 141077 | 530588721 | $ | 106.26 | 242481 | 530717965 | $ | 222.94 |
| 39676 | 530393767 | $ | 18.83 | 141078 | 530588722 | $ | 222.18 | 242482 | 530717968 | $ | 199.44 |
| 39677 | 530393768 | $ | 9.99 | 141079 | 530588723 | $ | 141.68 | 242483 | 530717972 | $ | 161.00 |
| 39678 | 530393769 | $ | 20.44 | 141080 | 530588724 | $ | 103.04 | 242484 | 530717973 | $ | 132.02 |
| 39679 | 530393770 | $ | 38.83 | 141081 | 530588725 | $ | 109.48 | 242485 | 530717974 | $ | 124.93 |
| 39680 | 530393771 | $ | 13.25 | 141082 | 530588726 | $ | 367.08 | 242486 | 530717975 | $ | 181.33 |
| 39681 | 530393774 | $ | 17.01 | 141083 | 530588727 | $ | 315.00 | 242487 | 530717976 | $ | 218.66 |
| 39682 | 530393779 | $ | 20.20 | 141084 | 530588728 | $ | 368.59 | 242488 | 530717977 | $ | 90.71 |
| 39683 | 530393780 | $ | 166.05 | 141085 | 530588729 | $ | 26.31 | 242489 | 530717978 | $ | 268.36 |
| 39684 | 530393781 | $ | 71.91 | 141086 | 530588730 | $ | 112.70 | 242490 | 530717979 | $ | 22.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39685 | 530393783 | $ | 378.59 | 141087 | 530588731 | $ | 28.87 | 242491 | 530717980 | $ | 61.76 |
| 39686 | 530393786 | $ | 21.42 | 141088 | 530588732 | $ | 132.02 | 242492 | 530717981 | $ | 627.06 |
| 39687 | 530393788 | $ | 56.32 | 141089 | 530588733 | $ | 2,867.20 | 242493 | 530717982 | $ | 272.97 |
| 39688 | 530393791 | $ | 42.58 | 141090 | 530588734 | $ | 57.96 | 242494 | 530717983 | $ | 171.25 |
| 39689 | 530393792 | $ | 44.31 | 141091 | 530588735 | $ | 1,136.64 | 242495 | 530717986 | $ | 85.52 |
| 39690 | 530393794 | $ | 689.54 | 141092 | 530588737 | $ | 0.48 | 242496 | 530717987 | $ | 69.48 |
| 39691 | 530393795 | $ | 681.79 | 141093 | 530588738 | $ | 32.73 | 242497 | 530717991 | $ | 489.07 |
| 39692 | 530393796 | $ | 13.58 | 141094 | 530588740 | $ | 37.22 | 242498 | 530717992 | $ | 7,662.42 |
| 39693 | 530393797 | $ | 411.64 | 141095 | 530588741 | $ | 561.25 | 242499 | 530717993 | $ | 966.00 |
| 39694 | 530393798 | $ | 19.44 | 141096 | 530588742 | $ | 35.13 | 242500 | 530717994 | $ | 522.28 |
| 39695 | 530393799 | $ | 47.83 | 141097 | 530588743 | $ | 70.84 | 242501 | 530717995 | $ | 74.06 |
| 39696 | 530393800 | $ | 69.48 | 141098 | 530588744 | $ | 102.68 | 242502 | 530717997 | $ | 134.70 |
| 39697 | 530393801 | $ | 105.87 | 141099 | 530588745 | $ | 60.97 | 242503 | 530717998 | $ | 16.27 |
| 39698 | 530393802 | $ | 28.48 | 141100 | 530588746 | $ | 610.80 | 242504 | 530717999 | $ | 175.65 |
| 39699 | 530393803 | $ | 9.67 | 141101 | 530588747 | $ | 263.60 | 242505 | 530718001 | $ | 179.49 |
| 39700 | 530393804 | $ | 49.81 | 141102 | 530588748 | $ | 778.24 | 242506 | 530718002 | $ | 36.67 |
| 39701 | 530393805 | $ | 158.42 | 141103 | 530588749 | $ | 37.22 | 242507 | 530718003 | $ | 72.17 |
| 39702 | 530393806 | $ | 14.19 | 141104 | 530588751 | $ | 3.42 | 242508 | 530718004 | $ | 307.94 |
| 39703 | 530393807 | $ | 6.45 | 141105 | 530588752 | $ | 67.62 | 242509 | 530718008 | $ | 68.71 |
| 39704 | 530393809 | $ | 87.58 | 141106 | 530588753 | $ | 80.50 | 242510 | 530718009 | $ | 25.77 |
| 39705 | 530393810 | $ | 6.15 | 141107 | 530588754 | $ | 77.63 | 242511 | 530718011 | $ | 14.62 |
| 39706 | 530393811 | $ | 5.16 | 141108 | 530588755 | $ | 125.13 | 242512 | 530718015 | $ | 12,846.54 |
| 39707 | 530393814 | $ | 74.06 | 141109 | 530588756 | $ | 63.53 | 242513 | 530718016 | $ | 97.27 |
| 39708 | 530393815 | $ | 9.03 | 141110 | 530588757 | $ | 103.04 | 242514 | 530718018 | $ | 0.48 |
| 39709 | 530393816 | $ | 27.09 | 141111 | 530588758 | $ | 128.80 | 242515 | 530718019 | $ | 0.98 |
| 39710 | 530393817 | $ | 15.11 | 141112 | 530588759 | $ | 21.19 | 242516 | 530718020 | $ | 0.66 |
| 39711 | 530393818 | $ | 43.98 | 141113 | 530588760 | $ | 158.41 | 242517 | 530718021 | $ | 199.64 |
| 39712 | 530393819 | $ | 48.15 | 141114 | 530588761 | $ | 276.92 | 242518 | 530718022 | $ | 90.16 |
| 39713 | 530393820 | $ | 286.72 | 141115 | 530588762 | $ | 452.35 | 242519 | 530718023 | $ | 148.48 |
| 39714 | 530393821 | $ | 68.35 | 141116 | 530588763 | $ | 357.42 | 242520 | 530718024 | $ | 0.19 |
| 39715 | 530393822 | $ | 435.64 | 141117 | 530588764 | $ | 6,440.00 | 242521 | 530718025 | $ | 136.52 |
| 39716 | 530393824 | $ | 56.48 | 141118 | 530588765 | $ | 1.93 | 242522 | 530718026 | $ | 219.59 |
| 39717 | 530393825 | $ | 45.14 | 141119 | 530588766 | $ | 342.00 | 242523 | 530718027 | $ | 9.65 |
| 39718 | 530393826 | $ | 15.94 | 141120 | 530588767 | $ | 164.22 | 242524 | 530718028 | $ | 93.86 |
| 39719 | 530393834 | $ | 55.26 | 141121 | 530588768 | $ | 1,322.75 | 242525 | 530718029 | $ | 71.67 |
| 39720 | 530393836 | $ | 41.75 | 141122 | 530588769 | $ | 180.32 | 242526 | 530718030 | $ | 1,626.10 |
| 39721 | 530393837 | $ | 133.69 | 141123 | 530588770 | $ | 84.04 | 242527 | 530718031 | $ | 367.08 |
| 39722 | 530393838 | $ | 9.45 | 141124 | 530588771 | $ | 164.22 | 242528 | 530718032 | $ | 342.62 |
| 39723 | 530393839 | $ | 17.16 | 141125 | 530588772 | $ | 151.34 | 242529 | 530718034 | $ | 107.52 |
| 39724 | 530393844 | $ | 31.89 | 141126 | 530588773 | $ | 25.76 | 242530 | 530718035 | $ | 16.61 |
| 39725 | 530393845 | $ | 184.18 | 141127 | 530588774 | $ | 363.52 | 242531 | 530718036 | $ | 70.84 |
| 39726 | 530393847 | $ | 83.72 | 141128 | 530588775 | $ | 1.28 | 242532 | 530718037 | $ | 52.59 |
| 39727 | 530393850 | $ | 46.56 | 141129 | 530588776 | $ | 135.24 | 242533 | 530718038 | $ | 87.03 |
| 39728 | 530393853 | $ | 51.36 | 141130 | 530588777 | $ | 304.60 | 242534 | 530718039 | $ | 68.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39729 | 530393857 | $ | 80.23 | 141131 | 530588778 | $ | 85.84 | 242535 | 530718040 | $ | 68.25 |
| 39730 | 530393865 | $ | 278.28 | 141132 | 530588779 | $ | 12.63 | 242536 | 530718041 | $ | 131.04 |
| 39731 | 530393870 | $ | 110.50 | 141133 | 530588780 | $ | 435.20 | 242537 | 530718042 | $ | 37.17 |
| 39732 | 530393878 | $ | 175.08 | 141134 | 530588781 | $ | 138.09 | 242538 | 530718043 | $ | 56.67 |
| 39733 | 530393879 | $ | 28.78 | 141135 | 530588782 | $ | 189.98 | 242539 | 530718044 | $ | 0.77 |
| 39734 | 530393880 | $ | 18.50 | 141136 | 530588783 | $ | 0.14 | 242540 | 530718045 | $ | 132.02 |
| 39735 | 530393882 | $ | 13.62 | 141137 | 530588784 | $ | 112.70 | 242541 | 530718046 | $ | 270.48 |
| 39736 | 530393886 | $ | 29.92 | 141138 | 530588785 | $ | 119.14 | 242542 | 530718047 | $ | 189.98 |
| 39737 | 530393889 | $ | 37.14 | 141139 | 530588786 | $ | 79.82 | 242543 | 530718048 | $ | 322.00 |
| 39738 | 530393890 | $ | 33.94 | 141140 | 530588787 | $ | 241.50 | 242544 | 530718049 | $ | 155.19 |
| 39739 | 530393893 | $ | 5.37 | 141141 | 530588788 | $ | 70.84 | 242545 | 530718051 | $ | 195.80 |
| 39740 | 530393900 | $ | 97.02 | 141142 | 530588789 | $ | 57.11 | 242546 | 530718052 | $ | 685.86 |
| 39741 | 530393901 | $ | 69.39 | 141143 | 530588791 | $ | 293.02 | 242547 | 530718053 | $ | 609.22 |
| 39742 | 530393902 | $ | 37.64 | 141144 | 530588792 | $ | 312.34 | 242548 | 530718054 | $ | 230.31 |
| 39743 | 530393903 | $ | 17.78 | 141145 | 530588793 | $ | 141.68 | 242549 | 530718055 | $ | 6.42 |
| 39744 | 530393905 | $ | 40.41 | 141146 | 530588794 | $ | 140.53 | 242550 | 530718056 | $ | 7.43 |
| 39745 | 530393908 | $ | 180.74 | 141147 | 530588795 | $ | 122.36 | 242551 | 530718057 | $ | 43.47 |
| 39746 | 530393909 | $ | 39.38 | 141148 | 530588796 | $ | 112.70 | 242552 | 530718059 | $ | 141.68 |
| 39747 | 530393910 | $ | 538.38 | 141149 | 530588797 | $ | 2.53 | 242553 | 530718060 | $ | 218.96 |
| 39748 | 530393912 | $ | 23.74 | 141150 | 530588798 | $ | 161.00 | 242554 | 530718061 | $ | 463.68 |
| 39749 | 530393914 | $ | 109.62 | 141151 | 530588799 | $ | 186.76 | 242555 | 530718062 | $ | 151.34 |
| 39750 | 530393915 | $ | 50.32 | 141152 | 530588800 | $ | 588.80 | 242556 | 530718063 | $ | 47.20 |
| 39751 | 530393917 | $ | 23.08 | 141153 | 530588801 | $ | 229.89 | 242557 | 530718064 | $ | 170.66 |
| 39752 | 530393918 | $ | 19.09 | 141154 | 530588802 | $ | 41.71 | 242558 | 530718067 | $ | 454.02 |
| 39753 | 530393919 | $ | 17.64 | 141155 | 530588803 | $ | 117.76 | 242559 | 530718068 | $ | 260.82 |
| 39754 | 530393920 | $ | 2.58 | 141156 | 530588804 | $ | 2,749.88 | 242560 | 530718069 | $ | 222.18 |
| 39755 | 530393933 | $ | 32.97 | 141157 | 530588805 | $ | 325.22 | 242561 | 530718070 | $ | 1,996.00 |
| 39756 | 530393937 | $ | 55.20 | 141158 | 530588807 | $ | 108.35 | 242562 | 530718071 | $ | 144.90 |
| 39757 | 530393938 | $ | 1.27 | 141159 | 530588808 | $ | 83.72 | 242563 | 530718072 | $ | 86.94 |
| 39758 | 530393939 | $ | 3.25 | 141160 | 530588809 | $ | 338.10 | 242564 | 530718074 | $ | 35.84 |
| 39759 | 530393943 | $ | 357.04 | 141161 | 530588812 | $ | 224.50 | 242565 | 530718075 | $ | 5.41 |
| 39760 | 530393945 | $ | 10.32 | 141162 | 530588813 | $ | 40.41 | 242566 | 530718076 | $ | 0.10 |
| 39761 | 530393946 | $ | 7.74 | 141163 | 530588814 | $ | 194.82 | 242567 | 530718077 | $ | 141.82 |
| 39762 | 530393947 | $ | 102.44 | 141164 | 530588815 | $ | 115.92 | 242568 | 530718078 | $ | 86.46 |
| 39763 | 530393949 | $ | 21.09 | 141165 | 530588816 | $ | 59.24 | 242569 | 530718079 | $ | 2,012.50 |
| 39764 | 530393953 | $ | 156.33 | 141166 | 530588817 | $ | 54.09 | 242570 | 530718080 | $ | 1,971.20 |
| 39765 | 530393954 | $ | 137.03 | 141167 | 530588818 | $ | 1,562.66 | 242571 | 530718081 | $ | 22.48 |
| 39766 | 530393955 | $ | 37.65 | 141168 | 530588819 | $ | 8.20 | 242572 | 530718082 | $ | 2,257.37 |
| 39767 | 530393957 | $ | 1.17 | 141169 | 530588820 | $ | 173.23 | 242573 | 530718083 | $ | 900.06 |
| 39768 | 530393958 | $ | 217.07 | 141170 | 530588821 | $ | 16.64 | 242574 | 530718084 | $ | 4,650.34 |
| 39769 | 530393961 | $ | 54.74 | 141171 | 530588822 | $ | 341.32 | 242575 | 530718088 | $ | 125.02 |
| 39770 | 530393964 | $ | 3.87 | 141172 | 530588823 | $ | 66.64 | 242576 | 530718090 | $ | 43.86 |
| 39771 | 530393966 | $ | 9.66 | 141173 | 530588824 | $ | 90.16 | 242577 | 530718092 | $ | 48.49 |
| 39772 | 530393967 | $ | 59.28 | 141174 | 530588825 | $ | 48.76 | 242578 | 530718093 | $ | 57.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39773 | 530393973 | $ | 5.08 | 141175 | 530588826 | $ | 197.04 | 242579 | 530718094 | $ | 69.49 |
| 39774 | 530393976 | $ | 538.76 | 141176 | 530588827 | $ | 86.94 | 242580 | 530718095 | $ | 273.70 |
| 39775 | 530393977 | $ | 6.44 | 141177 | 530588828 | $ | 270.48 | 242581 | 530718096 | $ | 579.60 |
| 39776 | 530393981 | $ | 41.75 | 141178 | 530588829 | $ | 257.60 | 242582 | 530718097 | $ | 193.20 |
| 39777 | 530393982 | $ | 616.75 | 141179 | 530588830 | $ | 300.73 | 242583 | 530718098 | $ | 38.90 |
| 39778 | 530393984 | $ | 90.98 | 141180 | 530588831 | $ | 350.98 | 242584 | 530718100 | $ | 1,329.86 |
| 39779 | 530393986 | $ | 99.82 | 141181 | 530588832 | $ | 128.80 | 242585 | 530718101 | $ | 4.41 |
| 39780 | 530393990 | $ | 1.14 | 141182 | 530588833 | $ | 135.24 | 242586 | 530718102 | $ | 760.00 |
| 39781 | 530393992 | $ | 25.80 | 141183 | 530588834 | $ | 88.58 | 242587 | 530718103 | $ | 4.41 |
| 39782 | 530393996 | $ | 51.52 | 141184 | 530588835 | $ | 106.26 | 242588 | 530718104 | $ | 315.56 |
| 39783 | 530393999 | $ | 4.50 | 141185 | 530588836 | $ | 161.00 | 242589 | 530718105 | $ | 127.27 |
| 39784 | 530394000 | $ | 106.87 | 141186 | 530588837 | $ | 100.12 | 242590 | 530718107 | $ | 186.76 |
| 39785 | 530394001 | $ | 1.33 | 141187 | 530588838 | $ | 154.56 | 242591 | 530718108 | $ | 22.78 |
| 39786 | 530394002 | $ | 81.83 | 141188 | 530588839 | $ | 82.49 | 242592 | 530718109 | $ | 130.70 |
| 39787 | 530394007 | $ | 15.94 | 141189 | 530588840 | $ | 2,933.76 | 242593 | 530718110 | $ | 17.72 |
| 39788 | 530394010 | $ | 23.76 | 141190 | 530588841 | $ | 60.63 | 242594 | 530718112 | $ | 1,024.00 |
| 39789 | 530394012 | $ | 1.27 | 141191 | 530588842 | $ | 157.78 | 242595 | 530718113 | $ | 1,610.00 |
| 39790 | 530394013 | $ | 111.94 | 141192 | 530588843 | $ | 17.96 | 242596 | 530718114 | $ | 1.54 |
| 39791 | 530394015 | $ | 34.26 | 141193 | 530588845 | $ | 273.70 | 242597 | 530718115 | $ | 144.90 |
| 39792 | 530394016 | $ | 31.89 | 141194 | 530588846 | $ | 18.64 | 242598 | 530718116 | $ | 229.67 |
| 39793 | 530394020 | $ | 48.02 | 141195 | 530588847 | $ | 83.72 | 242599 | 530718117 | $ | 183.54 |
| 39794 | 530394022 | $ | 21.71 | 141196 | 530588848 | $ | 189.98 | 242600 | 530718121 | $ | 97.91 |
| 39795 | 530394023 | $ | 40.21 | 141197 | 530588849 | $ | 142.04 | 242601 | 530718122 | $ | 12.74 |
| 39796 | 530394024 | $ | 15.94 | 141198 | 530588850 | $ | 17.96 | 242602 | 530718123 | $ | 1.59 |
| 39797 | 530394025 | $ | 15.94 | 141199 | 530588851 | $ | 93.38 | 242603 | 530718125 | $ | 19.30 |
| 39798 | 530394026 | $ | 37.33 | 141200 | 530588852 | $ | 512.00 | 242604 | 530718126 | $ | 321.92 |
| 39799 | 530394028 | $ | 11.61 | 141201 | 530588853 | $ | 293.52 | 242605 | 530718127 | $ | 2.19 |
| 39800 | 530394030 | $ | 22.54 | 141202 | 530588854 | $ | 146.50 | 242606 | 530718129 | $ | 36.06 |
| 39801 | 530394031 | $ | 46.10 | 141203 | 530588855 | $ | 86.94 | 242607 | 530718130 | $ | 62.01 |
| 39802 | 530394034 | $ | 47.58 | 141204 | 530588856 | $ | 1.24 | 242608 | 530718131 | $ | 188.58 |
| 39803 | 530394035 | $ | 49.02 | 141205 | 530588857 | $ | 189.98 | 242609 | 530718132 | $ | 950.00 |
| 39804 | 530394036 | $ | 26.64 | 141206 | 530588858 | $ | 41.71 | 242610 | 530718133 | $ | 54.74 |
| 39805 | 530394038 | $ | 44.95 | 141207 | 530588859 | $ | 63.95 | 242611 | 530718135 | $ | 173.38 |
| 39806 | 530394040 | $ | 16.77 | 141208 | 530588860 | $ | 57.96 | 242612 | 530718136 | $ | 55.97 |
| 39807 | 530394042 | $ | 1.27 | 141209 | 530588861 | $ | 233.48 | 242613 | 530718137 | $ | 48.26 |
| 39808 | 530394044 | $ | 44.89 | 141210 | 530588862 | $ | 25.68 | 242614 | 530718138 | $ | 61.76 |
| 39809 | 530394045 | $ | 66.60 | 141211 | 530588863 | $ | 44.90 | 242615 | 530718139 | $ | 65.43 |
| 39810 | 530394046 | $ | 3.87 | 141212 | 530588864 | $ | 19.89 | 242616 | 530718140 | $ | 27.20 |
| 39811 | 530394047 | $ | 587.32 | 141213 | 530588865 | $ | 45.08 | 242617 | 530718141 | $ | 108.35 |
| 39812 | 530394048 | $ | 573.16 | 141214 | 530588867 | $ | 94.33 | 242618 | 530718142 | $ | 77.01 |
| 39813 | 530394049 | $ | 25.30 | 141215 | 530588868 | $ | 182.24 | 242619 | 530718143 | $ | 12.87 |
| 39814 | 530394050 | $ | 23.22 | 141216 | 530588869 | $ | 947.20 | 242620 | 530718144 | $ | 241.50 |
| 39815 | 530394051 | $ | 16.36 | 141217 | 530588870 | $ | 40.41 | 242621 | 530718145 | $ | 42.71 |
| 39816 | 530394052 | $ | 21.93 | 141218 | 530588871 | $ | 15.40 | 242622 | 530718146 | $ | 98.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39817 | 530394054 | $ | 3.86 | 141219 | 530588872 | $ | 384.00 | 242623 | 530718147 | $ | 644.00 |
| 39818 | 530394055 | $ | 26.41 | 141220 | 530588873 | $ | 2,403.74 | 242624 | 530718148 | $ | 288.70 |
| 39819 | 530394056 | $ | 30.72 | 141221 | 530588874 | $ | 499.10 | 242625 | 530718149 | $ | 39.92 |
| 39820 | 530394057 | $ | 9.03 | 141222 | 530588875 | $ | 46.20 | 242626 | 530718151 | $ | 0.51 |
| 39821 | 530394059 | $ | 16.77 | 141223 | 530588876 | $ | 83.72 | 242627 | 530718152 | $ | 173.88 |
| 39822 | 530394062 | $ | 27.34 | 141224 | 530588877 | $ | 679.86 | 242628 | 530718153 | $ | 476.56 |
| 39823 | 530394063 | $ | 23.76 | 141225 | 530588878 | $ | 676.64 | 242629 | 530718154 | $ | 882.28 |
| 39824 | 530394068 | $ | 34.19 | 141226 | 530588879 | $ | 674.71 | 242630 | 530718155 | $ | 19.62 |
| 39825 | 530394070 | $ | 506.83 | 141227 | 530588880 | $ | 32.50 | 242631 | 530718156 | $ | 27.21 |
| 39826 | 530394073 | $ | 20.39 | 141228 | 530588881 | $ | 107.76 | 242632 | 530718157 | $ | 479.78 |
| 39827 | 530394075 | $ | 260.82 | 141229 | 530588882 | $ | 180.32 | 242633 | 530718159 | $ | 38.60 |
| 39828 | 530394081 | $ | 37.80 | 141230 | 530588883 | $ | 20.88 | 242634 | 530718160 | $ | 135.89 |
| 39829 | 530394087 | $ | 17.96 | 141231 | 530588884 | $ | 48.39 | 242635 | 530718161 | $ | 96.81 |
| 39830 | 530394093 | $ | 30.24 | 141232 | 530588885 | $ | 867.17 | 242636 | 530718162 | $ | 82.89 |
| 39831 | 530394095 | $ | 57.33 | 141233 | 530588886 | $ | 690.58 | 242637 | 530718163 | $ | 32.90 |
| 39832 | 530394096 | $ | 148.68 | 141234 | 530588887 | $ | 4.80 | 242638 | 530718164 | $ | 700.02 |
| 39833 | 530394097 | $ | 1,242.71 | 141235 | 530588888 | $ | 28.24 | 242639 | 530718166 | $ | 144.86 |
| 39834 | 530394098 | $ | 45.36 | 141236 | 530588889 | $ | 235.29 | 242640 | 530718167 | $ | 45.56 |
| 39835 | 530394099 | $ | 68.67 | 141237 | 530588890 | $ | 232.34 | 242641 | 530718168 | $ | 85.41 |
| 39836 | 530394100 | $ | 15.69 | 141238 | 530588891 | $ | 83.42 | 242642 | 530718169 | $ | 215.74 |
| 39837 | 530394101 | $ | 4,433.67 | 141239 | 530588892 | $ | 376.74 | 242643 | 530718170 | $ | 383.18 |
| 39838 | 530394102 | $ | 13.61 | 141240 | 530588893 | $ | 244.66 | 242644 | 530718172 | $ | 811.44 |
| 39839 | 530394106 | $ | 722.53 | 141241 | 530588894 | $ | 51.52 | 242645 | 530718173 | $ | 161.93 |
| 39840 | 530394110 | $ | 103.32 | 141242 | 530588895 | $ | 70.84 | 242646 | 530718174 | $ | 450.80 |
| 39841 | 530394116 | $ | 50.40 | 141243 | 530588896 | $ | 67.62 | 242647 | 530718175 | $ | 119.14 |
| 39842 | 530394120 | $ | 95.13 | 141244 | 530588897 | $ | 678.40 | 242648 | 530718176 | $ | 433.95 |
| 39843 | 530394121 | $ | 5.67 | 141245 | 530588898 | $ | 207.34 | 242649 | 530718177 | $ | 51.20 |
| 39844 | 530394124 | $ | 110.72 | 141246 | 530588899 | $ | 1,501.93 | 242650 | 530718178 | $ | 151.60 |
| 39845 | 530394125 | $ | 91.98 | 141247 | 530588900 | $ | 399.93 | 242651 | 530718179 | $ | 103.23 |
| 39846 | 530394126 | $ | 4.64 | 141248 | 530588901 | $ | 349.19 | 242652 | 530718180 | $ | 53.15 |
| 39847 | 530394136 | $ | 91.35 | 141249 | 530588902 | $ | 1,262.31 | 242653 | 530718181 | $ | 90.46 |
| 39848 | 530394138 | $ | 152.46 | 141250 | 530588903 | $ | 131.58 | 242654 | 530718182 | $ | 708.40 |
| 39849 | 530394141 | $ | 720.80 | 141251 | 530588904 | $ | 561.84 | 242655 | 530718183 | $ | 396.06 |
| 39850 | 530394143 | $ | 32.13 | 141252 | 530588905 | $ | 152.96 | 242656 | 530718184 | $ | 35.84 |
| 39851 | 530394144 | $ | 1.90 | 141253 | 530588906 | $ | 618.24 | 242657 | 530718185 | $ | 476.56 |
| 39852 | 530394151 | $ | 64.26 | 141254 | 530588907 | $ | 164.80 | 242658 | 530718186 | $ | 218.31 |
| 39853 | 530394154 | $ | 46.62 | 141255 | 530588908 | $ | 705.48 | 242659 | 530718187 | $ | 25.31 |
| 39854 | 530394157 | $ | 70.49 | 141256 | 530588909 | $ | 6.64 | 242660 | 530718188 | $ | 10.39 |
| 39855 | 530394160 | $ | 433.39 | 141257 | 530588910 | $ | 558.20 | 242661 | 530718190 | $ | 2.05 |
| 39856 | 530394162 | $ | 1,172.18 | 141258 | 530588911 | $ | 32.84 | 242662 | 530718191 | $ | 17.15 |
| 39857 | 530394163 | $ | 265.86 | 141259 | 530588913 | $ | 57.96 | 242663 | 530718192 | $ | 100.62 |
| 39858 | 530394164 | $ | 35.28 | 141260 | 530588914 | $ | 308.83 | 242664 | 530718193 | $ | 247.58 |
| 39859 | 530394168 | $ | 6.44 | 141261 | 530588915 | $ | 99.82 | 242665 | 530718194 | $ | 1,368.50 |
| 39860 | 530394169 | $ | 1.27 | 141262 | 530588916 | $ | 513.21 | 242666 | 530718195 | $ | 1,766.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39861 | 530394174 | $ | 125.37 | 141263 | 530588917 | $ | 11.54 | 242667 | 530718197 | $ | 10.17 |
| 39862 | 530394175 | $ | 92.61 | 141264 | 530588918 | $ | 117.84 | 242668 | 530718198 | $ | 343.23 |
| 39863 | 530394176 | $ | 35.91 | 141265 | 530588919 | $ | 160.62 | 242669 | 530718203 | $ | 2,015.72 |
| 39864 | 530394180 | $ | 1,981.14 | 141266 | 530588920 | $ | 327.37 | 242670 | 530718204 | $ | 3,289.91 |
| 39865 | 530394182 | $ | 425.37 | 141267 | 530588922 | $ | 280.76 | 242671 | 530718205 | $ | 62.25 |
| 39866 | 530394183 | $ | 37.80 | 141268 | 530588923 | $ | 57.90 | 242672 | 530718206 | $ | 656.88 |
| 39867 | 530394184 | $ | 40.32 | 141269 | 530588924 | $ | 48.13 | 242673 | 530718207 | $ | 8.37 |
| 39868 | 530394185 | $ | 446.30 | 141270 | 530588925 | $ | 135.24 | 242674 | 530718208 | $ | 212.52 |
| 39869 | 530394187 | $ | 30.72 | 141271 | 530588926 | $ | 1.93 | 242675 | 530718209 | $ | 48.30 |
| 39870 | 530394188 | $ | 22.89 | 141272 | 530588927 | $ | 4.49 | 242676 | 530718210 | $ | 273.70 |
| 39871 | 530394189 | $ | 323.00 | 141273 | 530588928 | $ | 1,628.16 | 242677 | 530718211 | $ | 87.71 |
| 39872 | 530394190 | $ | 83.94 | 141274 | 530588929 | $ | 386.40 | 242678 | 530718212 | $ | 50.57 |
| 39873 | 530394191 | $ | 12.88 | 141275 | 530588930 | $ | 1,288.00 | 242679 | 530718213 | $ | 78.50 |
| 39874 | 530394192 | $ | 20.79 | 141276 | 530588931 | $ | 114.66 | 242680 | 530718214 | $ | 28.11 |
| 39875 | 530394194 | $ | 108.42 | 141277 | 530588932 | $ | 140.98 | 242681 | 530718215 | $ | 23.62 |
| 39876 | 530394195 | $ | 141.68 | 141278 | 530588933 | $ | 36.43 | 242682 | 530718216 | $ | 56.31 |
| 39877 | 530394199 | $ | 37.80 | 141279 | 530588934 | $ | 45.08 | 242683 | 530718218 | $ | 109.48 |
| 39878 | 530394201 | $ | 80.11 | 141280 | 530588935 | $ | 762.00 | 242684 | 530718219 | $ | 537.74 |
| 39879 | 530394202 | $ | 64.59 | 141281 | 530588936 | $ | 145.61 | 242685 | 530718220 | $ | 516.82 |
| 39880 | 530394203 | $ | 44.91 | 141282 | 530588937 | $ | 70.84 | 242686 | 530718221 | $ | 202.05 |
| 39881 | 530394206 | $ | 119.07 | 141283 | 530588938 | $ | 47.01 | 242687 | 530718222 | $ | 315.56 |
| 39882 | 530394209 | $ | 2.54 | 141284 | 530588939 | $ | 88.54 | 242688 | 530718223 | $ | 6.66 |
| 39883 | 530394216 | $ | 2.54 | 141285 | 530588940 | $ | 48.30 | 242689 | 530718224 | $ | 80.20 |
| 39884 | 530394218 | $ | 84.52 | 141286 | 530588941 | $ | 512.00 | 242690 | 530718225 | $ | 112.70 |
| 39885 | 530394219 | $ | 17.01 | 141287 | 530588942 | $ | 26.31 | 242691 | 530718226 | $ | 396.06 |
| 39886 | 530394222 | $ | 64.40 | 141288 | 530588943 | $ | 511.14 | 242692 | 530718227 | $ | 354.74 |
| 39887 | 530394226 | $ | 223.09 | 141289 | 530588944 | $ | 131.36 | 242693 | 530718228 | $ | 434.70 |
| 39888 | 530394233 | $ | 10.71 | 141290 | 530588945 | $ | 380.03 | 242694 | 530718229 | $ | 216.25 |
| 39889 | 530394241 | $ | 3.00 | 141291 | 530588946 | $ | 409.56 | 242695 | 530718230 | $ | 608.58 |
| 39890 | 530394242 | $ | 46.62 | 141292 | 530588948 | $ | 61.18 | 242696 | 530718231 | $ | 730.94 |
| 39891 | 530394245 | $ | 28.98 | 141293 | 530588950 | $ | 228.62 | 242697 | 530718232 | $ | 143.09 |
| 39892 | 530394248 | $ | 0.03 | 141294 | 530588951 | $ | 74.06 | 242698 | 530718233 | $ | 1,108.61 |
| 39893 | 530394249 | $ | 138.23 | 141295 | 530588952 | $ | 106.87 | 242699 | 530718234 | $ | 274.76 |
| 39894 | 530394253 | $ | 16.38 | 141296 | 530588953 | $ | 143.91 | 242700 | 530718235 | $ | 4,097.02 |
| 39895 | 530394254 | $ | 8.82 | 141297 | 530588954 | $ | 744.56 | 242701 | 530718236 | $ | 209.30 |
| 39896 | 530394255 | $ | 54.81 | 141298 | 530588955 | $ | 13.52 | 242702 | 530718237 | $ | 87.04 |
| 39897 | 530394258 | $ | 1.21 | 141299 | 530588956 | $ | 59.16 | 242703 | 530718238 | $ | 328.44 |
| 39898 | 530394259 | $ | 36.54 | 141300 | 530588957 | $ | 236.27 | 242704 | 530718239 | $ | 87.20 |
| 39899 | 530394260 | $ | 66.30 | 141301 | 530588958 | $ | 96.60 | 242705 | 530718240 | $ | 501.76 |
| 39900 | 530394261 | $ | 67.62 | 141302 | 530588959 | $ | 61.18 | 242706 | 530718241 | $ | 15.36 |
| 39901 | 530394262 | $ | 3.19 | 141303 | 530588960 | $ | 51.52 | 242707 | 530718244 | $ | 61.44 |
| 39902 | 530394268 | $ | 516.30 | 141304 | 530588961 | $ | 58.37 | 242708 | 530718245 | $ | 2,046.47 |
| 39903 | 530394269 | $ | 104.58 | 141305 | 530588962 | $ | 1,971.20 | 242709 | 530718246 | $ | 898.00 |
| 39904 | 530394271 | $ | 122.00 | 141306 | 530588963 | $ | 148.12 | 242710 | 530718247 | $ | 898.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39905 | 530394276 | $ | 11.97 | 141307 | 530588964 | $ | 27.22 | 242711 | 530718248 | $ | 1.24 |
| 39906 | 530394277 | $ | 12.88 | 141308 | 530588965 | $ | 17.96 | 242712 | 530718249 | $ | 663.32 |
| 39907 | 530394280 | $ | 123.52 | 141309 | 530588966 | $ | 41.71 | 242713 | 530718250 | $ | 16.38 |
| 39908 | 530394281 | $ | 271.28 | 141310 | 530588967 | $ | 687.47 | 242714 | 530718251 | $ | 11.58 |
| 39909 | 530394283 | $ | 769.58 | 141311 | 530588968 | $ | 93.38 | 242715 | 530718252 | $ | 23,125.84 |
| 39910 | 530394284 | $ | 53.55 | 141312 | 530588969 | $ | 77.90 | 242716 | 530718253 | $ | 2.03 |
| 39911 | 530394287 | $ | 19.35 | 141313 | 530588970 | $ | 186.76 | 242717 | 530718254 | $ | 1,381.89 |
| 39912 | 530394289 | $ | 129.00 | 141314 | 530588971 | $ | 196.42 | 242718 | 530718255 | $ | 161.35 |
| 39913 | 530394292 | $ | 200.94 | 141315 | 530588972 | $ | 45.08 | 242719 | 530718256 | $ | 373.65 |
| 39914 | 530394293 | $ | 96.13 | 141316 | 530588973 | $ | 49.39 | 242720 | 530718257 | $ | 0.32 |
| 39915 | 530394294 | $ | 34.69 | 141317 | 530588975 | $ | 280.14 | 242721 | 530718258 | $ | 1,293.14 |
| 39916 | 530394295 | $ | 12.88 | 141318 | 530588976 | $ | 170.70 | 242722 | 530718259 | $ | 2.35 |
| 39917 | 530394297 | $ | 121.37 | 141319 | 530588984 | $ | 740.12 | 242723 | 530718260 | $ | 319.55 |
| 39918 | 530394298 | $ | 147.13 | 141320 | 530588986 | $ | 70.84 | 242724 | 530718261 | $ | 67.54 |
| 39919 | 530394308 | $ | 41.87 | 141321 | 530588989 | $ | 96.70 | 242725 | 530718262 | $ | 2,363.48 |
| 39920 | 530394312 | $ | 18.33 | 141322 | 530588990 | $ | 428.65 | 242726 | 530718263 | $ | 305.36 |
| 39921 | 530394313 | $ | 17.64 | 141323 | 530588993 | $ | 41.86 | 242727 | 530718264 | $ | 144.90 |
| 39922 | 530394314 | $ | 23.14 | 141324 | 530588994 | $ | 175.40 | 242728 | 530718267 | $ | 305.90 |
| 39923 | 530394315 | $ | 18.20 | 141325 | 530588995 | $ | 46.36 | 242729 | 530718268 | $ | 37.12 |
| 39924 | 530394316 | $ | 103.62 | 141326 | 530588996 | $ | 658.39 | 242730 | 530718269 | $ | 924.14 |
| 39925 | 530394317 | $ | 52.29 | 141327 | 530588997 | $ | 347.17 | 242731 | 530718271 | $ | 93.38 |
| 39926 | 530394321 | $ | 123.07 | 141328 | 530588998 | $ | 2,106.19 | 242732 | 530718272 | $ | 83.62 |
| 39927 | 530394322 | $ | 52.36 | 141329 | 530588999 | $ | 188.49 | 242733 | 530718274 | $ | 51.52 |
| 39928 | 530394324 | $ | 95.76 | 141330 | 530589000 | $ | 285.22 | 242734 | 530718277 | $ | 386.00 |
| 39929 | 530394326 | $ | 35.68 | 141331 | 530589001 | $ | 153.38 | 242735 | 530718279 | $ | 2.28 |
| 39930 | 530394328 | $ | 338.94 | 141332 | 530589002 | $ | 668.45 | 242736 | 530718280 | $ | 1.14 |
| 39931 | 530394329 | $ | 15.12 | 141333 | 530589003 | $ | 712.97 | 242737 | 530718281 | $ | 36.01 |
| 39932 | 530394330 | $ | 52.36 | 141334 | 530589004 | $ | 177.51 | 242738 | 530718282 | $ | 0.95 |
| 39933 | 530394331 | $ | 37.90 | 141335 | 530589006 | $ | 48.30 | 242739 | 530718283 | $ | 16.44 |
| 39934 | 530394332 | $ | 198.08 | 141336 | 530589008 | $ | 673.98 | 242740 | 530718284 | $ | 4.64 |
| 39935 | 530394333 | $ | 25.83 | 141337 | 530589009 | $ | 2,369.81 | 242741 | 530718285 | $ | 21.69 |
| 39936 | 530394334 | $ | 51.33 | 141338 | 530589010 | $ | 666.54 | 242742 | 530718286 | $ | 19.05 |
| 39937 | 530394335 | $ | 36.46 | 141339 | 530589011 | $ | 139.19 | 242743 | 530718287 | $ | 25.50 |
| 39938 | 530394336 | $ | 9.66 | 141340 | 530589012 | $ | 1,461.51 | 242744 | 530718288 | $ | 334.88 |
| 39939 | 530394337 | $ | 61.11 | 141341 | 530589013 | $ | 1,408.00 | 242745 | 530718290 | $ | 29.29 |
| 39940 | 530394339 | $ | 49.77 | 141342 | 530589014 | $ | 57.22 | 242746 | 530718291 | $ | 42.65 |
| 39941 | 530394340 | $ | 1,796.16 | 141343 | 530589015 | $ | 800.51 | 242747 | 530718292 | $ | 730.94 |
| 39942 | 530394341 | $ | 2.28 | 141344 | 530589017 | $ | 9.66 | 242748 | 530718294 | $ | 14.84 |
| 39943 | 530394342 | $ | 5.13 | 141345 | 530589019 | $ | 48.94 | 242749 | 530718295 | $ | 212.52 |
| 39944 | 530394343 | $ | 13.73 | 141346 | 530589020 | $ | 99.17 | 242750 | 530718296 | $ | 61.18 |
| 39945 | 530394344 | $ | 13.55 | 141347 | 530589021 | $ | 12.85 | 242751 | 530718297 | $ | 9.08 |
| 39946 | 530394346 | $ | 21.79 | 141348 | 530589022 | $ | 88.65 | 242752 | 530718298 | $ | 0.19 |
| 39947 | 530394348 | $ | 28.96 | 141349 | 530589023 | $ | 279.78 | 242753 | 530718301 | $ | 31.31 |
| 39948 | 530394349 | $ | 81.54 | 141350 | 530589024 | $ | 297.70 | 242754 | 530718302 | $ | 2,304.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39949 | 530394351 | $ | 1,411.84 | 141351 | 530589025 | $ | 90.16 | 242755 | 530718303 | $ | 9.65 |
| 39950 | 530394352 | $ | 3.67 | 141352 | 530589026 | $ | 256.65 | 242756 | 530718304 | $ | 0.80 |
| 39951 | 530394353 | $ | 25.83 | 141353 | 530589027 | $ | 41.86 | 242757 | 530718305 | $ | 1.91 |
| 39952 | 530394358 | $ | 52.92 | 141354 | 530589028 | $ | 187.76 | 242758 | 530718306 | $ | 372.94 |
| 39953 | 530394362 | $ | 232.31 | 141355 | 530589030 | $ | 280.14 | 242759 | 530718307 | $ | 1,159.93 |
| 39954 | 530394363 | $ | 16.32 | 141356 | 530589031 | $ | 108.71 | 242760 | 530718308 | $ | 117.76 |
| 39955 | 530394364 | $ | 3,426.08 | 141357 | 530589032 | $ | 367.02 | 242761 | 530718309 | $ | 153.60 |
| 39956 | 530394365 | $ | 5.52 | 141358 | 530589033 | $ | 77.28 | 242762 | 530718310 | $ | 165.32 |
| 39957 | 530394366 | $ | 239.22 | 141359 | 530589034 | $ | 110.39 | 242763 | 530718311 | $ | 214.00 |
| 39958 | 530394367 | $ | 488.87 | 141360 | 530589035 | $ | 45.08 | 242764 | 530718312 | $ | 212.51 |
| 39959 | 530394368 | $ | 222.46 | 141361 | 530589037 | $ | 135.24 | 242765 | 530718313 | $ | 49.49 |
| 39960 | 530394369 | $ | 37.34 | 141362 | 530589038 | $ | 70.19 | 242766 | 530718314 | $ | 8,980.00 |
| 39961 | 530394370 | $ | 28.14 | 141363 | 530589039 | $ | 35.42 | 242767 | 530718315 | $ | 5,633.00 |
| 39962 | 530394371 | $ | 479.78 | 141364 | 530589040 | $ | 82.99 | 242768 | 530718316 | $ | 520.55 |
| 39963 | 530394372 | $ | 21.39 | 141365 | 530589041 | $ | 62.78 | 242769 | 530718317 | $ | 194.56 |
| 39964 | 530394373 | $ | 65.62 | 141366 | 530589042 | $ | 61.18 | 242770 | 530718318 | $ | 218.42 |
| 39965 | 530394378 | $ | 378.88 | 141367 | 530589043 | $ | 276.92 | 242771 | 530718319 | $ | 292.05 |
| 39966 | 530394381 | $ | 75.60 | 141368 | 530589044 | $ | 64.40 | 242772 | 530718320 | $ | 98.37 |
| 39967 | 530394383 | $ | 63.00 | 141369 | 530589045 | $ | 70.84 | 242773 | 530718321 | $ | 155.96 |
| 39968 | 530394384 | $ | 3,040.18 | 141370 | 530589046 | $ | 115.92 | 242774 | 530718322 | $ | 11.58 |
| 39969 | 530394385 | $ | 34.02 | 141371 | 530589047 | $ | 119.14 | 242775 | 530718323 | $ | 28.98 |
| 39970 | 530394386 | $ | 27.09 | 141372 | 530589048 | $ | 644.00 | 242776 | 530718324 | $ | 378.88 |
| 39971 | 530394387 | $ | 19.53 | 141373 | 530589049 | $ | 42.49 | 242777 | 530718325 | $ | 148.12 |
| 39972 | 530394388 | $ | 165.98 | 141374 | 530589050 | $ | 2,174.74 | 242778 | 530718326 | $ | 335.50 |
| 39973 | 530394389 | $ | 38.43 | 141375 | 530589051 | $ | 38.64 | 242779 | 530718327 | $ | 41.10 |
| 39974 | 530394390 | $ | 63.63 | 141376 | 530589052 | $ | 54.74 | 242780 | 530718328 | $ | 60.99 |
| 39975 | 530394392 | $ | 27.72 | 141377 | 530589053 | $ | 67.62 | 242781 | 530718329 | $ | 222.18 |
| 39976 | 530394393 | $ | 347.12 | 141378 | 530589054 | $ | 93.38 | 242782 | 530718330 | $ | 86.94 |
| 39977 | 530394397 | $ | 1,207.50 | 141379 | 530589055 | $ | 67.62 | 242783 | 530718331 | $ | 212.52 |
| 39978 | 530394400 | $ | 298.65 | 141380 | 530589056 | $ | 920.92 | 242784 | 530718332 | $ | 80.25 |
| 39979 | 530394401 | $ | 359.58 | 141381 | 530589057 | $ | 70.84 | 242785 | 530718333 | $ | 125.57 |
| 39980 | 530394402 | $ | 35.28 | 141382 | 530589058 | $ | 354.20 | 242786 | 530718334 | $ | 126.24 |
| 39981 | 530394403 | $ | 30.87 | 141383 | 530589059 | $ | 1,143.10 | 242787 | 530718335 | $ | 301.38 |
| 39982 | 530394404 | $ | 67.41 | 141384 | 530589060 | $ | 34.76 | 242788 | 530718336 | $ | 14.99 |
| 39983 | 530394407 | $ | 28.98 | 141385 | 530589061 | $ | 32.20 | 242789 | 530718337 | $ | 35.21 |
| 39984 | 530394411 | $ | 261.07 | 141386 | 530589062 | $ | 60.21 | 242790 | 530718339 | $ | 0.48 |
| 39985 | 530394414 | $ | 15.12 | 141387 | 530589064 | $ | 32.20 | 242791 | 530718340 | $ | 461.97 |
| 39986 | 530394415 | $ | 103.95 | 141388 | 530589065 | $ | 57.96 | 242792 | 530718341 | $ | 1.71 |
| 39987 | 530394416 | $ | 0.63 | 141389 | 530589066 | $ | 141.34 | 242793 | 530718342 | $ | 0.48 |
| 39988 | 530394418 | $ | 23.94 | 141390 | 530589068 | $ | 1,368.50 | 242794 | 530718343 | $ | 0.80 |
| 39989 | 530394421 | $ | 310.53 | 141391 | 530589069 | $ | 74.70 | 242795 | 530718344 | $ | 1.79 |
| 39990 | 530394422 | $ | 49.31 | 141392 | 530589070 | $ | 139.10 | 242796 | 530718346 | $ | 133.81 |
| 39991 | 530394423 | $ | 1.33 | 141393 | 530589071 | $ | 16.10 | 242797 | 530718347 | $ | 1.91 |
| 39992 | 530394426 | $ | 69.47 | 141394 | 530589073 | $ | 187.14 | 242798 | 530718348 | $ | 0.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39993 | 530394427 | $ | 1,241.70 | 141395 | 530589074 | $ | 196.04 | 242799 | 530718351 | $ | 0.68 |
| 39994 | 530394428 | $ | 74.14 | 141396 | 530589075 | $ | 355.94 | 242800 | 530718352 | $ | 267.63 |
| 39995 | 530394429 | $ | 322.00 | 141397 | 530589076 | $ | 72.24 | 242801 | 530718353 | $ | 51.52 |
| 39996 | 530394430 | $ | 322.00 | 141398 | 530589077 | $ | 1,729.83 | 242802 | 530718354 | $ | 141.68 |
| 39997 | 530394431 | $ | 3,503.62 | 141399 | 530589078 | $ | 55.38 | 242803 | 530718355 | $ | 137.69 |
| 39998 | 530394433 | $ | 74.06 | 141400 | 530589079 | $ | 61.17 | 242804 | 530718356 | $ | 104.64 |
| 39999 | 530394434 | $ | 40.37 | 141401 | 530589080 | $ | 64.52 | 242805 | 530718357 | $ | 45.14 |
| 40000 | 530394435 | $ | 89.04 | 141402 | 530589081 | $ | 94.98 | 242806 | 530718358 | $ | 206.08 |
| 40001 | 530394438 | $ | 193.20 | 141403 | 530589082 | $ | 48.30 | 242807 | 530718359 | $ | 89.51 |
| 40002 | 530394439 | $ | 2,401.99 | 141404 | 530589083 | $ | 160.99 | 242808 | 530718360 | $ | 253.72 |
| 40003 | 530394440 | $ | 12.26 | 141405 | 530589085 | $ | 38.64 | 242809 | 530718361 | $ | 925.37 |
| 40004 | 530394441 | $ | 1.52 | 141406 | 530589086 | $ | 38.64 | 242810 | 530718362 | $ | 234.65 |
| 40005 | 530394442 | $ | 26.23 | 141407 | 530589087 | $ | 95.02 | 242811 | 530718363 | $ | 174.24 |
| 40006 | 530394446 | $ | 5.51 | 141408 | 530589088 | $ | 372.73 | 242812 | 530718364 | $ | 438.54 |
| 40007 | 530394447 | $ | 289.00 | 141409 | 530589089 | $ | 81.05 | 242813 | 530718365 | $ | 1,163.58 |
| 40008 | 530394449 | $ | 166.99 | 141410 | 530589092 | $ | 53.45 | 242814 | 530718366 | $ | 57.82 |
| 40009 | 530394450 | $ | 3.04 | 141411 | 530589093 | $ | 13.51 | 242815 | 530718367 | $ | 14.79 |
| 40010 | 530394451 | $ | 0.29 | 141412 | 530589094 | $ | 249.16 | 242816 | 530718368 | $ | 694.19 |
| 40011 | 530394455 | $ | 1,024.00 | 141413 | 530589095 | $ | 220.02 | 242817 | 530718369 | $ | 529.97 |
| 40012 | 530394457 | $ | 126.55 | 141414 | 530589096 | $ | 25.76 | 242818 | 530718370 | $ | 312.32 |
| 40013 | 530394458 | $ | 18.80 | 141415 | 530589097 | $ | 88.54 | 242819 | 530718371 | $ | 395.39 |
| 40014 | 530394461 | $ | 298.97 | 141416 | 530589098 | $ | 120.13 | 242820 | 530718372 | $ | 209.93 |
| 40015 | 530394464 | $ | 4.00 | 141417 | 530589099 | $ | 38.64 | 242821 | 530718373 | $ | 181.60 |
| 40016 | 530394465 | $ | 563.85 | 141418 | 530589100 | $ | 34.09 | 242822 | 530718374 | $ | 54.50 |
| 40017 | 530394466 | $ | 6,538.00 | 141419 | 530589101 | $ | 129.31 | 242823 | 530718375 | $ | 123.64 |
| 40018 | 530394467 | $ | 2.19 | 141420 | 530589102 | $ | 67.55 | 242824 | 530718376 | $ | 86.65 |
| 40019 | 530394468 | $ | 412.60 | 141421 | 530589103 | $ | 169.84 | 242825 | 530718377 | $ | 65.51 |
| 40020 | 530394470 | $ | 301.28 | 141422 | 530589105 | $ | 115.80 | 242826 | 530718378 | $ | 21.21 |
| 40021 | 530394471 | $ | 966.00 | 141423 | 530589107 | $ | 34.42 | 242827 | 530718379 | $ | 82.62 |
| 40022 | 530394473 | $ | 27.45 | 141424 | 530589108 | $ | 31.90 | 242828 | 530718380 | $ | 12.87 |
| 40023 | 530394474 | $ | 27.45 | 141425 | 530589109 | $ | 0.44 | 242829 | 530718381 | $ | 66.97 |
| 40024 | 530394475 | $ | 0.13 | 141426 | 530589112 | $ | 28.98 | 242830 | 530718382 | $ | 442.40 |
| 40025 | 530394476 | $ | 0.16 | 141427 | 530589113 | $ | 176.01 | 242831 | 530718383 | $ | 327.13 |
| 40026 | 530394478 | $ | 96.60 | 141428 | 530589114 | $ | 455.76 | 242832 | 530718384 | $ | 132.54 |
| 40027 | 530394479 | $ | 43.52 | 141429 | 530589115 | $ | 52.89 | 242833 | 530718385 | $ | 412.35 |
| 40028 | 530394480 | $ | 67.35 | 141430 | 530589116 | $ | 148.96 | 242834 | 530718386 | $ | 4,490.00 |
| 40029 | 530394483 | $ | 102.40 | 141431 | 530589117 | $ | 127.18 | 242835 | 530718387 | $ | 8.35 |
| 40030 | 530394484 | $ | 76.43 | 141432 | 530589118 | $ | 67.23 | 242836 | 530718388 | $ | 19.92 |
| 40031 | 530394487 | $ | 13.97 | 141433 | 530589121 | $ | 73.34 | 242837 | 530718389 | $ | 22.45 |
| 40032 | 530394488 | $ | 1,308.00 | 141434 | 530589123 | $ | 132.81 | 242838 | 530718390 | $ | 182.88 |
| 40033 | 530394489 | $ | 417.00 | 141435 | 530589124 | $ | 226.43 | 242839 | 530718391 | $ | 0.94 |
| 40034 | 530394490 | $ | 256.00 | 141436 | 530589125 | $ | 155.69 | 242840 | 530718392 | $ | 270.48 |
| 40035 | 530394491 | $ | 264.75 | 141437 | 530589126 | $ | 51.30 | 242841 | 530718393 | $ | 17.54 |
| 40036 | 530394492 | $ | 0.86 | 141438 | 530589127 | $ | 133.04 | 242842 | 530718394 | $ | 32.26 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40037 | 530394494 | $ | 2.39 | 141439 | 530589128 | $ | 199.46 | 242843 | 530718395 | $ | 9.00 |
| 40038 | 530394495 | $ | 986.00 | 141440 | 530589129 | $ | 348.90 | 242844 | 530718396 | $ | 209.30 |
| 40039 | 530394499 | $ | 4.32 | 141441 | 530589130 | $ | 7.60 | 242845 | 530718397 | $ | 1,056.16 |
| 40040 | 530394500 | $ | 4.32 | 141442 | 530589131 | $ | 58.17 | 242846 | 530718398 | $ | 48.30 |
| 40041 | 530394501 | $ | 4.32 | 141443 | 530589132 | $ | 103.27 | 242847 | 530718399 | $ | 46.83 |
| 40042 | 530394502 | $ | 4.32 | 141444 | 530589133 | $ | 0.49 | 242848 | 530718400 | $ | 12.06 |
| 40043 | 530394503 | $ | 4.32 | 141445 | 530589134 | $ | 170.62 | 242849 | 530718401 | $ | 17.10 |
| 40044 | 530394504 | $ | 4.32 | 141446 | 530589135 | $ | 139.90 | 242850 | 530718402 | $ | 442.16 |
| 40045 | 530394505 | $ | 4.32 | 141447 | 530589136 | $ | 13.47 | 242851 | 530718403 | $ | 1,062.85 |
| 40046 | 530394506 | $ | 4.32 | 141448 | 530589137 | $ | 30.80 | 242852 | 530718404 | $ | 598.92 |
| 40047 | 530394510 | $ | 287.73 | 141449 | 530589138 | $ | 384.00 | 242853 | 530718405 | $ | 235.06 |
| 40048 | 530394511 | $ | 80.50 | 141450 | 530589139 | $ | 373.76 | 242854 | 530718406 | $ | 45.08 |
| 40049 | 530394512 | $ | 966.00 | 141451 | 530589140 | $ | 466.60 | 242855 | 530718407 | $ | 144.90 |
| 40050 | 530394515 | $ | 17.77 | 141452 | 530589141 | $ | 235.06 | 242856 | 530718408 | $ | 74.06 |
| 40051 | 530394517 | $ | 30.16 | 141453 | 530589142 | $ | 21.18 | 242857 | 530718409 | $ | 128.40 |
| 40052 | 530394518 | $ | 161.00 | 141454 | 530589143 | $ | 8.98 | 242858 | 530718410 | $ | 11.20 |
| 40053 | 530394520 | $ | 20.62 | 141455 | 530589144 | $ | 13.47 | 242859 | 530718411 | $ | 157.69 |
| 40054 | 530394521 | $ | 10.80 | 141456 | 530589145 | $ | 734.95 | 242860 | 530718412 | $ | 550.01 |
| 40055 | 530394522 | $ | 77.28 | 141457 | 530589146 | $ | 1,100.96 | 242861 | 530718413 | $ | 11.96 |
| 40056 | 530394524 | $ | 223.49 | 141458 | 530589147 | $ | 40.45 | 242862 | 530718414 | $ | 255.01 |
| 40057 | 530394525 | $ | 418.60 | 141459 | 530589148 | $ | 4,579.80 | 242863 | 530718415 | $ | 228.62 |
| 40058 | 530394526 | $ | 322.00 | 141460 | 530589149 | $ | 1.93 | 242864 | 530718416 | $ | 170.66 |
| 40059 | 530394527 | $ | 36.26 | 141461 | 530589150 | $ | 510.44 | 242865 | 530718417 | $ | 115.48 |
| 40060 | 530394528 | $ | 120.81 | 141462 | 530589151 | $ | 245.76 | 242866 | 530718418 | $ | 54.04 |
| 40061 | 530394529 | $ | 220.60 | 141463 | 530589152 | $ | 1.12 | 242867 | 530718419 | $ | 283.36 |
| 40062 | 530394530 | $ | 34.47 | 141464 | 530589153 | $ | 322.00 | 242868 | 530718420 | $ | 624.68 |
| 40063 | 530394531 | $ | 463.67 | 141465 | 530589154 | $ | 116.11 | 242869 | 530718421 | $ | 234.40 |
| 40064 | 530394532 | $ | 322.00 | 141466 | 530589155 | $ | 48.76 | 242870 | 530718422 | $ | 59.83 |
| 40065 | 530394533 | $ | 144.90 | 141467 | 530589156 | $ | 48.13 | 242871 | 530718423 | $ | 14.77 |
| 40066 | 530394535 | $ | 161.64 | 141468 | 530589157 | $ | 257.31 | 242872 | 530718424 | $ | 12.33 |
| 40067 | 530394536 | $ | 414.50 | 141469 | 530589158 | $ | 113.59 | 242873 | 530718425 | $ | 73.41 |
| 40068 | 530394537 | $ | 121.23 | 141470 | 530589159 | $ | 958.31 | 242874 | 530718426 | $ | 12.87 |
| 40069 | 530394539 | $ | 161.00 | 141471 | 530589160 | $ | 1,230.68 | 242875 | 530718427 | $ | 418.60 |
| 40070 | 530394540 | $ | 665.74 | 141472 | 530589161 | $ | 1,123.74 | 242876 | 530718428 | $ | 386.40 |
| 40071 | 530394541 | $ | 666.30 | 141473 | 530589162 | $ | 8.98 | 242877 | 530718429 | $ | 209.30 |
| 40072 | 530394542 | $ | 270.29 | 141474 | 530589163 | $ | 402.50 | 242878 | 530718430 | $ | 1.17 |
| 40073 | 530394543 | $ | 229.32 | 141475 | 530589164 | $ | 6.68 | 242879 | 530718431 | $ | 1,111.09 |
| 40074 | 530394544 | $ | 317.07 | 141476 | 530589165 | $ | 32.10 | 242880 | 530718432 | $ | 57.72 |
| 40075 | 530394547 | $ | 1.52 | 141477 | 530589166 | $ | 41.71 | 242881 | 530718433 | $ | 470.12 |
| 40076 | 530394553 | $ | 0.57 | 141478 | 530589167 | $ | 57.74 | 242882 | 530718434 | $ | 242.55 |
| 40077 | 530394554 | $ | 3.40 | 141479 | 530589168 | $ | 35.84 | 242883 | 530718435 | $ | 179.49 |
| 40078 | 530394556 | $ | 3.33 | 141480 | 530589169 | $ | 26.31 | 242884 | 530718436 | $ | 43.75 |
| 40079 | 530394559 | $ | 43.70 | 141481 | 530589170 | $ | 1,040.64 | 242885 | 530718437 | $ | 7.21 |
| 40080 | 530394561 | $ | 53.37 | 141482 | 530589171 | $ | 68.02 | 242886 | 530718438 | $ | 10.17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40081 | 530394562 | $ | 16.82 | 141483 | 530589172 | $ | 5,964.80 | 242887 | 530718439 | $ | 17.73 |
| 40082 | 530394563 | $ | 72.10 | 141484 | 530589173 | $ | 146.76 | 242888 | 530718440 | $ | 251.16 |
| 40083 | 530394564 | $ | 0.89 | 141485 | 530589174 | $ | 2,312.76 | 242889 | 530718441 | $ | 743.82 |
| 40084 | 530394566 | $ | 45.27 | 141486 | 530589175 | $ | 0.96 | 242890 | 530718442 | $ | 4.35 |
| 40085 | 530394567 | $ | 120.75 | 141487 | 530589176 | $ | 8.16 | 242891 | 530718443 | $ | 167.43 |
| 40086 | 530394569 | $ | 83.12 | 141488 | 530589177 | $ | 173.89 | 242892 | 530718444 | $ | 2.09 |
| 40087 | 530394570 | $ | 0.38 | 141489 | 530589178 | $ | 37.22 | 242893 | 530718445 | $ | 6.95 |
| 40088 | 530394573 | $ | 0.95 | 141490 | 530589179 | $ | 107.03 | 242894 | 530718446 | $ | 965.00 |
| 40089 | 530394574 | $ | 66.50 | 141491 | 530589180 | $ | 307.37 | 242895 | 530718447 | $ | 173.88 |
| 40090 | 530394576 | $ | 144.90 | 141492 | 530589181 | $ | 227.14 | 242896 | 530718448 | $ | 241.50 |
| 40091 | 530394578 | $ | 0.09 | 141493 | 530589182 | $ | 379.88 | 242897 | 530718449 | $ | 97.53 |
| 40092 | 530394580 | $ | 1,195.52 | 141494 | 530589183 | $ | 70.58 | 242898 | 530718450 | $ | 93.37 |
| 40093 | 530394581 | $ | 153.60 | 141495 | 530589184 | $ | 335.61 | 242899 | 530718451 | $ | 238.28 |
| 40094 | 530394582 | $ | 570.23 | 141496 | 530589185 | $ | 971.22 | 242900 | 530718452 | $ | 280.09 |
| 40095 | 530394583 | $ | 188.58 | 141497 | 530589186 | $ | 1,539.28 | 242901 | 530718453 | $ | 484.16 |
| 40096 | 530394586 | $ | 0.86 | 141498 | 530589187 | $ | 117.20 | 242902 | 530718454 | $ | 57.60 |
| 40097 | 530394587 | $ | 12.33 | 141499 | 530589188 | $ | 785.75 | 242903 | 530718455 | $ | 63.54 |
| 40098 | 530394589 | $ | 320.81 | 141500 | 530589189 | $ | 204.80 | 242904 | 530718456 | $ | 191.07 |
| 40099 | 530394591 | $ | 1.24 | 141501 | 530589190 | $ | 724.50 | 242905 | 530718457 | $ | 830.71 |
| 40100 | 530394594 | $ | 5.67 | 141502 | 530589191 | $ | 110.76 | 242906 | 530718458 | $ | 539.26 |
| 40101 | 530394595 | $ | 62.37 | 141503 | 530589192 | $ | 495.39 | 242907 | 530718460 | $ | 5.21 |
| 40102 | 530394596 | $ | 3.78 | 141504 | 530589193 | $ | 372.86 | 242908 | 530718461 | $ | 3.73 |
| 40103 | 530394597 | $ | 10.71 | 141505 | 530589194 | $ | 207.62 | 242909 | 530718462 | $ | 206.71 |
| 40104 | 530394598 | $ | 3.78 | 141506 | 530589195 | $ | 1,938.97 | 242910 | 530718463 | $ | 206.71 |
| 40105 | 530394599 | $ | 106.28 | 141507 | 530589197 | $ | 627.90 | 242911 | 530718464 | $ | 46.22 |
| 40106 | 530394603 | $ | 15.12 | 141508 | 530589198 | $ | 44.90 | 242912 | 530718465 | $ | 1,029.12 |
| 40107 | 530394607 | $ | 1,934.00 | 141509 | 530589199 | $ | 33.11 | 242913 | 530718467 | $ | 121.66 |
| 40108 | 530394608 | $ | 3,508.62 | 141510 | 530589200 | $ | 153.32 | 242914 | 530718468 | $ | 81.13 |
| 40109 | 530394609 | $ | 3,651.26 | 141511 | 530589201 | $ | 645.35 | 242915 | 530718469 | $ | 181.84 |
| 40110 | 530394610 | $ | 761.30 | 141512 | 530589202 | $ | 192.43 | 242916 | 530718470 | $ | 178.62 |
| 40111 | 530394611 | $ | 5.67 | 141513 | 530589204 | $ | 827.03 | 242917 | 530718471 | $ | 23.68 |
| 40112 | 530394612 | $ | 267.26 | 141514 | 530589206 | $ | 186.72 | 242918 | 530718472 | $ | 4,078.44 |
| 40113 | 530394615 | $ | 44.10 | 141515 | 530589207 | $ | 190.50 | 242919 | 530718473 | $ | 3.10 |
| 40114 | 530394617 | $ | 476.56 | 141516 | 530589208 | $ | 164.07 | 242920 | 530718474 | $ | 77.92 |
| 40115 | 530394618 | $ | 15.12 | 141517 | 530589209 | $ | 11.50 | 242921 | 530718475 | $ | 2.08 |
| 40116 | 530394622 | $ | 428.26 | 141518 | 530589210 | $ | 3.71 | 242922 | 530718476 | $ | 40.07 |
| 40117 | 530394627 | $ | 8.82 | 141519 | 530589211 | $ | 3.87 | 242923 | 530718477 | $ | 235.06 |
| 40118 | 530394628 | $ | 7.56 | 141520 | 530589212 | $ | 2,101.64 | 242924 | 530718478 | $ | 399.28 |
| 40119 | 530394629 | $ | 402.51 | 141521 | 530589213 | $ | 2,148.19 | 242925 | 530718479 | $ | 389.62 |
| 40120 | 530394632 | $ | 103.04 | 141522 | 530589214 | $ | 16.77 | 242926 | 530718480 | $ | 5.14 |
| 40121 | 530394635 | $ | 289.80 | 141523 | 530589215 | $ | 222.81 | 242927 | 530718481 | $ | 1.02 |
| 40122 | 530394638 | $ | 32.08 | 141524 | 530589216 | $ | 28.38 | 242928 | 530718482 | $ | 112.08 |
| 40123 | 530394643 | $ | 2.52 | 141525 | 530589217 | $ | 835.72 | 242929 | 530718483 | $ | 0.76 |
| 40124 | 530394649 | $ | 12.88 | 141526 | 530589218 | $ | 23.22 | 242930 | 530718484 | $ | 175.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40125 | 530394652 | $ | 31.50 | 141527 | 530589220 | $ | 63.69 | 242931 | 530718485 | $ | 50.18 |
| 40126 | 530394654 | $ | 11.97 | 141528 | 530589222 | $ | 309.12 | 242932 | 530718486 | $ | 1.02 |
| 40127 | 530394658 | $ | 2.52 | 141529 | 530589224 | $ | 375.39 | 242933 | 530718487 | $ | 573.25 |
| 40128 | 530394659 | $ | 34.65 | 141530 | 530589225 | $ | 254.13 | 242934 | 530718488 | $ | 94.08 |
| 40129 | 530394660 | $ | 682.64 | 141531 | 530589226 | $ | 0.01 | 242935 | 530718489 | $ | 188.68 |
| 40130 | 530394663 | $ | 425.04 | 141532 | 530589229 | $ | 1,536.00 | 242936 | 530718490 | $ | 61.18 |
| 40131 | 530394664 | $ | 141.68 | 141533 | 530589230 | $ | 1,536.00 | 242937 | 530718491 | $ | 40.15 |
| 40132 | 530394668 | $ | 5.67 | 141534 | 530589231 | $ | 1,251.77 | 242938 | 530718492 | $ | 79.85 |
| 40133 | 530394669 | $ | 13.23 | 141535 | 530589232 | $ | 479.88 | 242939 | 530718494 | $ | 37.38 |
| 40134 | 530394670 | $ | 463.68 | 141536 | 530589233 | $ | 1,273.16 | 242940 | 530718495 | $ | 118.49 |
| 40135 | 530394671 | $ | 10.08 | 141537 | 530589234 | $ | 412.72 | 242941 | 530718497 | $ | 168.52 |
| 40136 | 530394675 | $ | 544.18 | 141538 | 530589235 | $ | 1,536.00 | 242942 | 530718498 | $ | 151.34 |
| 40137 | 530394680 | $ | 611.80 | 141539 | 530589236 | $ | 1,024.00 | 242943 | 530718499 | $ | 1,613.22 |
| 40138 | 530394681 | $ | 15.12 | 141540 | 530589237 | $ | 96.60 | 242944 | 530718500 | $ | 382.26 |
| 40139 | 530394684 | $ | 230.40 | 141541 | 530589238 | $ | 155.25 | 242945 | 530718501 | $ | 1,124.63 |
| 40140 | 530394685 | $ | 204.80 | 141542 | 530589239 | $ | 457.58 | 242946 | 530718502 | $ | 8.23 |
| 40141 | 530394687 | $ | 21.50 | 141543 | 530589240 | $ | 505.74 | 242947 | 530718504 | $ | 70.84 |
| 40142 | 530394688 | $ | 396.06 | 141544 | 530589241 | $ | 323.28 | 242948 | 530718507 | $ | 138.73 |
| 40143 | 530394692 | $ | 37.52 | 141545 | 530589242 | $ | 519.34 | 242949 | 530718508 | $ | 3.87 |
| 40144 | 530394695 | $ | 299.46 | 141546 | 530589243 | $ | 28.98 | 242950 | 530718509 | $ | 82.71 |
| 40145 | 530394696 | $ | 41.86 | 141547 | 530589244 | $ | 504.24 | 242951 | 530718510 | $ | 121.71 |
| 40146 | 530394698 | $ | 7.56 | 141548 | 530589245 | $ | 45.08 | 242952 | 530718511 | $ | 329.33 |
| 40147 | 530394704 | $ | 193.20 | 141549 | 530589246 | $ | 196.42 | 242953 | 530718512 | $ | 16.39 |
| 40148 | 530394707 | $ | 27.09 | 141550 | 530589247 | $ | 2,137.50 | 242954 | 530718513 | $ | 431.48 |
| 40149 | 530394708 | $ | 299.46 | 141551 | 530589248 | $ | 79.63 | 242955 | 530718514 | $ | 341.32 |
| 40150 | 530394710 | $ | 376.74 | 141552 | 530589249 | $ | 516.35 | 242956 | 530718517 | $ | 438.86 |
| 40151 | 530394715 | $ | 161.00 | 141553 | 530589250 | $ | 5,130.00 | 242957 | 530718518 | $ | 32.20 |
| 40152 | 530394717 | $ | 7.56 | 141554 | 530589251 | $ | 2,565.00 | 242958 | 530718519 | $ | 28.95 |
| 40153 | 530394718 | $ | 59.22 | 141555 | 530589252 | $ | 157.78 | 242959 | 530718520 | $ | 73.65 |
| 40154 | 530394719 | $ | 6.93 | 141556 | 530589253 | $ | 132.99 | 242960 | 530718521 | $ | 38.40 |
| 40155 | 530394720 | $ | 183.54 | 141557 | 530589254 | $ | 54.74 | 242961 | 530718522 | $ | 64.20 |
| 40156 | 530394721 | $ | 44.73 | 141558 | 530589255 | $ | 19.32 | 242962 | 530718523 | $ | 64.40 |
| 40157 | 530394725 | $ | 3.78 | 141559 | 530589256 | $ | 19.32 | 242963 | 530718525 | $ | 28.95 |
| 40158 | 530394726 | $ | 45.08 | 141560 | 530589257 | $ | 199.10 | 242964 | 530718527 | $ | 0.95 |
| 40159 | 530394728 | $ | 93.38 | 141561 | 530589258 | $ | 77.28 | 242965 | 530718528 | $ | 0.67 |
| 40160 | 530394734 | $ | 7.65 | 141562 | 530589259 | $ | 95.38 | 242966 | 530718529 | $ | 12.40 |
| 40161 | 530394737 | $ | 45.53 | 141563 | 530589261 | $ | 403.14 | 242967 | 530718531 | $ | 0.80 |
| 40162 | 530394738 | $ | 393.06 | 141564 | 530589263 | $ | 667.10 | 242968 | 530718532 | $ | 1.12 |
| 40163 | 530394741 | $ | 231.50 | 141565 | 530589264 | $ | 138.96 | 242969 | 530718533 | $ | 0.48 |
| 40164 | 530394742 | $ | 6.44 | 141566 | 530589265 | $ | 157.48 | 242970 | 530718535 | $ | 57.95 |
| 40165 | 530394744 | $ | 160.19 | 141567 | 530589266 | $ | 263.33 | 242971 | 530718538 | $ | 41.98 |
| 40166 | 530394745 | $ | 231.84 | 141568 | 530589268 | $ | 5,343.10 | 242972 | 530718539 | $ | 0.48 |
| 40167 | 530394747 | $ | 21.42 | 141569 | 530589272 | $ | 523.28 | 242973 | 530718540 | $ | 107.76 |
| 40168 | 530394748 | $ | 17.01 | 141570 | 530589278 | $ | 120.76 | 242974 | 530718541 | $ | 1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40169 | 530394750 | $ | 42.58 | 141571 | 530589279 | $ | 6.91 | 242975 | 530718542 | $ | 3.54 |
| 40170 | 530394751 | $ | 2.52 | 141572 | 530589281 | $ | 325.93 | 242976 | 530718545 | $ | 512.00 |
| 40171 | 530394754 | $ | 260.82 | 141573 | 530589282 | $ | 139.51 | 242977 | 530718548 | $ | 0.80 |
| 40172 | 530394755 | $ | 1,062.60 | 141574 | 530589283 | $ | 35.44 | 242978 | 530718549 | $ | 0.85 |
| 40173 | 530394756 | $ | 138.70 | 141575 | 530589284 | $ | 42.84 | 242979 | 530718551 | $ | 16.56 |
| 40174 | 530394760 | $ | 392.46 | 141576 | 530589285 | $ | 221.95 | 242980 | 530718552 | $ | 31.74 |
| 40175 | 530394761 | $ | 19.30 | 141577 | 530589286 | $ | 2.41 | 242981 | 530718555 | $ | 2.55 |
| 40176 | 530394762 | $ | 39.06 | 141578 | 530589287 | $ | 3.69 | 242982 | 530718556 | $ | 0.64 |
| 40177 | 530394763 | $ | 17.64 | 141579 | 530589288 | $ | 293.02 | 242983 | 530718557 | $ | 677.99 |
| 40178 | 530394765 | $ | 55.44 | 141580 | 530589289 | $ | 183.95 | 242984 | 530718559 | $ | 101.70 |
| 40179 | 530394767 | $ | 154.56 | 141581 | 530589290 | $ | 159.17 | 242985 | 530718560 | $ | 77.28 |
| 40180 | 530394772 | $ | 61.18 | 141582 | 530589291 | $ | 95.65 | 242986 | 530718561 | $ | 32.45 |
| 40181 | 530394773 | $ | 41.86 | 141583 | 530589292 | $ | 104.19 | 242987 | 530718564 | $ | 454.02 |
| 40182 | 530394778 | $ | 5.04 | 141584 | 530589293 | $ | 119.14 | 242988 | 530718565 | $ | 3,190.00 |
| 40183 | 530394780 | $ | 289.75 | 141585 | 530589294 | $ | 48.30 | 242989 | 530718566 | $ | 102.40 |
| 40184 | 530394782 | $ | 39.06 | 141586 | 530589296 | $ | 13.71 | 242990 | 530718567 | $ | 286.58 |
| 40185 | 530394783 | $ | 1.26 | 141587 | 530589297 | $ | 10.50 | 242991 | 530718570 | $ | 118.69 |
| 40186 | 530394789 | $ | 106.26 | 141588 | 530589298 | $ | 309.81 | 242992 | 530718571 | $ | 105.62 |
| 40187 | 530394793 | $ | 180.32 | 141589 | 530589299 | $ | 631.94 | 242993 | 530718572 | $ | 73.00 |
| 40188 | 530394794 | $ | 47.02 | 141590 | 530589300 | $ | 161.00 | 242994 | 530718573 | $ | 492.74 |
| 40189 | 530394797 | $ | 57.96 | 141591 | 530589301 | $ | 70.35 | 242995 | 530718574 | $ | 112.05 |
| 40190 | 530394799 | $ | 27.05 | 141592 | 530589302 | $ | 81.92 | 242996 | 530718576 | $ | 282.92 |
| 40191 | 530394801 | $ | 46.37 | 141593 | 530589303 | $ | 2,767.00 | 242997 | 530718577 | $ | 87.15 |
| 40192 | 530394802 | $ | 428.26 | 141594 | 530589304 | $ | 1.81 | 242998 | 530718578 | $ | 87.15 |
| 40193 | 530394803 | $ | 360.64 | 141595 | 530589305 | $ | 70.68 | 242999 | 530718579 | $ | 5,674.17 |
| 40194 | 530394804 | $ | 86.94 | 141596 | 530589306 | $ | 2.01 | 243000 | 530718580 | $ | 4,190.45 |
| 40195 | 530394805 | $ | 125.58 | 141597 | 530589307 | $ | 22.68 | 243001 | 530718581 | $ | 715.86 |
| 40196 | 530394806 | $ | 312.34 | 141598 | 530589308 | $ | 332.63 | 243002 | 530718582 | $ | 6.86 |
| 40197 | 530394808 | $ | 125.58 | 141599 | 530589309 | $ | 58.88 | 243003 | 530718583 | $ | 355.97 |
| 40198 | 530394813 | $ | 189.98 | 141600 | 530589310 | $ | 280.14 | 243004 | 530718584 | $ | 93.48 |
| 40199 | 530394814 | $ | 99.82 | 141601 | 530589311 | $ | 2,180.00 | 243005 | 530718585 | $ | 434.20 |
| 40200 | 530394817 | $ | 231.84 | 141602 | 530589312 | $ | 366.30 | 243006 | 530718586 | $ | 241.50 |
| 40201 | 530394819 | $ | 312.34 | 141603 | 530589313 | $ | 4.41 | 243007 | 530718587 | $ | 89.67 |
| 40202 | 530394820 | $ | 6.44 | 141604 | 530589314 | $ | 3.69 | 243008 | 530718588 | $ | 72.84 |
| 40203 | 530394823 | $ | 305.90 | 141605 | 530589315 | $ | 184.04 | 243009 | 530718589 | $ | 289.80 |
| 40204 | 530394825 | $ | 1,114.12 | 141606 | 530589316 | $ | 47.88 | 243010 | 530718591 | $ | 160.43 |
| 40205 | 530394826 | $ | 77.28 | 141607 | 530589317 | $ | 4,643.90 | 243011 | 530718592 | $ | 1,278.15 |
| 40206 | 530394829 | $ | 260.82 | 141608 | 530589318 | $ | 4.36 | 243012 | 530718594 | $ | 2,537.36 |
| 40207 | 530394833 | $ | 71.25 | 141609 | 530589319 | $ | 3.15 | 243013 | 530718595 | $ | 1,228.07 |
| 40208 | 530394844 | $ | 0.82 | 141610 | 530589320 | $ | 11.34 | 243014 | 530718596 | $ | 399.05 |
| 40209 | 530394845 | $ | 77.28 | 141611 | 530589321 | $ | 1,674.40 | 243015 | 530718597 | $ | 221.10 |
| 40210 | 530394848 | $ | 5.04 | 141612 | 530589322 | $ | 2,576.00 | 243016 | 530718598 | $ | 48.30 |
| 40211 | 530394850 | $ | 270.48 | 141613 | 530589323 | $ | 112.64 | 243017 | 530718601 | $ | 2.30 |
| 40212 | 530394853 | $ | 17.01 | 141614 | 530589324 | $ | 384.69 | 243018 | 530718602 | $ | 128.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40213 | 530394860 | $ | 183.54 | 141615 | 530589325 | $ | 579.00 | 243019 | 530718608 | $ | 491.80 |
| 40214 | 530394861 | $ | 61.18 | 141616 | 530589326 | $ | 19.32 | 243020 | 530718609 | $ | 393.46 |
| 40215 | 530394862 | $ | 3.78 | 141617 | 530589328 | $ | 134.62 | 243021 | 530718610 | $ | 28.33 |
| 40216 | 530394866 | $ | 0.54 | 141618 | 530589329 | $ | 106.68 | 243022 | 530718613 | $ | 113.96 |
| 40217 | 530394870 | $ | 824.32 | 141619 | 530589331 | $ | 137.58 | 243023 | 530718614 | $ | 657.40 |
| 40218 | 530394872 | $ | 157.78 | 141620 | 530589332 | $ | 59.89 | 243024 | 530718616 | $ | 320.44 |
| 40219 | 530394879 | $ | 2.52 | 141621 | 530589333 | $ | 9.99 | 243025 | 530718619 | $ | 103.04 |
| 40220 | 530394881 | $ | 164.22 | 141622 | 530589334 | $ | 9.65 | 243026 | 530718624 | $ | 251.44 |
| 40221 | 530394882 | $ | 58.59 | 141623 | 530589335 | $ | 93.64 | 243027 | 530718625 | $ | 7,109.04 |
| 40222 | 530394885 | $ | 373.52 | 141624 | 530589336 | $ | 93.64 | 243028 | 530718626 | $ | 523.10 |
| 40223 | 530394887 | $ | 470.12 | 141625 | 530589337 | $ | 1,250.75 | 243029 | 530718629 | $ | 309.12 |
| 40224 | 530394888 | $ | 669.76 | 141626 | 530589338 | $ | 103.14 | 243030 | 530718633 | $ | 763.14 |
| 40225 | 530394890 | $ | 3.78 | 141627 | 530589339 | $ | 12.80 | 243031 | 530718634 | $ | 343.04 |
| 40226 | 530394891 | $ | 517.78 | 141628 | 530589340 | $ | 82.89 | 243032 | 530718635 | $ | 291.51 |
| 40227 | 530394893 | $ | 6.30 | 141629 | 530589341 | $ | 254.38 | 243033 | 530718637 | $ | 607.07 |
| 40228 | 530394896 | $ | 420.54 | 141630 | 530589342 | $ | 95.29 | 243034 | 530718638 | $ | 1,740.90 |
| 40229 | 530394903 | $ | 35.42 | 141631 | 530589343 | $ | 50.85 | 243035 | 530718639 | $ | 563.22 |
| 40230 | 530394907 | $ | 598.92 | 141632 | 530589344 | $ | 31.51 | 243036 | 530718640 | $ | 231.84 |
| 40231 | 530394908 | $ | 953.12 | 141633 | 530589345 | $ | 48.97 | 243037 | 530718641 | $ | 238.67 |
| 40232 | 530394909 | $ | 3.15 | 141634 | 530589346 | $ | 128.35 | 243038 | 530718642 | $ | 213.62 |
| 40233 | 530394910 | $ | 7.56 | 141635 | 530589347 | $ | 727.88 | 243039 | 530718643 | $ | 1,351.00 |
| 40234 | 530394911 | $ | 10.71 | 141636 | 530589348 | $ | 15.36 | 243040 | 530718645 | $ | 322.00 |
| 40235 | 530394915 | $ | 27.09 | 141637 | 530589349 | $ | 46.68 | 243041 | 530718646 | $ | 12.88 |
| 40236 | 530394919 | $ | 206.08 | 141638 | 530589350 | $ | 51.53 | 243042 | 530718647 | $ | 393.21 |
| 40237 | 530394920 | $ | 74.06 | 141639 | 530589351 | $ | 29.13 | 243043 | 530718648 | $ | 21.25 |
| 40238 | 530394925 | $ | 17.01 | 141640 | 530589352 | $ | 13.71 | 243044 | 530718649 | $ | 432.89 |
| 40239 | 530394926 | $ | 347.76 | 141641 | 530589355 | $ | 46.08 | 243045 | 530718652 | $ | 216.37 |
| 40240 | 530394927 | $ | 11.97 | 141642 | 530589356 | $ | 60.69 | 243046 | 530718653 | $ | 148.11 |
| 40241 | 530394929 | $ | 10.08 | 141643 | 530589358 | $ | 258.55 | 243047 | 530718654 | $ | 106.26 |
| 40242 | 530394931 | $ | 10.08 | 141644 | 530589359 | $ | 115.11 | 243048 | 530718655 | $ | 1,610.00 |
| 40243 | 530394932 | $ | 20.16 | 141645 | 530589360 | $ | 60.28 | 243049 | 530718657 | $ | 234.37 |
| 40244 | 530394933 | $ | 8.82 | 141646 | 530589361 | $ | 53.39 | 243050 | 530718662 | $ | 69.48 |
| 40245 | 530394938 | $ | 199.64 | 141647 | 530589362 | $ | 98.05 | 243051 | 530718666 | $ | 1,484.15 |
| 40246 | 530394942 | $ | 244.75 | 141648 | 530589363 | $ | 1,910.60 | 243052 | 530718667 | $ | 2,067.24 |
| 40247 | 530394944 | $ | 315.56 | 141649 | 530589364 | $ | 45.08 | 243053 | 530718668 | $ | 354.20 |
| 40248 | 530394948 | $ | 8.82 | 141650 | 530589365 | $ | 28.95 | 243054 | 530718669 | $ | 45.08 |
| 40249 | 530394949 | $ | 50.07 | 141651 | 530589367 | $ | 128.19 | 243055 | 530718670 | $ | 612.44 |
| 40250 | 530394951 | $ | 611.80 | 141652 | 530589368 | $ | 100.02 | 243056 | 530718673 | $ | 428.81 |
| 40251 | 530394952 | $ | 3.15 | 141653 | 530589369 | $ | 313.06 | 243057 | 530718674 | $ | 1,110.90 |
| 40252 | 530394954 | $ | 11.97 | 141654 | 530589370 | $ | 135.24 | 243058 | 530718676 | $ | 128.80 |
| 40253 | 530394956 | $ | 5.67 | 141655 | 530589371 | $ | 141.68 | 243059 | 530718677 | $ | 557.67 |
| 40254 | 530394960 | $ | 177.10 | 141656 | 530589372 | $ | 82.61 | 243060 | 530718680 | $ | 66.97 |
| 40255 | 530394963 | $ | 412.16 | 141657 | 530589373 | $ | 238.28 | 243061 | 530718681 | $ | 50.87 |
| 40256 | 530394964 | $ | 20.16 | 141658 | 530589374 | $ | 228.62 | 243062 | 530718683 | $ | 67.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40257 | 530394965 | $ | 23.94 | 141659 | 530589375 | $ | 142.78 | 243063 | 530718684 | $ | 51.52 |
| 40258 | 530394966 | $ | 11.34 | 141660 | 530589376 | $ | 414.24 | 243064 | 530718685 | $ | 86.94 |
| 40259 | 530394983 | $ | 20.79 | 141661 | 530589377 | $ | 744.04 | 243065 | 530718686 | $ | 244.06 |
| 40260 | 530394987 | $ | 215.74 | 141662 | 530589378 | $ | 219.00 | 243066 | 530718687 | $ | 200.27 |
| 40261 | 530394988 | $ | 5.63 | 141663 | 530589379 | $ | 402.16 | 243067 | 530718689 | $ | 120.42 |
| 40262 | 530394989 | $ | 792.12 | 141664 | 530589380 | $ | 277.82 | 243068 | 530718690 | $ | 120.42 |
| 40263 | 530394991 | $ | 189.98 | 141665 | 530589381 | $ | 316.28 | 243069 | 530718691 | $ | 575.84 |
| 40264 | 530394993 | $ | 125.58 | 141666 | 530589382 | $ | 229.88 | 243070 | 530718692 | $ | 203.49 |
| 40265 | 530394994 | $ | 25.83 | 141667 | 530589383 | $ | 91.58 | 243071 | 530718695 | $ | 12.90 |
| 40266 | 530394995 | $ | 23.94 | 141668 | 530589384 | $ | 17.92 | 243072 | 530718696 | $ | 1,664.74 |
| 40267 | 530394997 | $ | 218.96 | 141669 | 530589385 | $ | 263.76 | 243073 | 530718697 | $ | 396.68 |
| 40268 | 530394999 | $ | 115.92 | 141670 | 530589386 | $ | 11.84 | 243074 | 530718698 | $ | 289.80 |
| 40269 | 530395000 | $ | 392.84 | 141671 | 530589387 | $ | 30.72 | 243075 | 530718699 | $ | 80.50 |
| 40270 | 530395001 | $ | 515.20 | 141672 | 530589388 | $ | 77.01 | 243076 | 530718700 | $ | 32.20 |
| 40271 | 530395002 | $ | 13.23 | 141673 | 530589390 | $ | 540.72 | 243077 | 530718701 | $ | 1.71 |
| 40272 | 530395004 | $ | 30.87 | 141674 | 530589391 | $ | 64.40 | 243078 | 530718702 | $ | 24.47 |
| 40273 | 530395006 | $ | 22.54 | 141675 | 530589392 | $ | 57.96 | 243079 | 530718703 | $ | 154.55 |
| 40274 | 530395008 | $ | 25.83 | 141676 | 530589393 | $ | 396.06 | 243080 | 530718704 | $ | 667.81 |
| 40275 | 530395013 | $ | 569.94 | 141677 | 530589394 | $ | 218.09 | 243081 | 530718706 | $ | 28.97 |
| 40276 | 530395014 | $ | 5.04 | 141678 | 530589395 | $ | 22.30 | 243082 | 530718707 | $ | 39.60 |
| 40277 | 530395017 | $ | 194.49 | 141679 | 530589396 | $ | 144.47 | 243083 | 530718708 | $ | 431.48 |
| 40278 | 530395018 | $ | 25.83 | 141680 | 530589398 | $ | 122.59 | 243084 | 530718709 | $ | 376.74 |
| 40279 | 530395019 | $ | 508.76 | 141681 | 530589399 | $ | 202.86 | 243085 | 530718712 | $ | 22.30 |
| 40280 | 530395025 | $ | 108.61 | 141682 | 530589400 | $ | 708.39 | 243086 | 530718713 | $ | 627.90 |
| 40281 | 530395029 | $ | 407.23 | 141683 | 530589401 | $ | 331.66 | 243087 | 530718715 | $ | 595.70 |
| 40282 | 530395033 | $ | 5.67 | 141684 | 530589403 | $ | 79.98 | 243088 | 530718720 | $ | 191.46 |
| 40283 | 530395034 | $ | 318.06 | 141685 | 530589404 | $ | 212.52 | 243089 | 530718722 | $ | 1,287.92 |
| 40284 | 530395037 | $ | 6.93 | 141686 | 530589405 | $ | 95.20 | 243090 | 530718723 | $ | 14.81 |
| 40285 | 530395039 | $ | 344.54 | 141687 | 530589406 | $ | 108.08 | 243091 | 530718724 | $ | 350.98 |
| 40286 | 530395041 | $ | 20.61 | 141688 | 530589409 | $ | 1,540.00 | 243092 | 530718725 | $ | 90.71 |
| 40287 | 530395045 | $ | 769.61 | 141689 | 530589410 | $ | 44.45 | 243093 | 530718726 | $ | 289.80 |
| 40288 | 530395046 | $ | 1.26 | 141690 | 530589411 | $ | 64.40 | 243094 | 530718727 | $ | 3.22 |
| 40289 | 530395049 | $ | 5.04 | 141691 | 530589412 | $ | 1,288.00 | 243095 | 530718728 | $ | 1,072.65 |
| 40290 | 530395050 | $ | 180.32 | 141692 | 530589414 | $ | 154.56 | 243096 | 530718729 | $ | 262.69 |
| 40291 | 530395051 | $ | 13.23 | 141693 | 530589415 | $ | 92.64 | 243097 | 530718730 | $ | 154.40 |
| 40292 | 530395052 | $ | 3.15 | 141694 | 530589416 | $ | 148.61 | 243098 | 530718731 | $ | 52.16 |
| 40293 | 530395053 | $ | 869.40 | 141695 | 530589417 | $ | 108.35 | 243099 | 530718733 | $ | 138.46 |
| 40294 | 530395054 | $ | 25.83 | 141696 | 530589418 | $ | 49.02 | 243100 | 530718734 | $ | 0.66 |
| 40295 | 530395055 | $ | 11.97 | 141697 | 530589419 | $ | 556.76 | 243101 | 530718735 | $ | 19.30 |
| 40296 | 530395057 | $ | 189.98 | 141698 | 530589420 | $ | 69.48 | 243102 | 530718736 | $ | 100.36 |
| 40297 | 530395059 | $ | 8.82 | 141699 | 530589421 | $ | 55.97 | 243103 | 530718739 | $ | 42.46 |
| 40298 | 530395062 | $ | 77.94 | 141700 | 530589422 | $ | 99.82 | 243104 | 530718741 | $ | 44.39 |
| 40299 | 530395066 | $ | 460.46 | 141701 | 530589425 | $ | 9.06 | 243105 | 530718742 | $ | 220.02 |
| 40300 | 530395067 | $ | 237.50 | 141702 | 530589426 | $ | 161.00 | 243106 | 530718743 | $ | 187.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40301 | 530395068 | $ | 5.04 | 141703 | 530589427 | $ | 57.88 | 243107 | 530718744 | $ | 28.95 |
| 40302 | 530395069 | $ | 489.44 | 141704 | 530589428 | $ | 144.90 | 243108 | 530718745 | $ | 210.37 |
| 40303 | 530395071 | $ | 9.45 | 141705 | 530589429 | $ | 3.44 | 243109 | 530718746 | $ | 98.43 |
| 40304 | 530395072 | $ | 9.45 | 141706 | 530589430 | $ | 68.95 | 243110 | 530718747 | $ | 59.83 |
| 40305 | 530395073 | $ | 32.13 | 141707 | 530589431 | $ | 5.79 | 243111 | 530718749 | $ | 27.36 |
| 40306 | 530395074 | $ | 122.36 | 141708 | 530589432 | $ | 194.74 | 243112 | 530718750 | $ | 120.34 |
| 40307 | 530395076 | $ | 170.66 | 141709 | 530589433 | $ | 269.24 | 243113 | 530718751 | $ | 485.78 |
| 40308 | 530395077 | $ | 499.10 | 141710 | 530589434 | $ | 112.64 | 243114 | 530718752 | $ | 77.82 |
| 40309 | 530395078 | $ | 58.81 | 141711 | 530589435 | $ | 21.82 | 243115 | 530718753 | $ | 519.70 |
| 40310 | 530395080 | $ | 37.33 | 141712 | 530589436 | $ | 24.57 | 243116 | 530718754 | $ | 121.93 |
| 40311 | 530395081 | $ | 95.76 | 141713 | 530589437 | $ | 76.80 | 243117 | 530718755 | $ | 148.12 |
| 40312 | 530395083 | $ | 5.67 | 141714 | 530589438 | $ | 805.00 | 243118 | 530718756 | $ | 16.77 |
| 40313 | 530395084 | $ | 5.04 | 141715 | 530589439 | $ | 8.04 | 243119 | 530718757 | $ | 0.03 |
| 40314 | 530395085 | $ | 7.56 | 141716 | 530589440 | $ | 6.11 | 243120 | 530718758 | $ | 47.78 |
| 40315 | 530395087 | $ | 215.74 | 141717 | 530589441 | $ | 396.84 | 243121 | 530718760 | $ | 10.49 |
| 40316 | 530395088 | $ | 20.79 | 141718 | 530589442 | $ | 16.43 | 243122 | 530718761 | $ | 176.67 |
| 40317 | 530395089 | $ | 6.30 | 141719 | 530589444 | $ | 316.46 | 243123 | 530718762 | $ | 19.63 |
| 40318 | 530395090 | $ | 83.12 | 141720 | 530589445 | $ | 60.86 | 243124 | 530718763 | $ | 460.80 |
| 40319 | 530395091 | $ | 5.04 | 141721 | 530589446 | $ | 1,932.00 | 243125 | 530718764 | $ | 274.82 |
| 40320 | 530395092 | $ | 367.08 | 141722 | 530589447 | $ | 12.73 | 243126 | 530718765 | $ | 144.90 |
| 40321 | 530395093 | $ | 141.68 | 141723 | 530589448 | $ | 644.00 | 243127 | 530718766 | $ | 415.38 |
| 40322 | 530395094 | $ | 215.74 | 141724 | 530589449 | $ | 554.39 | 243128 | 530718767 | $ | 121.26 |
| 40323 | 530395095 | $ | 405.72 | 141725 | 530589450 | $ | 13.36 | 243129 | 530718769 | $ | 496.64 |
| 40324 | 530395096 | $ | 5.67 | 141726 | 530589451 | $ | 0.19 | 243130 | 530718771 | $ | 31.43 |
| 40325 | 530395098 | $ | 179.20 | 141727 | 530589452 | $ | 618.90 | 243131 | 530718772 | $ | 19.92 |
| 40326 | 530395099 | $ | 537.74 | 141728 | 530589454 | $ | 4.08 | 243132 | 530718773 | $ | 19.98 |
| 40327 | 530395100 | $ | 32.20 | 141729 | 530589455 | $ | 20.02 | 243133 | 530718774 | $ | 33.04 |
| 40328 | 530395102 | $ | 3,358.46 | 141730 | 530589456 | $ | 54.08 | 243134 | 530718775 | $ | 22.80 |
| 40329 | 530395103 | $ | 6.30 | 141731 | 530589457 | $ | 12.94 | 243135 | 530718776 | $ | 8.35 |
| 40330 | 530395105 | $ | 15.75 | 141732 | 530589458 | $ | 6.39 | 243136 | 530718777 | $ | 22.24 |
| 40331 | 530395106 | $ | 11.34 | 141733 | 530589459 | $ | 218.96 | 243137 | 530718778 | $ | 421.88 |
| 40332 | 530395107 | $ | 23.94 | 141734 | 530589460 | $ | 162.66 | 243138 | 530718779 | $ | 11.19 |
| 40333 | 530395109 | $ | 32.76 | 141735 | 530589461 | $ | 449.00 | 243139 | 530718780 | $ | 1,141.16 |
| 40334 | 530395111 | $ | 173.88 | 141736 | 530589463 | $ | 93.38 | 243140 | 530718781 | $ | 11.96 |
| 40335 | 530395112 | $ | 6.93 | 141737 | 530589464 | $ | 87.95 | 243141 | 530718782 | $ | 61.95 |
| 40336 | 530395116 | $ | 177.10 | 141738 | 530589465 | $ | 161.57 | 243142 | 530718783 | $ | 1,018.34 |
| 40337 | 530395117 | $ | 293.02 | 141739 | 530589466 | $ | 82.08 | 243143 | 530718784 | $ | 8.22 |
| 40338 | 530395118 | $ | 4.41 | 141740 | 530589467 | $ | 177.10 | 243144 | 530718785 | $ | 1,016.76 |
| 40339 | 530395120 | $ | 6.30 | 141741 | 530589470 | $ | 0.67 | 243145 | 530718786 | $ | 1,016.76 |
| 40340 | 530395121 | $ | 644.01 | 141742 | 530589471 | $ | 26.56 | 243146 | 530718787 | $ | 1,025.52 |
| 40341 | 530395122 | $ | 5.04 | 141743 | 530589472 | $ | 228.01 | 243147 | 530718788 | $ | 552.33 |
| 40342 | 530395123 | $ | 4.41 | 141744 | 530589473 | $ | 56.94 | 243148 | 530718789 | $ | 225.25 |
| 40343 | 530395125 | $ | 379.96 | 141745 | 530589474 | $ | 86.29 | 243149 | 530718790 | $ | 164.22 |
| 40344 | 530395127 | $ | 2.52 | 141746 | 530589475 | $ | 1,684.48 | 243150 | 530718791 | $ | 90.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40345 | 530395129 | $ | 20.16 | 141747 | 530589476 | $ | 3.29 | 243151 | 530718792 | $ | 48.30 |
| 40346 | 530395131 | $ | 511.98 | 141748 | 530589477 | $ | 99.82 | 243152 | 530718793 | $ | 30.77 |
| 40347 | 530395132 | $ | 6.93 | 141749 | 530589478 | $ | 965.00 | 243153 | 530718794 | $ | 61.76 |
| 40348 | 530395135 | $ | 460.46 | 141750 | 530589479 | $ | 0.96 | 243154 | 530718795 | $ | 22.80 |
| 40349 | 530395136 | $ | 19.32 | 141751 | 530589480 | $ | 533.03 | 243155 | 530718796 | $ | 13.28 |
| 40350 | 530395137 | $ | 19.32 | 141752 | 530589481 | $ | 1.18 | 243156 | 530718797 | $ | 11.57 |
| 40351 | 530395140 | $ | 183.54 | 141753 | 530589482 | $ | 70.87 | 243157 | 530718798 | $ | 59.47 |
| 40352 | 530395142 | $ | 376.75 | 141754 | 530589483 | $ | 180.62 | 243158 | 530718800 | $ | 9.84 |
| 40353 | 530395144 | $ | 3.78 | 141755 | 530589484 | $ | 268.78 | 243159 | 530718801 | $ | 13.13 |
| 40354 | 530395145 | $ | 3.78 | 141756 | 530589485 | $ | 674.32 | 243160 | 530718802 | $ | 30.88 |
| 40355 | 530395146 | $ | 32.76 | 141757 | 530589486 | $ | 144.96 | 243161 | 530718803 | $ | 74.70 |
| 40356 | 530395147 | $ | 37.80 | 141758 | 530589487 | $ | 137.41 | 243162 | 530718804 | $ | 68.26 |
| 40357 | 530395148 | $ | 32.40 | 141759 | 530589488 | $ | 825.20 | 243163 | 530718805 | $ | 27.06 |
| 40358 | 530395150 | $ | 77.28 | 141760 | 530589489 | $ | 280.14 | 243164 | 530718806 | $ | 73.66 |
| 40359 | 530395151 | $ | 99.82 | 141761 | 530589491 | $ | 305.90 | 243165 | 530718808 | $ | 41.68 |
| 40360 | 530395152 | $ | 183.54 | 141762 | 530589492 | $ | 161.00 | 243166 | 530718809 | $ | 30.13 |
| 40361 | 530395155 | $ | 2.52 | 141763 | 530589493 | $ | 660.10 | 243167 | 530718810 | $ | 23.05 |
| 40362 | 530395156 | $ | 6.30 | 141764 | 530589494 | $ | 252.51 | 243168 | 530718811 | $ | 29.04 |
| 40363 | 530395157 | $ | 10.71 | 141765 | 530589495 | $ | 2.67 | 243169 | 530718812 | $ | 16.50 |
| 40364 | 530395158 | $ | 280.14 | 141766 | 530589496 | $ | 663.01 | 243170 | 530718813 | $ | 74.32 |
| 40365 | 530395160 | $ | 5.04 | 141767 | 530589497 | $ | 578.27 | 243171 | 530718814 | $ | 368.72 |
| 40366 | 530395165 | $ | 144.90 | 141768 | 530589499 | $ | 1.02 | 243172 | 530718815 | $ | 7.20 |
| 40367 | 530395166 | $ | 312.34 | 141769 | 530589500 | $ | 16.68 | 243173 | 530718818 | $ | 74.32 |
| 40368 | 530395169 | $ | 175.17 | 141770 | 530589508 | $ | 196.42 | 243174 | 530718820 | $ | 97.88 |
| 40369 | 530395170 | $ | 10.08 | 141771 | 530589509 | $ | 55.05 | 243175 | 530718821 | $ | 235.06 |
| 40370 | 530395171 | $ | 3.78 | 141772 | 530589510 | $ | 78.46 | 243176 | 530718822 | $ | 277.02 |
| 40371 | 530395172 | $ | 77.28 | 141773 | 530589511 | $ | 93.62 | 243177 | 530718823 | $ | 52.29 |
| 40372 | 530395173 | $ | 5.67 | 141774 | 530589512 | $ | 86.94 | 243178 | 530718824 | $ | 111.78 |
| 40373 | 530395175 | $ | 267.26 | 141775 | 530589513 | $ | 1,610.00 | 243179 | 530718825 | $ | 13.38 |
| 40374 | 530395177 | $ | 12.60 | 141776 | 530589514 | $ | 518.65 | 243180 | 530718826 | $ | 133.81 |
| 40375 | 530395179 | $ | 112.70 | 141777 | 530589515 | $ | 255.19 | 243181 | 530718827 | $ | 75.11 |
| 40376 | 530395184 | $ | 206.08 | 141778 | 530589516 | $ | 1,039.81 | 243182 | 530718828 | $ | 28.73 |
| 40377 | 530395185 | $ | 4.41 | 141779 | 530589517 | $ | 12.04 | 243183 | 530718829 | $ | 111.54 |
| 40378 | 530395186 | $ | 86.94 | 141780 | 530589518 | $ | 71.44 | 243184 | 530718830 | $ | 68.39 |
| 40379 | 530395188 | $ | 125.58 | 141781 | 530589519 | $ | 71.14 | 243185 | 530718831 | $ | 14.99 |
| 40380 | 530395189 | $ | 15.36 | 141782 | 530589520 | $ | 254.10 | 243186 | 530718832 | $ | 10.06 |
| 40381 | 530395190 | $ | 8.82 | 141783 | 530589521 | $ | 81.23 | 243187 | 530718833 | $ | 534.15 |
| 40382 | 530395193 | $ | 399.28 | 141784 | 530589522 | $ | 260.79 | 243188 | 530718834 | $ | 320.28 |
| 40383 | 530395194 | $ | 8.82 | 141785 | 530589523 | $ | 4,362.96 | 243189 | 530718835 | $ | 22.80 |
| 40384 | 530395195 | $ | 6.30 | 141786 | 530589524 | $ | 612.50 | 243190 | 530718836 | $ | 569.54 |
| 40385 | 530395196 | $ | 405.72 | 141787 | 530589525 | $ | 1,964.13 | 243191 | 530718837 | $ | 35.91 |
| 40386 | 530395198 | $ | 57.96 | 141788 | 530589527 | $ | 6,902.99 | 243192 | 530718838 | $ | 109.15 |
| 40387 | 530395201 | $ | 189.98 | 141789 | 530589528 | $ | 5,325.00 | 243193 | 530718839 | $ | 349.40 |
| 40388 | 530395205 | $ | 4.41 | 141790 | 530589529 | $ | 1,126.00 | 243194 | 530718840 | $ | 524.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40389 | 530395206 | $ | 25.20 | 141791 | 530589530 | $ | 22.45 | 243195 | 530718841 | $ | 695.59 |
| 40390 | 530395207 | $ | 3.78 | 141792 | 530589531 | $ | 33.22 | 243196 | 530718842 | $ | 29.79 |
| 40391 | 530395211 | $ | 7.56 | 141793 | 530589532 | $ | 605.56 | 243197 | 530718843 | $ | 326.35 |
| 40392 | 530395212 | $ | 6.93 | 141794 | 530589533 | $ | 63.42 | 243198 | 530718844 | $ | 120.80 |
| 40393 | 530395213 | $ | 128.80 | 141795 | 530589534 | $ | 434.88 | 243199 | 530718845 | $ | 2.05 |
| 40394 | 530395216 | $ | 202.86 | 141796 | 530589535 | $ | 102.09 | 243200 | 530718846 | $ | 5.08 |
| 40395 | 530395219 | $ | 14.49 | 141797 | 530589536 | $ | 95.13 | 243201 | 530718847 | $ | 10.16 |
| 40396 | 530395220 | $ | 579.60 | 141798 | 530589538 | $ | 498.59 | 243202 | 530718848 | $ | 5.08 |
| 40397 | 530395221 | $ | 418.60 | 141799 | 530589539 | $ | 2.07 | 243203 | 530718849 | $ | 12.80 |
| 40398 | 530395222 | $ | 77.28 | 141800 | 530589541 | $ | 267.26 | 243204 | 530718850 | $ | 6.35 |
| 40399 | 530395223 | $ | 415.38 | 141801 | 530589542 | $ | 280.14 | 243205 | 530718851 | $ | 7.62 |
| 40400 | 530395227 | $ | 3.78 | 141802 | 530589543 | $ | 132.02 | 243206 | 530718852 | $ | 8.89 |
| 40401 | 530395228 | $ | 6,701.78 | 141803 | 530589544 | $ | 45.45 | 243207 | 530718853 | $ | 7.62 |
| 40402 | 530395229 | $ | 3.78 | 141804 | 530589545 | $ | 306.81 | 243208 | 530718855 | $ | 8.89 |
| 40403 | 530395230 | $ | 4.41 | 141805 | 530589546 | $ | 4.14 | 243209 | 530718856 | $ | 10.16 |
| 40404 | 530395231 | $ | 5.04 | 141806 | 530589547 | $ | 16.13 | 243210 | 530718857 | $ | 10.16 |
| 40405 | 530395233 | $ | 4.41 | 141807 | 530589548 | $ | 109.48 | 243211 | 530718858 | $ | 822.89 |
| 40406 | 530395234 | $ | 186.39 | 141808 | 530589549 | $ | 134.98 | 243212 | 530718860 | $ | 55.51 |
| 40407 | 530395235 | $ | 743.82 | 141809 | 530589550 | $ | 431.48 | 243213 | 530718861 | $ | 67.08 |
| 40408 | 530395238 | $ | 344.54 | 141810 | 530589551 | $ | 1.07 | 243214 | 530718862 | $ | 1,530.69 |
| 40409 | 530395243 | $ | 50.18 | 141811 | 530589552 | $ | 405.22 | 243215 | 530718863 | $ | 198.33 |
| 40410 | 530395244 | $ | 1.26 | 141812 | 530589557 | $ | 458.07 | 243216 | 530718864 | $ | 1,027.28 |
| 40411 | 530395245 | $ | 196.42 | 141813 | 530589558 | $ | 14.05 | 243217 | 530718865 | $ | 868.30 |
| 40412 | 530395247 | $ | 3.15 | 141814 | 530589560 | $ | 354.73 | 243218 | 530718866 | $ | 244.83 |
| 40413 | 530395248 | $ | 73.76 | 141815 | 530589563 | $ | 1.60 | 243219 | 530718867 | $ | 91.18 |
| 40414 | 530395249 | $ | 8.19 | 141816 | 530589564 | $ | 663.80 | 243220 | 530718868 | $ | 258.65 |
| 40415 | 530395250 | $ | 5.04 | 141817 | 530589565 | $ | 170.66 | 243221 | 530718869 | $ | 205.68 |
| 40416 | 530395251 | $ | 12.60 | 141818 | 530589566 | $ | 521.64 | 243222 | 530718870 | $ | 414.57 |
| 40417 | 530395252 | $ | 3.78 | 141819 | 530589567 | $ | 723.82 | 243223 | 530718872 | $ | 142.31 |
| 40418 | 530395253 | $ | 22.05 | 141820 | 530589568 | $ | 193.20 | 243224 | 530718875 | $ | 13.50 |
| 40419 | 530395254 | $ | 4.41 | 141821 | 530589569 | $ | 6.97 | 243225 | 530718876 | $ | 58.47 |
| 40420 | 530395255 | $ | 3.78 | 141822 | 530589570 | $ | 11.97 | 243226 | 530718877 | $ | 50.07 |
| 40421 | 530395256 | $ | 3.78 | 141823 | 530589571 | $ | 170.66 | 243227 | 530718878 | $ | 46.48 |
| 40422 | 530395257 | $ | 204.46 | 141824 | 530589573 | $ | 415.38 | 243228 | 530718879 | $ | 105.96 |
| 40423 | 530395258 | $ | 465.57 | 141825 | 530589574 | $ | 1,641.34 | 243229 | 530718880 | $ | 111.79 |
| 40424 | 530395260 | $ | 73.37 | 141826 | 530589575 | $ | 1,228.68 | 243230 | 530718881 | $ | 89.60 |
| 40425 | 530395261 | $ | 126.23 | 141827 | 530589576 | $ | 0.96 | 243231 | 530718882 | $ | 154.46 |
| 40426 | 530395265 | $ | 225.40 | 141828 | 530589577 | $ | 0.80 | 243232 | 530718883 | $ | 693.48 |
| 40427 | 530395266 | $ | 173.88 | 141829 | 530589578 | $ | 112.70 | 243233 | 530718884 | $ | 113.61 |
| 40428 | 530395267 | $ | 3.78 | 141830 | 530589579 | $ | 151.34 | 243234 | 530718885 | $ | 740.79 |
| 40429 | 530395269 | $ | 38.64 | 141831 | 530589580 | $ | 202.86 | 243235 | 530718886 | $ | 187.46 |
| 40430 | 530395271 | $ | 49.40 | 141832 | 530589582 | $ | 0.86 | 243236 | 530718887 | $ | 86.74 |
| 40431 | 530395273 | $ | 68.67 | 141833 | 530589584 | $ | 82.82 | 243237 | 530718888 | $ | 64.22 |
| 40432 | 530395274 | $ | 534.52 | 141834 | 530589586 | $ | 183.54 | 243238 | 530718889 | $ | 149.07 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40433 | 530395275 | $ | 51.03 | 141835 | 530589587 | $ | 0.38 | 243239 | 530718890 | $ | 24.40 |
| 40434 | 530395276 | $ | 9.45 | 141836 | 530589588 | $ | 0.64 | 243240 | 530718891 | $ | 39.82 |
| 40435 | 530395277 | $ | 6.30 | 141837 | 530589589 | $ | 74.03 | 243241 | 530718892 | $ | 72.84 |
| 40436 | 530395278 | $ | 5.67 | 141838 | 530589591 | $ | 49.99 | 243242 | 530718893 | $ | 133.81 |
| 40437 | 530395280 | $ | 428.26 | 141839 | 530589594 | $ | 1,664.00 | 243243 | 530718894 | $ | 84.72 |
| 40438 | 530395282 | $ | 309.12 | 141840 | 530589595 | $ | 0.80 | 243244 | 530718895 | $ | 61.95 |
| 40439 | 530395283 | $ | 135.24 | 141841 | 530589596 | $ | 0.48 | 243245 | 530718896 | $ | 57.31 |
| 40440 | 530395285 | $ | 183.54 | 141842 | 530589597 | $ | 193.20 | 243246 | 530718897 | $ | 7.72 |
| 40441 | 530395287 | $ | 370.30 | 141843 | 530589599 | $ | 170.66 | 243247 | 530718898 | $ | 13.28 |
| 40442 | 530395290 | $ | 9.45 | 141844 | 530589601 | $ | 268.71 | 243248 | 530718899 | $ | 18.80 |
| 40443 | 530395291 | $ | 666.54 | 141845 | 530589605 | $ | 4.86 | 243249 | 530718900 | $ | 48.98 |
| 40444 | 530395292 | $ | 0.51 | 141846 | 530589608 | $ | 49.20 | 243250 | 530718901 | $ | 0.25 |
| 40445 | 530395293 | $ | 1,033.62 | 141847 | 530589609 | $ | 116.21 | 243251 | 530718902 | $ | 57.87 |
| 40446 | 530395294 | $ | 16.38 | 141848 | 530589625 | $ | 49.42 | 243252 | 530718903 | $ | 43.31 |
| 40447 | 530395295 | $ | 2.52 | 141849 | 530589629 | $ | 34.86 | 243253 | 530718904 | $ | 69.16 |
| 40448 | 530395297 | $ | 4.41 | 141850 | 530589630 | $ | 0.44 | 243254 | 530718905 | $ | 32.71 |
| 40449 | 530395298 | $ | 11.34 | 141851 | 530589631 | $ | 29.51 | 243255 | 530718906 | $ | 129.57 |
| 40450 | 530395299 | $ | 2.52 | 141852 | 530589632 | $ | 65.62 | 243256 | 530718907 | $ | 61.18 |
| 40451 | 530395300 | $ | 11.34 | 141853 | 530589633 | $ | 168.96 | 243257 | 530718908 | $ | 620.50 |
| 40452 | 530395301 | $ | 6.30 | 141854 | 530589634 | $ | 353.28 | 243258 | 530718910 | $ | 44.45 |
| 40453 | 530395302 | $ | 49.77 | 141855 | 530589635 | $ | 363.47 | 243259 | 530718911 | $ | 10.17 |
| 40454 | 530395303 | $ | 3.78 | 141856 | 530589637 | $ | 83.60 | 243260 | 530718913 | $ | 429.12 |
| 40455 | 530395304 | $ | 122.36 | 141857 | 530589638 | $ | 34.76 | 243261 | 530718914 | $ | 1,937.68 |
| 40456 | 530395305 | $ | 5.04 | 141858 | 530589639 | $ | 496.58 | 243262 | 530718915 | $ | 166.52 |
| 40457 | 530395307 | $ | 5.67 | 141859 | 530589640 | $ | 38.00 | 243263 | 530718916 | $ | 534.52 |
| 40458 | 530395308 | $ | 3.78 | 141860 | 530589642 | $ | 220.16 | 243264 | 530718917 | $ | 288.04 |
| 40459 | 530395309 | $ | 1.28 | 141861 | 530589644 | $ | 109.48 | 243265 | 530718918 | $ | 6.64 |
| 40460 | 530395311 | $ | 40.68 | 141862 | 530589647 | $ | 1,105.58 | 243266 | 530718919 | $ | 13.39 |
| 40461 | 530395313 | $ | 3.15 | 141863 | 530589648 | $ | 319.00 | 243267 | 530718920 | $ | 17.09 |
| 40462 | 530395315 | $ | 138.46 | 141864 | 530589649 | $ | 4,240.00 | 243268 | 530718921 | $ | 95.17 |
| 40463 | 530395316 | $ | 3.15 | 141865 | 530589651 | $ | 155.91 | 243269 | 530718922 | $ | 28.87 |
| 40464 | 530395317 | $ | 8.82 | 141866 | 530589652 | $ | 16,915.88 | 243270 | 530718923 | $ | 19.41 |
| 40465 | 530395318 | $ | 6.93 | 141867 | 530589653 | $ | 11.71 | 243271 | 530718925 | $ | 179.46 |
| 40466 | 530395319 | $ | 338.10 | 141868 | 530589654 | $ | 6.81 | 243272 | 530718926 | $ | 21.63 |
| 40467 | 530395320 | $ | 3.78 | 141869 | 530589655 | $ | 146.88 | 243273 | 530718927 | $ | 26.94 |
| 40468 | 530395321 | $ | 560.28 | 141870 | 530589665 | $ | 3.78 | 243274 | 530718928 | $ | 7.57 |
| 40469 | 530395322 | $ | 7.56 | 141871 | 530589666 | $ | 108.93 | 243275 | 530718929 | $ | 19.21 |
| 40470 | 530395323 | $ | 1.26 | 141872 | 530589667 | $ | 64.39 | 243276 | 530718930 | $ | 1,016.76 |
| 40471 | 530395324 | $ | 228.62 | 141873 | 530589668 | $ | 63.69 | 243277 | 530718931 | $ | 8.35 |
| 40472 | 530395325 | $ | 2.52 | 141874 | 530589669 | $ | 24.60 | 243278 | 530718932 | $ | 42.37 |
| 40473 | 530395326 | $ | 3.78 | 141875 | 530589672 | $ | 3.86 | 243279 | 530718933 | $ | 55.83 |
| 40474 | 530395327 | $ | 10.08 | 141876 | 530589674 | $ | 1,135.84 | 243280 | 530718934 | $ | 41.35 |
| 40475 | 530395329 | $ | 54.74 | 141877 | 530589675 | $ | 189.23 | 243281 | 530718935 | $ | 65.42 |
| 40476 | 530395331 | $ | 5.67 | 141878 | 530589676 | $ | 129.73 | 243282 | 530718936 | $ | 29.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40477 | 530395332 | $ | 5.67 | 141879 | 530589678 | $ | 455.68 | 243283 | 530718937 | $ | 231.84 |
| 40478 | 530395333 | $ | 299.46 | 141880 | 530589679 | $ | 512.00 | 243284 | 530718938 | $ | 68.64 |
| 40479 | 530395334 | $ | 5.04 | 141881 | 530589680 | $ | 358.02 | 243285 | 530718939 | $ | 15.68 |
| 40480 | 530395335 | $ | 289.80 | 141882 | 530589681 | $ | 12.41 | 243286 | 530718940 | $ | 47.99 |
| 40481 | 530395336 | $ | 17.64 | 141883 | 530589682 | $ | 58.37 | 243287 | 530718941 | $ | 98.98 |
| 40482 | 530395337 | $ | 5.67 | 141884 | 530589683 | $ | 665.60 | 243288 | 530718942 | $ | 58.98 |
| 40483 | 530395339 | $ | 20.79 | 141885 | 530589684 | $ | 665.60 | 243289 | 530718943 | $ | 12.94 |
| 40484 | 530395340 | $ | 202.86 | 141886 | 530589686 | $ | 3,242.44 | 243290 | 530718944 | $ | 16.33 |
| 40485 | 530395341 | $ | 138.46 | 141887 | 530589687 | $ | 89.60 | 243291 | 530718945 | $ | 101.36 |
| 40486 | 530395342 | $ | 86.94 | 141888 | 530589688 | $ | 128.00 | 243292 | 530718946 | $ | 7.62 |
| 40487 | 530395343 | $ | 3.78 | 141889 | 530589690 | $ | 128.00 | 243293 | 530718947 | $ | 31.44 |
| 40488 | 530395344 | $ | 370.30 | 141890 | 530589691 | $ | 61.84 | 243294 | 530718948 | $ | 80.50 |
| 40489 | 530395346 | $ | 3.15 | 141891 | 530589692 | $ | 163.00 | 243295 | 530718949 | $ | 742.24 |
| 40490 | 530395347 | $ | 322.00 | 141892 | 530589693 | $ | 183.20 | 243296 | 530718950 | $ | 887.46 |
| 40491 | 530395349 | $ | 1.26 | 141893 | 530589696 | $ | 42.83 | 243297 | 530718951 | $ | 65.45 |
| 40492 | 530395350 | $ | 106.87 | 141894 | 530589700 | $ | 903.96 | 243298 | 530718952 | $ | 39.67 |
| 40493 | 530395351 | $ | 138.39 | 141895 | 530589702 | $ | 0.64 | 243299 | 530718953 | $ | 6.35 |
| 40494 | 530395353 | $ | 8.82 | 141896 | 530589703 | $ | 2.21 | 243300 | 530718954 | $ | 343.71 |
| 40495 | 530395354 | $ | 9.45 | 141897 | 530589704 | $ | 1.29 | 243301 | 530718955 | $ | 126.63 |
| 40496 | 530395356 | $ | 2.52 | 141898 | 530589713 | $ | 7.02 | 243302 | 530718956 | $ | 149.44 |
| 40497 | 530395357 | $ | 121.72 | 141899 | 530589723 | $ | 26.59 | 243303 | 530718959 | $ | 1,516.98 |
| 40498 | 530395358 | $ | 247.94 | 141900 | 530589744 | $ | 196.92 | 243304 | 530718960 | $ | 0.90 |
| 40499 | 530395359 | $ | 9.45 | 141901 | 530589748 | $ | 2.64 | 243305 | 530718961 | $ | 49.72 |
| 40500 | 530395360 | $ | 8.82 | 141902 | 530589749 | $ | 9.03 | 243306 | 530718963 | $ | 1,618.48 |
| 40501 | 530395364 | $ | 25.83 | 141903 | 530589751 | $ | 805.00 | 243307 | 530718964 | $ | 1,220.50 |
| 40502 | 530395365 | $ | 5.67 | 141904 | 530589761 | $ | 40.61 | 243308 | 530718966 | $ | 120.48 |
| 40503 | 530395366 | $ | 3.78 | 141905 | 530589763 | $ | 9.03 | 243309 | 530718967 | $ | 28.82 |
| 40504 | 530395367 | $ | 3.15 | 141906 | 530589765 | $ | 11.34 | 243310 | 530718968 | $ | 941.89 |
| 40505 | 530395368 | $ | 4.41 | 141907 | 530589766 | $ | 156.56 | 243311 | 530718969 | $ | 0.19 |
| 40506 | 530395369 | $ | 264.04 | 141908 | 530589767 | $ | 143.10 | 243312 | 530718971 | $ | 299.37 |
| 40507 | 530395370 | $ | 5.67 | 141909 | 530589768 | $ | 50.46 | 243313 | 530718972 | $ | 85.10 |
| 40508 | 530395371 | $ | 3.78 | 141910 | 530589769 | $ | 1,508.29 | 243314 | 530718973 | $ | 61.16 |
| 40509 | 530395372 | $ | 8.19 | 141911 | 530589770 | $ | 170.02 | 243315 | 530718975 | $ | 79.13 |
| 40510 | 530395373 | $ | 5.04 | 141912 | 530589771 | $ | 109.55 | 243316 | 530718976 | $ | 2,755.97 |
| 40511 | 530395374 | $ | 6.93 | 141913 | 530589772 | $ | 18.27 | 243317 | 530718977 | $ | 3,380.94 |
| 40512 | 530395376 | $ | 379.96 | 141914 | 530589773 | $ | 222.70 | 243318 | 530718978 | $ | 808.22 |
| 40513 | 530395377 | $ | 3.15 | 141915 | 530589774 | $ | 0.63 | 243319 | 530718979 | $ | 513.38 |
| 40514 | 530395378 | $ | 3.78 | 141916 | 530589775 | $ | 3.40 | 243320 | 530718980 | $ | 34.18 |
| 40515 | 530395380 | $ | 5.67 | 141917 | 530589777 | $ | 1,115.85 | 243321 | 530718981 | $ | 94.38 |
| 40516 | 530395381 | $ | 5.67 | 141918 | 530589780 | $ | 6.38 | 243322 | 530718982 | $ | 29.06 |
| 40517 | 530395382 | $ | 13.86 | 141919 | 530589785 | $ | 1.02 | 243323 | 530718983 | $ | 89.89 |
| 40518 | 530395384 | $ | 3.78 | 141920 | 530589786 | $ | 29.64 | 243324 | 530718984 | $ | 326.49 |
| 40519 | 530395386 | $ | 9.45 | 141921 | 530589787 | $ | 6.38 | 243325 | 530718985 | $ | 554.40 |
| 40520 | 530395387 | $ | 5.67 | 141922 | 530589788 | $ | 33.70 | 243326 | 530718986 | $ | 14.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40521 | 530395388 | $ | 408.94 | 141923 | 530589789 | $ | 28.24 | 243327 | 530718987 | $ | 15.38 |
| 40522 | 530395392 | $ | 66.50 | 141924 | 530589790 | $ | 131.43 | 243328 | 530718988 | $ | 19.74 |
| 40523 | 530395393 | $ | 4.41 | 141925 | 530589794 | $ | 21.81 | 243329 | 530718990 | $ | 305.59 |
| 40524 | 530395394 | $ | 3.78 | 141926 | 530589796 | $ | 76.10 | 243330 | 530718991 | $ | 154.56 |
| 40525 | 530395395 | $ | 6.93 | 141927 | 530589797 | $ | 57.96 | 243331 | 530718992 | $ | 54.74 |
| 40526 | 530395396 | $ | 3.78 | 141928 | 530589798 | $ | 48.63 | 243332 | 530718993 | $ | 33.20 |
| 40527 | 530395398 | $ | 11.34 | 141929 | 530589799 | $ | 515.20 | 243333 | 530718994 | $ | 13.51 |
| 40528 | 530395399 | $ | 7.60 | 141930 | 530589800 | $ | 29.48 | 243334 | 530718995 | $ | 150.70 |
| 40529 | 530395401 | $ | 5.04 | 141931 | 530589801 | $ | 29.48 | 243335 | 530718996 | $ | 415.40 |
| 40530 | 530395402 | $ | 3.78 | 141932 | 530589803 | $ | 51.41 | 243336 | 530718997 | $ | 153.66 |
| 40531 | 530395403 | $ | 3.78 | 141933 | 530589804 | $ | 24.10 | 243337 | 530718998 | $ | 236.11 |
| 40532 | 530395405 | $ | 238.28 | 141934 | 530589806 | $ | 180.32 | 243338 | 530718999 | $ | 279.49 |
| 40533 | 530395406 | $ | 3.15 | 141935 | 530589807 | $ | 193.20 | 243339 | 530719000 | $ | 141.14 |
| 40534 | 530395407 | $ | 3.78 | 141936 | 530589809 | $ | 154.87 | 243340 | 530719002 | $ | 48.25 |
| 40535 | 530395408 | $ | 9.45 | 141937 | 530589814 | $ | 91.98 | 243341 | 530719004 | $ | 557.77 |
| 40536 | 530395409 | $ | 425.04 | 141938 | 530589815 | $ | 93.49 | 243342 | 530719005 | $ | 312.66 |
| 40537 | 530395410 | $ | 3.78 | 141939 | 530589819 | $ | 1,128.43 | 243343 | 530719006 | $ | 308.80 |
| 40538 | 530395413 | $ | 2.52 | 141940 | 530589820 | $ | 68.97 | 243344 | 530719007 | $ | 9.66 |
| 40539 | 530395414 | $ | 209.30 | 141941 | 530589821 | $ | 8.60 | 243345 | 530719011 | $ | 15.39 |
| 40540 | 530395417 | $ | 318.78 | 141942 | 530589822 | $ | 0.32 | 243346 | 530719012 | $ | 60.53 |
| 40541 | 530395418 | $ | 1,288.00 | 141943 | 530589823 | $ | 0.48 | 243347 | 530719013 | $ | 50.18 |
| 40542 | 530395420 | $ | 8.19 | 141944 | 530589825 | $ | 44.10 | 243348 | 530719016 | $ | 98.43 |
| 40543 | 530395421 | $ | 241.50 | 141945 | 530589827 | $ | 1.44 | 243349 | 530719017 | $ | 198.79 |
| 40544 | 530395422 | $ | 392.84 | 141946 | 530589828 | $ | 0.80 | 243350 | 530719018 | $ | 5.79 |
| 40545 | 530395423 | $ | 7.56 | 141947 | 530589829 | $ | 228.62 | 243351 | 530719019 | $ | 25.09 |
| 40546 | 530395424 | $ | 1.89 | 141948 | 530589830 | $ | 38.64 | 243352 | 530719022 | $ | 111.94 |
| 40547 | 530395425 | $ | 3.78 | 141949 | 530589831 | $ | 336.02 | 243353 | 530719023 | $ | 135.10 |
| 40548 | 530395426 | $ | 367.08 | 141950 | 530589832 | $ | 86.94 | 243354 | 530719024 | $ | 50.18 |
| 40549 | 530395428 | $ | 193.20 | 141951 | 530589833 | $ | 43.61 | 243355 | 530719025 | $ | 61.76 |
| 40550 | 530395430 | $ | 5.04 | 141952 | 530589834 | $ | 43.45 | 243356 | 530719026 | $ | 104.22 |
| 40551 | 530395433 | $ | 6.30 | 141953 | 530589835 | $ | 80.50 | 243357 | 530719027 | $ | 33.54 |
| 40552 | 530395434 | $ | 12.60 | 141954 | 530589837 | $ | 58.42 | 243358 | 530719028 | $ | 218.96 |
| 40553 | 530395438 | $ | 13.86 | 141955 | 530589839 | $ | 844.52 | 243359 | 530719029 | $ | 86.95 |
| 40554 | 530395439 | $ | 8.19 | 141956 | 530589840 | $ | 112.70 | 243360 | 530719030 | $ | 32.98 |
| 40555 | 530395440 | $ | 1.89 | 141957 | 530589841 | $ | 1,934.96 | 243361 | 530719031 | $ | 88.17 |
| 40556 | 530395441 | $ | 270.48 | 141958 | 530589842 | $ | 1,996.02 | 243362 | 530719032 | $ | 5.16 |
| 40557 | 530395442 | $ | 6.30 | 141959 | 530589843 | $ | 256.83 | 243363 | 530719033 | $ | 18.02 |
| 40558 | 530395443 | $ | 2.92 | 141960 | 530589844 | $ | 67.05 | 243364 | 530719034 | $ | 20.66 |
| 40559 | 530395445 | $ | 4.41 | 141961 | 530589845 | $ | 298.04 | 243365 | 530719035 | $ | 10.16 |
| 40560 | 530395446 | $ | 289.80 | 141962 | 530589846 | $ | 42.55 | 243366 | 530719036 | $ | 51.80 |
| 40561 | 530395447 | $ | 0.50 | 141963 | 530589847 | $ | 121.02 | 243367 | 530719038 | $ | 956.41 |
| 40562 | 530395448 | $ | 3.15 | 141964 | 530589848 | $ | 298.04 | 243368 | 530719039 | $ | 951.23 |
| 40563 | 530395449 | $ | 4.41 | 141965 | 530589849 | $ | 40.03 | 243369 | 530719040 | $ | 544.28 |
| 40564 | 530395453 | $ | 24.57 | 141966 | 530589850 | $ | 112.70 | 243370 | 530719041 | $ | 55.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40565 | 530395454 | $ | 5.04 | 141967 | 530589851 | $ | 121.02 | 243371 | 530719042 | $ | 4.41 |
| 40566 | 530395456 | $ | 1.89 | 141968 | 530589852 | $ | 112.70 | 243372 | 530719043 | $ | 40.95 |
| 40567 | 530395457 | $ | 447.58 | 141969 | 530589853 | $ | 112.70 | 243373 | 530719044 | $ | 414.02 |
| 40568 | 530395458 | $ | 154.56 | 141970 | 530589854 | $ | 112.70 | 243374 | 530719045 | $ | 25.83 |
| 40569 | 530395461 | $ | 331.66 | 141971 | 530589855 | $ | 112.70 | 243375 | 530719046 | $ | 364.49 |
| 40570 | 530395462 | $ | 128.80 | 141972 | 530589856 | $ | 112.70 | 243376 | 530719047 | $ | 7.56 |
| 40571 | 530395465 | $ | 5.16 | 141973 | 530589857 | $ | 112.70 | 243377 | 530719048 | $ | 1,563.37 |
| 40572 | 530395466 | $ | 2.52 | 141974 | 530589858 | $ | 112.70 | 243378 | 530719049 | $ | 592.61 |
| 40573 | 530395467 | $ | 221.52 | 141975 | 530589859 | $ | 112.70 | 243379 | 530719050 | $ | 694.64 |
| 40574 | 530395468 | $ | 3.15 | 141976 | 530589860 | $ | 112.70 | 243380 | 530719051 | $ | 326.19 |
| 40575 | 530395469 | $ | 3.78 | 141977 | 530589861 | $ | 242.94 | 243381 | 530719052 | $ | 18.90 |
| 40576 | 530395471 | $ | 5.04 | 141978 | 530589862 | $ | 567.92 | 243382 | 530719053 | $ | 49.53 |
| 40577 | 530395472 | $ | 8.19 | 141979 | 530589865 | $ | 1.01 | 243383 | 530719054 | $ | 6.18 |
| 40578 | 530395476 | $ | 464.87 | 141980 | 530589866 | $ | 12,093.98 | 243384 | 530719055 | $ | 143.20 |
| 40579 | 530395479 | $ | 518.42 | 141981 | 530589867 | $ | 924.14 | 243385 | 530719056 | $ | 867.41 |
| 40580 | 530395480 | $ | 196.42 | 141982 | 530589869 | $ | 50.04 | 243386 | 530719057 | $ | 36.12 |
| 40581 | 530395481 | $ | 38.64 | 141983 | 530589870 | $ | 3.22 | 243387 | 530719058 | $ | 626.12 |
| 40582 | 530395483 | $ | 1.89 | 141984 | 530589871 | $ | 426.02 | 243388 | 530719061 | $ | 266.31 |
| 40583 | 530395484 | $ | 4.41 | 141985 | 530589872 | $ | 643.25 | 243389 | 530719062 | $ | 11.34 |
| 40584 | 530395485 | $ | 8.82 | 141986 | 530589874 | $ | 46.41 | 243390 | 530719063 | $ | 876.30 |
| 40585 | 530395486 | $ | 32.07 | 141987 | 530589875 | $ | 75.43 | 243391 | 530719065 | $ | 2.95 |
| 40586 | 530395487 | $ | 5.67 | 141988 | 530589876 | $ | 26.35 | 243392 | 530719066 | $ | 77.47 |
| 40587 | 530395488 | $ | 15.12 | 141989 | 530589879 | $ | 827.71 | 243393 | 530719068 | $ | 8.89 |
| 40588 | 530395489 | $ | 23.31 | 141990 | 530589882 | $ | 107.54 | 243394 | 530719070 | $ | 30.88 |
| 40589 | 530395491 | $ | 45.08 | 141991 | 530589885 | $ | 308.01 | 243395 | 530719071 | $ | 83.82 |
| 40590 | 530395493 | $ | 85.48 | 141992 | 530589886 | $ | 9.66 | 243396 | 530719073 | $ | 2,534.92 |
| 40591 | 530395494 | $ | 132.32 | 141993 | 530589887 | $ | 54.83 | 243397 | 530719074 | $ | 53.34 |
| 40592 | 530395495 | $ | 92.86 | 141994 | 530589889 | $ | 2.05 | 243398 | 530719075 | $ | 6.35 |
| 40593 | 530395506 | $ | 116.74 | 141995 | 530589890 | $ | 2.30 | 243399 | 530719076 | $ | 7.68 |
| 40594 | 530395522 | $ | 140.21 | 141996 | 530589891 | $ | 693.05 | 243400 | 530719077 | $ | 55.11 |
| 40595 | 530395528 | $ | 183.20 | 141997 | 530589893 | $ | 53.88 | 243401 | 530719078 | $ | 12.80 |
| 40596 | 530395532 | $ | 42.84 | 141998 | 530589894 | $ | 272.86 | 243402 | 530719079 | $ | 317.42 |
| 40597 | 530395539 | $ | 39.96 | 141999 | 530589896 | $ | 21.96 | 243403 | 530719080 | $ | 21.42 |
| 40598 | 530395544 | $ | 47.25 | 142000 | 530589897 | $ | 17.92 | 243404 | 530719081 | $ | 3.78 |
| 40599 | 530395546 | $ | 51.66 | 142001 | 530589898 | $ | 2,372.38 | 243405 | 530719084 | $ | 65.55 |
| 40600 | 530395547 | $ | 24.57 | 142002 | 530589899 | $ | 1,407.13 | 243406 | 530719086 | $ | 11.21 |
| 40601 | 530395549 | $ | 40.95 | 142003 | 530589900 | $ | 57.32 | 243407 | 530719087 | $ | 655.57 |
| 40602 | 530395550 | $ | 40.32 | 142004 | 530589901 | $ | 318.78 | 243408 | 530719088 | $ | 78.55 |
| 40603 | 530395553 | $ | 40.21 | 142005 | 530589902 | $ | 0.09 | 243409 | 530719090 | $ | 59.22 |
| 40604 | 530395558 | $ | 14.49 | 142006 | 530589903 | $ | 1,529.01 | 243410 | 530719091 | $ | 156.69 |
| 40605 | 530395563 | $ | 157.38 | 142007 | 530589904 | $ | 1,050.61 | 243411 | 530719094 | $ | 1.26 |
| 40606 | 530395564 | $ | 3.15 | 142008 | 530589905 | $ | 527.25 | 243412 | 530719095 | $ | 375.35 |
| 40607 | 530395565 | $ | 2.52 | 142009 | 530589907 | $ | 439.07 | 243413 | 530719096 | $ | 2,803.56 |
| 40608 | 530395567 | $ | 33.39 | 142010 | 530589908 | $ | 315.46 | 243414 | 530719106 | $ | 83.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40609 | 530395568 | $ | 6.93 | 142011 | 530589909 | $ | 286.58 | 243415 | 530719146 | $ | 171.00 |
| 40610 | 530395569 | $ | 1,242.57 | 142012 | 530589911 | $ | 1.27 | 243416 | 530719149 | $ | 59.85 |
| 40611 | 530395573 | $ | 21.42 | 142013 | 530589913 | $ | 115.88 | 243417 | 530719155 | $ | 22.30 |
| 40612 | 530395579 | $ | 135.24 | 142014 | 530589914 | $ | 216.25 | 243418 | 530719158 | $ | 25.60 |
| 40613 | 530395582 | $ | 2.52 | 142015 | 530589915 | $ | 434.56 | 243419 | 530719162 | $ | 1.31 |
| 40614 | 530395584 | $ | 238.28 | 142016 | 530589916 | $ | 364.39 | 243420 | 530719164 | $ | 965.00 |
| 40615 | 530395586 | $ | 90.16 | 142017 | 530589917 | $ | 193.19 | 243421 | 530719165 | $ | 396.06 |
| 40616 | 530395592 | $ | 51.52 | 142018 | 530589918 | $ | 675.32 | 243422 | 530719168 | $ | 29.35 |
| 40617 | 530395593 | $ | 51.52 | 142019 | 530589919 | $ | 483.00 | 243423 | 530719170 | $ | 21.76 |
| 40618 | 530395595 | $ | 1.89 | 142020 | 530589920 | $ | 772.80 | 243424 | 530719171 | $ | 17.10 |
| 40619 | 530395596 | $ | 1.26 | 142021 | 530589921 | $ | 1,532.24 | 243425 | 530719172 | $ | 6.73 |
| 40620 | 530395597 | $ | 11.97 | 142022 | 530589922 | $ | 264.04 | 243426 | 530719173 | $ | 31.06 |
| 40621 | 530395598 | $ | 3.15 | 142023 | 530589925 | $ | 379.84 | 243427 | 530719176 | $ | 8.82 |
| 40622 | 530395599 | $ | 6.73 | 142024 | 530589926 | $ | 3.84 | 243428 | 530719181 | $ | 683.89 |
| 40623 | 530395600 | $ | 37.17 | 142025 | 530589928 | $ | 48.78 | 243429 | 530719182 | $ | 328.41 |
| 40624 | 530395602 | $ | 1.89 | 142026 | 530589929 | $ | 522.12 | 243430 | 530719185 | $ | 23.07 |
| 40625 | 530395603 | $ | 3.78 | 142027 | 530589930 | $ | 108.35 | 243431 | 530719186 | $ | 28.98 |
| 40626 | 530395604 | $ | 2.52 | 142028 | 530589931 | $ | 172.69 | 243432 | 530719187 | $ | 0.16 |
| 40627 | 530395608 | $ | 9.45 | 142029 | 530589932 | $ | 550.62 | 243433 | 530719193 | $ | 12.59 |
| 40628 | 530395609 | $ | 10.71 | 142030 | 530589934 | $ | 31.89 | 243434 | 530719196 | $ | 15.77 |
| 40629 | 530395614 | $ | 27.72 | 142031 | 530589935 | $ | 159.96 | 243435 | 530719200 | $ | 81.57 |
| 40630 | 530395617 | $ | 61.18 | 142032 | 530589936 | $ | 13.12 | 243436 | 530719221 | $ | 5.70 |
| 40631 | 530395618 | $ | 0.63 | 142033 | 530589940 | $ | 32.27 | 243437 | 530719222 | $ | 7.98 |
| 40632 | 530395619 | $ | 399.28 | 142034 | 530589941 | $ | 9.50 | 243438 | 530719228 | $ | 39.90 |
| 40633 | 530395624 | $ | 1.26 | 142035 | 530589943 | $ | 22.30 | 243439 | 530719229 | $ | 102.73 |
| 40634 | 530395626 | $ | 31.79 | 142036 | 530589944 | $ | 132.02 | 243440 | 530719230 | $ | 178.38 |
| 40635 | 530395627 | $ | 35.42 | 142037 | 530589947 | $ | 78.95 | 243441 | 530719234 | $ | 62.77 |
| 40636 | 530395628 | $ | 3.78 | 142038 | 530589948 | $ | 321.90 | 243442 | 530719236 | $ | 19.74 |
| 40637 | 530395630 | $ | 2.52 | 142039 | 530589949 | $ | 22.30 | 243443 | 530719238 | $ | 10.94 |
| 40638 | 530395633 | $ | 1.26 | 142040 | 530589950 | $ | 26.51 | 243444 | 530719239 | $ | 96.35 |
| 40639 | 530395634 | $ | 14.49 | 142041 | 530589951 | $ | 251.44 | 243445 | 530719242 | $ | 82.71 |
| 40640 | 530395636 | $ | 202.32 | 142042 | 530589954 | $ | 727.60 | 243446 | 530719244 | $ | 30.17 |
| 40641 | 530395638 | $ | 3.15 | 142043 | 530589955 | $ | 476.41 | 243447 | 530719245 | $ | 9.36 |
| 40642 | 530395639 | $ | 27.09 | 142044 | 530589956 | $ | 12.90 | 243448 | 530719246 | $ | 5.20 |
| 40643 | 530395640 | $ | 35.28 | 142045 | 530589957 | $ | 18.06 | 243449 | 530719249 | $ | 21.23 |
| 40644 | 530395644 | $ | 4.35 | 142046 | 530589958 | $ | 9.03 | 243450 | 530719257 | $ | 4.28 |
| 40645 | 530395645 | $ | 0.63 | 142047 | 530589959 | $ | 579.00 | 243451 | 530719266 | $ | 64.54 |
| 40646 | 530395646 | $ | 2.52 | 142048 | 530589960 | $ | 222.18 | 243452 | 530719267 | $ | 1.70 |
| 40647 | 530395648 | $ | 409.87 | 142049 | 530589966 | $ | 7.74 | 243453 | 530719268 | $ | 120.98 |
| 40648 | 530395652 | $ | 5.67 | 142050 | 530589967 | $ | 20.09 | 243454 | 530719273 | $ | 13.71 |
| 40649 | 530395654 | $ | 97.28 | 142051 | 530589968 | $ | 0.77 | 243455 | 530719277 | $ | 28.19 |
| 40650 | 530395655 | $ | 0.63 | 142052 | 530589969 | $ | 1,499.66 | 243456 | 530719279 | $ | 15.00 |
| 40651 | 530395656 | $ | 128.80 | 142053 | 530589970 | $ | 30.22 | 243457 | 530719280 | $ | 47.50 |
| 40652 | 530395663 | $ | 73.34 | 142054 | 530589973 | $ | 314.29 | 243458 | 530719282 | $ | 205.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40653 | 530395664 | $ | 31.89 | 142055 | 530589974 | $ | 8.36 | 243459 | 530719292 | $ | 19.15 |
| 40654 | 530395666 | $ | 161.00 | 142056 | 530589976 | $ | 1.52 | 243460 | 530719295 | $ | 69.19 |
| 40655 | 530395667 | $ | 1,036.84 | 142057 | 530589977 | $ | 63.07 | 243461 | 530719297 | $ | 792.23 |
| 40656 | 530395668 | $ | 41.86 | 142058 | 530589978 | $ | 104.96 | 243462 | 530719298 | $ | 537.01 |
| 40657 | 530395669 | $ | 338.10 | 142059 | 530589979 | $ | 51.52 | 243463 | 530719299 | $ | 104.89 |
| 40658 | 530395670 | $ | 54.74 | 142060 | 530589980 | $ | 381.63 | 243464 | 530719300 | $ | 81.24 |
| 40659 | 530395671 | $ | 14.19 | 142061 | 530589981 | $ | 13.77 | 243465 | 530719301 | $ | 1.90 |
| 40660 | 530395675 | $ | 11.97 | 142062 | 530589982 | $ | 10.24 | 243466 | 530719303 | $ | 530.28 |
| 40661 | 530395676 | $ | 218.96 | 142063 | 530589983 | $ | 225.40 | 243467 | 530719304 | $ | 169.10 |
| 40662 | 530395677 | $ | 254.38 | 142064 | 530589984 | $ | 1,046.50 | 243468 | 530719305 | $ | 340.21 |
| 40663 | 530395678 | $ | 142.97 | 142065 | 530589985 | $ | 15.00 | 243469 | 530719306 | $ | 294.50 |
| 40664 | 530395681 | $ | 193.20 | 142066 | 530589988 | $ | 52.11 | 243470 | 530719307 | $ | 161.50 |
| 40665 | 530395682 | $ | 276.92 | 142067 | 530589989 | $ | 27.09 | 243471 | 530719308 | $ | 298.33 |
| 40666 | 530395683 | $ | 99.82 | 142068 | 530589991 | $ | 10.32 | 243472 | 530719310 | $ | 89.35 |
| 40667 | 530395684 | $ | 151.34 | 142069 | 530589992 | $ | 47.65 | 243473 | 530719314 | $ | 269.40 |
| 40668 | 530395685 | $ | 25.76 | 142070 | 530589993 | $ | 286.58 | 243474 | 530719315 | $ | 25.45 |
| 40669 | 530395686 | $ | 399.28 | 142071 | 530589994 | $ | 47.27 | 243475 | 530719318 | $ | 122.36 |
| 40670 | 530395687 | $ | 74.06 | 142072 | 530589995 | $ | 45.08 | 243476 | 530719319 | $ | 128.80 |
| 40671 | 530395688 | $ | 168.06 | 142073 | 530589996 | $ | 115.92 | 243477 | 530719320 | $ | 318.78 |
| 40672 | 530395689 | $ | 147.63 | 142074 | 530589997 | $ | 443.69 | 243478 | 530719321 | $ | 40.53 |
| 40673 | 530395690 | $ | 499.81 | 142075 | 530589998 | $ | 60.53 | 243479 | 530719322 | $ | 101.09 |
| 40674 | 530395691 | $ | 322.00 | 142076 | 530589999 | $ | 90.79 | 243480 | 530719323 | $ | 19.74 |
| 40675 | 530395692 | $ | 109.48 | 142077 | 530590000 | $ | 50.87 | 243481 | 530719324 | $ | 86.94 |
| 40676 | 530395693 | $ | 280.67 | 142078 | 530590001 | $ | 322.00 | 243482 | 530719326 | $ | 184.75 |
| 40677 | 530395694 | $ | 201.37 | 142079 | 530590002 | $ | 64.40 | 243483 | 530719327 | $ | 550.62 |
| 40678 | 530395695 | $ | 223.49 | 142080 | 530590003 | $ | 61.18 | 243484 | 530719328 | $ | 177.10 |
| 40679 | 530395696 | $ | 345.81 | 142081 | 530590004 | $ | 144.90 | 243485 | 530719329 | $ | 144.70 |
| 40680 | 530395697 | $ | 56.08 | 142082 | 530590005 | $ | 225.40 | 243486 | 530719330 | $ | 19.63 |
| 40681 | 530395698 | $ | 184.81 | 142083 | 530590006 | $ | 183.54 | 243487 | 530719331 | $ | 12.70 |
| 40682 | 530395699 | $ | 231.81 | 142084 | 530590007 | $ | 0.96 | 243488 | 530719337 | $ | 23.21 |
| 40683 | 530395700 | $ | 379.96 | 142085 | 530590008 | $ | 80.50 | 243489 | 530719339 | $ | 7.74 |
| 40684 | 530395701 | $ | 202.88 | 142086 | 530590009 | $ | 128.80 | 243490 | 530719340 | $ | 160.36 |
| 40685 | 530395702 | $ | 144.90 | 142087 | 530590010 | $ | 157.78 | 243491 | 530719341 | $ | 370.02 |
| 40686 | 530395703 | $ | 202.06 | 142088 | 530590011 | $ | 171.63 | 243492 | 530719343 | $ | 116.55 |
| 40687 | 530395704 | $ | 310.76 | 142089 | 530590012 | $ | 2,530.55 | 243493 | 530719344 | $ | 28.98 |
| 40688 | 530395705 | $ | 179.23 | 142090 | 530590013 | $ | 57.96 | 243494 | 530719349 | $ | 51.52 |
| 40689 | 530395706 | $ | 3,327.88 | 142091 | 530590014 | $ | 39.90 | 243495 | 530719350 | $ | 18.06 |
| 40690 | 530395708 | $ | 90.47 | 142092 | 530590015 | $ | 168.74 | 243496 | 530719351 | $ | 55.39 |
| 40691 | 530395709 | $ | 163.33 | 142093 | 530590016 | $ | 83.72 | 243497 | 530719352 | $ | 52.17 |
| 40692 | 530395710 | $ | 107.22 | 142094 | 530590017 | $ | 315.56 | 243498 | 530719353 | $ | 56.68 |
| 40693 | 530395711 | $ | 344.54 | 142095 | 530590019 | $ | 37.99 | 243499 | 530719355 | $ | 70.84 |
| 40694 | 530395712 | $ | 28.24 | 142096 | 530590020 | $ | 38.64 | 243500 | 530719356 | $ | 78.30 |
| 40695 | 530395713 | $ | 35.14 | 142097 | 530590021 | $ | 392.84 | 243501 | 530719358 | $ | 41.86 |
| 40696 | 530395714 | $ | 133.29 | 142098 | 530590022 | $ | 280.08 | 243502 | 530719360 | $ | 71.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40697 | 530395715 | $ | 231.46 | 142099 | 530590023 | $ | 235.42 | 243503 | 530719361 | $ | 106.25 |
| 40698 | 530395716 | $ | 32.20 | 142100 | 530590026 | $ | 32.20 | 243504 | 530719362 | $ | 41.86 |
| 40699 | 530395717 | $ | 231.84 | 142101 | 530590027 | $ | 80.50 | 243505 | 530719365 | $ | 11.61 |
| 40700 | 530395718 | $ | 206.08 | 142102 | 530590028 | $ | 518.92 | 243506 | 530719366 | $ | 124.95 |
| 40701 | 530395719 | $ | 120.56 | 142103 | 530590029 | $ | 196.42 | 243507 | 530719367 | $ | 322.22 |
| 40702 | 530395720 | $ | 478.50 | 142104 | 530590030 | $ | 93.38 | 243508 | 530719368 | $ | 80.50 |
| 40703 | 530395721 | $ | 569.94 | 142105 | 530590031 | $ | 3.03 | 243509 | 530719369 | $ | 220.59 |
| 40704 | 530395722 | $ | 113.25 | 142106 | 530590032 | $ | 79.19 | 243510 | 530719372 | $ | 126.88 |
| 40705 | 530395723 | $ | 137.06 | 142107 | 530590033 | $ | 883.90 | 243511 | 530719376 | $ | 27.02 |
| 40706 | 530395724 | $ | 126.75 | 142108 | 530590034 | $ | 7.09 | 243512 | 530719377 | $ | 67.62 |
| 40707 | 530395726 | $ | 181.42 | 142109 | 530590035 | $ | 99.82 | 243513 | 530719378 | $ | 10.24 |
| 40708 | 530395727 | $ | 198.79 | 142110 | 530590036 | $ | 170.66 | 243514 | 530719380 | $ | 110.06 |
| 40709 | 530395728 | $ | 40.53 | 142111 | 530590037 | $ | 193.20 | 243515 | 530719381 | $ | 48.35 |
| 40710 | 530395729 | $ | 67.55 | 142112 | 530590038 | $ | 115.92 | 243516 | 530719385 | $ | 3.22 |
| 40711 | 530395731 | $ | 42.46 | 142113 | 530590039 | $ | 74.06 | 243517 | 530719386 | $ | 24.86 |
| 40712 | 530395732 | $ | 175.63 | 142114 | 530590041 | $ | 200.73 | 243518 | 530719388 | $ | 58.00 |
| 40713 | 530395733 | $ | 164.05 | 142115 | 530590042 | $ | 45.74 | 243519 | 530719389 | $ | 9.03 |
| 40714 | 530395735 | $ | 399.51 | 142116 | 530590043 | $ | 51.52 | 243520 | 530719390 | $ | 218.55 |
| 40715 | 530395738 | $ | 81.06 | 142117 | 530590044 | $ | 52.80 | 243521 | 530719393 | $ | 11.26 |
| 40716 | 530395742 | $ | 139.09 | 142118 | 530590045 | $ | 136.98 | 243522 | 530719394 | $ | 54.18 |
| 40717 | 530395746 | $ | 44.10 | 142119 | 530590046 | $ | 251.16 | 243523 | 530719397 | $ | 70.84 |
| 40718 | 530395748 | $ | 3.78 | 142120 | 530590047 | $ | 9.66 | 243524 | 530719398 | $ | 77.28 |
| 40719 | 530395749 | $ | 86.94 | 142121 | 530590048 | $ | 70.84 | 243525 | 530719399 | $ | 14.62 |
| 40720 | 530395752 | $ | 3.78 | 142122 | 530590049 | $ | 64.40 | 243526 | 530719400 | $ | 65.90 |
| 40721 | 530395753 | $ | 11.97 | 142123 | 530590050 | $ | 48.94 | 243527 | 530719401 | $ | 351.19 |
| 40722 | 530395754 | $ | 249.07 | 142124 | 530590051 | $ | 41.86 | 243528 | 530719402 | $ | 107.96 |
| 40723 | 530395755 | $ | 294.42 | 142125 | 530590052 | $ | 840.56 | 243529 | 530719403 | $ | 209.17 |
| 40724 | 530395757 | $ | 13,561.06 | 142126 | 530590053 | $ | 87.04 | 243530 | 530719404 | $ | 22.05 |
| 40725 | 530395765 | $ | 11.97 | 142127 | 530590054 | $ | 248.91 | 243531 | 530719405 | $ | 471.32 |
| 40726 | 530395766 | $ | 11.34 | 142128 | 530590055 | $ | 59.88 | 243532 | 530719406 | $ | 230.39 |
| 40727 | 530395769 | $ | 904.93 | 142129 | 530590056 | $ | 234.85 | 243533 | 530719407 | $ | 365.79 |
| 40728 | 530395773 | $ | 3.15 | 142130 | 530590057 | $ | 164.22 | 243534 | 530719408 | $ | 207.41 |
| 40729 | 530395774 | $ | 51.23 | 142131 | 530590058 | $ | 17.24 | 243535 | 530719410 | $ | 143.58 |
| 40730 | 530395777 | $ | 15.75 | 142132 | 530590059 | $ | 77.28 | 243536 | 530719416 | $ | 25.65 |
| 40731 | 530395779 | $ | 11.34 | 142133 | 530590060 | $ | 51.52 | 243537 | 530719417 | $ | 37.62 |
| 40732 | 530395781 | $ | 1.33 | 142134 | 530590061 | $ | 86.53 | 243538 | 530719419 | $ | 64.40 |
| 40733 | 530395782 | $ | 3.78 | 142135 | 530590062 | $ | 56.02 | 243539 | 530719424 | $ | 24.65 |
| 40734 | 530395785 | $ | 16.10 | 142136 | 530590063 | $ | 17.38 | 243540 | 530719425 | $ | 779.07 |
| 40735 | 530395786 | $ | 361.52 | 142137 | 530590065 | $ | 3.22 | 243541 | 530719428 | $ | 145.77 |
| 40736 | 530395790 | $ | 1,445.41 | 142138 | 530590066 | $ | 32.20 | 243542 | 530719429 | $ | 153.51 |
| 40737 | 530395791 | $ | 122.44 | 142139 | 530590068 | $ | 209.30 | 243543 | 530719430 | $ | 129.00 |
| 40738 | 530395792 | $ | 42.96 | 142140 | 530590069 | $ | 172.67 | 243544 | 530719431 | $ | 171.22 |
| 40739 | 530395793 | $ | 5.51 | 142141 | 530590070 | $ | 392.91 | 243545 | 530719432 | $ | 990.00 |
| 40740 | 530395795 | $ | 104.50 | 142142 | 530590071 | $ | 74.06 | 243546 | 530719433 | $ | 483.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40741 | 530395800 | $ | 793.26 | 142143 | 530590073 | $ | 323.28 | 243547 | 530719435 | $ | 20.65 |
| 40742 | 530395805 | $ | 96.37 | 142144 | 530590074 | $ | 152.66 | 243548 | 530719436 | $ | 33.64 |
| 40743 | 530395806 | $ | 122.68 | 142145 | 530590075 | $ | 229.73 | 243549 | 530719437 | $ | 227.66 |
| 40744 | 530395809 | $ | 0.32 | 142146 | 530590076 | $ | 130.08 | 243550 | 530719438 | $ | 3.71 |
| 40745 | 530395810 | $ | 3.99 | 142147 | 530590077 | $ | 868.55 | 243551 | 530719439 | $ | 0.51 |
| 40746 | 530395815 | $ | 342.00 | 142148 | 530590078 | $ | 302.68 | 243552 | 530719440 | $ | 23.16 |
| 40747 | 530395818 | $ | 70.66 | 142149 | 530590079 | $ | 74.06 | 243553 | 530719442 | $ | 733.66 |
| 40748 | 530395819 | $ | 276.40 | 142150 | 530590080 | $ | 253.21 | 243554 | 530719443 | $ | 536.42 |
| 40749 | 530395822 | $ | 574.72 | 142151 | 530590081 | $ | 115.92 | 243555 | 530719444 | $ | 19.53 |
| 40750 | 530395824 | $ | 170.48 | 142152 | 530590082 | $ | 188.03 | 243556 | 530719446 | $ | 241.61 |
| 40751 | 530395826 | $ | 550.07 | 142153 | 530590083 | $ | 10.08 | 243557 | 530719447 | $ | 0.94 |
| 40752 | 530395832 | $ | 61.11 | 142154 | 530590084 | $ | 70.84 | 243558 | 530719448 | $ | 735.44 |
| 40753 | 530395833 | $ | 454.29 | 142155 | 530590085 | $ | 3.22 | 243559 | 530719450 | $ | 1.87 |
| 40754 | 530395834 | $ | 126.60 | 142156 | 530590086 | $ | 296.02 | 243560 | 530719451 | $ | 0.85 |
| 40755 | 530395835 | $ | 37.99 | 142157 | 530590087 | $ | 51.52 | 243561 | 530719452 | $ | 2.30 |
| 40756 | 530395836 | $ | 0.22 | 142158 | 530590088 | $ | 1,673.38 | 243562 | 530719453 | $ | 83.72 |
| 40757 | 530395837 | $ | 58.39 | 142159 | 530590092 | $ | 101.72 | 243563 | 530719454 | $ | 499.11 |
| 40758 | 530395843 | $ | 9.45 | 142160 | 530590094 | $ | 233.48 | 243564 | 530719455 | $ | 92.16 |
| 40759 | 530395845 | $ | 78.44 | 142161 | 530590095 | $ | 17.37 | 243565 | 530719456 | $ | 0.66 |
| 40760 | 530395847 | $ | 15.48 | 142162 | 530590096 | $ | 74.06 | 243566 | 530719457 | $ | 1.42 |
| 40761 | 530395848 | $ | 27.95 | 142163 | 530590099 | $ | 66.40 | 243567 | 530719458 | $ | 86.11 |
| 40762 | 530395849 | $ | 63.21 | 142164 | 530590100 | $ | 772.80 | 243568 | 530719459 | $ | 552.65 |
| 40763 | 530395850 | $ | 21.58 | 142165 | 530590101 | $ | 49.58 | 243569 | 530719461 | $ | 1.93 |
| 40764 | 530395851 | $ | 0.13 | 142166 | 530590102 | $ | 12.76 | 243570 | 530719462 | $ | 37.86 |
| 40765 | 530395852 | $ | 1.27 | 142167 | 530590105 | $ | 86.94 | 243571 | 530719463 | $ | 10.24 |
| 40766 | 530395853 | $ | 151.49 | 142168 | 530590107 | $ | 1.71 | 243572 | 530719464 | $ | 167.44 |
| 40767 | 530395858 | $ | 19.02 | 142169 | 530590109 | $ | 3.03 | 243573 | 530719466 | $ | 196.22 |
| 40768 | 530395859 | $ | 68.83 | 142170 | 530590110 | $ | 41.86 | 243574 | 530719467 | $ | 0.34 |
| 40769 | 530395860 | $ | 25.07 | 142171 | 530590111 | $ | 227.06 | 243575 | 530719470 | $ | 9.01 |
| 40770 | 530395862 | $ | 34.77 | 142172 | 530590112 | $ | 47.60 | 243576 | 530719472 | $ | 194.56 |
| 40771 | 530395864 | $ | 84.18 | 142173 | 530590113 | $ | 32.30 | 243577 | 530719473 | $ | 338.36 |
| 40772 | 530395871 | $ | 48.02 | 142174 | 530590114 | $ | 106.93 | 243578 | 530719474 | $ | 0.68 |
| 40773 | 530395872 | $ | 1,406.43 | 142175 | 530590115 | $ | 438.26 | 243579 | 530719476 | $ | 164.22 |
| 40774 | 530395873 | $ | 18.33 | 142176 | 530590116 | $ | 112.64 | 243580 | 530719477 | $ | 103.04 |
| 40775 | 530395874 | $ | 32.20 | 142177 | 530590117 | $ | 225.40 | 243581 | 530719479 | $ | 194.56 |
| 40776 | 530395876 | $ | 120.12 | 142178 | 530590118 | $ | 89.39 | 243582 | 530719480 | $ | 87.03 |
| 40777 | 530395877 | $ | 75.55 | 142179 | 530590119 | $ | 120.23 | 243583 | 530719482 | $ | 32.65 |
| 40778 | 530395878 | $ | 22.46 | 142180 | 530590120 | $ | 48.30 | 243584 | 530719483 | $ | 940.24 |
| 40779 | 530395882 | $ | 106.79 | 142181 | 530590123 | $ | 40.57 | 243585 | 530719484 | $ | 0.57 |
| 40780 | 530395883 | $ | 38.78 | 142182 | 530590125 | $ | 86.46 | 243586 | 530719485 | $ | 0.16 |
| 40781 | 530395888 | $ | 58.53 | 142183 | 530590126 | $ | 58.37 | 243587 | 530719486 | $ | 54.74 |
| 40782 | 530395889 | $ | 32.08 | 142184 | 530590128 | $ | 108.82 | 243588 | 530719488 | $ | 90.16 |
| 40783 | 530395891 | $ | 589.50 | 142185 | 530590129 | $ | 107.76 | 243589 | 530719489 | $ | 215.74 |
| 40784 | 530395892 | $ | 36.17 | 142186 | 530590130 | $ | 94.29 | 243590 | 530719490 | $ | 8.60 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40785 | 530395893 | $ | 444.24 | 142187 | 530590131 | $ | 582.82 | 243591 | 530719491 | $ | 76.80 |
| 40786 | 530395894 | $ | 576.79 | 142188 | 530590132 | $ | 32.20 | 243592 | 530719492 | $ | 58.37 |
| 40787 | 530395895 | $ | 37.65 | 142189 | 530590133 | $ | 605.36 | 243593 | 530719493 | $ | 163.06 |
| 40788 | 530395896 | $ | 29.01 | 142190 | 530590135 | $ | 5.16 | 243594 | 530719494 | $ | 7.74 |
| 40789 | 530395899 | $ | 7.74 | 142191 | 530590136 | $ | 80.50 | 243595 | 530719495 | $ | 64.40 |
| 40790 | 530395900 | $ | 24.57 | 142192 | 530590137 | $ | 425.97 | 243596 | 530719496 | $ | 38.64 |
| 40791 | 530395904 | $ | 35.42 | 142193 | 530590138 | $ | 32.25 | 243597 | 530719497 | $ | 722.31 |
| 40792 | 530395905 | $ | 83.72 | 142194 | 530590139 | $ | 103.04 | 243598 | 530719498 | $ | 189.44 |
| 40793 | 530395906 | $ | 35.42 | 142195 | 530590140 | $ | 57.33 | 243599 | 530719499 | $ | 794.45 |
| 40794 | 530395912 | $ | 382.39 | 142196 | 530590143 | $ | 398.34 | 243600 | 530719500 | $ | 93.54 |
| 40795 | 530395915 | $ | 76.71 | 142197 | 530590144 | $ | 84.92 | 243601 | 530719501 | $ | 12.88 |
| 40796 | 530395919 | $ | 255.95 | 142198 | 530590145 | $ | 127.38 | 243602 | 530719502 | $ | 22.30 |
| 40797 | 530395920 | $ | 18.31 | 142199 | 530590146 | $ | 27.02 | 243603 | 530719503 | $ | 21.23 |
| 40798 | 530395921 | $ | 37.65 | 142200 | 530590149 | $ | 101.43 | 243604 | 530719504 | $ | 23.21 |
| 40799 | 530395922 | $ | 45.14 | 142201 | 530590150 | $ | 64.40 | 243605 | 530719505 | $ | 131.10 |
| 40800 | 530395923 | $ | 188.25 | 142202 | 530590151 | $ | 302.33 | 243606 | 530719506 | $ | 1,301.45 |
| 40801 | 530395925 | $ | 64.86 | 142203 | 530590152 | $ | 4,851.88 | 243607 | 530719507 | $ | 478.52 |
| 40802 | 530395926 | $ | 192.90 | 142204 | 530590153 | $ | 5.10 | 243608 | 530719508 | $ | 289.26 |
| 40803 | 530395929 | $ | 106.86 | 142205 | 530590154 | $ | 7.47 | 243609 | 530719509 | $ | 1.82 |
| 40804 | 530395930 | $ | 7.74 | 142206 | 530590155 | $ | 20.40 | 243610 | 530719510 | $ | 1.82 |
| 40805 | 530395931 | $ | 16.77 | 142207 | 530590156 | $ | 286.72 | 243611 | 530719511 | $ | 165.12 |
| 40806 | 530395932 | $ | 370.35 | 142208 | 530590157 | $ | 1,606.78 | 243612 | 530719512 | $ | 3,440.64 |
| 40807 | 530395933 | $ | 294.41 | 142209 | 530590158 | $ | 138.46 | 243613 | 530719514 | $ | 43.02 |
| 40808 | 530395934 | $ | 42.75 | 142210 | 530590159 | $ | 16.90 | 243614 | 530719516 | $ | 449.46 |
| 40809 | 530395936 | $ | 19.32 | 142211 | 530590160 | $ | 207.34 | 243615 | 530719520 | $ | 106.26 |
| 40810 | 530395937 | $ | 42.55 | 142212 | 530590161 | $ | 778.85 | 243616 | 530719521 | $ | 2.80 |
| 40811 | 530395939 | $ | 108.10 | 142213 | 530590162 | $ | 11.59 | 243617 | 530719522 | $ | 102.60 |
| 40812 | 530395940 | $ | 29.16 | 142214 | 530590164 | $ | 696.41 | 243618 | 530719523 | $ | 28.98 |
| 40813 | 530395942 | $ | 9.03 | 142215 | 530590165 | $ | 3,537.12 | 243619 | 530719524 | $ | 50.05 |
| 40814 | 530395943 | $ | 56.48 | 142216 | 530590166 | $ | 8.57 | 243620 | 530719526 | $ | 48.93 |
| 40815 | 530395953 | $ | 11.97 | 142217 | 530590167 | $ | 0.64 | 243621 | 530719527 | $ | 757.96 |
| 40816 | 530395954 | $ | 26.75 | 142218 | 530590168 | $ | 54.74 | 243622 | 530719528 | $ | 47.88 |
| 40817 | 530395955 | $ | 31.75 | 142219 | 530590169 | $ | 19.32 | 243623 | 530719530 | $ | 173.88 |
| 40818 | 530395956 | $ | 24.08 | 142220 | 530590170 | $ | 12.95 | 243624 | 530719531 | $ | 193.20 |
| 40819 | 530395957 | $ | 34.45 | 142221 | 530590171 | $ | 566.72 | 243625 | 530719532 | $ | 10.30 |
| 40820 | 530395959 | $ | 2.11 | 142222 | 530590172 | $ | 1.08 | 243626 | 530719533 | $ | 78.67 |
| 40821 | 530395960 | $ | 13.89 | 142223 | 530590173 | $ | 106.90 | 243627 | 530719534 | $ | 14.07 |
| 40822 | 530395961 | $ | 16.14 | 142224 | 530590174 | $ | 589.26 | 243628 | 530719535 | $ | 7.56 |
| 40823 | 530395962 | $ | 245.44 | 142225 | 530590175 | $ | 717.31 | 243629 | 530719536 | $ | 4.86 |
| 40824 | 530395974 | $ | 16.58 | 142226 | 530590176 | $ | 9.38 | 243630 | 530719538 | $ | 34.36 |
| 40825 | 530395977 | $ | 5.16 | 142227 | 530590178 | $ | 1,616.42 | 243631 | 530719539 | $ | 327.73 |
| 40826 | 530395978 | $ | 24.27 | 142228 | 530590180 | $ | 1.33 | 243632 | 530719540 | $ | 983.40 |
| 40827 | 530395979 | $ | 21.14 | 142229 | 530590181 | $ | 126.00 | 243633 | 530719544 | $ | 2,244.34 |
| 40828 | 530395980 | $ | 1,677.25 | 142230 | 530590182 | $ | 528.08 | 243634 | 530719545 | $ | 860.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40829 | 530395981 | $ | 67.17 | 142231 | 530590183 | $ | 210.96 | 243635 | 530719546 | $ | 121.23 |
| 40830 | 530395984 | $ | 17.14 | 142232 | 530590184 | $ | 4.21 | 243636 | 530719551 | $ | 23.16 |
| 40831 | 530395985 | $ | 93.81 | 142233 | 530590185 | $ | 52.80 | 243637 | 530719552 | $ | 1,610.00 |
| 40832 | 530395988 | $ | 768.00 | 142234 | 530590186 | $ | 47.75 | 243638 | 530719553 | $ | 3.86 |
| 40833 | 530395989 | $ | 945.86 | 142235 | 530590187 | $ | 2.47 | 243639 | 530719554 | $ | 220.98 |
| 40834 | 530395991 | $ | 12.90 | 142236 | 530590188 | $ | 212.83 | 243640 | 530719555 | $ | 184.32 |
| 40835 | 530395992 | $ | 19.55 | 142237 | 530590189 | $ | 1.75 | 243641 | 530719556 | $ | 184.32 |
| 40836 | 530395994 | $ | 158.41 | 142238 | 530590190 | $ | 1.65 | 243642 | 530719557 | $ | 0.34 |
| 40837 | 530395997 | $ | 15.48 | 142239 | 530590191 | $ | 499.97 | 243643 | 530719558 | $ | 179.20 |
| 40838 | 530395998 | $ | 200.53 | 142240 | 530590192 | $ | 317.56 | 243644 | 530719559 | $ | 1,590.50 |
| 40839 | 530396000 | $ | 1,034.54 | 142241 | 530590194 | $ | 52.80 | 243645 | 530719561 | $ | 209.92 |
| 40840 | 530396001 | $ | 678.85 | 142242 | 530590195 | $ | 465.65 | 243646 | 530719563 | $ | 68.25 |
| 40841 | 530396002 | $ | 485.62 | 142243 | 530590196 | $ | 83.72 | 243647 | 530719564 | $ | 498.91 |
| 40842 | 530396003 | $ | 28.74 | 142244 | 530590197 | $ | 35.42 | 243648 | 530719565 | $ | 145.54 |
| 40843 | 530396006 | $ | 218.10 | 142245 | 530590198 | $ | 75.34 | 243649 | 530719566 | $ | 133.70 |
| 40844 | 530396007 | $ | 150.56 | 142246 | 530590199 | $ | 1,977.48 | 243650 | 530719567 | $ | 34.83 |
| 40845 | 530396008 | $ | 209.16 | 142247 | 530590200 | $ | 3.35 | 243651 | 530719568 | $ | 80.82 |
| 40846 | 530396009 | $ | 132.15 | 142248 | 530590201 | $ | 2.07 | 243652 | 530719570 | $ | 1,242.92 |
| 40847 | 530396010 | $ | 1.90 | 142249 | 530590202 | $ | 2.39 | 243653 | 530719571 | $ | 150.78 |
| 40848 | 530396011 | $ | 9.03 | 142250 | 530590203 | $ | 88.86 | 243654 | 530719572 | $ | 1,960.96 |
| 40849 | 530396012 | $ | 43.07 | 142251 | 530590204 | $ | 2.84 | 243655 | 530719573 | $ | 31.03 |
| 40850 | 530396013 | $ | 34.83 | 142252 | 530590205 | $ | 5.46 | 243656 | 530719574 | $ | 6,540.00 |
| 40851 | 530396015 | $ | 248.00 | 142253 | 530590206 | $ | 206.08 | 243657 | 530719575 | $ | 1,144.88 |
| 40852 | 530396016 | $ | 305.18 | 142254 | 530590207 | $ | 10.08 | 243658 | 530719576 | $ | 415.38 |
| 40853 | 530396017 | $ | 40.80 | 142255 | 530590208 | $ | 54.74 | 243659 | 530719577 | $ | 295.47 |
| 40854 | 530396020 | $ | 37.51 | 142256 | 530590209 | $ | 3.32 | 243660 | 530719578 | $ | 22.45 |
| 40855 | 530396021 | $ | 26.83 | 142257 | 530590210 | $ | 537.44 | 243661 | 530719579 | $ | 287.36 |
| 40856 | 530396023 | $ | 71.78 | 142258 | 530590211 | $ | 183.18 | 243662 | 530719580 | $ | 1.71 |
| 40857 | 530396025 | $ | 32.59 | 142259 | 530590212 | $ | 1.02 | 243663 | 530719581 | $ | 331.63 |
| 40858 | 530396026 | $ | 21.20 | 142260 | 530590213 | $ | 631.38 | 243664 | 530719582 | $ | 26.94 |
| 40859 | 530396027 | $ | 15.62 | 142261 | 530590214 | $ | 41.86 | 243665 | 530719584 | $ | 107.52 |
| 40860 | 530396029 | $ | 56.95 | 142262 | 530590215 | $ | 173.88 | 243666 | 530719585 | $ | 4.94 |
| 40861 | 530396030 | $ | 20.76 | 142263 | 530590216 | $ | 36.10 | 243667 | 530719587 | $ | 15.75 |
| 40862 | 530396031 | $ | 105.97 | 142264 | 530590217 | $ | 576.71 | 243668 | 530719588 | $ | 62.46 |
| 40863 | 530396033 | $ | 1,544.00 | 142265 | 530590218 | $ | 1.40 | 243669 | 530719589 | $ | 52.07 |
| 40864 | 530396036 | $ | 37.64 | 142266 | 530590219 | $ | 1.62 | 243670 | 530719591 | $ | 38.91 |
| 40865 | 530396039 | $ | 104.04 | 142267 | 530590220 | $ | 55.38 | 243671 | 530719592 | $ | 3,000.47 |
| 40866 | 530396040 | $ | 193.66 | 142268 | 530590221 | $ | 88.73 | 243672 | 530719593 | $ | 18.94 |
| 40867 | 530396041 | $ | 13.58 | 142269 | 530590222 | $ | 1.75 | 243673 | 530719595 | $ | 389.62 |
| 40868 | 530396046 | $ | 42.31 | 142270 | 530590223 | $ | 2.07 | 243674 | 530719596 | $ | 30.72 |
| 40869 | 530396047 | $ | 42.77 | 142271 | 530590224 | $ | 0.64 | 243675 | 530719598 | $ | 5.61 |
| 40870 | 530396049 | $ | 47.89 | 142272 | 530590225 | $ | 1.28 | 243676 | 530719599 | $ | 1.05 |
| 40871 | 530396050 | $ | 26.64 | 142273 | 530590226 | $ | 28.07 | 243677 | 530719600 | $ | 353.66 |
| 40872 | 530396053 | $ | 36.12 | 142274 | 530590227 | $ | 19.99 | 243678 | 530719601 | $ | 10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40873 | 530396062 | $ | 90.69 | 142275 | 530590228 | $ | 46.36 | 243679 | 530719603 | $ | 31.74 |
| 40874 | 530396063 | $ | 3.87 | 142276 | 530590229 | $ | 9.88 | 243680 | 530719606 | $ | 163.90 |
| 40875 | 530396064 | $ | 111.01 | 142277 | 530590230 | $ | 5.69 | 243681 | 530719608 | $ | 4,298.59 |
| 40876 | 530396065 | $ | 10.32 | 142278 | 530590231 | $ | 4.47 | 243682 | 530719609 | $ | 364.84 |
| 40877 | 530396066 | $ | 102.06 | 142279 | 530590233 | $ | 18.43 | 243683 | 530719610 | $ | 154.84 |
| 40878 | 530396068 | $ | 8.14 | 142280 | 530590234 | $ | 25.60 | 243684 | 530719611 | $ | 24.22 |
| 40879 | 530396069 | $ | 87.72 | 142281 | 530590235 | $ | 3.19 | 243685 | 530719612 | $ | 129.31 |
| 40880 | 530396070 | $ | 6.45 | 142282 | 530590236 | $ | 28.69 | 243686 | 530719613 | $ | 1.81 |
| 40881 | 530396072 | $ | 126.89 | 142283 | 530590237 | $ | 56.18 | 243687 | 530719620 | $ | 532.44 |
| 40882 | 530396073 | $ | 12.90 | 142284 | 530590238 | $ | 2.70 | 243688 | 530719621 | $ | 211.46 |
| 40883 | 530396074 | $ | 150.84 | 142285 | 530590239 | $ | 12.72 | 243689 | 530719622 | $ | 576.38 |
| 40884 | 530396078 | $ | 52.89 | 142286 | 530590240 | $ | 5.70 | 243690 | 530719623 | $ | 0.19 |
| 40885 | 530396079 | $ | 9.50 | 142287 | 530590241 | $ | 2.07 | 243691 | 530719625 | $ | 458.28 |
| 40886 | 530396080 | $ | 613.40 | 142288 | 530590242 | $ | 3.67 | 243692 | 530719626 | $ | 183.54 |
| 40887 | 530396083 | $ | 6.45 | 142289 | 530590243 | $ | 3.61 | 243693 | 530719627 | $ | 323.28 |
| 40888 | 530396084 | $ | 15.48 | 142290 | 530590244 | $ | 298.80 | 243694 | 530719628 | $ | 449.79 |
| 40889 | 530396086 | $ | 966.00 | 142291 | 530590245 | $ | 2.30 | 243695 | 530719629 | $ | 241.50 |
| 40890 | 530396087 | $ | 18.06 | 142292 | 530590246 | $ | 87.17 | 243696 | 530719630 | $ | 322.00 |
| 40891 | 530396088 | $ | 59.34 | 142293 | 530590247 | $ | 0.51 | 243697 | 530719631 | $ | 453.24 |
| 40892 | 530396090 | $ | 41.28 | 142294 | 530590251 | $ | 39.90 | 243698 | 530719632 | $ | 31.41 |
| 40893 | 530396091 | $ | 2,677.88 | 142295 | 530590254 | $ | 20.48 | 243699 | 530719633 | $ | 100.62 |
| 40894 | 530396093 | $ | 134.16 | 142296 | 530590255 | $ | 245.71 | 243700 | 530719634 | $ | 184.60 |
| 40895 | 530396094 | $ | 112.70 | 142297 | 530590256 | $ | 57.64 | 243701 | 530719635 | $ | 3.15 |
| 40896 | 530396095 | $ | 9.03 | 142298 | 530590258 | $ | 74.06 | 243702 | 530719637 | $ | 201.33 |
| 40897 | 530396096 | $ | 27.09 | 142299 | 530590259 | $ | 211.83 | 243703 | 530719638 | $ | 7.73 |
| 40898 | 530396097 | $ | 19.35 | 142300 | 530590261 | $ | 31.64 | 243704 | 530719639 | $ | 416.35 |
| 40899 | 530396098 | $ | 21.93 | 142301 | 530590262 | $ | 241.50 | 243705 | 530719640 | $ | 72.02 |
| 40900 | 530396099 | $ | 8.62 | 142302 | 530590263 | $ | 310.00 | 243706 | 530719641 | $ | 97.20 |
| 40901 | 530396100 | $ | 822.03 | 142303 | 530590264 | $ | 159.51 | 243707 | 530719642 | $ | 390.64 |
| 40902 | 530396101 | $ | 822.03 | 142304 | 530590265 | $ | 185.78 | 243708 | 530719643 | $ | 138.23 |
| 40903 | 530396102 | $ | 678.37 | 142305 | 530590266 | $ | 510.10 | 243709 | 530719644 | $ | 307.20 |
| 40904 | 530396103 | $ | 822.03 | 142306 | 530590267 | $ | 947.97 | 243710 | 530719645 | $ | 20.64 |
| 40905 | 530396104 | $ | 623.88 | 142307 | 530590268 | $ | 95.95 | 243711 | 530719646 | $ | 302.08 |
| 40906 | 530396105 | $ | 19.35 | 142308 | 530590269 | $ | 22.54 | 243712 | 530719647 | $ | 692.30 |
| 40907 | 530396106 | $ | 9.03 | 142309 | 530590273 | $ | 461.28 | 243713 | 530719648 | $ | 43.01 |
| 40908 | 530396108 | $ | 499.92 | 142310 | 530590274 | $ | 906.56 | 243714 | 530719649 | $ | 70.80 |
| 40909 | 530396109 | $ | 396.20 | 142311 | 530590279 | $ | 100.73 | 243715 | 530719650 | $ | 534.31 |
| 40910 | 530396113 | $ | 21.93 | 142312 | 530590280 | $ | 12.14 | 243716 | 530719652 | $ | 310.66 |
| 40911 | 530396119 | $ | 36.67 | 142313 | 530590282 | $ | 315.46 | 243717 | 530719653 | $ | 64.93 |
| 40912 | 530396123 | $ | 340.85 | 142314 | 530590283 | $ | 25.76 | 243718 | 530719654 | $ | 28.83 |
| 40913 | 530396131 | $ | 100.36 | 142315 | 530590284 | $ | 421.82 | 243719 | 530719656 | $ | 200.74 |
| 40914 | 530396158 | $ | 4.10 | 142316 | 530590285 | $ | 360.75 | 243720 | 530719657 | $ | 30.78 |
| 40915 | 530396159 | $ | 4.35 | 142317 | 530590287 | $ | 41.84 | 243721 | 530719658 | $ | 2,793.12 |
| 40916 | 530396160 | $ | 7.62 | 142318 | 530590288 | $ | 535.59 | 243722 | 530719661 | $ | 629.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40917 | 530396167 | $ | 724.50 | 142319 | 530590289 | $ | 21.23 | 243723 | 530719663 | $ | 92.34 |
| 40918 | 530396169 | $ | 25.30 | 142320 | 530590290 | $ | 15.29 | 243724 | 530719664 | $ | 669.76 |
| 40919 | 530396171 | $ | 3,696.68 | 142321 | 530590291 | $ | 54.74 | 243725 | 530719665 | $ | 403.35 |
| 40920 | 530396184 | $ | 7.79 | 142322 | 530590293 | $ | 51.52 | 243726 | 530719666 | $ | 147.84 |
| 40921 | 530396185 | $ | 52.89 | 142323 | 530590294 | $ | 397.18 | 243727 | 530719667 | $ | 93.56 |
| 40922 | 530396188 | $ | 3,645.77 | 142324 | 530590295 | $ | 24.14 | 243728 | 530719668 | $ | 33.02 |
| 40923 | 530396190 | $ | 207.10 | 142325 | 530590297 | $ | 63.11 | 243729 | 530719669 | $ | 404.10 |
| 40924 | 530396191 | $ | 372.44 | 142326 | 530590299 | $ | 125.58 | 243730 | 530719670 | $ | 100.60 |
| 40925 | 530396192 | $ | 1,304.50 | 142327 | 530590300 | $ | 756.70 | 243731 | 530719674 | $ | 204.80 |
| 40926 | 530396193 | $ | 69.52 | 142328 | 530590301 | $ | 19.32 | 243732 | 530719675 | $ | 30.58 |
| 40927 | 530396194 | $ | 676.96 | 142329 | 530590302 | $ | 86.94 | 243733 | 530719676 | $ | 8.59 |
| 40928 | 530396195 | $ | 175.13 | 142330 | 530590303 | $ | 80.50 | 243734 | 530719677 | $ | 1.29 |
| 40929 | 530396196 | $ | 796.04 | 142331 | 530590304 | $ | 86.94 | 243735 | 530719680 | $ | 511.86 |
| 40930 | 530396197 | $ | 105.43 | 142332 | 530590305 | $ | 109.18 | 243736 | 530719681 | $ | 881.03 |
| 40931 | 530396199 | $ | 28.39 | 142333 | 530590307 | $ | 65.22 | 243737 | 530719682 | $ | 323.10 |
| 40932 | 530396200 | $ | 120.43 | 142334 | 530590308 | $ | 46.69 | 243738 | 530719683 | $ | 1.49 |
| 40933 | 530396203 | $ | 7.74 | 142335 | 530590312 | $ | 21.22 | 243739 | 530719685 | $ | 234.07 |
| 40934 | 530396204 | $ | 619.62 | 142336 | 530590313 | $ | 35.42 | 243740 | 530719686 | $ | 0.94 |
| 40935 | 530396207 | $ | 58.61 | 142337 | 530590314 | $ | 151.34 | 243741 | 530719687 | $ | 606.15 |
| 40936 | 530396208 | $ | 43.25 | 142338 | 530590315 | $ | 11.85 | 243742 | 530719688 | $ | 283.65 |
| 40937 | 530396209 | $ | 49.27 | 142339 | 530590318 | $ | 495.88 | 243743 | 530719690 | $ | 9.20 |
| 40938 | 530396212 | $ | 15.10 | 142340 | 530590320 | $ | 45.72 | 243744 | 530719691 | $ | 114.80 |
| 40939 | 530396214 | $ | 84.14 | 142341 | 530590321 | $ | 57.50 | 243745 | 530719692 | $ | 614.07 |
| 40940 | 530396215 | $ | 15,295.00 | 142342 | 530590322 | $ | 190.00 | 243746 | 530719693 | $ | 7.28 |
| 40941 | 530396217 | $ | 21.76 | 142343 | 530590323 | $ | 70.93 | 243747 | 530719694 | $ | 1,864.24 |
| 40942 | 530396221 | $ | 40.96 | 142344 | 530590325 | $ | 142.51 | 243748 | 530719695 | $ | 309.81 |
| 40943 | 530396227 | $ | 40.91 | 142345 | 530590326 | $ | 158.72 | 243749 | 530719696 | $ | 0.67 |
| 40944 | 530396229 | $ | 4.54 | 142346 | 530590329 | $ | 141.68 | 243750 | 530719697 | $ | 28.16 |
| 40945 | 530396234 | $ | 71.19 | 142347 | 530590330 | $ | 2.56 | 243751 | 530719698 | $ | 60.19 |
| 40946 | 530396235 | $ | 312.32 | 142348 | 530590331 | $ | 22.54 | 243752 | 530719700 | $ | 17.01 |
| 40947 | 530396242 | $ | 84.33 | 142349 | 530590332 | $ | 173.88 | 243753 | 530719701 | $ | 22.84 |
| 40948 | 530396243 | $ | 21.76 | 142350 | 530590333 | $ | 25.60 | 243754 | 530719702 | $ | 8.34 |
| 40949 | 530396244 | $ | 97.65 | 142351 | 530590335 | $ | 12.85 | 243755 | 530719703 | $ | 395.56 |
| 40950 | 530396246 | $ | 6.61 | 142352 | 530590336 | $ | 0.76 | 243756 | 530719704 | $ | 100.46 |
| 40951 | 530396251 | $ | 1,845.06 | 142353 | 530590337 | $ | 6.95 | 243757 | 530719705 | $ | 202.35 |
| 40952 | 530396252 | $ | 264.68 | 142354 | 530590338 | $ | 953.03 | 243758 | 530719706 | $ | 18.27 |
| 40953 | 530396255 | $ | 261.42 | 142355 | 530590339 | $ | 34.91 | 243759 | 530719707 | $ | 13.86 |
| 40954 | 530396259 | $ | 37.86 | 142356 | 530590340 | $ | 253.71 | 243760 | 530719708 | $ | 17.19 |
| 40955 | 530396260 | $ | 16.46 | 142357 | 530590341 | $ | 296.24 | 243761 | 530719711 | $ | 9.96 |
| 40956 | 530396262 | $ | 65.75 | 142358 | 530590342 | $ | 226.67 | 243762 | 530719712 | $ | 283.16 |
| 40957 | 530396263 | $ | 131.39 | 142359 | 530590343 | $ | 128.78 | 243763 | 530719713 | $ | 37.41 |
| 40958 | 530396265 | $ | 462.36 | 142360 | 530590344 | $ | 46.08 | 243764 | 530719714 | $ | 257.05 |
| 40959 | 530396266 | $ | 0.70 | 142361 | 530590345 | $ | 14.12 | 243765 | 530719715 | $ | 1.45 |
| 40960 | 530396267 | $ | 266.30 | 142362 | 530590347 | $ | 2.09 | 243766 | 530719716 | $ | 74.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40961 | 530396268 | $ | 260.33 | 142363 | 530590348 | $ | 25.60 | 243767 | 530719717 | $ | 39.07 |
| 40962 | 530396269 | $ | 35.16 | 142364 | 530590349 | $ | 331.75 | 243768 | 530719718 | $ | 34.58 |
| 40963 | 530396271 | $ | 476.15 | 142365 | 530590350 | $ | 213.78 | 243769 | 530719719 | $ | 286.51 |
| 40964 | 530396272 | $ | 74.93 | 142366 | 530590351 | $ | 425.04 | 243770 | 530719720 | $ | 59.00 |
| 40965 | 530396273 | $ | 271.34 | 142367 | 530590352 | $ | 115.92 | 243771 | 530719721 | $ | 2,151.20 |
| 40966 | 530396274 | $ | 171.28 | 142368 | 530590353 | $ | 314.95 | 243772 | 530719722 | $ | 26.94 |
| 40967 | 530396275 | $ | 108.62 | 142369 | 530590354 | $ | 379.96 | 243773 | 530719723 | $ | 11.40 |
| 40968 | 530396277 | $ | 64.91 | 142370 | 530590355 | $ | 61.18 | 243774 | 530719724 | $ | 222.18 |
| 40969 | 530396281 | $ | 81.91 | 142371 | 530590359 | $ | 82.99 | 243775 | 530719725 | $ | 5.89 |
| 40970 | 530396282 | $ | 244.56 | 142372 | 530590360 | $ | 25.09 | 243776 | 530719726 | $ | 60.04 |
| 40971 | 530396283 | $ | 138.65 | 142373 | 530590361 | $ | 2,516.39 | 243777 | 530719727 | $ | 10.24 |
| 40972 | 530396284 | $ | 28.98 | 142374 | 530590362 | $ | 569.67 | 243778 | 530719728 | $ | 69.90 |
| 40973 | 530396285 | $ | 71.76 | 142375 | 530590363 | $ | 132.15 | 243779 | 530719729 | $ | 28.96 |
| 40974 | 530396286 | $ | 545.91 | 142376 | 530590364 | $ | 19.90 | 243780 | 530719731 | $ | 100.89 |
| 40975 | 530396287 | $ | 42.96 | 142377 | 530590365 | $ | 30.48 | 243781 | 530719732 | $ | 9.99 |
| 40976 | 530396289 | $ | 54.16 | 142378 | 530590367 | $ | 5.08 | 243782 | 530719733 | $ | 52.29 |
| 40977 | 530396291 | $ | 0.64 | 142379 | 530590368 | $ | 0.48 | 243783 | 530719734 | $ | 44.27 |
| 40978 | 530396292 | $ | 0.31 | 142380 | 530590369 | $ | 46.75 | 243784 | 530719736 | $ | 67.71 |
| 40979 | 530396294 | $ | 151.24 | 142381 | 530590370 | $ | 100.91 | 243785 | 530719737 | $ | 121.60 |
| 40980 | 530396295 | $ | 263.26 | 142382 | 530590371 | $ | 663.32 | 243786 | 530719738 | $ | 205.53 |
| 40981 | 530396297 | $ | 60.91 | 142383 | 530590372 | $ | 133.08 | 243787 | 530719743 | $ | 576.37 |
| 40982 | 530396298 | $ | 31.57 | 142384 | 530590373 | $ | 7.97 | 243788 | 530719745 | $ | 2.09 |
| 40983 | 530396299 | $ | 2.38 | 142385 | 530590374 | $ | 15.36 | 243789 | 530719748 | $ | 5.12 |
| 40984 | 530396300 | $ | 33.80 | 142386 | 530590375 | $ | 17.26 | 243790 | 530719749 | $ | 283.54 |
| 40985 | 530396301 | $ | 87.55 | 142387 | 530590376 | $ | 98.22 | 243791 | 530719750 | $ | 307.81 |
| 40986 | 530396303 | $ | 34.53 | 142388 | 530590377 | $ | 51.52 | 243792 | 530719752 | $ | 276.63 |
| 40987 | 530396305 | $ | 30.72 | 142389 | 530590378 | $ | 25.76 | 243793 | 530719753 | $ | 3.14 |
| 40988 | 530396306 | $ | 8.88 | 142390 | 530590379 | $ | 2.18 | 243794 | 530719754 | $ | 965.87 |
| 40989 | 530396317 | $ | 424.60 | 142391 | 530590381 | $ | 4.36 | 243795 | 530719756 | $ | 284.89 |
| 40990 | 530396319 | $ | 966.00 | 142392 | 530590382 | $ | 99.50 | 243796 | 530719757 | $ | 173.88 |
| 40991 | 530396322 | $ | 1,610.00 | 142393 | 530590383 | $ | 522.13 | 243797 | 530719760 | $ | 122.88 |
| 40992 | 530396323 | $ | 268.55 | 142394 | 530590384 | $ | 63.56 | 243798 | 530719761 | $ | 184.69 |
| 40993 | 530396325 | $ | 857.25 | 142395 | 530590385 | $ | 603.08 | 243799 | 530719762 | $ | 13.66 |
| 40994 | 530396327 | $ | 13.21 | 142396 | 530590386 | $ | 105.75 | 243800 | 530719763 | $ | 875.54 |
| 40995 | 530396328 | $ | 738.90 | 142397 | 530590387 | $ | 20.32 | 243801 | 530719764 | $ | 5,790.00 |
| 40996 | 530396332 | $ | 195.08 | 142398 | 530590388 | $ | 77.28 | 243802 | 530719765 | $ | 2,316.00 |
| 40997 | 530396333 | $ | 26.94 | 142399 | 530590389 | $ | 702.55 | 243803 | 530719766 | $ | 454.76 |
| 40998 | 530396334 | $ | 164.71 | 142400 | 530590390 | $ | 49.39 | 243804 | 530719767 | $ | 103.27 |
| 40999 | 530396340 | $ | 111.39 | 142401 | 530590391 | $ | 73.80 | 243805 | 530719768 | $ | 176.06 |
| 41000 | 530396343 | $ | 11.61 | 142402 | 530590392 | $ | 9.92 | 243806 | 530719769 | $ | 54.09 |
| 41001 | 530396344 | $ | 14.19 | 142403 | 530590394 | $ | 131.37 | 243807 | 530719770 | $ | 25.09 |
| 41002 | 530396347 | $ | 21.71 | 142404 | 530590395 | $ | 46.17 | 243808 | 530719771 | $ | 71.72 |
| 41003 | 530396348 | $ | 557.84 | 142405 | 530590396 | $ | 0.95 | 243809 | 530719773 | $ | 460.80 |
| 41004 | 530396350 | $ | 20.64 | 142406 | 530590397 | $ | 18.12 | 243810 | 530719774 | $ | 0.85 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41005 | 530396351 | $ | 83.79 | 142407 | 530590398 | $ | 81.10 | 243811 | 530719775 | $ | 169.36 |
| 41006 | 530396353 | $ | 31.46 | 142408 | 530590399 | $ | 1,113.98 | 243812 | 530719776 | $ | 834.56 |
| 41007 | 530396354 | $ | 91.15 | 142409 | 530590400 | $ | 155.33 | 243813 | 530719777 | $ | 179.20 |
| 41008 | 530396362 | $ | 183.54 | 142410 | 530590401 | $ | 28.98 | 243814 | 530719778 | $ | 59.59 |
| 41009 | 530396363 | $ | 206.12 | 142411 | 530590402 | $ | 94.48 | 243815 | 530719780 | $ | 31.90 |
| 41010 | 530396365 | $ | 18.06 | 142412 | 530590403 | $ | 1.28 | 243816 | 530719781 | $ | 1,837.46 |
| 41011 | 530396366 | $ | 5.16 | 142413 | 530590404 | $ | 0.51 | 243817 | 530719782 | $ | 14.32 |
| 41012 | 530396367 | $ | 15.48 | 142414 | 530590406 | $ | 10.24 | 243818 | 530719783 | $ | 302.08 |
| 41013 | 530396370 | $ | 270.22 | 142415 | 530590407 | $ | 41.86 | 243819 | 530719785 | $ | 357.42 |
| 41014 | 530396371 | $ | 42.96 | 142416 | 530590408 | $ | 47.81 | 243820 | 530719786 | $ | 56.32 |
| 41015 | 530396372 | $ | 33.02 | 142417 | 530590410 | $ | 57.25 | 243821 | 530719787 | $ | 23,619.00 |
| 41016 | 530396373 | $ | 1.24 | 142418 | 530590411 | $ | 15.36 | 243822 | 530719789 | $ | 15.13 |
| 41017 | 530396374 | $ | 412.80 | 142419 | 530590412 | $ | 5.12 | 243823 | 530719790 | $ | 1.45 |
| 41018 | 530396376 | $ | 192.21 | 142420 | 530590413 | $ | 40.96 | 243824 | 530719792 | $ | 62.78 |
| 41019 | 530396377 | $ | 8,340.00 | 142421 | 530590414 | $ | 143.64 | 243825 | 530719793 | $ | 90.16 |
| 41020 | 530396380 | $ | 11.80 | 142422 | 530590416 | $ | 50.18 | 243826 | 530719794 | $ | 155.24 |
| 41021 | 530396387 | $ | 9.89 | 142423 | 530590418 | $ | 146.68 | 243827 | 530719795 | $ | 20.12 |
| 41022 | 530396388 | $ | 9.31 | 142424 | 530590419 | $ | 25.09 | 243828 | 530719797 | $ | 135.66 |
| 41023 | 530396389 | $ | 71.46 | 142425 | 530590421 | $ | 12.04 | 243829 | 530719798 | $ | 145.71 |
| 41024 | 530396391 | $ | 57.96 | 142426 | 530590422 | $ | 401.74 | 243830 | 530719799 | $ | 5.47 |
| 41025 | 530396392 | $ | 61.79 | 142427 | 530590423 | $ | 344.52 | 243831 | 530719800 | $ | 5.79 |
| 41026 | 530396394 | $ | 81.43 | 142428 | 530590424 | $ | 36.73 | 243832 | 530719801 | $ | 25.53 |
| 41027 | 530396396 | $ | 127.53 | 142429 | 530590425 | $ | 41.32 | 243833 | 530719802 | $ | 388.71 |
| 41028 | 530396397 | $ | 118.08 | 142430 | 530590426 | $ | 93.38 | 243834 | 530719803 | $ | 238.28 |
| 41029 | 530396399 | $ | 61.47 | 142431 | 530590427 | $ | 21.89 | 243835 | 530719807 | $ | 299.09 |
| 41030 | 530396400 | $ | 1,108.62 | 142432 | 530590428 | $ | 0.48 | 243836 | 530719809 | $ | 25.77 |
| 41031 | 530396401 | $ | 22,742.00 | 142433 | 530590429 | $ | 48.56 | 243837 | 530719810 | $ | 24.73 |
| 41032 | 530396403 | $ | 28.98 | 142434 | 530590430 | $ | 31.43 | 243838 | 530719812 | $ | 1,534.51 |
| 41033 | 530396405 | $ | 0.95 | 142435 | 530590431 | $ | 71.68 | 243839 | 530719813 | $ | 427.50 |
| 41034 | 530396406 | $ | 1,771.21 | 142436 | 530590432 | $ | 8.34 | 243840 | 530719814 | $ | 33.74 |
| 41035 | 530396407 | $ | 12.73 | 142437 | 530590433 | $ | 89.67 | 243841 | 530719818 | $ | 62.76 |
| 41036 | 530396408 | $ | 49.15 | 142438 | 530590434 | $ | 53.32 | 243842 | 530719819 | $ | 73.12 |
| 41037 | 530396413 | $ | 63.63 | 142439 | 530590435 | $ | 15.36 | 243843 | 530719823 | $ | 24.32 |
| 41038 | 530396415 | $ | 1,993.69 | 142440 | 530590436 | $ | 47.99 | 243844 | 530719825 | $ | 32.71 |
| 41039 | 530396417 | $ | 37.63 | 142441 | 530590437 | $ | 48.76 | 243845 | 530719826 | $ | 9,259.00 |
| 41040 | 530396420 | $ | 11.61 | 142442 | 530590438 | $ | 20.17 | 243846 | 530719827 | $ | 30.15 |
| 41041 | 530396421 | $ | 152.61 | 142443 | 530590439 | $ | 99.82 | 243847 | 530719828 | $ | 209.30 |
| 41042 | 530396423 | $ | 2.28 | 142444 | 530590440 | $ | 51.20 | 243848 | 530719829 | $ | 116.37 |
| 41043 | 530396426 | $ | 15.48 | 142445 | 530590441 | $ | 194.56 | 243849 | 530719830 | $ | 30.89 |
| 41044 | 530396429 | $ | 10.32 | 142446 | 530590442 | $ | 38.55 | 243850 | 530719832 | $ | 417.62 |
| 41045 | 530396430 | $ | 27.86 | 142447 | 530590443 | $ | 11.97 | 243851 | 530719836 | $ | 479.70 |
| 41046 | 530396437 | $ | 7.74 | 142448 | 530590444 | $ | 1,027.87 | 243852 | 530719838 | $ | 55.44 |
| 41047 | 530396445 | $ | 5.12 | 142449 | 530590445 | $ | 61.27 | 243853 | 530719839 | $ | 6.45 |
| 41048 | 530396448 | $ | 2,542.74 | 142450 | 530590446 | $ | 21.22 | 243854 | 530719841 | $ | 1,354.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41049 | 530396449 | $ | 196.42 | 142451 | 530590447 | $ | 2.28 | 243855 | 530719842 | $ | 136.92 |
| 41050 | 530396450 | $ | 464.46 | 142452 | 530590448 | $ | 113.53 | 243856 | 530719843 | $ | 44.30 |
| 41051 | 530396457 | $ | 3.65 | 142453 | 530590449 | $ | 296.96 | 243857 | 530719844 | $ | 1,024.00 |
| 41052 | 530396460 | $ | 952.21 | 142454 | 530590450 | $ | 197.89 | 243858 | 530719845 | $ | 1.90 |
| 41053 | 530396461 | $ | 39.26 | 142455 | 530590451 | $ | 1.89 | 243859 | 530719846 | $ | 4.58 |
| 41054 | 530396462 | $ | 125.25 | 142456 | 530590452 | $ | 13.48 | 243860 | 530719848 | $ | 13.10 |
| 41055 | 530396464 | $ | 23.76 | 142457 | 530590453 | $ | 58.76 | 243861 | 530719849 | $ | 17.07 |
| 41056 | 530396466 | $ | 35.91 | 142458 | 530590454 | $ | 82.07 | 243862 | 530719850 | $ | 124.77 |
| 41057 | 530396467 | $ | 45.46 | 142459 | 530590455 | $ | 269.91 | 243863 | 530719851 | $ | 203.26 |
| 41058 | 530396468 | $ | 255.25 | 142460 | 530590456 | $ | 234.62 | 243864 | 530719852 | $ | 15.20 |
| 41059 | 530396469 | $ | 12.60 | 142461 | 530590457 | $ | 403.13 | 243865 | 530719853 | $ | 13.57 |
| 41060 | 530396473 | $ | 32.21 | 142462 | 530590458 | $ | 17.38 | 243866 | 530719854 | $ | 15.20 |
| 41061 | 530396489 | $ | 38.03 | 142463 | 530590459 | $ | 5.80 | 243867 | 530719860 | $ | 1,610.00 |
| 41062 | 530396493 | $ | 97.56 | 142464 | 530590460 | $ | 25.02 | 243868 | 530719861 | $ | 16.08 |
| 41063 | 530396501 | $ | 17.42 | 142465 | 530590461 | $ | 9.66 | 243869 | 530719865 | $ | 128.78 |
| 41064 | 530396505 | $ | 5.16 | 142466 | 530590462 | $ | 121.59 | 243870 | 530719869 | $ | 2,129.66 |
| 41065 | 530396508 | $ | 61.47 | 142467 | 530590463 | $ | 191.50 | 243871 | 530719873 | $ | 4,198.62 |
| 41066 | 530396513 | $ | 50.71 | 142468 | 530590464 | $ | 80.76 | 243872 | 530719874 | $ | 19.35 |
| 41067 | 530396521 | $ | 74.06 | 142469 | 530590465 | $ | 10.24 | 243873 | 530719875 | $ | 573.44 |
| 41068 | 530396527 | $ | 14.78 | 142470 | 530590466 | $ | 25.60 | 243874 | 530719876 | $ | 144.40 |
| 41069 | 530396529 | $ | 207.91 | 142471 | 530590467 | $ | 508.92 | 243875 | 530719878 | $ | 2.76 |
| 41070 | 530396532 | $ | 18.06 | 142472 | 530590468 | $ | 25.60 | 243876 | 530719882 | $ | 767.60 |
| 41071 | 530396533 | $ | 48.02 | 142473 | 530590469 | $ | 74.06 | 243877 | 530719883 | $ | 674.50 |
| 41072 | 530396537 | $ | 38.44 | 142474 | 530590470 | $ | 15.36 | 243878 | 530719887 | $ | 51.20 |
| 41073 | 530396538 | $ | 115.92 | 142475 | 530590471 | $ | 384.44 | 243879 | 530719890 | $ | 496.64 |
| 41074 | 530396545 | $ | 3.80 | 142476 | 530590472 | $ | 1.24 | 243880 | 530719891 | $ | 1,297.55 |
| 41075 | 530396552 | $ | 49.77 | 142477 | 530590473 | $ | 25.60 | 243881 | 530719896 | $ | 351.17 |
| 41076 | 530396554 | $ | 2.19 | 142478 | 530590474 | $ | 263.06 | 243882 | 530719897 | $ | 59.31 |
| 41077 | 530396556 | $ | 7.74 | 142479 | 530590475 | $ | 7.27 | 243883 | 530719898 | $ | 1,296.79 |
| 41078 | 530396559 | $ | 1,576.01 | 142480 | 530590478 | $ | 74.06 | 243884 | 530719905 | $ | 60.81 |
| 41079 | 530396562 | $ | 52.29 | 142481 | 530590479 | $ | 12.99 | 243885 | 530719910 | $ | 386.00 |
| 41080 | 530396564 | $ | 34.65 | 142482 | 530590480 | $ | 255.60 | 243886 | 530719911 | $ | 11.40 |
| 41081 | 530396565 | $ | 41.08 | 142483 | 530590481 | $ | 174.72 | 243887 | 530719912 | $ | 76.80 |
| 41082 | 530396566 | $ | 50.33 | 142484 | 530590482 | $ | 43.18 | 243888 | 530719914 | $ | 695.85 |
| 41083 | 530396570 | $ | 19.35 | 142485 | 530590483 | $ | 31.85 | 243889 | 530719915 | $ | 204.80 |
| 41084 | 530396574 | $ | 462.61 | 142486 | 530590484 | $ | 28.09 | 243890 | 530719916 | $ | 38.64 |
| 41085 | 530396575 | $ | 11.66 | 142487 | 530590485 | $ | 10.24 | 243891 | 530719917 | $ | 209.92 |
| 41086 | 530396576 | $ | 11.02 | 142488 | 530590486 | $ | 46.08 | 243892 | 530719922 | $ | 556.76 |
| 41087 | 530396580 | $ | 39.83 | 142489 | 530590487 | $ | 2.52 | 243893 | 530719923 | $ | 965.22 |
| 41088 | 530396582 | $ | 17.01 | 142490 | 530590488 | $ | 25.60 | 243894 | 530719924 | $ | 70.84 |
| 41089 | 530396583 | $ | 886.25 | 142491 | 530590489 | $ | 3.72 | 243895 | 530719928 | $ | 48.30 |
| 41090 | 530396587 | $ | 117.14 | 142492 | 530590490 | $ | 33.04 | 243896 | 530719929 | $ | 368.93 |
| 41091 | 530396588 | $ | 21.39 | 142493 | 530590491 | $ | 43.92 | 243897 | 530719932 | $ | 86.85 |
| 41092 | 530396590 | $ | 256.55 | 142494 | 530590492 | $ | 48.56 | 243898 | 530719933 | $ | 1,282.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41093 | 530396598 | $ | 10.08 | 142495 | 530590494 | $ | 27.84 | 243899 | 530719934 | $ | 10,340.25 |
| 41094 | 530396599 | $ | 268.34 | 142496 | 530590495 | $ | 199.64 | 243900 | 530719935 | $ | 537.74 |
| 41095 | 530396601 | $ | 21.79 | 142497 | 530590496 | $ | 457.24 | 243901 | 530719936 | $ | 9,650.00 |
| 41096 | 530396603 | $ | 54.22 | 142498 | 530590497 | $ | 50.60 | 243902 | 530719937 | $ | 148.12 |
| 41097 | 530396607 | $ | 0.03 | 142499 | 530590498 | $ | 15.36 | 243903 | 530719938 | $ | 711.55 |
| 41098 | 530396610 | $ | 135.24 | 142500 | 530590500 | $ | 117.99 | 243904 | 530719939 | $ | 141.68 |
| 41099 | 530396611 | $ | 74.98 | 142501 | 530590501 | $ | 155.61 | 243905 | 530719940 | $ | 878.19 |
| 41100 | 530396617 | $ | 153.16 | 142502 | 530590502 | $ | 55.25 | 243906 | 530719941 | $ | 41.86 |
| 41101 | 530396622 | $ | 267.92 | 142503 | 530590503 | $ | 36.42 | 243907 | 530719942 | $ | 6.93 |
| 41102 | 530396623 | $ | 30.17 | 142504 | 530590504 | $ | 49.94 | 243908 | 530719943 | $ | 113.38 |
| 41103 | 530396624 | $ | 34.45 | 142505 | 530590505 | $ | 326.17 | 243909 | 530719946 | $ | 77.28 |
| 41104 | 530396629 | $ | 17.01 | 142506 | 530590506 | $ | 113.03 | 243910 | 530719948 | $ | 103.20 |
| 41105 | 530396630 | $ | 9.02 | 142507 | 530590507 | $ | 155.64 | 243911 | 530719949 | $ | 1,283.38 |
| 41106 | 530396633 | $ | 66.66 | 142508 | 530590508 | $ | 13.61 | 243912 | 530719953 | $ | 9.03 |
| 41107 | 530396634 | $ | 44.92 | 142509 | 530590509 | $ | 18.84 | 243913 | 530719956 | $ | 20.64 |
| 41108 | 530396636 | $ | 86.37 | 142510 | 530590511 | $ | 0.67 | 243914 | 530719958 | $ | 148.80 |
| 41109 | 530396637 | $ | 64.97 | 142511 | 530590512 | $ | 0.64 | 243915 | 530719959 | $ | 120.40 |
| 41110 | 530396638 | $ | 62.95 | 142512 | 530590513 | $ | 0.26 | 243916 | 530719961 | $ | 7.74 |
| 41111 | 530396640 | $ | 45.27 | 142513 | 530590514 | $ | 179.20 | 243917 | 530719962 | $ | 187.77 |
| 41112 | 530396650 | $ | 25.80 | 142514 | 530590515 | $ | 0.96 | 243918 | 530719965 | $ | 456.57 |
| 41113 | 530396654 | $ | 181.54 | 142515 | 530590516 | $ | 2.39 | 243919 | 530719966 | $ | 691.96 |
| 41114 | 530396660 | $ | 94.29 | 142516 | 530590517 | $ | 0.96 | 243920 | 530719968 | $ | 121.44 |
| 41115 | 530396661 | $ | 34.77 | 142517 | 530590518 | $ | 92.16 | 243921 | 530719971 | $ | 111.60 |
| 41116 | 530396662 | $ | 114.49 | 142518 | 530590520 | $ | 118.23 | 243922 | 530719975 | $ | 336.87 |
| 41117 | 530396663 | $ | 59.70 | 142519 | 530590521 | $ | 1,602.93 | 243923 | 530719976 | $ | 425.04 |
| 41118 | 530396664 | $ | 26.64 | 142520 | 530590522 | $ | 122.88 | 243924 | 530719978 | $ | 898.00 |
| 41119 | 530396666 | $ | 1.89 | 142521 | 530590523 | $ | 87.04 | 243925 | 530719983 | $ | 844.80 |
| 41120 | 530396668 | $ | 34.71 | 142522 | 530590524 | $ | 74.74 | 243926 | 530719984 | $ | 3.02 |
| 41121 | 530396669 | $ | 82.60 | 142523 | 530590525 | $ | 571.47 | 243927 | 530719986 | $ | 513.00 |
| 41122 | 530396672 | $ | 64.06 | 142524 | 530590526 | $ | 128.00 | 243928 | 530719988 | $ | 483.89 |
| 41123 | 530396674 | $ | 8.22 | 142525 | 530590527 | $ | 20.48 | 243929 | 530719990 | $ | 16.63 |
| 41124 | 530396682 | $ | 15.30 | 142526 | 530590528 | $ | 1,094.11 | 243930 | 530719991 | $ | 114.05 |
| 41125 | 530396683 | $ | 92.90 | 142527 | 530590529 | $ | 5.12 | 243931 | 530719992 | $ | 23.31 |
| 41126 | 530396684 | $ | 83.55 | 142528 | 530590530 | $ | 0.80 | 243932 | 530719994 | $ | 264.49 |
| 41127 | 530396687 | $ | 78.79 | 142529 | 530590531 | $ | 46.08 | 243933 | 530719996 | $ | 3.22 |
| 41128 | 530396689 | $ | 78.50 | 142530 | 530590532 | $ | 35.84 | 243934 | 530719997 | $ | 11.40 |
| 41129 | 530396690 | $ | 32.40 | 142531 | 530590533 | $ | 46.08 | 243935 | 530719998 | $ | 16.10 |
| 41130 | 530396691 | $ | 93.57 | 142532 | 530590534 | $ | 46.08 | 243936 | 530719999 | $ | 434.94 |
| 41131 | 530396701 | $ | 90.93 | 142533 | 530590535 | $ | 11.58 | 243937 | 530720000 | $ | 11.58 |
| 41132 | 530396702 | $ | 34.77 | 142534 | 530590536 | $ | 221.84 | 243938 | 530720001 | $ | 32.14 |
| 41133 | 530396703 | $ | 66.85 | 142535 | 530590537 | $ | 64.54 | 243939 | 530720002 | $ | 1,158.42 |
| 41134 | 530396704 | $ | 26.64 | 142536 | 530590542 | $ | 30.37 | 243940 | 530720003 | $ | 34.15 |
| 41135 | 530396705 | $ | 45.79 | 142537 | 530590543 | $ | 48.13 | 243941 | 530720004 | $ | 1.96 |
| 41136 | 530396707 | $ | 40.85 | 142538 | 530590544 | $ | 56.94 | 243942 | 530720005 | $ | 638.11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41137 | 530396708 | $ | 194.27 | 142539 | 530590545 | $ | 1.02 | 243943 | 530720006 | $ | 9.65 |
| 41138 | 530396709 | $ | 575.21 | 142540 | 530590546 | $ | 97.12 | 243944 | 530720007 | $ | 2,952.32 |
| 41139 | 530396711 | $ | 30.88 | 142541 | 530590547 | $ | 48.09 | 243945 | 530720008 | $ | 316.96 |
| 41140 | 530396726 | $ | 90.74 | 142542 | 530590548 | $ | 97.79 | 243946 | 530720009 | $ | 32.78 |
| 41141 | 530396735 | $ | 91.49 | 142543 | 530590549 | $ | 506.88 | 243947 | 530720010 | $ | 289.80 |
| 41142 | 530396736 | $ | 33.41 | 142544 | 530590551 | $ | 14.15 | 243948 | 530720011 | $ | 164.98 |
| 41143 | 530396737 | $ | 72.86 | 142545 | 530590552 | $ | 0.67 | 243949 | 530720012 | $ | 0.38 |
| 41144 | 530396738 | $ | 338.29 | 142546 | 530590553 | $ | 76.70 | 243950 | 530720013 | $ | 9.91 |
| 41145 | 530396739 | $ | 618.03 | 142547 | 530590554 | $ | 16.44 | 243951 | 530720014 | $ | 1.44 |
| 41146 | 530396740 | $ | 78.56 | 142548 | 530590555 | $ | 38.60 | 243952 | 530720016 | $ | 1,930.00 |
| 41147 | 530396741 | $ | 1.81 | 142549 | 530590556 | $ | 4.21 | 243953 | 530720018 | $ | 0.10 |
| 41148 | 530396742 | $ | 51.04 | 142550 | 530590557 | $ | 0.51 | 243954 | 530720019 | $ | 18.51 |
| 41149 | 530396748 | $ | 46.67 | 142551 | 530590561 | $ | 0.51 | 243955 | 530720020 | $ | 209.80 |
| 41150 | 530396757 | $ | 398.57 | 142552 | 530590562 | $ | 0.29 | 243956 | 530720021 | $ | 3.80 |
| 41151 | 530396763 | $ | 55.64 | 142553 | 530590563 | $ | 0.48 | 243957 | 530720022 | $ | 138.24 |
| 41152 | 530396766 | $ | 42.58 | 142554 | 530590564 | $ | 0.26 | 243958 | 530720023 | $ | 278.21 |
| 41153 | 530396767 | $ | 267.77 | 142555 | 530590565 | $ | 0.93 | 243959 | 530720024 | $ | 176.19 |
| 41154 | 530396776 | $ | 250.00 | 142556 | 530590567 | $ | 0.77 | 243960 | 530720025 | $ | 5.16 |
| 41155 | 530396777 | $ | 382.35 | 142557 | 530590568 | $ | 0.51 | 243961 | 530720026 | $ | 9.66 |
| 41156 | 530396778 | $ | 23.76 | 142558 | 530590570 | $ | 1.14 | 243962 | 530720027 | $ | 3.22 |
| 41157 | 530396779 | $ | 50.71 | 142559 | 530590571 | $ | 8.95 | 243963 | 530720028 | $ | 33.59 |
| 41158 | 530396781 | $ | 93.81 | 142560 | 530590572 | $ | 0.19 | 243964 | 530720029 | $ | 407.85 |
| 41159 | 530396790 | $ | 96.88 | 142561 | 530590573 | $ | 8.42 | 243965 | 530720030 | $ | 80.49 |
| 41160 | 530396792 | $ | 10,240.00 | 142562 | 530590575 | $ | 117.06 | 243966 | 530720031 | $ | 178.80 |
| 41161 | 530396797 | $ | 21.45 | 142563 | 530590576 | $ | 0.80 | 243967 | 530720032 | $ | 3.07 |
| 41162 | 530396802 | $ | 1,028.38 | 142564 | 530590577 | $ | 4.40 | 243968 | 530720033 | $ | 0.26 |
| 41163 | 530396807 | $ | 52.11 | 142565 | 530590578 | $ | 0.96 | 243969 | 530720034 | $ | 542.62 |
| 41164 | 530396829 | $ | 171.45 | 142566 | 530590579 | $ | 0.38 | 243970 | 530720035 | $ | 229.00 |
| 41165 | 530396830 | $ | 28.52 | 142567 | 530590581 | $ | 10.15 | 243971 | 530720036 | $ | 182.60 |
| 41166 | 530396831 | $ | 40.02 | 142568 | 530590582 | $ | 83.72 | 243972 | 530720037 | $ | 4.52 |
| 41167 | 530396835 | $ | 824.49 | 142569 | 530590583 | $ | 0.29 | 243973 | 530720038 | $ | 25.74 |
| 41168 | 530396837 | $ | 138.38 | 142570 | 530590584 | $ | 466.42 | 243974 | 530720039 | $ | 22.94 |
| 41169 | 530396839 | $ | 419.78 | 142571 | 530590586 | $ | 113.01 | 243975 | 530720040 | $ | 25.52 |
| 41170 | 530396840 | $ | 197.85 | 142572 | 530590588 | $ | 0.29 | 243976 | 530720042 | $ | 322.00 |
| 41171 | 530396850 | $ | 12.88 | 142573 | 530590589 | $ | 208.89 | 243977 | 530720043 | $ | 118.51 |
| 41172 | 530396851 | $ | 31.24 | 142574 | 530590590 | $ | 188.10 | 243978 | 530720044 | $ | 1,432.86 |
| 41173 | 530396852 | $ | 39.70 | 142575 | 530590592 | $ | 0.83 | 243979 | 530720046 | $ | 48.24 |
| 41174 | 530396853 | $ | 158.47 | 142576 | 530590593 | $ | 272.35 | 243980 | 530720050 | $ | 11.79 |
| 41175 | 530396860 | $ | 21.20 | 142577 | 530590595 | $ | 52.52 | 243981 | 530720051 | $ | 590.49 |
| 41176 | 530396861 | $ | 170.30 | 142578 | 530590596 | $ | 242.05 | 243982 | 530720054 | $ | 20.94 |
| 41177 | 530396867 | $ | 46.32 | 142579 | 530590597 | $ | 84.79 | 243983 | 530720055 | $ | 3.42 |
| 41178 | 530396868 | $ | 88.37 | 142580 | 530590598 | $ | 76.56 | 243984 | 530720056 | $ | 118.94 |
| 41179 | 530396869 | $ | 171.62 | 142581 | 530590599 | $ | 36.07 | 243985 | 530720057 | $ | 145.54 |
| 41180 | 530396882 | $ | 46.32 | 142582 | 530590600 | $ | 27.29 | 243986 | 530720058 | $ | 83.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41181 | 530396889 | $ | 10.29 | 142583 | 530590601 | $ | 48.72 | 243987 | 530720059 | $ | 48.30 |
| 41182 | 530396890 | $ | 35.31 | 142584 | 530590602 | $ | 37.96 | 243988 | 530720060 | $ | 513.00 |
| 41183 | 530396894 | $ | 9.03 | 142585 | 530590603 | $ | 34.17 | 243989 | 530720061 | $ | 171.00 |
| 41184 | 530396895 | $ | 428.58 | 142586 | 530590604 | $ | 39.48 | 243990 | 530720062 | $ | 11.58 |
| 41185 | 530396899 | $ | 6.97 | 142587 | 530590605 | $ | 24.68 | 243991 | 530720064 | $ | 46.41 |
| 41186 | 530396901 | $ | 105.41 | 142588 | 530590606 | $ | 35.43 | 243992 | 530720065 | $ | 528.36 |
| 41187 | 530396902 | $ | 66.78 | 142589 | 530590607 | $ | 180.93 | 243993 | 530720066 | $ | 116.29 |
| 41188 | 530396904 | $ | 3,912.30 | 142590 | 530590608 | $ | 32.27 | 243994 | 530720069 | $ | 1.72 |
| 41189 | 530396905 | $ | 3,912.30 | 142591 | 530590609 | $ | 29.74 | 243995 | 530720070 | $ | 48.16 |
| 41190 | 530396906 | $ | 582.82 | 142592 | 530590610 | $ | 114.20 | 243996 | 530720071 | $ | 10.54 |
| 41191 | 530396907 | $ | 344.52 | 142593 | 530590611 | $ | 68.97 | 243997 | 530720072 | $ | 27.82 |
| 41192 | 530396909 | $ | 140.18 | 142594 | 530590612 | $ | 1.28 | 243998 | 530720075 | $ | 67.57 |
| 41193 | 530396910 | $ | 97.82 | 142595 | 530590613 | $ | 3.04 | 243999 | 530720076 | $ | 6.60 |
| 41194 | 530396912 | $ | 25.60 | 142596 | 530590614 | $ | 38.00 | 244000 | 530720077 | $ | 180.67 |
| 41195 | 530396913 | $ | 9.03 | 142597 | 530590615 | $ | 116.52 | 244001 | 530720078 | $ | 95.39 |
| 41196 | 530396920 | $ | 70.84 | 142598 | 530590616 | $ | 15.73 | 244002 | 530720079 | $ | 41.00 |
| 41197 | 530396921 | $ | 48.30 | 142599 | 530590617 | $ | 88.10 | 244003 | 530720080 | $ | 30.12 |
| 41198 | 530396922 | $ | 55.51 | 142600 | 530590619 | $ | 100.66 | 244004 | 530720081 | $ | 215.04 |
| 41199 | 530396923 | $ | 177.16 | 142601 | 530590620 | $ | 401.56 | 244005 | 530720082 | $ | 1.02 |
| 41200 | 530396925 | $ | 20.79 | 142602 | 530590621 | $ | 4.88 | 244006 | 530720083 | $ | 334.05 |
| 41201 | 530396927 | $ | 162.74 | 142603 | 530590622 | $ | 176.48 | 244007 | 530720084 | $ | 89.36 |
| 41202 | 530396930 | $ | 27.15 | 142604 | 530590623 | $ | 29.40 | 244008 | 530720085 | $ | 38.64 |
| 41203 | 530396931 | $ | 171.00 | 142605 | 530590624 | $ | 0.48 | 244009 | 530720086 | $ | 497.61 |
| 41204 | 530396932 | $ | 9.49 | 142606 | 530590625 | $ | 41.76 | 244010 | 530720087 | $ | 158.45 |
| 41205 | 530396933 | $ | 2.66 | 142607 | 530590626 | $ | 7.86 | 244011 | 530720088 | $ | 19.30 |
| 41206 | 530396936 | $ | 23.31 | 142608 | 530590628 | $ | 23.12 | 244012 | 530720089 | $ | 28.95 |
| 41207 | 530396937 | $ | 415.38 | 142609 | 530590629 | $ | 0.17 | 244013 | 530720090 | $ | 0.03 |
| 41208 | 530396938 | $ | 46.39 | 142610 | 530590630 | $ | 1.56 | 244014 | 530720091 | $ | 27.02 |
| 41209 | 530396941 | $ | 37.33 | 142611 | 530590631 | $ | 1.02 | 244015 | 530720092 | $ | 40.73 |
| 41210 | 530396950 | $ | 1,954.54 | 142612 | 530590632 | $ | 5.12 | 244016 | 530720093 | $ | 30.21 |
| 41211 | 530396951 | $ | 157.78 | 142613 | 530590634 | $ | 25.09 | 244017 | 530720094 | $ | 177.76 |
| 41212 | 530396952 | $ | 96.15 | 142614 | 530590635 | $ | 227.67 | 244018 | 530720095 | $ | 13.71 |
| 41213 | 530396956 | $ | 247.18 | 142615 | 530590636 | $ | 507.22 | 244019 | 530720096 | $ | 6.38 |
| 41214 | 530396960 | $ | 1,223.00 | 142616 | 530590637 | $ | 136.44 | 244020 | 530720097 | $ | 27.82 |
| 41215 | 530396965 | $ | 0.38 | 142617 | 530590638 | $ | 32.30 | 244021 | 530720098 | $ | 547.17 |
| 41216 | 530396968 | $ | 820.25 | 142618 | 530590639 | $ | 243.70 | 244022 | 530720099 | $ | 36.33 |
| 41217 | 530396971 | $ | 3,220.00 | 142619 | 530590640 | $ | 20.25 | 244023 | 530720100 | $ | 3,220.00 |
| 41218 | 530396972 | $ | 782.46 | 142620 | 530590641 | $ | 11.39 | 244024 | 530720102 | $ | 19.74 |
| 41219 | 530396973 | $ | 61.44 | 142621 | 530590642 | $ | 0.95 | 244025 | 530720103 | $ | 132.72 |
| 41220 | 530396974 | $ | 3,220.00 | 142622 | 530590643 | $ | 75.29 | 244026 | 530720104 | $ | 0.80 |
| 41221 | 530396975 | $ | 2,412.50 | 142623 | 530590645 | $ | 782.22 | 244027 | 530720105 | $ | 0.80 |
| 41222 | 530396976 | $ | 782.46 | 142624 | 530590646 | $ | 698.74 | 244028 | 530720106 | $ | 8.60 |
| 41223 | 530396977 | $ | 3,912.30 | 142625 | 530590647 | $ | 12.88 | 244029 | 530720107 | $ | 1,495.89 |
| 41224 | 530396978 | $ | 1,610.00 | 142626 | 530590648 | $ | 12.88 | 244030 | 530720108 | $ | 3.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41225 | 530396979 | $ | 2,415.00 | 142627 | 530590649 | $ | 267.26 | 244031 | 530720109 | $ | 35.91 |
| 41226 | 530396980 | $ | 1,954.54 | 142628 | 530590650 | $ | 177.61 | 244032 | 530720110 | $ | 45.08 |
| 41227 | 530396981 | $ | 218.96 | 142629 | 530590651 | $ | 283.36 | 244033 | 530720111 | $ | 187.67 |
| 41228 | 530396982 | $ | 483.00 | 142630 | 530590652 | $ | 231.84 | 244034 | 530720112 | $ | 30.21 |
| 41229 | 530396983 | $ | 1,172.08 | 142631 | 530590653 | $ | 30.68 | 244035 | 530720113 | $ | 0.77 |
| 41230 | 530396984 | $ | 782.46 | 142632 | 530590654 | $ | 0.29 | 244036 | 530720114 | $ | 20.90 |
| 41231 | 530396985 | $ | 66.56 | 142633 | 530590655 | $ | 61.44 | 244037 | 530720115 | $ | 303.82 |
| 41232 | 530396986 | $ | 305.90 | 142634 | 530590656 | $ | 0.10 | 244038 | 530720116 | $ | 15.88 |
| 41233 | 530396987 | $ | 220.16 | 142635 | 530590657 | $ | 27.18 | 244039 | 530720117 | $ | 5.25 |
| 41234 | 530396988 | $ | 640.60 | 142636 | 530590658 | $ | 10.24 | 244040 | 530720118 | $ | 76.11 |
| 41235 | 530396990 | $ | 471.04 | 142637 | 530590659 | $ | 173.88 | 244041 | 530720119 | $ | 10.32 |
| 41236 | 530396991 | $ | 476.16 | 142638 | 530590660 | $ | 3.14 | 244042 | 530720120 | $ | 11.56 |
| 41237 | 530396992 | $ | 1,954.54 | 142639 | 530590661 | $ | 2.23 | 244043 | 530720121 | $ | 5.14 |
| 41238 | 530396994 | $ | 880.64 | 142640 | 530590662 | $ | 0.38 | 244044 | 530720122 | $ | 9.03 |
| 41239 | 530396995 | $ | 1,525.76 | 142641 | 530590663 | $ | 7.88 | 244045 | 530720124 | $ | 24.51 |
| 41240 | 530396996 | $ | 1,954.54 | 142642 | 530590664 | $ | 1.36 | 244046 | 530720125 | $ | 6.45 |
| 41241 | 530396998 | $ | 644.00 | 142643 | 530590667 | $ | 342.55 | 244047 | 530720126 | $ | 9.03 |
| 41242 | 530397000 | $ | 44.74 | 142644 | 530590669 | $ | 5.46 | 244048 | 530720127 | $ | 11.61 |
| 41243 | 530397001 | $ | 849.92 | 142645 | 530590670 | $ | 0.97 | 244049 | 530720129 | $ | 16.27 |
| 41244 | 530397002 | $ | 589.80 | 142646 | 530590671 | $ | 138.24 | 244050 | 530720130 | $ | 188.49 |
| 41245 | 530397003 | $ | 250.19 | 142647 | 530590672 | $ | 79.02 | 244051 | 530720131 | $ | 59.10 |
| 41246 | 530397005 | $ | 582.82 | 142648 | 530590674 | $ | 557.53 | 244052 | 530720132 | $ | 14.62 |
| 41247 | 530397007 | $ | 40.96 | 142649 | 530590675 | $ | 154.40 | 244053 | 530720133 | $ | 40.39 |
| 41248 | 530397008 | $ | 56.32 | 142650 | 530590676 | $ | 42.66 | 244054 | 530720134 | $ | 17.18 |
| 41249 | 530397009 | $ | 30.72 | 142651 | 530590677 | $ | 181.13 | 244055 | 530720135 | $ | 38.64 |
| 41250 | 530397010 | $ | 143.36 | 142652 | 530590678 | $ | 56.32 | 244056 | 530720136 | $ | 68.37 |
| 41251 | 530397011 | $ | 122.88 | 142653 | 530590679 | $ | 3.81 | 244057 | 530720137 | $ | 63.59 |
| 41252 | 530397012 | $ | 157.78 | 142654 | 530590681 | $ | 79.02 | 244058 | 530720138 | $ | 11.61 |
| 41253 | 530397015 | $ | 1,023.35 | 142655 | 530590682 | $ | 3.56 | 244059 | 530720139 | $ | 30.89 |
| 41254 | 530397029 | $ | 23.94 | 142656 | 530590683 | $ | 4.03 | 244060 | 530720140 | $ | 12.11 |
| 41255 | 530397037 | $ | 35.42 | 142657 | 530590684 | $ | 0.96 | 244061 | 530720141 | $ | 104.89 |
| 41256 | 530397045 | $ | 9.03 | 142658 | 530590686 | $ | 312.32 | 244062 | 530720142 | $ | 21.93 |
| 41257 | 530397047 | $ | 255.97 | 142659 | 530590687 | $ | 55.75 | 244063 | 530720143 | $ | 30.89 |
| 41258 | 530397048 | $ | 798.72 | 142660 | 530590690 | $ | 2.09 | 244064 | 530720144 | $ | 57.56 |
| 41259 | 530397052 | $ | 155.65 | 142661 | 530590691 | $ | 233.83 | 244065 | 530720145 | $ | 188.66 |
| 41260 | 530397054 | $ | 927.36 | 142662 | 530590692 | $ | 630.00 | 244066 | 530720147 | $ | 7.72 |
| 41261 | 530397056 | $ | 37.90 | 142663 | 530590693 | $ | 47.98 | 244067 | 530720148 | $ | 19.88 |
| 41262 | 530397059 | $ | 115.92 | 142664 | 530590696 | $ | 36.10 | 244068 | 530720149 | $ | 10.94 |
| 41263 | 530397068 | $ | 3,220.00 | 142665 | 530590697 | $ | 11.39 | 244069 | 530720150 | $ | 84.38 |
| 41264 | 530397070 | $ | 60.15 | 142666 | 530590698 | $ | 78.57 | 244070 | 530720151 | $ | 53.52 |
| 41265 | 530397071 | $ | 13.86 | 142667 | 530590699 | $ | 953.37 | 244071 | 530720152 | $ | 46.32 |
| 41266 | 530397076 | $ | 125.70 | 142668 | 530590700 | $ | 11.58 | 244072 | 530720153 | $ | 193.85 |
| 41267 | 530397077 | $ | 573.16 | 142669 | 530590702 | $ | 0.86 | 244073 | 530720154 | $ | 25.65 |
| 41268 | 530397079 | $ | 2,170.28 | 142670 | 530590703 | $ | 67.62 | 244074 | 530720155 | $ | 25.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41269 | 530397080 | $ | 460.80 | 142671 | 530590704 | $ | 435.11 | 244075 | 530720156 | $ | 15.49 |
| 41270 | 530397081 | $ | 327.68 | 142672 | 530590705 | $ | 19.93 | 244076 | 530720158 | $ | 57.56 |
| 41271 | 530397086 | $ | 798.32 | 142673 | 530590706 | $ | 13.51 | 244077 | 530720159 | $ | 5.16 |
| 41272 | 530397089 | $ | 166.30 | 142674 | 530590707 | $ | 18.02 | 244078 | 530720160 | $ | 381.66 |
| 41273 | 530397095 | $ | 32.76 | 142675 | 530590708 | $ | 21.20 | 244079 | 530720161 | $ | 12.90 |
| 41274 | 530397099 | $ | 317.44 | 142676 | 530590710 | $ | 273.70 | 244080 | 530720163 | $ | 331.47 |
| 41275 | 530397100 | $ | 281.60 | 142677 | 530590711 | $ | 34.74 | 244081 | 530720164 | $ | 27.42 |
| 41276 | 530397101 | $ | 302.08 | 142678 | 530590712 | $ | 66.56 | 244082 | 530720165 | $ | 9.03 |
| 41277 | 530397103 | $ | 1,013.76 | 142679 | 530590713 | $ | 277.22 | 244083 | 530720166 | $ | 11.19 |
| 41278 | 530397104 | $ | 18.90 | 142680 | 530590714 | $ | 11.40 | 244084 | 530720167 | $ | 134.12 |
| 41279 | 530397105 | $ | 2.75 | 142681 | 530590715 | $ | 143.29 | 244085 | 530720168 | $ | 18.27 |
| 41280 | 530397106 | $ | 19.10 | 142682 | 530590716 | $ | 0.10 | 244086 | 530720169 | $ | 0.51 |
| 41281 | 530397107 | $ | 12.88 | 142683 | 530590717 | $ | 17.85 | 244087 | 530720170 | $ | 223.54 |
| 41282 | 530397109 | $ | 1.26 | 142684 | 530590718 | $ | 28.25 | 244088 | 530720171 | $ | 16.77 |
| 41283 | 530397110 | $ | 14.81 | 142685 | 530590719 | $ | 470.86 | 244089 | 530720172 | $ | 4.02 |
| 41284 | 530397114 | $ | 267.25 | 142686 | 530590720 | $ | 220.09 | 244090 | 530720173 | $ | 23.04 |
| 41285 | 530397123 | $ | 33.40 | 142687 | 530590721 | $ | 1,314.98 | 244091 | 530720174 | $ | 153.60 |
| 41286 | 530397125 | $ | 12.87 | 142688 | 530590722 | $ | 61.40 | 244092 | 530720175 | $ | 16.77 |
| 41287 | 530397128 | $ | 115.92 | 142689 | 530590723 | $ | 70.30 | 244093 | 530720176 | $ | 96.36 |
| 41288 | 530397129 | $ | 31.83 | 142690 | 530590724 | $ | 1,847.62 | 244094 | 530720177 | $ | 11.15 |
| 41289 | 530397132 | $ | 328.40 | 142691 | 530590725 | $ | 5.70 | 244095 | 530720178 | $ | 38.39 |
| 41290 | 530397134 | $ | 49.90 | 142692 | 530590726 | $ | 20.90 | 244096 | 530720179 | $ | 798.47 |
| 41291 | 530397137 | $ | 59.57 | 142693 | 530590727 | $ | 80.02 | 244097 | 530720183 | $ | 2,463.31 |
| 41292 | 530397139 | $ | 3.78 | 142694 | 530590728 | $ | 64.40 | 244098 | 530720184 | $ | 61.72 |
| 41293 | 530397142 | $ | 24.95 | 142695 | 530590729 | $ | 2.19 | 244099 | 530720186 | $ | 267.90 |
| 41294 | 530397145 | $ | 30.26 | 142696 | 530590730 | $ | 70.84 | 244100 | 530720187 | $ | 244.72 |
| 41295 | 530397150 | $ | 23.37 | 142697 | 530590732 | $ | 12.84 | 244101 | 530720188 | $ | 82.59 |
| 41296 | 530397152 | $ | 20.48 | 142698 | 530590733 | $ | 112.70 | 244102 | 530720189 | $ | 88.27 |
| 41297 | 530397154 | $ | 106.26 | 142699 | 530590734 | $ | 255.93 | 244103 | 530720190 | $ | 276.48 |
| 41298 | 530397155 | $ | 7.98 | 142700 | 530590735 | $ | 51.20 | 244104 | 530720192 | $ | 1.43 |
| 41299 | 530397159 | $ | 21.93 | 142701 | 530590736 | $ | 72.58 | 244105 | 530720193 | $ | 228.65 |
| 41300 | 530397160 | $ | 70.84 | 142702 | 530590737 | $ | 1,656.81 | 244106 | 530720194 | $ | 10.28 |
| 41301 | 530397161 | $ | 140.46 | 142703 | 530590738 | $ | 0.70 | 244107 | 530720195 | $ | 187.68 |
| 41302 | 530397163 | $ | 20.66 | 142704 | 530590740 | $ | 122.36 | 244108 | 530720196 | $ | 9.66 |
| 41303 | 530397164 | $ | 58.13 | 142705 | 530590741 | $ | 9.66 | 244109 | 530720197 | $ | 769.78 |
| 41304 | 530397165 | $ | 25.20 | 142706 | 530590742 | $ | 144.90 | 244110 | 530720198 | $ | 531.30 |
| 41305 | 530397168 | $ | 505.54 | 142707 | 530590743 | $ | 219.81 | 244111 | 530720199 | $ | 6.35 |
| 41306 | 530397169 | $ | 80.50 | 142708 | 530590744 | $ | 126.94 | 244112 | 530720200 | $ | 132.02 |
| 41307 | 530397170 | $ | 141.64 | 142709 | 530590745 | $ | 9.50 | 244113 | 530720201 | $ | 37.41 |
| 41308 | 530397172 | $ | 7.51 | 142710 | 530590746 | $ | 22.95 | 244114 | 530720202 | $ | 520.93 |
| 41309 | 530397174 | $ | 145.12 | 142711 | 530590749 | $ | 35.84 | 244115 | 530720203 | $ | 72.10 |
| 41310 | 530397177 | $ | 171.46 | 142712 | 530590750 | $ | 1.93 | 244116 | 530720204 | $ | 355.88 |
| 41311 | 530397183 | $ | 764.81 | 142713 | 530590751 | $ | 2.71 | 244117 | 530720205 | $ | 246.31 |
| 41312 | 530397184 | $ | 106.26 | 142714 | 530590752 | $ | 484.92 | 244118 | 530720206 | $ | 386.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41313 | 530397186 | $ | 40.53 | 142715 | 530590755 | $ | 684.00 | 244119 | 530720207 | $ | 34.91 |
| 41314 | 530397188 | $ | 80.18 | 142716 | 530590756 | $ | 2,469.69 | 244120 | 530720209 | $ | 67.84 |
| 41315 | 530397193 | $ | 37.36 | 142717 | 530590757 | $ | 138.70 | 244121 | 530720210 | $ | 23.38 |
| 41316 | 530397196 | $ | 46.31 | 142718 | 530590758 | $ | 181.30 | 244122 | 530720211 | $ | 406.33 |
| 41317 | 530397197 | $ | 51.52 | 142719 | 530590759 | $ | 743.12 | 244123 | 530720212 | $ | 273.70 |
| 41318 | 530397203 | $ | 77.54 | 142720 | 530590763 | $ | 2,480.00 | 244124 | 530720213 | $ | 251.70 |
| 41319 | 530397204 | $ | 495.79 | 142721 | 530590765 | $ | 93.38 | 244125 | 530720214 | $ | 135.30 |
| 41320 | 530397205 | $ | 114.64 | 142722 | 530590766 | $ | 312.53 | 244126 | 530720215 | $ | 29.34 |
| 41321 | 530397209 | $ | 57.96 | 142723 | 530590767 | $ | 809.86 | 244127 | 530720216 | $ | 151.34 |
| 41322 | 530397211 | $ | 154.77 | 142724 | 530590769 | $ | 13.90 | 244128 | 530720217 | $ | 460.54 |
| 41323 | 530397212 | $ | 179.70 | 142725 | 530590770 | $ | 3.35 | 244129 | 530720218 | $ | 885.55 |
| 41324 | 530397215 | $ | 190.72 | 142726 | 530590771 | $ | 8.87 | 244130 | 530720221 | $ | 30.42 |
| 41325 | 530397216 | $ | 54.73 | 142727 | 530590772 | $ | 23.93 | 244131 | 530720222 | $ | 393.27 |
| 41326 | 530397217 | $ | 224.50 | 142728 | 530590773 | $ | 24.13 | 244132 | 530720223 | $ | 62.68 |
| 41327 | 530397218 | $ | 34.20 | 142729 | 530590774 | $ | 69.78 | 244133 | 530720224 | $ | 361.90 |
| 41328 | 530397220 | $ | 6.21 | 142730 | 530590775 | $ | 5.12 | 244134 | 530720225 | $ | 566.79 |
| 41329 | 530397222 | $ | 111.36 | 142731 | 530590776 | $ | 12.26 | 244135 | 530720226 | $ | 564.64 |
| 41330 | 530397223 | $ | 6.38 | 142732 | 530590778 | $ | 1.82 | 244136 | 530720228 | $ | 112.64 |
| 41331 | 530397224 | $ | 6.38 | 142733 | 530590779 | $ | 11.97 | 244137 | 530720229 | $ | 53.19 |
| 41332 | 530397225 | $ | 6.38 | 142734 | 530590780 | $ | 13.86 | 244138 | 530720230 | $ | 12.90 |
| 41333 | 530397226 | $ | 6.38 | 142735 | 530590781 | $ | 25.60 | 244139 | 530720231 | $ | 66.56 |
| 41334 | 530397227 | $ | 6.38 | 142736 | 530590782 | $ | 872.62 | 244140 | 530720233 | $ | 37.08 |
| 41335 | 530397228 | $ | 6.38 | 142737 | 530590783 | $ | 119.14 | 244141 | 530720234 | $ | 281.60 |
| 41336 | 530397229 | $ | 6.38 | 142738 | 530590784 | $ | 6.30 | 244142 | 530720235 | $ | 327.38 |
| 41337 | 530397230 | $ | 6.38 | 142739 | 530590785 | $ | 41.58 | 244143 | 530720236 | $ | 55.00 |
| 41338 | 530397231 | $ | 6.38 | 142740 | 530590786 | $ | 132.02 | 244144 | 530720237 | $ | 3,247.70 |
| 41339 | 530397232 | $ | 6.38 | 142741 | 530590787 | $ | 835.14 | 244145 | 530720238 | $ | 35.32 |
| 41340 | 530397233 | $ | 86.21 | 142742 | 530590788 | $ | 471.45 | 244146 | 530720239 | $ | 23.37 |
| 41341 | 530397234 | $ | 92.96 | 142743 | 530590789 | $ | 184.09 | 244147 | 530720241 | $ | 45.51 |
| 41342 | 530397235 | $ | 0.69 | 142744 | 530590790 | $ | 0.26 | 244148 | 530720242 | $ | 417.29 |
| 41343 | 530397238 | $ | 57.33 | 142745 | 530590791 | $ | 0.51 | 244149 | 530720244 | $ | 41.22 |
| 41344 | 530397240 | $ | 181.03 | 142746 | 530590792 | $ | 0.77 | 244150 | 530720248 | $ | 17.18 |
| 41345 | 530397241 | $ | 7.60 | 142747 | 530590793 | $ | 741.12 | 244151 | 530720249 | $ | 96.81 |
| 41346 | 530397243 | $ | 3.56 | 142748 | 530590794 | $ | 6.44 | 244152 | 530720250 | $ | 281.60 |
| 41347 | 530397244 | $ | 112.70 | 142749 | 530590795 | $ | 122.36 | 244153 | 530720252 | $ | 16.27 |
| 41348 | 530397245 | $ | 48.30 | 142750 | 530590796 | $ | 8.19 | 244154 | 530720253 | $ | 5.16 |
| 41349 | 530397249 | $ | 19.53 | 142751 | 530590797 | $ | 51.20 | 244155 | 530720254 | $ | 424.80 |
| 41350 | 530397253 | $ | 714.77 | 142752 | 530590798 | $ | 484.81 | 244156 | 530720255 | $ | 62.91 |
| 41351 | 530397254 | $ | 714.77 | 142753 | 530590799 | $ | 1,001.27 | 244157 | 530720256 | $ | 35.27 |
| 41352 | 530397256 | $ | 414.56 | 142754 | 530590800 | $ | 71.06 | 244158 | 530720257 | $ | 29.24 |
| 41353 | 530397257 | $ | 305.64 | 142755 | 530590801 | $ | 119.14 | 244159 | 530720258 | $ | 29.24 |
| 41354 | 530397258 | $ | 1,954.54 | 142756 | 530590802 | $ | 2.30 | 244160 | 530720260 | $ | 54.09 |
| 41355 | 530397261 | $ | 227.50 | 142757 | 530590803 | $ | 808.20 | 244161 | 530720261 | $ | 15.00 |
| 41356 | 530397262 | $ | 15.69 | 142758 | 530590804 | $ | 474.60 | 244162 | 530720262 | $ | 89.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41357 | 530397264 | $ | 31.20 | 142759 | 530590805 | $ | 19.53 | 244163 | 530720263 | $ | 21.78 |
| 41358 | 530397265 | $ | 26.46 | 142760 | 530590806 | $ | 916.48 | 244164 | 530720264 | $ | 10.32 |
| 41359 | 530397267 | $ | 112.64 | 142761 | 530590807 | $ | 148.12 | 244165 | 530720265 | $ | 20.59 |
| 41360 | 530397268 | $ | 115.92 | 142762 | 530590808 | $ | 9.73 | 244166 | 530720266 | $ | 16.27 |
| 41361 | 530397269 | $ | 264.87 | 142763 | 530590809 | $ | 38.64 | 244167 | 530720267 | $ | 20.48 |
| 41362 | 530397270 | $ | 318.78 | 142764 | 530590810 | $ | 474.60 | 244168 | 530720268 | $ | 47.05 |
| 41363 | 530397271 | $ | 76.80 | 142765 | 530590811 | $ | 179.20 | 244169 | 530720269 | $ | 57.99 |
| 41364 | 530397275 | $ | 21.59 | 142766 | 530590812 | $ | 4.41 | 244170 | 530720270 | $ | 40.22 |
| 41365 | 530397277 | $ | 153.87 | 142767 | 530590813 | $ | 3.33 | 244171 | 530720271 | $ | 30.78 |
| 41366 | 530397278 | $ | 145.92 | 142768 | 530590814 | $ | 5.63 | 244172 | 530720272 | $ | 32.54 |
| 41367 | 530397279 | $ | 249.43 | 142769 | 530590815 | $ | 48.30 | 244173 | 530720273 | $ | 85.89 |
| 41368 | 530397280 | $ | 36.37 | 142770 | 530590816 | $ | 56.32 | 244174 | 530720274 | $ | 61.03 |
| 41369 | 530397281 | $ | 257.60 | 142771 | 530590817 | $ | 56.32 | 244175 | 530720275 | $ | 107.33 |
| 41370 | 530397282 | $ | 138.51 | 142772 | 530590818 | $ | 56.32 | 244176 | 530720276 | $ | 12.80 |
| 41371 | 530397283 | $ | 115.83 | 142773 | 530590819 | $ | 12.60 | 244177 | 530720277 | $ | 79.50 |
| 41372 | 530397284 | $ | 233.17 | 142774 | 530590820 | $ | 148.12 | 244178 | 530720281 | $ | 85.71 |
| 41373 | 530397285 | $ | 3.87 | 142775 | 530590821 | $ | 6.40 | 244179 | 530720282 | $ | 46.08 |
| 41374 | 530397286 | $ | 0.60 | 142776 | 530590822 | $ | 193.00 | 244180 | 530720283 | $ | 3.87 |
| 41375 | 530397288 | $ | 165.04 | 142777 | 530590823 | $ | 18.27 | 244181 | 530720284 | $ | 14.55 |
| 41376 | 530397289 | $ | 5.16 | 142778 | 530590824 | $ | 474.60 | 244182 | 530720285 | $ | 50.31 |
| 41377 | 530397290 | $ | 106.37 | 142779 | 530590826 | $ | 474.60 | 244183 | 530720286 | $ | 5.16 |
| 41378 | 530397291 | $ | 172.99 | 142780 | 530590827 | $ | 40.45 | 244184 | 530720287 | $ | 6.45 |
| 41379 | 530397292 | $ | 95.20 | 142781 | 530590828 | $ | 551.40 | 244185 | 530720288 | $ | 34.99 |
| 41380 | 530397293 | $ | 312.34 | 142782 | 530590829 | $ | 189.44 | 244186 | 530720289 | $ | 30.96 |
| 41381 | 530397294 | $ | 141.60 | 142783 | 530590830 | $ | 101.24 | 244187 | 530720290 | $ | 9.57 |
| 41382 | 530397296 | $ | 96.60 | 142784 | 530590831 | $ | 101.64 | 244188 | 530720291 | $ | 37.41 |
| 41383 | 530397297 | $ | 598.92 | 142785 | 530590832 | $ | 247.94 | 244189 | 530720292 | $ | 396.81 |
| 41384 | 530397298 | $ | 132.02 | 142786 | 530590834 | $ | 0.51 | 244190 | 530720295 | $ | 5.16 |
| 41385 | 530397299 | $ | 20.30 | 142787 | 530590836 | $ | 67.62 | 244191 | 530720298 | $ | 45.51 |
| 41386 | 530397300 | $ | 318.65 | 142788 | 530590837 | $ | 151.34 | 244192 | 530720299 | $ | 3.51 |
| 41387 | 530397301 | $ | 106.26 | 142789 | 530590838 | $ | 25.60 | 244193 | 530720301 | $ | 13.70 |
| 41388 | 530397302 | $ | 2.47 | 142790 | 530590839 | $ | 45.08 | 244194 | 530720302 | $ | 173.29 |
| 41389 | 530397303 | $ | 51.51 | 142791 | 530590840 | $ | 74.06 | 244195 | 530720303 | $ | 29.67 |
| 41390 | 530397304 | $ | 106.37 | 142792 | 530590841 | $ | 182.87 | 244196 | 530720304 | $ | 72.24 |
| 41391 | 530397305 | $ | 83.72 | 142793 | 530590842 | $ | 30.72 | 244197 | 530720305 | $ | 63.21 |
| 41392 | 530397307 | $ | 235.06 | 142794 | 530590843 | $ | 20.79 | 244198 | 530720306 | $ | 77.40 |
| 41393 | 530397308 | $ | 93.69 | 142795 | 530590844 | $ | 45.74 | 244199 | 530720307 | $ | 9.03 |
| 41394 | 530397310 | $ | 80.16 | 142796 | 530590845 | $ | 25.60 | 244200 | 530720309 | $ | 311.73 |
| 41395 | 530397311 | $ | 54.04 | 142797 | 530590846 | $ | 983.30 | 244201 | 530720311 | $ | 192.90 |
| 41396 | 530397312 | $ | 111.15 | 142798 | 530590847 | $ | 3.22 | 244202 | 530720312 | $ | 144.90 |
| 41397 | 530397318 | $ | 35.07 | 142799 | 530590848 | $ | 29.61 | 244203 | 530720313 | $ | 5.16 |
| 41398 | 530397320 | $ | 88.04 | 142800 | 530590849 | $ | 6.44 | 244204 | 530720321 | $ | 194.73 |
| 41399 | 530397321 | $ | 637.74 | 142801 | 530590850 | $ | 25.60 | 244205 | 530720324 | $ | 309.12 |
| 41400 | 530397323 | $ | 113.67 | 142802 | 530590851 | $ | 20.97 | 244206 | 530720325 | $ | 61.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41401 | 530397324 | $ | 18.50 | 142803 | 530590852 | $ | 22.54 | 244207 | 530720326 | $ | 20.64 |
| 41402 | 530397325 | $ | 61.44 | 142804 | 530590853 | $ | 6.30 | 244208 | 530720327 | $ | 28.21 |
| 41403 | 530397326 | $ | 13.58 | 142805 | 530590854 | $ | 5.04 | 244209 | 530720328 | $ | 4.41 |
| 41404 | 530397333 | $ | 284.44 | 142806 | 530590855 | $ | 8.82 | 244210 | 530720329 | $ | 16.65 |
| 41405 | 530397335 | $ | 21.27 | 142807 | 530590856 | $ | 41.86 | 244211 | 530720330 | $ | 3.07 |
| 41406 | 530397337 | $ | 99.06 | 142808 | 530590857 | $ | 83.03 | 244212 | 530720331 | $ | 6.33 |
| 41407 | 530397340 | $ | 27.64 | 142809 | 530590858 | $ | 102.40 | 244213 | 530720332 | $ | 17.18 |
| 41408 | 530397349 | $ | 373.52 | 142810 | 530590859 | $ | 29.42 | 244214 | 530720333 | $ | 280.22 |
| 41409 | 530397350 | $ | 712.80 | 142811 | 530590860 | $ | 644.00 | 244215 | 530720334 | $ | 109.21 |
| 41410 | 530397353 | $ | 464.75 | 142812 | 530590862 | $ | 10.71 | 244216 | 530720335 | $ | 54.09 |
| 41411 | 530397357 | $ | 230.83 | 142813 | 530590863 | $ | 17.10 | 244217 | 530720337 | $ | 4.77 |
| 41412 | 530397362 | $ | 5,120.00 | 142814 | 530590864 | $ | 38.64 | 244218 | 530720338 | $ | 175.83 |
| 41413 | 530397363 | $ | 9.03 | 142815 | 530590865 | $ | 224.93 | 244219 | 530720339 | $ | 1.95 |
| 41414 | 530397367 | $ | 389.62 | 142816 | 530590866 | $ | 25.60 | 244220 | 530720340 | $ | 539.81 |
| 41415 | 530397372 | $ | 17.10 | 142817 | 530590867 | $ | 5.63 | 244221 | 530720341 | $ | 77.07 |
| 41416 | 530397373 | $ | 289.50 | 142818 | 530590868 | $ | 193.00 | 244222 | 530720344 | $ | 34.66 |
| 41417 | 530397374 | $ | 154.56 | 142819 | 530590869 | $ | 24.57 | 244223 | 530720346 | $ | 84.58 |
| 41418 | 530397375 | $ | 1,449.00 | 142820 | 530590870 | $ | 3.22 | 244224 | 530720347 | $ | 55.99 |
| 41419 | 530397377 | $ | 115.92 | 142821 | 530590871 | $ | 449.00 | 244225 | 530720348 | $ | 60.46 |
| 41420 | 530397383 | $ | 1,610.00 | 142822 | 530590872 | $ | 11.34 | 244226 | 530720349 | $ | 5.16 |
| 41421 | 530397385 | $ | 782.46 | 142823 | 530590873 | $ | 86.66 | 244227 | 530720351 | $ | 17.37 |
| 41422 | 530397387 | $ | 260.82 | 142824 | 530590874 | $ | 10.08 | 244228 | 530720353 | $ | 3.44 |
| 41423 | 530397388 | $ | 396.06 | 142825 | 530590875 | $ | 25.60 | 244229 | 530720354 | $ | 1.02 |
| 41424 | 530397390 | $ | 1,932.00 | 142826 | 530590876 | $ | 10.08 | 244230 | 530720355 | $ | 36.92 |
| 41425 | 530397393 | $ | 231.84 | 142827 | 530590877 | $ | 56.03 | 244231 | 530720357 | $ | 21.14 |
| 41426 | 530397395 | $ | 244.72 | 142828 | 530590878 | $ | 7.68 | 244232 | 530720358 | $ | 13.71 |
| 41427 | 530397396 | $ | 125.58 | 142829 | 530590879 | $ | 10.08 | 244233 | 530720359 | $ | 4.85 |
| 41428 | 530397402 | $ | 42.84 | 142830 | 530590880 | $ | 488.10 | 244234 | 530720360 | $ | 46.61 |
| 41429 | 530397403 | $ | 49.77 | 142831 | 530590881 | $ | 19.32 | 244235 | 530720361 | $ | 0.47 |
| 41430 | 530397405 | $ | 7.79 | 142832 | 530590882 | $ | 13.86 | 244236 | 530720362 | $ | 5.36 |
| 41431 | 530397406 | $ | 3.56 | 142833 | 530590885 | $ | 474.60 | 244237 | 530720363 | $ | 34.10 |
| 41432 | 530397407 | $ | 23.94 | 142834 | 530590886 | $ | 500.20 | 244238 | 530720364 | $ | 2.00 |
| 41433 | 530397408 | $ | 1.90 | 142835 | 530590887 | $ | 51.20 | 244239 | 530720365 | $ | 155.28 |
| 41434 | 530397409 | $ | 37.65 | 142836 | 530590888 | $ | 51.20 | 244240 | 530720366 | $ | 65.64 |
| 41435 | 530397410 | $ | 850.08 | 142837 | 530590889 | $ | 3.15 | 244241 | 530720367 | $ | 3.44 |
| 41436 | 530397422 | $ | 101.67 | 142838 | 530590890 | $ | 474.60 | 244242 | 530720368 | $ | 3.22 |
| 41437 | 530397434 | $ | 4.98 | 142839 | 530590891 | $ | 76.80 | 244243 | 530720369 | $ | 25.05 |
| 41438 | 530397437 | $ | 5.61 | 142840 | 530590892 | $ | 449.00 | 244244 | 530720370 | $ | 44.76 |
| 41439 | 530397442 | $ | 151.34 | 142841 | 530590893 | $ | 525.80 | 244245 | 530720373 | $ | 52.54 |
| 41440 | 530397444 | $ | 179.55 | 142842 | 530590894 | $ | 500.20 | 244246 | 530720375 | $ | 54.24 |
| 41441 | 530397451 | $ | 32.06 | 142843 | 530590895 | $ | 25.60 | 244247 | 530720376 | $ | 22.30 |
| 41442 | 530397453 | $ | 15.24 | 142844 | 530590896 | $ | 51.20 | 244248 | 530720377 | $ | 23.22 |
| 41443 | 530397456 | $ | 41.34 | 142845 | 530590898 | $ | 25.60 | 244249 | 530720378 | $ | 148.94 |
| 41444 | 530397457 | $ | 44.93 | 142846 | 530590899 | $ | 256.00 | 244250 | 530720382 | $ | 2.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41445 | 530397467 | $ | 19.53 | 142847 | 530590900 | $ | 76.80 | 244251 | 530720383 | $ | 111.36 |
| 41446 | 530397469 | $ | 5.05 | 142848 | 530590902 | $ | 449.00 | 244252 | 530720384 | $ | 8.82 |
| 41447 | 530397471 | $ | 63.87 | 142849 | 530590904 | $ | 25.60 | 244253 | 530720385 | $ | 193.00 |
| 41448 | 530397472 | $ | 32.26 | 142850 | 530590906 | $ | 76.80 | 244254 | 530720388 | $ | 2,773.63 |
| 41449 | 530397474 | $ | 22.14 | 142851 | 530590907 | $ | 211.20 | 244255 | 530720389 | $ | 855.00 |
| 41450 | 530397475 | $ | 150.50 | 142852 | 530590908 | $ | 746.40 | 244256 | 530720390 | $ | 8,068.17 |
| 41451 | 530397476 | $ | 46.86 | 142853 | 530590909 | $ | 25.60 | 244257 | 530720391 | $ | 9.29 |
| 41452 | 530397477 | $ | 32.02 | 142854 | 530590910 | $ | 500.20 | 244258 | 530720392 | $ | 457.65 |
| 41453 | 530397478 | $ | 33.34 | 142855 | 530590911 | $ | 128.00 | 244259 | 530720393 | $ | 0.41 |
| 41454 | 530397480 | $ | 130.87 | 142856 | 530590912 | $ | 512.00 | 244260 | 530720394 | $ | 1,210.78 |
| 41455 | 530397485 | $ | 262.00 | 142857 | 530590913 | $ | 18.90 | 244261 | 530720395 | $ | 52.15 |
| 41456 | 530397486 | $ | 30.20 | 142858 | 530590914 | $ | 449.00 | 244262 | 530720396 | $ | 152.60 |
| 41457 | 530397488 | $ | 58.92 | 142859 | 530590915 | $ | 961.00 | 244263 | 530720397 | $ | 155.84 |
| 41458 | 530397489 | $ | 38.06 | 142860 | 530590916 | $ | 1,473.00 | 244264 | 530720399 | $ | 624.79 |
| 41459 | 530397490 | $ | 182.92 | 142861 | 530590917 | $ | 449.00 | 244265 | 530720400 | $ | 887.00 |
| 41460 | 530397492 | $ | 33.12 | 142862 | 530590918 | $ | 15.12 | 244266 | 530720402 | $ | 0.48 |
| 41461 | 530397493 | $ | 90.16 | 142863 | 530590919 | $ | 1,473.00 | 244267 | 530720403 | $ | 521.61 |
| 41462 | 530397498 | $ | 82.79 | 142864 | 530590920 | $ | 512.00 | 244268 | 530720404 | $ | 167.68 |
| 41463 | 530397501 | $ | 1.24 | 142865 | 530590921 | $ | 25.20 | 244269 | 530720405 | $ | 32.68 |
| 41464 | 530397502 | $ | 83.19 | 142866 | 530590922 | $ | 3,332.00 | 244270 | 530720406 | $ | 2,391.66 |
| 41465 | 530397503 | $ | 12.37 | 142867 | 530590923 | $ | 961.00 | 244271 | 530720407 | $ | 6.42 |
| 41466 | 530397505 | $ | 1.05 | 142868 | 530590924 | $ | 1,410.00 | 244272 | 530720408 | $ | 49.49 |
| 41467 | 530397507 | $ | 1,099.38 | 142869 | 530590925 | $ | 512.00 | 244273 | 530720411 | $ | 760.04 |
| 41468 | 530397508 | $ | 2,216.22 | 142870 | 530590926 | $ | 512.00 | 244274 | 530720412 | $ | 51.90 |
| 41469 | 530397509 | $ | 4.66 | 142871 | 530590927 | $ | 4,805.00 | 244275 | 530720413 | $ | 66.43 |
| 41470 | 530397510 | $ | 115.62 | 142872 | 530590928 | $ | 4,805.00 | 244276 | 530720414 | $ | 0.77 |
| 41471 | 530397511 | $ | 1,099.38 | 142873 | 530590929 | $ | 512.00 | 244277 | 530720415 | $ | 0.17 |
| 41472 | 530397512 | $ | 85.05 | 142874 | 530590930 | $ | 961.00 | 244278 | 530720417 | $ | 0.29 |
| 41473 | 530397513 | $ | 13.86 | 142875 | 530590931 | $ | 449.00 | 244279 | 530720418 | $ | 113.58 |
| 41474 | 530397514 | $ | 1.26 | 142876 | 530590932 | $ | 103.34 | 244280 | 530720419 | $ | 25.64 |
| 41475 | 530397515 | $ | 63.50 | 142877 | 530590933 | $ | 5.67 | 244281 | 530720421 | $ | 102.93 |
| 41476 | 530397516 | $ | 63.50 | 142878 | 530590934 | $ | 512.00 | 244282 | 530720422 | $ | 48.09 |
| 41477 | 530397517 | $ | 33,151.18 | 142879 | 530590935 | $ | 529.82 | 244283 | 530720423 | $ | 317.44 |
| 41478 | 530397518 | $ | 1,157.52 | 142880 | 530590936 | $ | 125.58 | 244284 | 530720424 | $ | 343.21 |
| 41479 | 530397519 | $ | 3,441.47 | 142881 | 530590937 | $ | 404.10 | 244285 | 530720425 | $ | 84.36 |
| 41480 | 530397520 | $ | 1,698.06 | 142882 | 530590938 | $ | 34.74 | 244286 | 530720426 | $ | 147.55 |
| 41481 | 530397525 | $ | 320.82 | 142883 | 530590939 | $ | 96.60 | 244287 | 530720428 | $ | 577.60 |
| 41482 | 530397527 | $ | 285.11 | 142884 | 530590940 | $ | 449.00 | 244288 | 530720429 | $ | 493.90 |
| 41483 | 530397531 | $ | 147.08 | 142885 | 530590941 | $ | 18.90 | 244289 | 530720430 | $ | 96.60 |
| 41484 | 530397532 | $ | 0.10 | 142886 | 530590942 | $ | 961.00 | 244290 | 530720431 | $ | 98.62 |
| 41485 | 530397534 | $ | 541.50 | 142887 | 530590943 | $ | 10.94 | 244291 | 530720432 | $ | 201.68 |
| 41486 | 530397539 | $ | 134.00 | 142888 | 530590944 | $ | 1,347.00 | 244292 | 530720433 | $ | 77.92 |
| 41487 | 530397540 | $ | 4.41 | 142889 | 530590945 | $ | 3,009.00 | 244293 | 530720435 | $ | 153.60 |
| 41488 | 530397544 | $ | 329.49 | 142890 | 530590947 | $ | 128.00 | 244294 | 530720436 | $ | 44.17 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41489 | 530397545 | $ | 0.25 | 142891 | 530590948 | $ | 77.20 | 244295 | 530720437 | $ | 951.90 |
| 41490 | 530397550 | $ | 1,320.15 | 142892 | 530590950 | $ | 42.07 | 244296 | 530720438 | $ | 6.33 |
| 41491 | 530397551 | $ | 45.99 | 142893 | 530590951 | $ | 71.68 | 244297 | 530720439 | $ | 34.32 |
| 41492 | 530397554 | $ | 100.53 | 142894 | 530590952 | $ | 39.64 | 244298 | 530720440 | $ | 10.32 |
| 41493 | 530397555 | $ | 128.00 | 142895 | 530590953 | $ | 669.17 | 244299 | 530720441 | $ | 10.45 |
| 41494 | 530397557 | $ | 59.85 | 142896 | 530590954 | $ | 781.40 | 244300 | 530720442 | $ | 527.43 |
| 41495 | 530397558 | $ | 44.80 | 142897 | 530590955 | $ | 958.76 | 244301 | 530720443 | $ | 456.38 |
| 41496 | 530397559 | $ | 6.30 | 142898 | 530590956 | $ | 1.28 | 244302 | 530720444 | $ | 114.54 |
| 41497 | 530397564 | $ | 6.30 | 142899 | 530590957 | $ | 99.82 | 244303 | 530720445 | $ | 235.52 |
| 41498 | 530397565 | $ | 152.46 | 142900 | 530590958 | $ | 90.16 | 244304 | 530720446 | $ | 176.25 |
| 41499 | 530397568 | $ | 58.89 | 142901 | 530590959 | $ | 96.60 | 244305 | 530720447 | $ | 168.91 |
| 41500 | 530397569 | $ | 45.36 | 142902 | 530590961 | $ | 1,536.00 | 244306 | 530720448 | $ | 1.28 |
| 41501 | 530397570 | $ | 49.14 | 142903 | 530590962 | $ | 212.52 | 244307 | 530720449 | $ | 0.51 |
| 41502 | 530397571 | $ | 141.12 | 142904 | 530590963 | $ | 1.33 | 244308 | 530720451 | $ | 92.34 |
| 41503 | 530397572 | $ | 1,024.00 | 142905 | 530590964 | $ | 17.64 | 244309 | 530720452 | $ | 540.15 |
| 41504 | 530397573 | $ | 39.06 | 142906 | 530590965 | $ | 512.00 | 244310 | 530720453 | $ | 100.65 |
| 41505 | 530397582 | $ | 226.11 | 142907 | 530590966 | $ | 512.58 | 244311 | 530720454 | $ | 134.13 |
| 41506 | 530397583 | $ | 10.71 | 142908 | 530590967 | $ | 103.04 | 244312 | 530720455 | $ | 12.76 |
| 41507 | 530397584 | $ | 583.39 | 142909 | 530590968 | $ | 1,536.00 | 244313 | 530720457 | $ | 51.20 |
| 41508 | 530397587 | $ | 7.56 | 142910 | 530590969 | $ | 601.66 | 244314 | 530720458 | $ | 3,584.00 |
| 41509 | 530397588 | $ | 10.71 | 142911 | 530590971 | $ | 516.35 | 244315 | 530720459 | $ | 36.53 |
| 41510 | 530397589 | $ | 950.00 | 142912 | 530590972 | $ | 1,410.00 | 244316 | 530720461 | $ | 470.11 |
| 41511 | 530397591 | $ | 0.35 | 142913 | 530590973 | $ | 319.54 | 244317 | 530720462 | $ | 139.14 |
| 41512 | 530397592 | $ | 322.00 | 142914 | 530590974 | $ | 334.88 | 244318 | 530720463 | $ | 12.04 |
| 41513 | 530397597 | $ | 154.40 | 142915 | 530590975 | $ | 1,473.00 | 244319 | 530720464 | $ | 644.00 |
| 41514 | 530397598 | $ | 1.24 | 142916 | 530590976 | $ | 75.09 | 244320 | 530720465 | $ | 142.96 |
| 41515 | 530397599 | $ | 61.70 | 142917 | 530590977 | $ | 32.71 | 244321 | 530720466 | $ | 3.28 |
| 41516 | 530397600 | $ | 633.07 | 142918 | 530590978 | $ | 961.00 | 244322 | 530720468 | $ | 765.93 |
| 41517 | 530397601 | $ | 44.33 | 142919 | 530590979 | $ | 1.54 | 244323 | 530720469 | $ | 326.97 |
| 41518 | 530397602 | $ | 154.40 | 142920 | 530590980 | $ | 0.51 | 244324 | 530720470 | $ | 226.05 |
| 41519 | 530397603 | $ | 193.00 | 142921 | 530590981 | $ | 70.84 | 244325 | 530720471 | $ | 14.16 |
| 41520 | 530397604 | $ | 81.28 | 142922 | 530590982 | $ | 144.91 | 244326 | 530720472 | $ | 108.79 |
| 41521 | 530397605 | $ | 57.15 | 142923 | 530590983 | $ | 74.06 | 244327 | 530720473 | $ | 5.38 |
| 41522 | 530397610 | $ | 644.00 | 142924 | 530590984 | $ | 512.00 | 244328 | 530720474 | $ | 0.26 |
| 41523 | 530397614 | $ | 389.12 | 142925 | 530590985 | $ | 484.92 | 244329 | 530720476 | $ | 5.16 |
| 41524 | 530397621 | $ | 1.94 | 142926 | 530590986 | $ | 260.02 | 244330 | 530720478 | $ | 16.16 |
| 41525 | 530397623 | $ | 16.38 | 142927 | 530590987 | $ | 446.31 | 244331 | 530720479 | $ | 135.74 |
| 41526 | 530397625 | $ | 49.14 | 142928 | 530590988 | $ | 512.00 | 244332 | 530720480 | $ | 12.80 |
| 41527 | 530397626 | $ | 122.82 | 142929 | 530590989 | $ | 112.68 | 244333 | 530720481 | $ | 36.88 |
| 41528 | 530397632 | $ | 10.71 | 142930 | 530590990 | $ | 1.28 | 244334 | 530720482 | $ | 617.07 |
| 41529 | 530397634 | $ | 3.78 | 142931 | 530590991 | $ | 33.83 | 244335 | 530720485 | $ | 21.93 |
| 41530 | 530397636 | $ | 200.17 | 142932 | 530590992 | $ | 193.07 | 244336 | 530720486 | $ | 38.60 |
| 41531 | 530397639 | $ | 77.49 | 142933 | 530590993 | $ | 18.47 | 244337 | 530720488 | $ | 307.20 |
| 41532 | 530397640 | $ | 898.00 | 142934 | 530590994 | $ | 11.56 | 244338 | 530720489 | $ | 256.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41533 | 530397641 | $ | 134.00 | 142935 | 530590995 | $ | 16.38 | 244339 | 530720490 | $ | 6.88 |
| 41534 | 530397642 | $ | 96.88 | 142936 | 530590996 | $ | 35.91 | 244340 | 530720492 | $ | 5.16 |
| 41535 | 530397643 | $ | 52.63 | 142937 | 530590997 | $ | 9.45 | 244341 | 530720493 | $ | 475.31 |
| 41536 | 530397645 | $ | 16.38 | 142938 | 530590998 | $ | 1,410.00 | 244342 | 530720495 | $ | 0.80 |
| 41537 | 530397647 | $ | 17.64 | 142939 | 530590999 | $ | 512.00 | 244343 | 530720496 | $ | 5.36 |
| 41538 | 530397648 | $ | 8.82 | 142940 | 530591000 | $ | 449.00 | 244344 | 530720497 | $ | 5.89 |
| 41539 | 530397650 | $ | 24.57 | 142941 | 530591001 | $ | 0.51 | 244345 | 530720499 | $ | 57.90 |
| 41540 | 530397651 | $ | 99.06 | 142942 | 530591002 | $ | 0.26 | 244346 | 530720500 | $ | 51.52 |
| 41541 | 530397652 | $ | 115.29 | 142943 | 530591003 | $ | 1,059.64 | 244347 | 530720501 | $ | 67.80 |
| 41542 | 530397655 | $ | 30.60 | 142944 | 530591004 | $ | 41.86 | 244348 | 530720502 | $ | 279.54 |
| 41543 | 530397662 | $ | 1.89 | 142945 | 530591005 | $ | 51.20 | 244349 | 530720504 | $ | 82.88 |
| 41544 | 530397664 | $ | 547.72 | 142946 | 530591006 | $ | 24.55 | 244350 | 530720505 | $ | 108.66 |
| 41545 | 530397665 | $ | 57.33 | 142947 | 530591007 | $ | 130.21 | 244351 | 530720506 | $ | 28.95 |
| 41546 | 530397667 | $ | 150.45 | 142948 | 530591008 | $ | 161.00 | 244352 | 530720507 | $ | 52.11 |
| 41547 | 530397675 | $ | 5.04 | 142949 | 530591009 | $ | 148.12 | 244353 | 530720508 | $ | 503.08 |
| 41548 | 530397680 | $ | 27.09 | 142950 | 530591010 | $ | 38.64 | 244354 | 530720509 | $ | 61.18 |
| 41549 | 530397681 | $ | 3.15 | 142951 | 530591011 | $ | 77.28 | 244355 | 530720510 | $ | 445.46 |
| 41550 | 530397682 | $ | 38.43 | 142952 | 530591012 | $ | 19.30 | 244356 | 530720511 | $ | 49.39 |
| 41551 | 530397684 | $ | 8.82 | 142953 | 530591013 | $ | 86.94 | 244357 | 530720512 | $ | 45.08 |
| 41552 | 530397685 | $ | 23.31 | 142954 | 530591014 | $ | 7,805.56 | 244358 | 530720513 | $ | 35.42 |
| 41553 | 530397686 | $ | 37.65 | 142955 | 530591015 | $ | 730.40 | 244359 | 530720514 | $ | 30.72 |
| 41554 | 530397688 | $ | 192.00 | 142956 | 530591016 | $ | 5,411.76 | 244360 | 530720516 | $ | 113.98 |
| 41555 | 530397689 | $ | 128.00 | 142957 | 530591017 | $ | 86.94 | 244361 | 530720517 | $ | 105.78 |
| 41556 | 530397690 | $ | 6.93 | 142958 | 530591020 | $ | 15.36 | 244362 | 530720518 | $ | 50.31 |
| 41557 | 530397697 | $ | 45.30 | 142959 | 530591021 | $ | 67.62 | 244363 | 530720521 | $ | 19.32 |
| 41558 | 530397699 | $ | 33.39 | 142960 | 530591023 | $ | 211.03 | 244364 | 530720522 | $ | 38.64 |
| 41559 | 530397701 | $ | 141.68 | 142961 | 530591024 | $ | 285.50 | 244365 | 530720523 | $ | 45.08 |
| 41560 | 530397705 | $ | 6.30 | 142962 | 530591025 | $ | 470.12 | 244366 | 530720524 | $ | 54.74 |
| 41561 | 530397713 | $ | 30.87 | 142963 | 530591027 | $ | 67.62 | 244367 | 530720526 | $ | 12.03 |
| 41562 | 530397716 | $ | 12.60 | 142964 | 530591028 | $ | 25.60 | 244368 | 530720527 | $ | 6.72 |
| 41563 | 530397720 | $ | 64.00 | 142965 | 530591029 | $ | 25.60 | 244369 | 530720528 | $ | 5.67 |
| 41564 | 530397722 | $ | 6.30 | 142966 | 530591030 | $ | 34.54 | 244370 | 530720529 | $ | 146.63 |
| 41565 | 530397724 | $ | 153.60 | 142967 | 530591031 | $ | 10.24 | 244371 | 530720530 | $ | 164.22 |
| 41566 | 530397726 | $ | 84.86 | 142968 | 530591032 | $ | 59.95 | 244372 | 530720531 | $ | 7.74 |
| 41567 | 530397727 | $ | 143.64 | 142969 | 530591033 | $ | 25.60 | 244373 | 530720532 | $ | 9.03 |
| 41568 | 530397736 | $ | 10.71 | 142970 | 530591034 | $ | 76.80 | 244374 | 530720533 | $ | 141.68 |
| 41569 | 530397742 | $ | 3.78 | 142971 | 530591035 | $ | 23.31 | 244375 | 530720534 | $ | 1,339.64 |
| 41570 | 530397743 | $ | 1,610.00 | 142972 | 530591036 | $ | 25.60 | 244376 | 530720535 | $ | 18.56 |
| 41571 | 530397744 | $ | 17.01 | 142973 | 530591037 | $ | 77.27 | 244377 | 530720536 | $ | 204.58 |
| 41572 | 530397745 | $ | 44.10 | 142974 | 530591038 | $ | 368.63 | 244378 | 530720537 | $ | 102.13 |
| 41573 | 530397746 | $ | 28.98 | 142975 | 530591041 | $ | 1.54 | 244379 | 530720538 | $ | 104.43 |
| 41574 | 530397747 | $ | 890.88 | 142976 | 530591042 | $ | 76.80 | 244380 | 530720539 | $ | 59.43 |
| 41575 | 530397748 | $ | 2.15 | 142977 | 530591043 | $ | 1,372.60 | 244381 | 530720540 | $ | 47.50 |
| 41576 | 530397751 | $ | 302.08 | 142978 | 530591044 | $ | 64.10 | 244382 | 530720541 | $ | 67.59 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41577 | 530397753 | $ | 13.23 | 142979 | 530591046 | $ | 6.35 | 244383 | 530720542 | $ | 748.66 |
| 41578 | 530397754 | $ | 6.30 | 142980 | 530591047 | $ | 48.30 | 244384 | 530720543 | $ | 212.48 |
| 41579 | 530397757 | $ | 63.50 | 142981 | 530591048 | $ | 55.37 | 244385 | 530720544 | $ | 347.75 |
| 41580 | 530397763 | $ | 662.24 | 142982 | 530591049 | $ | 102.40 | 244386 | 530720545 | $ | 76.80 |
| 41581 | 530397764 | $ | 125.70 | 142983 | 530591051 | $ | 25.60 | 244387 | 530720546 | $ | 17.11 |
| 41582 | 530397765 | $ | 3.78 | 142984 | 530591052 | $ | 109.00 | 244388 | 530720547 | $ | 283.71 |
| 41583 | 530397767 | $ | 46.62 | 142985 | 530591053 | $ | 99.82 | 244389 | 530720548 | $ | 25.60 |
| 41584 | 530397768 | $ | 0.95 | 142986 | 530591054 | $ | 56.32 | 244390 | 530720550 | $ | 358.34 |
| 41585 | 530397770 | $ | 20.79 | 142987 | 530591055 | $ | 122.36 | 244391 | 530720551 | $ | 23.16 |
| 41586 | 530397771 | $ | 3.15 | 142988 | 530591056 | $ | 99.82 | 244392 | 530720552 | $ | 1,019.80 |
| 41587 | 530397772 | $ | 11.34 | 142989 | 530591057 | $ | 421.82 | 244393 | 530720553 | $ | 28.95 |
| 41588 | 530397773 | $ | 6.30 | 142990 | 530591058 | $ | 587.02 | 244394 | 530720554 | $ | 21.78 |
| 41589 | 530397774 | $ | 1.26 | 142991 | 530591059 | $ | 188.93 | 244395 | 530720555 | $ | 358.40 |
| 41590 | 530397775 | $ | 11.97 | 142992 | 530591061 | $ | 15.36 | 244396 | 530720556 | $ | 46.32 |
| 41591 | 530397776 | $ | 6.93 | 142993 | 530591062 | $ | 449.00 | 244397 | 530720557 | $ | 46.32 |
| 41592 | 530397777 | $ | 43.47 | 142994 | 530591063 | $ | 115.92 | 244398 | 530720558 | $ | 125.45 |
| 41593 | 530397778 | $ | 138.46 | 142995 | 530591064 | $ | 51.20 | 244399 | 530720559 | $ | 143.68 |
| 41594 | 530397779 | $ | 241.50 | 142996 | 530591065 | $ | 110.12 | 244400 | 530720560 | $ | 102.39 |
| 41595 | 530397781 | $ | 7.98 | 142997 | 530591066 | $ | 193.00 | 244401 | 530720561 | $ | 88.31 |
| 41596 | 530397782 | $ | 33.84 | 142998 | 530591067 | $ | 1.83 | 244402 | 530720562 | $ | 302.21 |
| 41597 | 530397783 | $ | 128.00 | 142999 | 530591068 | $ | 885.20 | 244403 | 530720563 | $ | 82.99 |
| 41598 | 530397784 | $ | 13.23 | 143000 | 530591069 | $ | 7.56 | 244404 | 530720565 | $ | 64.20 |
| 41599 | 530397788 | $ | 8.19 | 143001 | 530591070 | $ | 1,410.00 | 244405 | 530720566 | $ | 154.24 |
| 41600 | 530397790 | $ | 29.61 | 143002 | 530591071 | $ | 25.30 | 244406 | 530720567 | $ | 57.94 |
| 41601 | 530397795 | $ | 48.14 | 143003 | 530591072 | $ | 512.00 | 244407 | 530720569 | $ | 61.18 |
| 41602 | 530397796 | $ | 5.04 | 143004 | 530591073 | $ | 157.13 | 244408 | 530720570 | $ | 303.76 |
| 41603 | 530397797 | $ | 5.04 | 143005 | 530591074 | $ | 784.89 | 244409 | 530720571 | $ | 79.21 |
| 41604 | 530397798 | $ | 5.67 | 143006 | 530591075 | $ | 103.57 | 244410 | 530720572 | $ | 1,496.06 |
| 41605 | 530397801 | $ | 1.26 | 143007 | 530591076 | $ | 449.00 | 244411 | 530720573 | $ | 11.01 |
| 41606 | 530397802 | $ | 25.20 | 143008 | 530591077 | $ | 249.66 | 244412 | 530720574 | $ | 11.01 |
| 41607 | 530397809 | $ | 177.47 | 143009 | 530591078 | $ | 1,473.00 | 244413 | 530720575 | $ | 612.29 |
| 41608 | 530397810 | $ | 25.60 | 143010 | 530591079 | $ | 93.38 | 244414 | 530720576 | $ | 51.20 |
| 41609 | 530397817 | $ | 52.92 | 143011 | 530591080 | $ | 66.56 | 244415 | 530720579 | $ | 259.49 |
| 41610 | 530397818 | $ | 112.70 | 143012 | 530591081 | $ | 231.63 | 244416 | 530720580 | $ | 476.62 |
| 41611 | 530397819 | $ | 341.27 | 143013 | 530591082 | $ | 4,727.97 | 244417 | 530720581 | $ | 440.32 |
| 41612 | 530397820 | $ | 1.26 | 143014 | 530591083 | $ | 1,410.00 | 244418 | 530720582 | $ | 97.52 |
| 41613 | 530397821 | $ | 38.14 | 143015 | 530591084 | $ | 512.00 | 244419 | 530720583 | $ | 2,822.21 |
| 41614 | 530397822 | $ | 55.44 | 143016 | 530591085 | $ | 736.36 | 244420 | 530720584 | $ | 32.81 |
| 41615 | 530397823 | $ | 56.32 | 143017 | 530591086 | $ | 961.00 | 244421 | 530720585 | $ | 152.07 |
| 41616 | 530397824 | $ | 52.29 | 143018 | 530591088 | $ | 22.68 | 244422 | 530720586 | $ | 10.13 |
| 41617 | 530397825 | $ | 54.81 | 143019 | 530591089 | $ | 961.00 | 244423 | 530720587 | $ | 291.16 |
| 41618 | 530397828 | $ | 0.63 | 143020 | 530591090 | $ | 9.47 | 244424 | 530720588 | $ | 34.74 |
| 41619 | 530397829 | $ | 13.46 | 143021 | 530591091 | $ | 35.96 | 244425 | 530720589 | $ | 433.46 |
| 41620 | 530397831 | $ | 15.67 | 143022 | 530591093 | $ | 11.34 | 244426 | 530720591 | $ | 438.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41621 | 530397835 | $ | 144.80 | 143023 | 530591094 | $ | 583.70 | 244427 | 530720592 | $ | 55.97 |
| 41622 | 530397837 | $ | 26.46 | 143024 | 530591095 | $ | 44.90 | 244428 | 530720593 | $ | 334.91 |
| 41623 | 530397838 | $ | 527.29 | 143025 | 530591098 | $ | 961.00 | 244429 | 530720594 | $ | 236.56 |
| 41624 | 530397839 | $ | 439.16 | 143026 | 530591099 | $ | 512.00 | 244430 | 530720595 | $ | 21.79 |
| 41625 | 530397840 | $ | 9.45 | 143027 | 530591100 | $ | 449.00 | 244431 | 530720596 | $ | 579.05 |
| 41626 | 530397841 | $ | 42.21 | 143028 | 530591101 | $ | 6.30 | 244432 | 530720597 | $ | 73.34 |
| 41627 | 530397844 | $ | 0.82 | 143029 | 530591102 | $ | 2,883.00 | 244433 | 530720598 | $ | 38.60 |
| 41628 | 530397847 | $ | 25.76 | 143030 | 530591103 | $ | 318.79 | 244434 | 530720599 | $ | 76.80 |
| 41629 | 530397848 | $ | 32.20 | 143031 | 530591104 | $ | 512.00 | 244435 | 530720600 | $ | 102.40 |
| 41630 | 530397849 | $ | 103.04 | 143032 | 530591105 | $ | 2,720.26 | 244436 | 530720603 | $ | 1,964.06 |
| 41631 | 530397851 | $ | 10.08 | 143033 | 530591106 | $ | 5.12 | 244437 | 530720604 | $ | 147.64 |
| 41632 | 530397854 | $ | 52.92 | 143034 | 530591107 | $ | 1,410.00 | 244438 | 530720605 | $ | 288.05 |
| 41633 | 530397859 | $ | 4.41 | 143035 | 530591108 | $ | 38.91 | 244439 | 530720606 | $ | 102.40 |
| 41634 | 530397861 | $ | 1,024.00 | 143036 | 530591109 | $ | 449.00 | 244440 | 530720607 | $ | 3,252.38 |
| 41635 | 530397862 | $ | 4.41 | 143037 | 530591110 | $ | 449.00 | 244441 | 530720608 | $ | 170.83 |
| 41636 | 530397863 | $ | 34.65 | 143038 | 530591111 | $ | 193.20 | 244442 | 530720609 | $ | 179.20 |
| 41637 | 530397870 | $ | 57.64 | 143039 | 530591112 | $ | 5,301.20 | 244443 | 530720610 | $ | 1,039.44 |
| 41638 | 530397871 | $ | 1.89 | 143040 | 530591113 | $ | 83.79 | 244444 | 530720611 | $ | 199.50 |
| 41639 | 530397874 | $ | 277.39 | 143041 | 530591114 | $ | 307.10 | 244445 | 530720612 | $ | 395.56 |
| 41640 | 530397876 | $ | 1.94 | 143042 | 530591115 | $ | 154.06 | 244446 | 530720613 | $ | 1,015.18 |
| 41641 | 530397877 | $ | 10.71 | 143043 | 530591116 | $ | 162.30 | 244447 | 530720614 | $ | 3.08 |
| 41642 | 530397878 | $ | 3.15 | 143044 | 530591117 | $ | 94.05 | 244448 | 530720615 | $ | 6.30 |
| 41643 | 530397879 | $ | 3.15 | 143045 | 530591118 | $ | 209.08 | 244449 | 530720616 | $ | 25.60 |
| 41644 | 530397881 | $ | 163.17 | 143046 | 530591119 | $ | 1,933.30 | 244450 | 530720617 | $ | 409.60 |
| 41645 | 530397883 | $ | 42.84 | 143047 | 530591121 | $ | 76.95 | 244451 | 530720618 | $ | 117.93 |
| 41646 | 530397884 | $ | 70.56 | 143048 | 530591122 | $ | 30.78 | 244452 | 530720619 | $ | 369.48 |
| 41647 | 530397885 | $ | 30.96 | 143049 | 530591123 | $ | 1,146.32 | 244453 | 530720620 | $ | 175.92 |
| 41648 | 530397886 | $ | 6.30 | 143050 | 530591124 | $ | 83.34 | 244454 | 530720621 | $ | 75.27 |
| 41649 | 530397887 | $ | 2.70 | 143051 | 530591125 | $ | 1,344.99 | 244455 | 530720622 | $ | 230.40 |
| 41650 | 530397888 | $ | 53.27 | 143052 | 530591126 | $ | 30.38 | 244456 | 530720624 | $ | 17.37 |
| 41651 | 530397889 | $ | 0.79 | 143053 | 530591127 | $ | 1.50 | 244457 | 530720625 | $ | 286.10 |
| 41652 | 530397890 | $ | 47.25 | 143054 | 530591128 | $ | 55.26 | 244458 | 530720626 | $ | 181.53 |
| 41653 | 530397891 | $ | 1.89 | 143055 | 530591130 | $ | 129.97 | 244459 | 530720627 | $ | 25.60 |
| 41654 | 530397892 | $ | 40.95 | 143056 | 530591132 | $ | 579.78 | 244460 | 530720628 | $ | 25.60 |
| 41655 | 530397898 | $ | 5.04 | 143057 | 530591133 | $ | 343.85 | 244461 | 530720630 | $ | 114.18 |
| 41656 | 530397902 | $ | 1.17 | 143058 | 530591135 | $ | 289.50 | 244462 | 530720631 | $ | 35.89 |
| 41657 | 530397903 | $ | 1.26 | 143059 | 530591136 | $ | 322.00 | 244463 | 530720632 | $ | 113.87 |
| 41658 | 530397904 | $ | 5.04 | 143060 | 530591137 | $ | 386.40 | 244464 | 530720633 | $ | 281.60 |
| 41659 | 530397906 | $ | 241.44 | 143061 | 530591139 | $ | 1,227.53 | 244465 | 530720634 | $ | 179.20 |
| 41660 | 530397907 | $ | 74.97 | 143062 | 530591140 | $ | 95.76 | 244466 | 530720635 | $ | 126.47 |
| 41661 | 530397908 | $ | 240.64 | 143063 | 530591141 | $ | 180.32 | 244467 | 530720636 | $ | 163.65 |
| 41662 | 530397909 | $ | 115.78 | 143064 | 530591142 | $ | 15.87 | 244468 | 530720637 | $ | 185.76 |
| 41663 | 530397915 | $ | 64.50 | 143065 | 530591143 | $ | 505.54 | 244469 | 530720638 | $ | 66.13 |
| 41664 | 530397917 | $ | 4.41 | 143066 | 530591144 | $ | 325.22 | 244470 | 530720639 | $ | 106.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41665 | 530397918 | $ | 5.67 | 143067 | 530591145 | $ | 587.95 | 244471 | 530720640 | $ | 302.36 |
| 41666 | 530397923 | $ | 6.30 | 143068 | 530591146 | $ | 188.13 | 244472 | 530720641 | $ | 11.58 |
| 41667 | 530397924 | $ | 8.82 | 143069 | 530591147 | $ | 479.78 | 244473 | 530720642 | $ | 102.40 |
| 41668 | 530397925 | $ | 17.64 | 143070 | 530591148 | $ | 4.77 | 244474 | 530720643 | $ | 51.20 |
| 41669 | 530397927 | $ | 4.41 | 143071 | 530591149 | $ | 144.90 | 244475 | 530720644 | $ | 189.46 |
| 41670 | 530397929 | $ | 28.35 | 143072 | 530591150 | $ | 746.28 | 244476 | 530720645 | $ | 102.40 |
| 41671 | 530397930 | $ | 51.60 | 143073 | 530591151 | $ | 761.01 | 244477 | 530720647 | $ | 443.08 |
| 41672 | 530397932 | $ | 20.16 | 143074 | 530591152 | $ | 26.35 | 244478 | 530720648 | $ | 474.78 |
| 41673 | 530397934 | $ | 12.60 | 143075 | 530591153 | $ | 254.38 | 244479 | 530720649 | $ | 2.12 |
| 41674 | 530397935 | $ | 93.38 | 143076 | 530591154 | $ | 638.28 | 244480 | 530720650 | $ | 189.20 |
| 41675 | 530397941 | $ | 61.74 | 143077 | 530591155 | $ | 237.69 | 244481 | 530720651 | $ | 264.04 |
| 41676 | 530397943 | $ | 88.20 | 143078 | 530591156 | $ | 341.73 | 244482 | 530720652 | $ | 0.32 |
| 41677 | 530397944 | $ | 15.94 | 143079 | 530591157 | $ | 6.40 | 244483 | 530720653 | $ | 490.37 |
| 41678 | 530397945 | $ | 1.04 | 143080 | 530591158 | $ | 78.66 | 244484 | 530720654 | $ | 0.48 |
| 41679 | 530397946 | $ | 0.72 | 143081 | 530591159 | $ | 400.71 | 244485 | 530720655 | $ | 20.05 |
| 41680 | 530397947 | $ | 0.72 | 143082 | 530591160 | $ | 170.66 | 244486 | 530720656 | $ | 322.00 |
| 41681 | 530397953 | $ | 10.71 | 143083 | 530591161 | $ | 13.50 | 244487 | 530720657 | $ | 261.27 |
| 41682 | 530397954 | $ | 4.41 | 143084 | 530591162 | $ | 81.40 | 244488 | 530720658 | $ | 354.20 |
| 41683 | 530397955 | $ | 2.52 | 143085 | 530591163 | $ | 135.23 | 244489 | 530720659 | $ | 1,963.50 |
| 41684 | 530397956 | $ | 9.45 | 143086 | 530591164 | $ | 3.07 | 244490 | 530720661 | $ | 94.49 |
| 41685 | 530397957 | $ | 2.52 | 143087 | 530591165 | $ | 35.42 | 244491 | 530720663 | $ | 208.04 |
| 41686 | 530397960 | $ | 0.67 | 143088 | 530591166 | $ | 64.98 | 244492 | 530720665 | $ | 74.06 |
| 41687 | 530397962 | $ | 3.78 | 143089 | 530591167 | $ | 126.90 | 244493 | 530720666 | $ | 108.01 |
| 41688 | 530397964 | $ | 0.63 | 143090 | 530591168 | $ | 96.60 | 244494 | 530720667 | $ | 412.73 |
| 41689 | 530397965 | $ | 1.89 | 143091 | 530591169 | $ | 76.95 | 244495 | 530720668 | $ | 30.88 |
| 41690 | 530397969 | $ | 12.91 | 143092 | 530591170 | $ | 319.12 | 244496 | 530720669 | $ | 451.38 |
| 41691 | 530397970 | $ | 8.29 | 143093 | 530591171 | $ | 131.31 | 244497 | 530720670 | $ | 78.28 |
| 41692 | 530397971 | $ | 3.15 | 143094 | 530591172 | $ | 90.63 | 244498 | 530720671 | $ | 308.91 |
| 41693 | 530397972 | $ | 3.15 | 143095 | 530591174 | $ | 53.01 | 244499 | 530720672 | $ | 140.70 |
| 41694 | 530397973 | $ | 8.19 | 143096 | 530591175 | $ | 228.82 | 244500 | 530720673 | $ | 73.85 |
| 41695 | 530397974 | $ | 5.04 | 143097 | 530591176 | $ | 366.76 | 244501 | 530720674 | $ | 27.02 |
| 41696 | 530397975 | $ | 3.78 | 143098 | 530591177 | $ | 6.70 | 244502 | 530720675 | $ | 57.56 |
| 41697 | 530397976 | $ | 6.93 | 143099 | 530591178 | $ | 27.19 | 244503 | 530720677 | $ | 5.79 |
| 41698 | 530397980 | $ | 28.68 | 143100 | 530591179 | $ | 124.83 | 244504 | 530720678 | $ | 326.97 |
| 41699 | 530397982 | $ | 45.08 | 143101 | 530591180 | $ | 652.24 | 244505 | 530720679 | $ | 50.69 |
| 41700 | 530397985 | $ | 10.08 | 143102 | 530591181 | $ | 131.34 | 244506 | 530720680 | $ | 405.73 |
| 41701 | 530397986 | $ | 83.16 | 143103 | 530591182 | $ | 14.62 | 244507 | 530720682 | $ | 21.23 |
| 41702 | 530397988 | $ | 48.30 | 143104 | 530591183 | $ | 965.00 | 244508 | 530720683 | $ | 1,860.00 |
| 41703 | 530397990 | $ | 5.04 | 143105 | 530591184 | $ | 49.99 | 244509 | 530720684 | $ | 100.36 |
| 41704 | 530397991 | $ | 5.04 | 143106 | 530591185 | $ | 260.86 | 244510 | 530720685 | $ | 54.61 |
| 41705 | 530397993 | $ | 86.93 | 143107 | 530591188 | $ | 861.56 | 244511 | 530720686 | $ | 59.48 |
| 41706 | 530397994 | $ | 35.42 | 143108 | 530591190 | $ | 959.27 | 244512 | 530720687 | $ | 146.68 |
| 41707 | 530397998 | $ | 42.90 | 143109 | 530591191 | $ | 194.56 | 244513 | 530720689 | $ | 134.70 |
| 41708 | 530397999 | $ | 27.72 | 143110 | 530591192 | $ | 148.48 | 244514 | 530720691 | $ | 112.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41709 | 530398005 | $ | 35.28 | 143111 | 530591193 | $ | 375.02 | 244515 | 530720692 | $ | 441.98 |
| 41710 | 530398006 | $ | 896.00 | 143112 | 530591196 | $ | 1.96 | 244516 | 530720694 | $ | 1,387.96 |
| 41711 | 530398009 | $ | 71.59 | 143113 | 530591197 | $ | 647.22 | 244517 | 530720695 | $ | 2,686.10 |
| 41712 | 530398010 | $ | 34.77 | 143114 | 530591198 | $ | 310.46 | 244518 | 530720697 | $ | 429.93 |
| 41713 | 530398013 | $ | 254.00 | 143115 | 530591199 | $ | 65.51 | 244519 | 530720698 | $ | 1,624.48 |
| 41714 | 530398018 | $ | 1.26 | 143116 | 530591200 | $ | 0.63 | 244520 | 530720699 | $ | 394.85 |
| 41715 | 530398019 | $ | 34.65 | 143117 | 530591202 | $ | 62.37 | 244521 | 530720700 | $ | 616.00 |
| 41716 | 530398020 | $ | 3.78 | 143118 | 530591205 | $ | 1.90 | 244522 | 530720701 | $ | 25.40 |
| 41717 | 530398021 | $ | 1.89 | 143119 | 530591206 | $ | 6.24 | 244523 | 530720702 | $ | 175.63 |
| 41718 | 530398022 | $ | 13.51 | 143120 | 530591207 | $ | 64.96 | 244524 | 530720704 | $ | 873.88 |
| 41719 | 530398023 | $ | 64.50 | 143121 | 530591208 | $ | 1.59 | 244525 | 530720706 | $ | 22.20 |
| 41720 | 530398024 | $ | 6.30 | 143122 | 530591209 | $ | 11.17 | 244526 | 530720707 | $ | 54.18 |
| 41721 | 530398025 | $ | 16.38 | 143123 | 530591210 | $ | 9.66 | 244527 | 530720709 | $ | 241.50 |
| 41722 | 530398027 | $ | 25.34 | 143124 | 530591211 | $ | 8.98 | 244528 | 530720710 | $ | 183.52 |
| 41723 | 530398028 | $ | 72.45 | 143125 | 530591212 | $ | 9.42 | 244529 | 530720711 | $ | 67.14 |
| 41724 | 530398031 | $ | 39.69 | 143126 | 530591213 | $ | 14.90 | 244530 | 530720713 | $ | 670.69 |
| 41725 | 530398033 | $ | 4.41 | 143127 | 530591214 | $ | 1.96 | 244531 | 530720714 | $ | 872.98 |
| 41726 | 530398034 | $ | 128.00 | 143128 | 530591215 | $ | 50.62 | 244532 | 530720715 | $ | 2,010.21 |
| 41727 | 530398036 | $ | 3.15 | 143129 | 530591216 | $ | 114.22 | 244533 | 530720717 | $ | 273.22 |
| 41728 | 530398038 | $ | 83.85 | 143130 | 530591217 | $ | 25.60 | 244534 | 530720719 | $ | 1,259.02 |
| 41729 | 530398039 | $ | 0.63 | 143131 | 530591218 | $ | 512.00 | 244535 | 530720720 | $ | 237.63 |
| 41730 | 530398040 | $ | 12.60 | 143132 | 530591219 | $ | 18.63 | 244536 | 530720721 | $ | 992.80 |
| 41731 | 530398041 | $ | 51.20 | 143133 | 530591220 | $ | 4.96 | 244537 | 530720722 | $ | 25.09 |
| 41732 | 530398044 | $ | 193.50 | 143134 | 530591221 | $ | 68.50 | 244538 | 530720723 | $ | 110.39 |
| 41733 | 530398046 | $ | 4.41 | 143135 | 530591222 | $ | 5.98 | 244539 | 530720724 | $ | 76.30 |
| 41734 | 530398047 | $ | 6.30 | 143136 | 530591223 | $ | 1,796.00 | 244540 | 530720725 | $ | 288.35 |
| 41735 | 530398049 | $ | 1.73 | 143137 | 530591224 | $ | 1,347.00 | 244541 | 530720726 | $ | 1,562.24 |
| 41736 | 530398051 | $ | 6.30 | 143138 | 530591225 | $ | 204.80 | 244542 | 530720727 | $ | 7.56 |
| 41737 | 530398052 | $ | 7.98 | 143139 | 530591226 | $ | 908.74 | 244543 | 530720728 | $ | 42.42 |
| 41738 | 530398053 | $ | 56.07 | 143140 | 530591227 | $ | 569.94 | 244544 | 530720729 | $ | 185.10 |
| 41739 | 530398055 | $ | 327.68 | 143141 | 530591228 | $ | 41.04 | 244545 | 530720730 | $ | 522.24 |
| 41740 | 530398057 | $ | 26.46 | 143142 | 530591229 | $ | 67.35 | 244546 | 530720731 | $ | 2.78 |
| 41741 | 530398058 | $ | 128.00 | 143143 | 530591232 | $ | 17.42 | 244547 | 530720732 | $ | 537.60 |
| 41742 | 530398059 | $ | 128.00 | 143144 | 530591233 | $ | 193.00 | 244548 | 530720733 | $ | 76.80 |
| 41743 | 530398060 | $ | 35.92 | 143145 | 530591234 | $ | 354.71 | 244549 | 530720735 | $ | 19.00 |
| 41744 | 530398061 | $ | 859.60 | 143146 | 530591235 | $ | 0.69 | 244550 | 530720736 | $ | 511.67 |
| 41745 | 530398062 | $ | 4.41 | 143147 | 530591236 | $ | 56.65 | 244551 | 530720738 | $ | 32.26 |
| 41746 | 530398063 | $ | 696.26 | 143148 | 530591237 | $ | 83.79 | 244552 | 530720739 | $ | 1,317.94 |
| 41747 | 530398064 | $ | 33.39 | 143149 | 530591238 | $ | 99.82 | 244553 | 530720740 | $ | 1,243.38 |
| 41748 | 530398065 | $ | 46.62 | 143150 | 530591239 | $ | 10.32 | 244554 | 530720741 | $ | 1,401.54 |
| 41749 | 530398067 | $ | 5.67 | 143151 | 530591240 | $ | 157.15 | 244555 | 530720742 | $ | 363.52 |
| 41750 | 530398070 | $ | 5.04 | 143152 | 530591241 | $ | 5.12 | 244556 | 530720743 | $ | 86.85 |
| 41751 | 530398073 | $ | 1,882.94 | 143153 | 530591243 | $ | 5.12 | 244557 | 530720745 | $ | 16.38 |
| 41752 | 530398074 | $ | 10.08 | 143154 | 530591244 | $ | 12.04 | 244558 | 530720746 | $ | 56.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41753 | 530398075 | $ | 10.08 | 143155 | 530591246 | $ | 20.56 | 244559 | 530720747 | $ | 113.43 |
| 41754 | 530398076 | $ | 194.56 | 143156 | 530591247 | $ | 16.27 | 244560 | 530720748 | $ | 52.74 |
| 41755 | 530398077 | $ | 375.91 | 143157 | 530591248 | $ | 5.67 | 244561 | 530720749 | $ | 51.20 |
| 41756 | 530398078 | $ | 92.87 | 143158 | 530591249 | $ | 199.64 | 244562 | 530720750 | $ | 153.60 |
| 41757 | 530398079 | $ | 106.40 | 143159 | 530591250 | $ | 127.18 | 244563 | 530720751 | $ | 115.42 |
| 41758 | 530398081 | $ | 33.54 | 143160 | 530591251 | $ | 34.17 | 244564 | 530720752 | $ | 432.32 |
| 41759 | 530398083 | $ | 191.80 | 143161 | 530591252 | $ | 78.25 | 244565 | 530720753 | $ | 834.70 |
| 41760 | 530398087 | $ | 9.45 | 143162 | 530591254 | $ | 98.71 | 244566 | 530720754 | $ | 154.32 |
| 41761 | 530398088 | $ | 196.75 | 143163 | 530591255 | $ | 40.45 | 244567 | 530720755 | $ | 44.39 |
| 41762 | 530398094 | $ | 123.84 | 143164 | 530591256 | $ | 78.66 | 244568 | 530720756 | $ | 29.21 |
| 41763 | 530398095 | $ | 322.00 | 143165 | 530591257 | $ | 469.77 | 244569 | 530720757 | $ | 165.58 |
| 41764 | 530398096 | $ | 128.80 | 143166 | 530591258 | $ | 41.04 | 244570 | 530720758 | $ | 271.83 |
| 41765 | 530398097 | $ | 300.37 | 143167 | 530591259 | $ | 191.57 | 244571 | 530720759 | $ | 104.21 |
| 41766 | 530398098 | $ | 656.80 | 143168 | 530591260 | $ | 11.84 | 244572 | 530720760 | $ | 45.59 |
| 41767 | 530398099 | $ | 9.03 | 143169 | 530591261 | $ | 39.33 | 244573 | 530720761 | $ | 613.56 |
| 41768 | 530398106 | $ | 11.34 | 143170 | 530591262 | $ | 128.80 | 244574 | 530720762 | $ | 51.20 |
| 41769 | 530398110 | $ | 14.49 | 143171 | 530591263 | $ | 135.81 | 244575 | 530720763 | $ | 45.40 |
| 41770 | 530398114 | $ | 230.59 | 143172 | 530591264 | $ | 68.40 | 244576 | 530720764 | $ | 45.53 |
| 41771 | 530398116 | $ | 1.23 | 143173 | 530591265 | $ | 50.51 | 244577 | 530720765 | $ | 132.26 |
| 41772 | 530398117 | $ | 14.88 | 143174 | 530591266 | $ | 203.81 | 244578 | 530720766 | $ | 123.07 |
| 41773 | 530398118 | $ | 51.92 | 143175 | 530591267 | $ | 25.76 | 244579 | 530720767 | $ | 25.60 |
| 41774 | 530398119 | $ | 74.98 | 143176 | 530591268 | $ | 35.91 | 244580 | 530720768 | $ | 373.85 |
| 41775 | 530398121 | $ | 42.90 | 143177 | 530591269 | $ | 287.58 | 244581 | 530720769 | $ | 11.58 |
| 41776 | 530398122 | $ | 15.48 | 143178 | 530591270 | $ | 106.26 | 244582 | 530720770 | $ | 343.24 |
| 41777 | 530398127 | $ | 195.53 | 143179 | 530591271 | $ | 54.74 | 244583 | 530720771 | $ | 88.05 |
| 41778 | 530398130 | $ | 179.48 | 143180 | 530591272 | $ | 106.26 | 244584 | 530720772 | $ | 82.99 |
| 41779 | 530398132 | $ | 416.35 | 143181 | 530591273 | $ | 109.48 | 244585 | 530720773 | $ | 599.38 |
| 41780 | 530398134 | $ | 19.53 | 143182 | 530591274 | $ | 106.26 | 244586 | 530720774 | $ | 17.37 |
| 41781 | 530398136 | $ | 53.55 | 143183 | 530591275 | $ | 193.00 | 244587 | 530720775 | $ | 50.18 |
| 41782 | 530398137 | $ | 195.30 | 143184 | 530591276 | $ | 133.38 | 244588 | 530720776 | $ | 117.76 |
| 41783 | 530398138 | $ | 54.81 | 143185 | 530591277 | $ | 86.79 | 244589 | 530720777 | $ | 89.29 |
| 41784 | 530398141 | $ | 13.23 | 143186 | 530591278 | $ | 15.43 | 244590 | 530720778 | $ | 19.15 |
| 41785 | 530398143 | $ | 8.19 | 143187 | 530591279 | $ | 128.25 | 244591 | 530720779 | $ | 177.81 |
| 41786 | 530398144 | $ | 152.53 | 143188 | 530591280 | $ | 0.19 | 244592 | 530720780 | $ | 633.09 |
| 41787 | 530398147 | $ | 39.70 | 143189 | 530591281 | $ | 24.96 | 244593 | 530720781 | $ | 103.32 |
| 41788 | 530398148 | $ | 3.15 | 143190 | 530591282 | $ | 64.40 | 244594 | 530720782 | $ | 339.81 |
| 41789 | 530398149 | $ | 3.80 | 143191 | 530591283 | $ | 331.66 | 244595 | 530720784 | $ | 25.60 |
| 41790 | 530398150 | $ | 63.50 | 143192 | 530591284 | $ | 59.85 | 244596 | 530720785 | $ | 98.15 |
| 41791 | 530398151 | $ | 63.50 | 143193 | 530591285 | $ | 121.41 | 244597 | 530720786 | $ | 156.85 |
| 41792 | 530398152 | $ | 32.76 | 143194 | 530591286 | $ | 2.68 | 244598 | 530720787 | $ | 1,122.18 |
| 41793 | 530398154 | $ | 34.65 | 143195 | 530591287 | $ | 125.00 | 244599 | 530720788 | $ | 569.56 |
| 41794 | 530398156 | $ | 2.15 | 143196 | 530591288 | $ | 855.00 | 244600 | 530720789 | $ | 19.37 |
| 41795 | 530398157 | $ | 25.20 | 143197 | 530591290 | $ | 721.08 | 244601 | 530720790 | $ | 297.44 |
| 41796 | 530398160 | $ | 50.31 | 143198 | 530591291 | $ | 57.89 | 244602 | 530720791 | $ | 156.51 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41797 | 530398162 | $ | 10.71 | 143199 | 530591292 | $ | 37.80 | 244603 | 530720792 | $ | 58.41 |
| 41798 | 530398164 | $ | 13.23 | 143200 | 530591293 | $ | 8.98 | 244604 | 530720793 | $ | 30.88 |
| 41799 | 530398168 | $ | 75.19 | 143201 | 530591294 | $ | 63.11 | 244605 | 530720794 | $ | 1,566.52 |
| 41800 | 530398170 | $ | 40.95 | 143202 | 530591295 | $ | 164.00 | 244606 | 530720795 | $ | 0.16 |
| 41801 | 530398171 | $ | 0.63 | 143203 | 530591297 | $ | 36.53 | 244607 | 530720796 | $ | 363.40 |
| 41802 | 530398172 | $ | 2.52 | 143204 | 530591298 | $ | 15.21 | 244608 | 530720797 | $ | 105.14 |
| 41803 | 530398173 | $ | 41.86 | 143205 | 530591299 | $ | 2,393.40 | 244609 | 530720798 | $ | 3.33 |
| 41804 | 530398174 | $ | 3.80 | 143206 | 530591300 | $ | 171.82 | 244610 | 530720799 | $ | 522.49 |
| 41805 | 530398176 | $ | 150.57 | 143207 | 530591301 | $ | 34.07 | 244611 | 530720800 | $ | 46.32 |
| 41806 | 530398178 | $ | 115.60 | 143208 | 530591302 | $ | 862.56 | 244612 | 530720801 | $ | 189.14 |
| 41807 | 530398179 | $ | 16.08 | 143209 | 530591303 | $ | 160.74 | 244613 | 530720802 | $ | 303.93 |
| 41808 | 530398180 | $ | 54.33 | 143210 | 530591304 | $ | 42.75 | 244614 | 530720803 | $ | 87.22 |
| 41809 | 530398181 | $ | 59.72 | 143211 | 530591305 | $ | 47.88 | 244615 | 530720804 | $ | 25.35 |
| 41810 | 530398182 | $ | 445.08 | 143212 | 530591307 | $ | 59.85 | 244616 | 530720805 | $ | 515.35 |
| 41811 | 530398183 | $ | 25.40 | 143213 | 530591308 | $ | 85.50 | 244617 | 530720807 | $ | 2,839.81 |
| 41812 | 530398184 | $ | 72.61 | 143214 | 530591309 | $ | 110.10 | 244618 | 530720810 | $ | 426.87 |
| 41813 | 530398186 | $ | 5.67 | 143215 | 530591310 | $ | 235.06 | 244619 | 530720811 | $ | 485.35 |
| 41814 | 530398188 | $ | 11.78 | 143216 | 530591312 | $ | 54.58 | 244620 | 530720812 | $ | 200.83 |
| 41815 | 530398190 | $ | 10.08 | 143217 | 530591313 | $ | 100.89 | 244621 | 530720813 | $ | 67.57 |
| 41816 | 530398191 | $ | 56.70 | 143218 | 530591314 | $ | 97.28 | 244622 | 530720814 | $ | 76.54 |
| 41817 | 530398192 | $ | 94.50 | 143219 | 530591315 | $ | 966.00 | 244623 | 530720815 | $ | 192.73 |
| 41818 | 530398194 | $ | 312.17 | 143220 | 530591316 | $ | 14.78 | 244624 | 530720816 | $ | 192.73 |
| 41819 | 530398195 | $ | 15.16 | 143221 | 530591317 | $ | 75.24 | 244625 | 530720817 | $ | 192.73 |
| 41820 | 530398197 | $ | 2.00 | 143222 | 530591318 | $ | 98.42 | 244626 | 530720818 | $ | 43.56 |
| 41821 | 530398198 | $ | 15.11 | 143223 | 530591319 | $ | 0.06 | 244627 | 530720819 | $ | 168.06 |
| 41822 | 530398199 | $ | 58.45 | 143224 | 530591320 | $ | 56.42 | 244628 | 530720820 | $ | 116.13 |
| 41823 | 530398200 | $ | 231.84 | 143225 | 530591321 | $ | 181.53 | 244629 | 530720821 | $ | 428.45 |
| 41824 | 530398201 | $ | 34.02 | 143226 | 530591322 | $ | 186.39 | 244630 | 530720822 | $ | 301.79 |
| 41825 | 530398202 | $ | 150.03 | 143227 | 530591323 | $ | 215.46 | 244631 | 530720823 | $ | 360.91 |
| 41826 | 530398203 | $ | 167.96 | 143228 | 530591324 | $ | 95.76 | 244632 | 530720824 | $ | 150.54 |
| 41827 | 530398207 | $ | 19.90 | 143229 | 530591325 | $ | 193.00 | 244633 | 530720826 | $ | 368.64 |
| 41828 | 530398208 | $ | 40.95 | 143230 | 530591326 | $ | 157.32 | 244634 | 530720827 | $ | 1,028.93 |
| 41829 | 530398211 | $ | 1.55 | 143231 | 530591327 | $ | 182.02 | 244635 | 530720829 | $ | 276.69 |
| 41830 | 530398213 | $ | 116.02 | 143232 | 530591328 | $ | 484.82 | 244636 | 530720830 | $ | 374.74 |
| 41831 | 530398214 | $ | 1.14 | 143233 | 530591329 | $ | 38.64 | 244637 | 530720831 | $ | 384.13 |
| 41832 | 530398217 | $ | 1.36 | 143234 | 530591330 | $ | 65.85 | 244638 | 530720832 | $ | 227.73 |
| 41833 | 530398218 | $ | 0.22 | 143235 | 530591331 | $ | 34.20 | 244639 | 530720834 | $ | 889.48 |
| 41834 | 530398219 | $ | 0.95 | 143236 | 530591332 | $ | 26.70 | 244640 | 530720835 | $ | 914.83 |
| 41835 | 530398221 | $ | 166.22 | 143237 | 530591333 | $ | 76.58 | 244641 | 530720836 | $ | 206.90 |
| 41836 | 530398222 | $ | 24.11 | 143238 | 530591334 | $ | 335.16 | 244642 | 530720838 | $ | 2,024.70 |
| 41837 | 530398227 | $ | 132.02 | 143239 | 530591335 | $ | 92.34 | 244643 | 530720840 | $ | 237.11 |
| 41838 | 530398228 | $ | 133.17 | 143240 | 530591336 | $ | 130.12 | 244644 | 530720842 | $ | 556.30 |
| 41839 | 530398229 | $ | 109.55 | 143241 | 530591337 | $ | 45.72 | 244645 | 530720844 | $ | 121.17 |
| 41840 | 530398234 | $ | 141.68 | 143242 | 530591338 | $ | 90.27 | 244646 | 530720845 | $ | 188.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41841 | 530398236 | $ | 2.66 | 143243 | 530591340 | $ | 63.75 | 244647 | 530720846 | $ | 164.06 |
| 41842 | 530398238 | $ | 201.36 | 143244 | 530591341 | $ | 87.04 | 244648 | 530720847 | $ | 186.31 |
| 41843 | 530398242 | $ | 12.60 | 143245 | 530591342 | $ | 171.00 | 244649 | 530720848 | $ | 633.62 |
| 41844 | 530398243 | $ | 11.34 | 143246 | 530591343 | $ | 32.49 | 244650 | 530720852 | $ | 2,276.43 |
| 41845 | 530398246 | $ | 220.14 | 143247 | 530591344 | $ | 186.76 | 244651 | 530720853 | $ | 228.99 |
| 41846 | 530398247 | $ | 258.21 | 143248 | 530591345 | $ | 287.88 | 244652 | 530720858 | $ | 602.14 |
| 41847 | 530398250 | $ | 374.33 | 143249 | 530591346 | $ | 111.15 | 244653 | 530720860 | $ | 119.95 |
| 41848 | 530398251 | $ | 387.47 | 143250 | 530591347 | $ | 53.01 | 244654 | 530720861 | $ | 131.75 |
| 41849 | 530398255 | $ | 272.93 | 143251 | 530591348 | $ | 227.45 | 244655 | 530720863 | $ | 181.60 |
| 41850 | 530398261 | $ | 466.54 | 143252 | 530591349 | $ | 112.86 | 244656 | 530720865 | $ | 341.89 |
| 41851 | 530398263 | $ | 457.29 | 143253 | 530591351 | $ | 465.88 | 244657 | 530720866 | $ | 191.71 |
| 41852 | 530398265 | $ | 36.80 | 143254 | 530591352 | $ | 49.59 | 244658 | 530720867 | $ | 22.82 |
| 41853 | 530398266 | $ | 257.68 | 143255 | 530591353 | $ | 22.41 | 244659 | 530720868 | $ | 59.34 |
| 41854 | 530398267 | $ | 22.05 | 143256 | 530591354 | $ | 465.12 | 244660 | 530720869 | $ | 7.99 |
| 41855 | 530398268 | $ | 488.07 | 143257 | 530591355 | $ | 0.76 | 244661 | 530720870 | $ | 2,414.75 |
| 41856 | 530398279 | $ | 440.32 | 143258 | 530591356 | $ | 132.02 | 244662 | 530720873 | $ | 358.71 |
| 41857 | 530398288 | $ | 15.77 | 143259 | 530591357 | $ | 83.72 | 244663 | 530720878 | $ | 292.02 |
| 41858 | 530398293 | $ | 18.83 | 143260 | 530591358 | $ | 35.35 | 244664 | 530720879 | $ | 11.61 |
| 41859 | 530398295 | $ | 11.34 | 143261 | 530591360 | $ | 64.98 | 244665 | 530720880 | $ | 470.12 |
| 41860 | 530398296 | $ | 16.38 | 143262 | 530591361 | $ | 206.06 | 244666 | 530720881 | $ | 214.23 |
| 41861 | 530398297 | $ | 878.77 | 143263 | 530591362 | $ | 64.98 | 244667 | 530720882 | $ | 28.95 |
| 41862 | 530398303 | $ | 94.71 | 143264 | 530591363 | $ | 0.17 | 244668 | 530720883 | $ | 28.95 |
| 41863 | 530398304 | $ | 3.93 | 143265 | 530591364 | $ | 176.74 | 244669 | 530720884 | $ | 28.95 |
| 41864 | 530398305 | $ | 9.60 | 143266 | 530591365 | $ | 483.00 | 244670 | 530720885 | $ | 182.14 |
| 41865 | 530398322 | $ | 1,051.37 | 143267 | 530591366 | $ | 211.07 | 244671 | 530720886 | $ | 182.14 |
| 41866 | 530398323 | $ | 997.59 | 143268 | 530591367 | $ | 86.29 | 244672 | 530720887 | $ | 195.97 |
| 41867 | 530398324 | $ | 13.12 | 143269 | 530591368 | $ | 431.26 | 244673 | 530720888 | $ | 150.54 |
| 41868 | 530398325 | $ | 50.39 | 143270 | 530591369 | $ | 128.15 | 244674 | 530720889 | $ | 41.68 |
| 41869 | 530398326 | $ | 45.27 | 143271 | 530591370 | $ | 151.34 | 244675 | 530720890 | $ | 90.71 |
| 41870 | 530398327 | $ | 1,855.26 | 143272 | 530591371 | $ | 28.98 | 244676 | 530720891 | $ | 175.55 |
| 41871 | 530398329 | $ | 51.79 | 143273 | 530591373 | $ | 95.76 | 244677 | 530720892 | $ | 104.22 |
| 41872 | 530398330 | $ | 18.50 | 143274 | 530591374 | $ | 19.90 | 244678 | 530720893 | $ | 23.16 |
| 41873 | 530398331 | $ | 1.07 | 143275 | 530591375 | $ | 425.02 | 244679 | 530720894 | $ | 236.93 |
| 41874 | 530398332 | $ | 4.99 | 143276 | 530591376 | $ | 530.70 | 244680 | 530720895 | $ | 53.72 |
| 41875 | 530398333 | $ | 397.03 | 143277 | 530591378 | $ | 184.68 | 244681 | 530720896 | $ | 920.92 |
| 41876 | 530398335 | $ | 18.06 | 143278 | 530591379 | $ | 138.51 | 244682 | 530720897 | $ | 935.35 |
| 41877 | 530398336 | $ | 21.07 | 143279 | 530591380 | $ | 50.04 | 244683 | 530720899 | $ | 206.94 |
| 41878 | 530398337 | $ | 21.71 | 143280 | 530591381 | $ | 49.59 | 244684 | 530720900 | $ | 8.73 |
| 41879 | 530398342 | $ | 21.66 | 143281 | 530591382 | $ | 49.59 | 244685 | 530720901 | $ | 56.95 |
| 41880 | 530398351 | $ | 6.18 | 143282 | 530591383 | $ | 121.41 | 244686 | 530720902 | $ | 12.08 |
| 41881 | 530398355 | $ | 39.70 | 143283 | 530591384 | $ | 46.17 | 244687 | 530720905 | $ | 0.21 |
| 41882 | 530398361 | $ | 21.83 | 143284 | 530591385 | $ | 81.14 | 244688 | 530720906 | $ | 102.40 |
| 41883 | 530398367 | $ | 3.04 | 143285 | 530591386 | $ | 35.91 | 244689 | 530720907 | $ | 8.68 |
| 41884 | 530398370 | $ | 171.59 | 143286 | 530591387 | $ | 167.99 | 244690 | 530720909 | $ | 11.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41885 | 530398372 | $ | 3.33 | 143287 | 530591388 | $ | 49.59 | 244691 | 530720910 | $ | 33.42 |
| 41886 | 530398374 | $ | 83.72 | 143288 | 530591389 | $ | 39.33 | 244692 | 530720911 | $ | 50.18 |
| 41887 | 530398375 | $ | 25.65 | 143289 | 530591390 | $ | 16.69 | 244693 | 530720912 | $ | 34.74 |
| 41888 | 530398382 | $ | 29.01 | 143290 | 530591391 | $ | 8.98 | 244694 | 530720913 | $ | 103.51 |
| 41889 | 530398387 | $ | 13.58 | 143291 | 530591392 | $ | 4,488.60 | 244695 | 530720914 | $ | 10.16 |
| 41890 | 530398392 | $ | 15.94 | 143292 | 530591393 | $ | 1.35 | 244696 | 530720915 | $ | 20.56 |
| 41891 | 530398396 | $ | 48.37 | 143293 | 530591395 | $ | 35.91 | 244697 | 530720916 | $ | 31.65 |
| 41892 | 530398397 | $ | 768.00 | 143294 | 530591396 | $ | 124.83 | 244698 | 530720917 | $ | 13.60 |
| 41893 | 530398413 | $ | 40.02 | 143295 | 530591397 | $ | 99.18 | 244699 | 530720918 | $ | 0.80 |
| 41894 | 530398422 | $ | 2.57 | 143296 | 530591398 | $ | 143.12 | 244700 | 530720919 | $ | 32.81 |
| 41895 | 530398424 | $ | 16.27 | 143297 | 530591399 | $ | 7.62 | 244701 | 530720920 | $ | 52.56 |
| 41896 | 530398428 | $ | 18.83 | 143298 | 530591400 | $ | 21.61 | 244702 | 530720921 | $ | 63.55 |
| 41897 | 530398438 | $ | 26.60 | 143299 | 530591401 | $ | 988.38 | 244703 | 530720922 | $ | 16.87 |
| 41898 | 530398439 | $ | 58.53 | 143300 | 530591402 | $ | 5.12 | 244704 | 530720923 | $ | 92.64 |
| 41899 | 530398441 | $ | 193.20 | 143301 | 530591404 | $ | 474.30 | 244705 | 530720924 | $ | 29.30 |
| 41900 | 530398443 | $ | 268.61 | 143302 | 530591405 | $ | 2,430.38 | 244706 | 530720925 | $ | 44.29 |
| 41901 | 530398445 | $ | 139.08 | 143303 | 530591406 | $ | 166.80 | 244707 | 530720926 | $ | 6.56 |
| 41902 | 530398449 | $ | 1.43 | 143304 | 530591407 | $ | 40.96 | 244708 | 530720927 | $ | 50.38 |
| 41903 | 530398452 | $ | 20.34 | 143305 | 530591408 | $ | 174.56 | 244709 | 530720928 | $ | 132.49 |
| 41904 | 530398453 | $ | 10.32 | 143306 | 530591409 | $ | 2,141.73 | 244710 | 530720929 | $ | 39.47 |
| 41905 | 530398455 | $ | 1,221.31 | 143307 | 530591410 | $ | 92.16 | 244711 | 530720930 | $ | 29.53 |
| 41906 | 530398456 | $ | 2.65 | 143308 | 530591411 | $ | 1.43 | 244712 | 530720931 | $ | 177.10 |
| 41907 | 530398457 | $ | 1.23 | 143309 | 530591412 | $ | 136.80 | 244713 | 530720936 | $ | 171.84 |
| 41908 | 530398459 | $ | 112.25 | 143310 | 530591413 | $ | 261.21 | 244714 | 530720937 | $ | 32.81 |
| 41909 | 530398460 | $ | 198.76 | 143311 | 530591414 | $ | 336.87 | 244715 | 530720938 | $ | 139.75 |
| 41910 | 530398461 | $ | 11.55 | 143312 | 530591415 | $ | 49.59 | 244716 | 530720939 | $ | 69.77 |
| 41911 | 530398462 | $ | 614.82 | 143313 | 530591417 | $ | 32.60 | 244717 | 530720940 | $ | 552.77 |
| 41912 | 530398465 | $ | 42.58 | 143314 | 530591420 | $ | 274.63 | 244718 | 530720941 | $ | 38.60 |
| 41913 | 530398467 | $ | 21.20 | 143315 | 530591422 | $ | 9.88 | 244719 | 530720942 | $ | 41.22 |
| 41914 | 530398468 | $ | 14.34 | 143316 | 530591428 | $ | 165.58 | 244720 | 530720943 | $ | 683.36 |
| 41915 | 530398469 | $ | 525.74 | 143317 | 530591429 | $ | 74.10 | 244721 | 530720944 | $ | 115.92 |
| 41916 | 530398470 | $ | 71.31 | 143318 | 530591431 | $ | 283.00 | 244722 | 530720945 | $ | 196.24 |
| 41917 | 530398471 | $ | 2.15 | 143319 | 530591432 | $ | 50.63 | 244723 | 530720947 | $ | 145.99 |
| 41918 | 530398472 | $ | 40.21 | 143320 | 530591434 | $ | 230.40 | 244724 | 530720948 | $ | 1,057.98 |
| 41919 | 530398473 | $ | 23.76 | 143321 | 530591437 | $ | 74.00 | 244725 | 530720949 | $ | 159.30 |
| 41920 | 530398474 | $ | 14.70 | 143322 | 530591438 | $ | 145.76 | 244726 | 530720950 | $ | 47.60 |
| 41921 | 530398475 | $ | 59.94 | 143323 | 530591439 | $ | 159.10 | 244727 | 530720953 | $ | 929.42 |
| 41922 | 530398476 | $ | 0.38 | 143324 | 530591442 | $ | 451.11 | 244728 | 530720955 | $ | 8.48 |
| 41923 | 530398477 | $ | 20.64 | 143325 | 530591443 | $ | 693.72 | 244729 | 530720956 | $ | 437.89 |
| 41924 | 530398479 | $ | 11.61 | 143326 | 530591444 | $ | 202.86 | 244730 | 530720957 | $ | 19.00 |
| 41925 | 530398480 | $ | 694.22 | 143327 | 530591445 | $ | 483.72 | 244731 | 530720958 | $ | 264.80 |
| 41926 | 530398481 | $ | 771.56 | 143328 | 530591446 | $ | 83.72 | 244732 | 530720959 | $ | 399.61 |
| 41927 | 530398482 | $ | 176.21 | 143329 | 530591447 | $ | 247.31 | 244733 | 530720960 | $ | 0.75 |
| 41928 | 530398484 | $ | 26.64 | 143330 | 530591448 | $ | 52.17 | 244734 | 530720961 | $ | 9.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41929 | 530398485 | $ | 98.32 | 143331 | 530591449 | $ | 144.90 | 244735 | 530720963 | $ | 16.55 |
| 41930 | 530398486 | $ | 7.55 | 143332 | 530591451 | $ | 301.00 | 244736 | 530720964 | $ | 0.48 |
| 41931 | 530398489 | $ | 96.61 | 143333 | 530591453 | $ | 22.30 | 244737 | 530720966 | $ | 101.75 |
| 41932 | 530398490 | $ | 1,262.79 | 143334 | 530591454 | $ | 71.05 | 244738 | 530720967 | $ | 107.52 |
| 41933 | 530398491 | $ | 926.59 | 143335 | 530591455 | $ | 197.68 | 244739 | 530720969 | $ | 20.65 |
| 41934 | 530398495 | $ | 17.67 | 143336 | 530591456 | $ | 64.98 | 244740 | 530720971 | $ | 50.63 |
| 41935 | 530398496 | $ | 0.57 | 143337 | 530591457 | $ | 148.12 | 244741 | 530720974 | $ | 166.93 |
| 41936 | 530398497 | $ | 41.62 | 143338 | 530591458 | $ | 1,876.24 | 244742 | 530720975 | $ | 16.27 |
| 41937 | 530398500 | $ | 38.49 | 143339 | 530591459 | $ | 138.45 | 244743 | 530720977 | $ | 58.47 |
| 41938 | 530398501 | $ | 15.94 | 143340 | 530591461 | $ | 32.20 | 244744 | 530720978 | $ | 11.15 |
| 41939 | 530398511 | $ | 190.11 | 143341 | 530591462 | $ | 469.40 | 244745 | 530720981 | $ | 11.61 |
| 41940 | 530398516 | $ | 979.97 | 143342 | 530591463 | $ | 107.52 | 244746 | 530720985 | $ | 9.69 |
| 41941 | 530398517 | $ | 71.78 | 143343 | 530591464 | $ | 332.28 | 244747 | 530720986 | $ | 909.43 |
| 41942 | 530398520 | $ | 72.85 | 143344 | 530591465 | $ | 65.89 | 244748 | 530720987 | $ | 8.96 |
| 41943 | 530398521 | $ | 74.16 | 143345 | 530591466 | $ | 41.04 | 244749 | 530720988 | $ | 18.30 |
| 41944 | 530398530 | $ | 98.74 | 143346 | 530591467 | $ | 109.48 | 244750 | 530720990 | $ | 581.02 |
| 41945 | 530398532 | $ | 40.21 | 143347 | 530591470 | $ | 16.77 | 244751 | 530720992 | $ | 0.29 |
| 41946 | 530398533 | $ | 43.09 | 143348 | 530591471 | $ | 9.03 | 244752 | 530720993 | $ | 78.12 |
| 41947 | 530398539 | $ | 336.28 | 143349 | 530591472 | $ | 132.02 | 244753 | 530720994 | $ | 36.17 |
| 41948 | 530398540 | $ | 6.35 | 143350 | 530591474 | $ | 260.82 | 244754 | 530720995 | $ | 97.30 |
| 41949 | 530398541 | $ | 25.48 | 143351 | 530591475 | $ | 513.28 | 244755 | 530720996 | $ | 34.63 |
| 41950 | 530398558 | $ | 29.20 | 143352 | 530591476 | $ | 61.18 | 244756 | 530720998 | $ | 69.22 |
| 41951 | 530398563 | $ | 237.38 | 143353 | 530591478 | $ | 0.48 | 244757 | 530720999 | $ | 45.08 |
| 41952 | 530398566 | $ | 112.64 | 143354 | 530591479 | $ | 6.45 | 244758 | 530721001 | $ | 128.80 |
| 41953 | 530398571 | $ | 37.65 | 143355 | 530591480 | $ | 322.00 | 244759 | 530721002 | $ | 128.80 |
| 41954 | 530398572 | $ | 53.27 | 143356 | 530591486 | $ | 0.69 | 244760 | 530721003 | $ | 3,181.68 |
| 41955 | 530398574 | $ | 14.41 | 143357 | 530591491 | $ | 280.14 | 244761 | 530721004 | $ | 81.26 |
| 41956 | 530398575 | $ | 156.55 | 143358 | 530591492 | $ | 45.76 | 244762 | 530721006 | $ | 133.44 |
| 41957 | 530398576 | $ | 93.81 | 143359 | 530591493 | $ | 99.82 | 244763 | 530721007 | $ | 96.14 |
| 41958 | 530398577 | $ | 109.43 | 143360 | 530591494 | $ | 0.10 | 244764 | 530721008 | $ | 167.44 |
| 41959 | 530398578 | $ | 67.17 | 143361 | 530591495 | $ | 4.61 | 244765 | 530721009 | $ | 12.44 |
| 41960 | 530398579 | $ | 17.18 | 143362 | 530591496 | $ | 72.20 | 244766 | 530721010 | $ | 253.94 |
| 41961 | 530398582 | $ | 15.94 | 143363 | 530591497 | $ | 315.00 | 244767 | 530721011 | $ | 132.65 |
| 41962 | 530398584 | $ | 88.69 | 143364 | 530591498 | $ | 13.30 | 244768 | 530721012 | $ | 5.79 |
| 41963 | 530398585 | $ | 422.28 | 143365 | 530591499 | $ | 25.76 | 244769 | 530721013 | $ | 704.88 |
| 41964 | 530398586 | $ | 11.24 | 143366 | 530591501 | $ | 46.32 | 244770 | 530721014 | $ | 7.11 |
| 41965 | 530398589 | $ | 2.10 | 143367 | 530591505 | $ | 43.83 | 244771 | 530721015 | $ | 206.08 |
| 41966 | 530398592 | $ | 26.96 | 143368 | 530591506 | $ | 72.46 | 244772 | 530721016 | $ | 154.56 |
| 41967 | 530398594 | $ | 200.94 | 143369 | 530591507 | $ | 32.81 | 244773 | 530721017 | $ | 31.60 |
| 41968 | 530398595 | $ | 10.08 | 143370 | 530591508 | $ | 85.53 | 244774 | 530721018 | $ | 16.13 |
| 41969 | 530398597 | $ | 292.85 | 143371 | 530591509 | $ | 1.44 | 244775 | 530721019 | $ | 23.21 |
| 41970 | 530398598 | $ | 105.68 | 143372 | 530591510 | $ | 1,795.04 | 244776 | 530721020 | $ | 341.32 |
| 41971 | 530398599 | $ | 24.08 | 143373 | 530591511 | $ | 334.79 | 244777 | 530721021 | $ | 3.33 |
| 41972 | 530398600 | $ | 63.97 | 143374 | 530591512 | $ | 74.06 | 244778 | 530721022 | $ | 299.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41973 | 530398602 | $ | 16.67 | 143375 | 530591514 | $ | 37.53 | 244779 | 530721025 | $ | 21.78 |
| 41974 | 530398603 | $ | 25.40 | 143376 | 530591515 | $ | 117.11 | 244780 | 530721026 | $ | 688.59 |
| 41975 | 530398607 | $ | 308.93 | 143377 | 530591516 | $ | 5.15 | 244781 | 530721027 | $ | 58.97 |
| 41976 | 530398608 | $ | 4.19 | 143378 | 530591517 | $ | 21.20 | 244782 | 530721028 | $ | 215.74 |
| 41977 | 530398611 | $ | 37.19 | 143379 | 530591520 | $ | 140.61 | 244783 | 530721029 | $ | 83.40 |
| 41978 | 530398612 | $ | 7.60 | 143380 | 530591521 | $ | 125.58 | 244784 | 530721030 | $ | 6.45 |
| 41979 | 530398613 | $ | 49.18 | 143381 | 530591522 | $ | 138.51 | 244785 | 530721031 | $ | 41.86 |
| 41980 | 530398614 | $ | 76.79 | 143382 | 530591523 | $ | 32.67 | 244786 | 530721032 | $ | 79.13 |
| 41981 | 530398618 | $ | 512.00 | 143383 | 530591524 | $ | 20.59 | 244787 | 530721033 | $ | 37.75 |
| 41982 | 530398619 | $ | 124.22 | 143384 | 530591525 | $ | 46.08 | 244788 | 530721034 | $ | 305.97 |
| 41983 | 530398621 | $ | 26.32 | 143385 | 530591526 | $ | 4.49 | 244789 | 530721035 | $ | 62.82 |
| 41984 | 530398622 | $ | 39.06 | 143386 | 530591527 | $ | 7.97 | 244790 | 530721037 | $ | 0.43 |
| 41985 | 530398624 | $ | 26.12 | 143387 | 530591528 | $ | 50.11 | 244791 | 530721039 | $ | 11.97 |
| 41986 | 530398626 | $ | 45.79 | 143388 | 530591529 | $ | 60.22 | 244792 | 530721040 | $ | 11.21 |
| 41987 | 530398627 | $ | 48.02 | 143389 | 530591532 | $ | 32.10 | 244793 | 530721042 | $ | 8.27 |
| 41988 | 530398628 | $ | 64.29 | 143390 | 530591533 | $ | 32.04 | 244794 | 530721043 | $ | 19.00 |
| 41989 | 530398629 | $ | 3.64 | 143391 | 530591534 | $ | 14.23 | 244795 | 530721044 | $ | 5.04 |
| 41990 | 530398632 | $ | 37.93 | 143392 | 530591535 | $ | 90.68 | 244796 | 530721045 | $ | 16.82 |
| 41991 | 530398633 | $ | 149.70 | 143393 | 530591536 | $ | 14.10 | 244797 | 530721046 | $ | 44.18 |
| 41992 | 530398635 | $ | 2.95 | 143394 | 530591537 | $ | 59.83 | 244798 | 530721047 | $ | 14.06 |
| 41993 | 530398636 | $ | 32.40 | 143395 | 530591538 | $ | 364.58 | 244799 | 530721048 | $ | 5.42 |
| 41994 | 530398637 | $ | 16.27 | 143396 | 530591539 | $ | 23.04 | 244800 | 530721049 | $ | 4.65 |
| 41995 | 530398640 | $ | 21.39 | 143397 | 530591541 | $ | 399.36 | 244801 | 530721051 | $ | 15.01 |
| 41996 | 530398642 | $ | 1.33 | 143398 | 530591542 | $ | 24.34 | 244802 | 530721052 | $ | 177.46 |
| 41997 | 530398643 | $ | 2.34 | 143399 | 530591543 | $ | 39.70 | 244803 | 530721053 | $ | 12.16 |
| 41998 | 530398644 | $ | 7.74 | 143400 | 530591545 | $ | 97.51 | 244804 | 530721054 | $ | 12.92 |
| 41999 | 530398645 | $ | 16.46 | 143401 | 530591546 | $ | 193.97 | 244805 | 530721055 | $ | 714.15 |
| 42000 | 530398649 | $ | 91.89 | 143402 | 530591549 | $ | 27.23 | 244806 | 530721056 | $ | 9.12 |
| 42001 | 530398650 | $ | 43.60 | 143403 | 530591550 | $ | 20.48 | 244807 | 530721057 | $ | 10.17 |
| 42002 | 530398655 | $ | 8.34 | 143404 | 530591551 | $ | 25.02 | 244808 | 530721058 | $ | 1,129.24 |
| 42003 | 530398657 | $ | 113.48 | 143405 | 530591552 | $ | 5.91 | 244809 | 530721060 | $ | 554.55 |
| 42004 | 530398658 | $ | 5.81 | 143406 | 530591553 | $ | 79.40 | 244810 | 530721062 | $ | 17.64 |
| 42005 | 530398659 | $ | 18.83 | 143407 | 530591554 | $ | 7.62 | 244811 | 530721063 | $ | 9.03 |
| 42006 | 530398661 | $ | 8.00 | 143408 | 530591555 | $ | 44.82 | 244812 | 530721064 | $ | 8.84 |
| 42007 | 530398664 | $ | 12.33 | 143409 | 530591556 | $ | 61.60 | 244813 | 530721065 | $ | 1.93 |
| 42008 | 530398665 | $ | 72.10 | 143410 | 530591558 | $ | 69.79 | 244814 | 530721066 | $ | 12.04 |
| 42009 | 530398666 | $ | 85.24 | 143411 | 530591559 | $ | 46.29 | 244815 | 530721067 | $ | 644.00 |
| 42010 | 530398668 | $ | 58.39 | 143412 | 530591561 | $ | 33.87 | 244816 | 530721069 | $ | 11.61 |
| 42011 | 530398671 | $ | 56.16 | 143413 | 530591562 | $ | 89.64 | 244817 | 530721070 | $ | 99.82 |
| 42012 | 530398672 | $ | 307.53 | 143414 | 530591563 | $ | 275.22 | 244818 | 530721071 | $ | 96.70 |
| 42013 | 530398673 | $ | 5.51 | 143415 | 530591565 | $ | 103.93 | 244819 | 530721072 | $ | 116.43 |
| 42014 | 530398675 | $ | 126.77 | 143416 | 530591566 | $ | 44.82 | 244820 | 530721073 | $ | 18.83 |
| 42015 | 530398678 | $ | 275.24 | 143417 | 530591567 | $ | 13.46 | 244821 | 530721074 | $ | 260.82 |
| 42016 | 530398680 | $ | 53.27 | 143418 | 530591568 | $ | 27.55 | 244822 | 530721075 | $ | 241.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42017 | 530398682 | $ | 298.81 | 143419 | 530591569 | $ | 13.09 | 244823 | 530721076 | $ | 17.37 |
| 42018 | 530398687 | $ | 13.86 | 143420 | 530591570 | $ | 94.76 | 244824 | 530721077 | $ | 5.99 |
| 42019 | 530398688 | $ | 427.17 | 143421 | 530591571 | $ | 84.52 | 244825 | 530721078 | $ | 452.42 |
| 42020 | 530398689 | $ | 334.49 | 143422 | 530591573 | $ | 180.25 | 244826 | 530721079 | $ | 42.57 |
| 42021 | 530398690 | $ | 276.36 | 143423 | 530591574 | $ | 30.11 | 244827 | 530721080 | $ | 97.98 |
| 42022 | 530398691 | $ | 950.89 | 143424 | 530591575 | $ | 48.07 | 244828 | 530721081 | $ | 23.16 |
| 42023 | 530398692 | $ | 14.17 | 143425 | 530591576 | $ | 14.09 | 244829 | 530721082 | $ | 412.27 |
| 42024 | 530398694 | $ | 65.50 | 143426 | 530591579 | $ | 28.33 | 244830 | 530721083 | $ | 10.74 |
| 42025 | 530398695 | $ | 1,024.00 | 143427 | 530591580 | $ | 55.69 | 244831 | 530721084 | $ | 3.99 |
| 42026 | 530398696 | $ | 28.04 | 143428 | 530591581 | $ | 49.94 | 244832 | 530721085 | $ | 41.06 |
| 42027 | 530398697 | $ | 71.46 | 143429 | 530591583 | $ | 13.66 | 244833 | 530721086 | $ | 12.80 |
| 42028 | 530398699 | $ | 18.50 | 143430 | 530591584 | $ | 163.84 | 244834 | 530721087 | $ | 135.24 |
| 42029 | 530398700 | $ | 13.06 | 143431 | 530591586 | $ | 30.89 | 244835 | 530721088 | $ | 0.32 |
| 42030 | 530398701 | $ | 30.96 | 143432 | 530591587 | $ | 25.77 | 244836 | 530721089 | $ | 33.45 |
| 42031 | 530398702 | $ | 25.46 | 143433 | 530591588 | $ | 36.41 | 244837 | 530721090 | $ | 39.37 |
| 42032 | 530398703 | $ | 46.44 | 143434 | 530591589 | $ | 14.70 | 244838 | 530721091 | $ | 10.93 |
| 42033 | 530398704 | $ | 342.00 | 143435 | 530591590 | $ | 76.49 | 244839 | 530721092 | $ | 31.50 |
| 42034 | 530398705 | $ | 29.52 | 143436 | 530591592 | $ | 36.67 | 244840 | 530721093 | $ | 163.84 |
| 42035 | 530398706 | $ | 34.77 | 143437 | 530591593 | $ | 25.77 | 244841 | 530721094 | $ | 41.86 |
| 42036 | 530398707 | $ | 18.50 | 143438 | 530591594 | $ | 36.67 | 244842 | 530721095 | $ | 11.43 |
| 42037 | 530398708 | $ | 15.48 | 143439 | 530591595 | $ | 44.39 | 244843 | 530721096 | $ | 5.23 |
| 42038 | 530398711 | $ | 15.94 | 143440 | 530591597 | $ | 125.45 | 244844 | 530721097 | $ | 209.92 |
| 42039 | 530398713 | $ | 15.94 | 143441 | 530591598 | $ | 21.14 | 244845 | 530721098 | $ | 241.50 |
| 42040 | 530398714 | $ | 21.93 | 143442 | 530591599 | $ | 27.02 | 244846 | 530721099 | $ | 123.96 |
| 42041 | 530398715 | $ | 37.65 | 143443 | 530591600 | $ | 268.08 | 244847 | 530721100 | $ | 80.50 |
| 42042 | 530398717 | $ | 26.64 | 143444 | 530591601 | $ | 10.41 | 244848 | 530721101 | $ | 18.71 |
| 42043 | 530398718 | $ | 18.50 | 143445 | 530591602 | $ | 9.36 | 244849 | 530721102 | $ | 147.48 |
| 42044 | 530398720 | $ | 3.35 | 143446 | 530591603 | $ | 186.30 | 244850 | 530721103 | $ | 1,445.26 |
| 42045 | 530398721 | $ | 13.51 | 143447 | 530591604 | $ | 19.87 | 244851 | 530721104 | $ | 5.04 |
| 42046 | 530398722 | $ | 23.76 | 143448 | 530591605 | $ | 14.09 | 244852 | 530721105 | $ | 12.06 |
| 42047 | 530398723 | $ | 133.12 | 143449 | 530591606 | $ | 19.85 | 244853 | 530721106 | $ | 1,709.88 |
| 42048 | 530398727 | $ | 50.71 | 143450 | 530591607 | $ | 34.53 | 244854 | 530721107 | $ | 88.33 |
| 42049 | 530398729 | $ | 13.58 | 143451 | 530591608 | $ | 22.30 | 244855 | 530721109 | $ | 0.26 |
| 42050 | 530398731 | $ | 62.45 | 143452 | 530591609 | $ | 22.30 | 244856 | 530721110 | $ | 392.50 |
| 42051 | 530398732 | $ | 62.45 | 143453 | 530591611 | $ | 25.77 | 244857 | 530721111 | $ | 98.78 |
| 42052 | 530398733 | $ | 101.01 | 143454 | 530591612 | $ | 33.45 | 244858 | 530721112 | $ | 25.00 |
| 42053 | 530398734 | $ | 392.24 | 143455 | 530591613 | $ | 61.61 | 244859 | 530721113 | $ | 25.00 |
| 42054 | 530398735 | $ | 21.93 | 143456 | 530591614 | $ | 30.89 | 244860 | 530721114 | $ | 12.88 |
| 42055 | 530398736 | $ | 27.21 | 143457 | 530591615 | $ | 46.07 | 244861 | 530721115 | $ | 14.78 |
| 42056 | 530398737 | $ | 16.77 | 143458 | 530591616 | $ | 27.42 | 244862 | 530721116 | $ | 18.83 |
| 42057 | 530398738 | $ | 32.64 | 143459 | 530591617 | $ | 46.32 | 244863 | 530721117 | $ | 77.28 |
| 42058 | 530398740 | $ | 6.08 | 143460 | 530591618 | $ | 148.48 | 244864 | 530721118 | $ | 117.76 |
| 42059 | 530398741 | $ | 32.25 | 143461 | 530591619 | $ | 408.97 | 244865 | 530721120 | $ | 39.03 |
| 42060 | 530398742 | $ | 11.61 | 143462 | 530591620 | $ | 27.42 | 244866 | 530721121 | $ | 6.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42061 | 530398743 | $ | 15.94 | 143463 | 530591621 | $ | 24.86 | 244867 | 530721122 | $ | 64.40 |
| 42062 | 530398744 | $ | 130.68 | 143464 | 530591624 | $ | 349.63 | 244868 | 530721123 | $ | 122.62 |
| 42063 | 530398757 | $ | 1,027.35 | 143465 | 530591625 | $ | 20.92 | 244869 | 530721124 | $ | 29.24 |
| 42064 | 530398758 | $ | 94.29 | 143466 | 530591627 | $ | 209.30 | 244870 | 530721125 | $ | 37.07 |
| 42065 | 530398759 | $ | 32.49 | 143467 | 530591634 | $ | 132.02 | 244871 | 530721126 | $ | 12.80 |
| 42066 | 530398760 | $ | 117.98 | 143468 | 530591636 | $ | 45.08 | 244872 | 530721127 | $ | 45.28 |
| 42067 | 530398761 | $ | 59.93 | 143469 | 530591637 | $ | 96.04 | 244873 | 530721128 | $ | 27.28 |
| 42068 | 530398764 | $ | 3.52 | 143470 | 530591643 | $ | 456.48 | 244874 | 530721130 | $ | 127.62 |
| 42069 | 530398775 | $ | 194.34 | 143471 | 530591644 | $ | 35.84 | 244875 | 530721131 | $ | 1.62 |
| 42070 | 530398777 | $ | 6.24 | 143472 | 530591646 | $ | 13.46 | 244876 | 530721132 | $ | 13.04 |
| 42071 | 530398782 | $ | 262.58 | 143473 | 530591647 | $ | 13.76 | 244877 | 530721133 | $ | 3.14 |
| 42072 | 530398785 | $ | 17.20 | 143474 | 530591649 | $ | 30.48 | 244878 | 530721134 | $ | 36.92 |
| 42073 | 530398786 | $ | 15.94 | 143475 | 530591650 | $ | 11.16 | 244879 | 530721136 | $ | 15.36 |
| 42074 | 530398787 | $ | 16.27 | 143476 | 530591651 | $ | 133.12 | 244880 | 530721137 | $ | 2.52 |
| 42075 | 530398799 | $ | 218.50 | 143477 | 530591652 | $ | 204.80 | 244881 | 530721138 | $ | 322.00 |
| 42076 | 530398800 | $ | 152.53 | 143478 | 530591655 | $ | 51.23 | 244882 | 530721139 | $ | 348.16 |
| 42077 | 530398802 | $ | 20.32 | 143479 | 530591656 | $ | 1.93 | 244883 | 530721140 | $ | 11.15 |
| 42078 | 530398804 | $ | 10.24 | 143480 | 530591657 | $ | 208.49 | 244884 | 530721141 | $ | 4.85 |
| 42079 | 530398805 | $ | 13.77 | 143481 | 530591658 | $ | 5.59 | 244885 | 530721142 | $ | 97.54 |
| 42080 | 530398807 | $ | 7.31 | 143482 | 530591659 | $ | 58.30 | 244886 | 530721144 | $ | 65.59 |
| 42081 | 530398811 | $ | 5.04 | 143483 | 530591660 | $ | 41.58 | 244887 | 530721146 | $ | 90.35 |
| 42082 | 530398812 | $ | 83.43 | 143484 | 530591662 | $ | 123.09 | 244888 | 530721147 | $ | 11.15 |
| 42083 | 530398813 | $ | 50.71 | 143485 | 530591663 | $ | 0.72 | 244889 | 530721148 | $ | 6.60 |
| 42084 | 530398814 | $ | 19.72 | 143486 | 530591664 | $ | 876.48 | 244890 | 530721149 | $ | 7.60 |
| 42085 | 530398815 | $ | 8.27 | 143487 | 530591665 | $ | 119.66 | 244891 | 530721150 | $ | 0.17 |
| 42086 | 530398816 | $ | 32.25 | 143488 | 530591666 | $ | 192.59 | 244892 | 530721151 | $ | 7.98 |
| 42087 | 530398817 | $ | 4.12 | 143489 | 530591669 | $ | 383.18 | 244893 | 530721152 | $ | 116.99 |
| 42088 | 530398818 | $ | 5.16 | 143490 | 530591670 | $ | 240.53 | 244894 | 530721153 | $ | 268.42 |
| 42089 | 530398819 | $ | 28.49 | 143491 | 530591674 | $ | 179.54 | 244895 | 530721154 | $ | 18.36 |
| 42090 | 530398820 | $ | 64.01 | 143492 | 530591675 | $ | 203.48 | 244896 | 530721155 | $ | 3.42 |
| 42091 | 530398821 | $ | 37.14 | 143493 | 530591676 | $ | 203.48 | 244897 | 530721156 | $ | 45.51 |
| 42092 | 530398822 | $ | 55.53 | 143494 | 530591677 | $ | 18.83 | 244898 | 530721157 | $ | 17.40 |
| 42093 | 530398823 | $ | 0.76 | 143495 | 530591678 | $ | 192.49 | 244899 | 530721158 | $ | 1.04 |
| 42094 | 530398824 | $ | 128.39 | 143496 | 530591679 | $ | 178.00 | 244900 | 530721159 | $ | 548.61 |
| 42095 | 530398825 | $ | 18.83 | 143497 | 530591683 | $ | 160.37 | 244901 | 530721160 | $ | 11.11 |
| 42096 | 530398826 | $ | 120.53 | 143498 | 530591684 | $ | 215.52 | 244902 | 530721161 | $ | 10.75 |
| 42097 | 530398827 | $ | 0.67 | 143499 | 530591685 | $ | 94.57 | 244903 | 530721162 | $ | 44.11 |
| 42098 | 530398828 | $ | 4.75 | 143500 | 530591686 | $ | 50.85 | 244904 | 530721163 | $ | 48.64 |
| 42099 | 530398829 | $ | 15.74 | 143501 | 530591687 | $ | 11.58 | 244905 | 530721164 | $ | 62.18 |
| 42100 | 530398830 | $ | 24.27 | 143502 | 530591688 | $ | 30.24 | 244906 | 530721165 | $ | 70.19 |
| 42101 | 530398831 | $ | 0.67 | 143503 | 530591690 | $ | 151.34 | 244907 | 530721168 | $ | 554.52 |
| 42102 | 530398833 | $ | 2.38 | 143504 | 530591691 | $ | 122.91 | 244908 | 530721169 | $ | 10.24 |
| 42103 | 530398834 | $ | 0.48 | 143505 | 530591692 | $ | 218.70 | 244909 | 530721171 | $ | 27.98 |
| 42104 | 530398835 | $ | 681.44 | 143506 | 530591693 | $ | 110.59 | 244910 | 530721172 | $ | 652.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42105 | 530398836 | $ | 9.28 | 143507 | 530591695 | $ | 180.95 | 244911 | 530721173 | $ | 16.64 |
| 42106 | 530398837 | $ | 42.58 | 143508 | 530591696 | $ | 24.70 | 244912 | 530721174 | $ | 91.41 |
| 42107 | 530398838 | $ | 48.11 | 143509 | 530591699 | $ | 136.35 | 244913 | 530721175 | $ | 10.40 |
| 42108 | 530398839 | $ | 6.75 | 143510 | 530591700 | $ | 139.56 | 244914 | 530721179 | $ | 3.46 |
| 42109 | 530398841 | $ | 4.37 | 143511 | 530591701 | $ | 595.55 | 244915 | 530721180 | $ | 112.93 |
| 42110 | 530398844 | $ | 29.01 | 143512 | 530591702 | $ | 267.26 | 244916 | 530721181 | $ | 174.28 |
| 42111 | 530398849 | $ | 51.48 | 143513 | 530591703 | $ | 303.98 | 244917 | 530721182 | $ | 289.50 |
| 42112 | 530398850 | $ | 4.75 | 143514 | 530591706 | $ | 18.83 | 244918 | 530721183 | $ | 38.00 |
| 42113 | 530398851 | $ | 14.37 | 143515 | 530591707 | $ | 27.72 | 244919 | 530721187 | $ | 158.58 |
| 42114 | 530398852 | $ | 119.73 | 143516 | 530591708 | $ | 196.42 | 244920 | 530721188 | $ | 14.09 |
| 42115 | 530398853 | $ | 32.02 | 143517 | 530591709 | $ | 161.00 | 244921 | 530721189 | $ | 188.98 |
| 42116 | 530398855 | $ | 6.75 | 143518 | 530591710 | $ | 683.66 | 244922 | 530721190 | $ | 188.78 |
| 42117 | 530398857 | $ | 21.20 | 143519 | 530591711 | $ | 72.49 | 244923 | 530721191 | $ | 74.90 |
| 42118 | 530398864 | $ | 53.42 | 143520 | 530591712 | $ | 272.40 | 244924 | 530721192 | $ | 823.92 |
| 42119 | 530398865 | $ | 112.70 | 143521 | 530591713 | $ | 242.11 | 244925 | 530721193 | $ | 502.32 |
| 42120 | 530398870 | $ | 21.59 | 143522 | 530591714 | $ | 387.83 | 244926 | 530721194 | $ | 24.89 |
| 42121 | 530398872 | $ | 90.68 | 143523 | 530591715 | $ | 201.00 | 244927 | 530721197 | $ | 1,688.14 |
| 42122 | 530398873 | $ | 80.40 | 143524 | 530591716 | $ | 394.30 | 244928 | 530721199 | $ | 50.86 |
| 42123 | 530398874 | $ | 59.04 | 143525 | 530591717 | $ | 101.82 | 244929 | 530721200 | $ | 23.04 |
| 42124 | 530398875 | $ | 2.64 | 143526 | 530591718 | $ | 207.06 | 244930 | 530721201 | $ | 24.86 |
| 42125 | 530398876 | $ | 0.38 | 143527 | 530591719 | $ | 54.04 | 244931 | 530721202 | $ | 11.72 |
| 42126 | 530398877 | $ | 1.65 | 143528 | 530591720 | $ | 165.02 | 244932 | 530721203 | $ | 9.50 |
| 42127 | 530398881 | $ | 15.30 | 143529 | 530591721 | $ | 931.40 | 244933 | 530721204 | $ | 12.80 |
| 42128 | 530398883 | $ | 114.70 | 143530 | 530591722 | $ | 457.07 | 244934 | 530721207 | $ | 213.00 |
| 42129 | 530398889 | $ | 252.11 | 143531 | 530591725 | $ | 12.08 | 244935 | 530721208 | $ | 85.15 |
| 42130 | 530398892 | $ | 142.53 | 143532 | 530591726 | $ | 218.83 | 244936 | 530721210 | $ | 109.74 |
| 42131 | 530398894 | $ | 49.53 | 143533 | 530591727 | $ | 177.21 | 244937 | 530721211 | $ | 433.18 |
| 42132 | 530398896 | $ | 29.52 | 143534 | 530591728 | $ | 67.35 | 244938 | 530721212 | $ | 9.51 |
| 42133 | 530398902 | $ | 173.72 | 143535 | 530591730 | $ | 27.42 | 244939 | 530721213 | $ | 91.76 |
| 42134 | 530398905 | $ | 282.78 | 143536 | 530591731 | $ | 174.08 | 244940 | 530721214 | $ | 112.70 |
| 42135 | 530398907 | $ | 58.72 | 143537 | 530591734 | $ | 553.84 | 244941 | 530721215 | $ | 222.90 |
| 42136 | 530398908 | $ | 36.17 | 143538 | 530591735 | $ | 300.69 | 244942 | 530721217 | $ | 148.23 |
| 42137 | 530398909 | $ | 1.27 | 143539 | 530591736 | $ | 142.73 | 244943 | 530721218 | $ | 10.24 |
| 42138 | 530398910 | $ | 16.20 | 143540 | 530591737 | $ | 260.82 | 244944 | 530721219 | $ | 79.85 |
| 42139 | 530398911 | $ | 61.65 | 143541 | 530591738 | $ | 233.78 | 244945 | 530721220 | $ | 5.16 |
| 42140 | 530398912 | $ | 11.72 | 143542 | 530591739 | $ | 19.32 | 244946 | 530721221 | $ | 112.70 |
| 42141 | 530398913 | $ | 61.41 | 143543 | 530591742 | $ | 102.29 | 244947 | 530721222 | $ | 51.52 |
| 42142 | 530398914 | $ | 64.29 | 143544 | 530591744 | $ | 97.51 | 244948 | 530721223 | $ | 9.03 |
| 42143 | 530398915 | $ | 32.40 | 143545 | 530591745 | $ | 189.98 | 244949 | 530721229 | $ | 7.74 |
| 42144 | 530398916 | $ | 31.89 | 143546 | 530591746 | $ | 198.33 | 244950 | 530721230 | $ | 211.09 |
| 42145 | 530398917 | $ | 23.44 | 143547 | 530591747 | $ | 184.77 | 244951 | 530721231 | $ | 141.15 |
| 42146 | 530398918 | $ | 72.10 | 143548 | 530591748 | $ | 157.73 | 244952 | 530721232 | $ | 144.90 |
| 42147 | 530398919 | $ | 66.34 | 143549 | 530591750 | $ | 761.89 | 244953 | 530721233 | $ | 190.99 |
| 42148 | 530398923 | $ | 16.77 | 143550 | 530591753 | $ | 248.31 | 244954 | 530721234 | $ | 33.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42149 | 530398924 | $ | 77.28 | 143551 | 530591754 | $ | 292.84 | 244955 | 530721236 | $ | 9.03 |
| 42150 | 530398925 | $ | 14.94 | 143552 | 530591755 | $ | 25.76 | 244956 | 530721237 | $ | 370.91 |
| 42151 | 530398928 | $ | 19.76 | 143553 | 530591757 | $ | 158.56 | 244957 | 530721238 | $ | 304.28 |
| 42152 | 530398932 | $ | 263.64 | 143554 | 530591760 | $ | 356.10 | 244958 | 530721239 | $ | 10.32 |
| 42153 | 530398934 | $ | 85.36 | 143555 | 530591761 | $ | 327.70 | 244959 | 530721240 | $ | 138.46 |
| 42154 | 530398935 | $ | 65.82 | 143556 | 530591767 | $ | 1,001.27 | 244960 | 530721242 | $ | 5.16 |
| 42155 | 530398938 | $ | 1.52 | 143557 | 530591769 | $ | 354.52 | 244961 | 530721243 | $ | 134.33 |
| 42156 | 530398940 | $ | 7.32 | 143558 | 530591770 | $ | 350.89 | 244962 | 530721245 | $ | 25.80 |
| 42157 | 530398942 | $ | 590.51 | 143559 | 530591772 | $ | 53.45 | 244963 | 530721246 | $ | 38.70 |
| 42158 | 530398943 | $ | 112.77 | 143560 | 530591775 | $ | 371.62 | 244964 | 530721247 | $ | 217.66 |
| 42159 | 530398946 | $ | 680.96 | 143561 | 530591776 | $ | 99.55 | 244965 | 530721248 | $ | 6.71 |
| 42160 | 530398948 | $ | 20.89 | 143562 | 530591777 | $ | 302.10 | 244966 | 530721249 | $ | 5.41 |
| 42161 | 530398951 | $ | 1,817.43 | 143563 | 530591781 | $ | 155.56 | 244967 | 530721250 | $ | 5.16 |
| 42162 | 530398954 | $ | 83.79 | 143564 | 530591782 | $ | 74.06 | 244968 | 530721253 | $ | 11.61 |
| 42163 | 530398955 | $ | 86.93 | 143565 | 530591784 | $ | 141.68 | 244969 | 530721254 | $ | 426.68 |
| 42164 | 530398956 | $ | 660.06 | 143566 | 530591785 | $ | 342.58 | 244970 | 530721255 | $ | 73.41 |
| 42165 | 530398962 | $ | 5.04 | 143567 | 530591786 | $ | 328.74 | 244971 | 530721256 | $ | 12.90 |
| 42166 | 530398963 | $ | 79.80 | 143568 | 530591787 | $ | 400.83 | 244972 | 530721257 | $ | 218.20 |
| 42167 | 530398965 | $ | 460.16 | 143569 | 530591788 | $ | 598.92 | 244973 | 530721259 | $ | 431.23 |
| 42168 | 530398966 | $ | 532.06 | 143570 | 530591789 | $ | 389.57 | 244974 | 530721260 | $ | 111.93 |
| 42169 | 530398967 | $ | 14.49 | 143571 | 530591791 | $ | 138.46 | 244975 | 530721261 | $ | 521.73 |
| 42170 | 530398968 | $ | 2.47 | 143572 | 530591792 | $ | 115.92 | 244976 | 530721262 | $ | 232.37 |
| 42171 | 530398969 | $ | 58.67 | 143573 | 530591793 | $ | 57.96 | 244977 | 530721263 | $ | 331.73 |
| 42172 | 530398971 | $ | 3.15 | 143574 | 530591794 | $ | 334.20 | 244978 | 530721264 | $ | 389.84 |
| 42173 | 530398972 | $ | 73.71 | 143575 | 530591795 | $ | 269.94 | 244979 | 530721265 | $ | 45.08 |
| 42174 | 530398974 | $ | 1,539.33 | 143576 | 530591796 | $ | 80.50 | 244980 | 530721267 | $ | 182.08 |
| 42175 | 530398977 | $ | 68.04 | 143577 | 530591797 | $ | 93.38 | 244981 | 530721268 | $ | 1.29 |
| 42176 | 530398978 | $ | 88.20 | 143578 | 530591798 | $ | 119.14 | 244982 | 530721269 | $ | 53.60 |
| 42177 | 530398982 | $ | 4.47 | 143579 | 530591799 | $ | 296.24 | 244983 | 530721270 | $ | 76.95 |
| 42178 | 530398984 | $ | 52.44 | 143580 | 530591800 | $ | 45.08 | 244984 | 530721271 | $ | 160.31 |
| 42179 | 530398985 | $ | 609.28 | 143581 | 530591801 | $ | 281.41 | 244985 | 530721272 | $ | 9.03 |
| 42180 | 530398986 | $ | 2,064.82 | 143582 | 530591802 | $ | 73.57 | 244986 | 530721273 | $ | 90.16 |
| 42181 | 530398987 | $ | 100.23 | 143583 | 530591803 | $ | 4.18 | 244987 | 530721274 | $ | 369.03 |
| 42182 | 530398988 | $ | 3,726.06 | 143584 | 530591804 | $ | 644.00 | 244988 | 530721275 | $ | 133.49 |
| 42183 | 530398994 | $ | 286.69 | 143585 | 530591805 | $ | 84.32 | 244989 | 530721276 | $ | 76.58 |
| 42184 | 530399000 | $ | 14.78 | 143586 | 530591806 | $ | 225.38 | 244990 | 530721277 | $ | 16.77 |
| 42185 | 530399003 | $ | 4,484.90 | 143587 | 530591807 | $ | 156.50 | 244991 | 530721278 | $ | 45.08 |
| 42186 | 530399004 | $ | 1,069.04 | 143588 | 530591809 | $ | 107.21 | 244992 | 530721279 | $ | 250.41 |
| 42187 | 530399005 | $ | 695.95 | 143589 | 530591810 | $ | 212.52 | 244993 | 530721280 | $ | 9.03 |
| 42188 | 530399007 | $ | 3,179.00 | 143590 | 530591811 | $ | 68.20 | 244994 | 530721281 | $ | 9.03 |
| 42189 | 530399011 | $ | 1.05 | 143591 | 530591814 | $ | 521.64 | 244995 | 530721282 | $ | 132.02 |
| 42190 | 530399012 | $ | 76.86 | 143592 | 530591815 | $ | 11.15 | 244996 | 530721283 | $ | 252.92 |
| 42191 | 530399016 | $ | 16.10 | 143593 | 530591816 | $ | 11.15 | 244997 | 530721284 | $ | 9.03 |
| 42192 | 530399017 | $ | 117.73 | 143594 | 530591817 | $ | 15.87 | 244998 | 530721285 | $ | 170.66 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42193 | 530399020 | $ | 37.65 | 143595 | 530591818 | $ | 10.50 | 244999 | 530721288 | $ | 88.59 |
| 42194 | 530399024 | $ | 130.95 | 143596 | 530591819 | $ | 61.44 | 245000 | 530721289 | $ | 83.72 |
| 42195 | 530399025 | $ | 4.47 | 143597 | 530591820 | $ | 14.34 | 245001 | 530721290 | $ | 41.86 |
| 42196 | 530399027 | $ | 205.60 | 143598 | 530591821 | $ | 365.15 | 245002 | 530721293 | $ | 199.72 |
| 42197 | 530399028 | $ | 159.62 | 143599 | 530591822 | $ | 312.34 | 245003 | 530721294 | $ | 74.83 |
| 42198 | 530399029 | $ | 381.15 | 143600 | 530591823 | $ | 273.87 | 245004 | 530721295 | $ | 112.70 |
| 42199 | 530399030 | $ | 21.63 | 143601 | 530591824 | $ | 28.33 | 245005 | 530721297 | $ | 25.09 |
| 42200 | 530399031 | $ | 16.46 | 143602 | 530591825 | $ | 244.72 | 245006 | 530721298 | $ | 25.09 |
| 42201 | 530399032 | $ | 175.65 | 143603 | 530591826 | $ | 45.08 | 245007 | 530721299 | $ | 39.20 |
| 42202 | 530399037 | $ | 29.19 | 143604 | 530591828 | $ | 197.41 | 245008 | 530721300 | $ | 5.72 |
| 42203 | 530399038 | $ | 85.68 | 143605 | 530591829 | $ | 477.77 | 245009 | 530721303 | $ | 28.92 |
| 42204 | 530399039 | $ | 59.04 | 143606 | 530591831 | $ | 42.84 | 245010 | 530721306 | $ | 66.23 |
| 42205 | 530399040 | $ | 28.35 | 143607 | 530591832 | $ | 38.70 | 245011 | 530721307 | $ | 39.33 |
| 42206 | 530399042 | $ | 117.37 | 143608 | 530591833 | $ | 67.62 | 245012 | 530721308 | $ | 346.08 |
| 42207 | 530399044 | $ | 18.06 | 143609 | 530591834 | $ | 624.68 | 245013 | 530721309 | $ | 25.09 |
| 42208 | 530399045 | $ | 127.34 | 143610 | 530591835 | $ | 749.53 | 245014 | 530721310 | $ | 20.51 |
| 42209 | 530399046 | $ | 88.40 | 143611 | 530591836 | $ | 396.42 | 245015 | 530721311 | $ | 23.71 |
| 42210 | 530399047 | $ | 142.15 | 143612 | 530591837 | $ | 361.09 | 245016 | 530721312 | $ | 168.76 |
| 42211 | 530399048 | $ | 494.96 | 143613 | 530591839 | $ | 125.58 | 245017 | 530721314 | $ | 49.31 |
| 42212 | 530399050 | $ | 241.50 | 143614 | 530591840 | $ | 17.37 | 245018 | 530721315 | $ | 796.78 |
| 42213 | 530399051 | $ | 48.26 | 143615 | 530591841 | $ | 154.56 | 245019 | 530721316 | $ | 19.74 |
| 42214 | 530399052 | $ | 0.47 | 143616 | 530591842 | $ | 396.06 | 245020 | 530721317 | $ | 3.22 |
| 42215 | 530399053 | $ | 3.74 | 143617 | 530591843 | $ | 490.25 | 245021 | 530721318 | $ | 164.22 |
| 42216 | 530399056 | $ | 2.54 | 143618 | 530591844 | $ | 77.28 | 245022 | 530721319 | $ | 709.34 |
| 42217 | 530399057 | $ | 32.29 | 143619 | 530591845 | $ | 231.74 | 245023 | 530721320 | $ | 349.88 |
| 42218 | 530399058 | $ | 20.64 | 143620 | 530591846 | $ | 107.88 | 245024 | 530721321 | $ | 9.03 |
| 42219 | 530399060 | $ | 10.32 | 143621 | 530591847 | $ | 449.64 | 245025 | 530721322 | $ | 25.73 |
| 42220 | 530399061 | $ | 6.84 | 143622 | 530591848 | $ | 19.59 | 245026 | 530721323 | $ | 13.26 |
| 42221 | 530399062 | $ | 29.52 | 143623 | 530591849 | $ | 943.88 | 245027 | 530721324 | $ | 44.90 |
| 42222 | 530399063 | $ | 162.36 | 143624 | 530591850 | $ | 247.94 | 245028 | 530721325 | $ | 31.48 |
| 42223 | 530399064 | $ | 80.01 | 143625 | 530591851 | $ | 64.40 | 245029 | 530721327 | $ | 95.40 |
| 42224 | 530399065 | $ | 92.16 | 143626 | 530591853 | $ | 96.60 | 245030 | 530721328 | $ | 10.32 |
| 42225 | 530399066 | $ | 156.87 | 143627 | 530591854 | $ | 193.00 | 245031 | 530721329 | $ | 1.33 |
| 42226 | 530399067 | $ | 144.33 | 143628 | 530591855 | $ | 93.38 | 245032 | 530721330 | $ | 512.00 |
| 42227 | 530399068 | $ | 147.42 | 143629 | 530591856 | $ | 318.00 | 245033 | 530721333 | $ | 29.67 |
| 42228 | 530399070 | $ | 29.52 | 143630 | 530591857 | $ | 25.76 | 245034 | 530721334 | $ | 100.45 |
| 42229 | 530399072 | $ | 266.16 | 143631 | 530591858 | $ | 3.51 | 245035 | 530721335 | $ | 25.80 |
| 42230 | 530399073 | $ | 152.95 | 143632 | 530591859 | $ | 1.91 | 245036 | 530721336 | $ | 33.54 |
| 42231 | 530399074 | $ | 26.96 | 143633 | 530591860 | $ | 7.00 | 245037 | 530721337 | $ | 78.71 |
| 42232 | 530399075 | $ | 57.34 | 143634 | 530591861 | $ | 86.69 | 245038 | 530721338 | $ | 13.65 |
| 42233 | 530399076 | $ | 3,143.00 | 143635 | 530591862 | $ | 0.38 | 245039 | 530721339 | $ | 23.21 |
| 42234 | 530399077 | $ | 171.45 | 143636 | 530591863 | $ | 135.24 | 245040 | 530721340 | $ | 27.42 |
| 42235 | 530399078 | $ | 309.08 | 143637 | 530591864 | $ | 92.85 | 245041 | 530721341 | $ | 12.90 |
| 42236 | 530399079 | $ | 11.61 | 143638 | 530591867 | $ | 89.51 | 245042 | 530721342 | $ | 31.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42237 | 530399080 | $ | 124.60 | 143639 | 530591868 | $ | 57.96 | 245043 | 530721343 | $ | 108.75 |
| 42238 | 530399081 | $ | 18.06 | 143640 | 530591869 | $ | 38.60 | 245044 | 530721344 | $ | 180.49 |
| 42239 | 530399082 | $ | 26.73 | 143641 | 530591871 | $ | 623.55 | 245045 | 530721345 | $ | 314.22 |
| 42240 | 530399083 | $ | 389.86 | 143642 | 530591872 | $ | 143.34 | 245046 | 530721346 | $ | 11.15 |
| 42241 | 530399084 | $ | 29.52 | 143643 | 530591873 | $ | 77.28 | 245047 | 530721348 | $ | 5.16 |
| 42242 | 530399085 | $ | 26.64 | 143644 | 530591874 | $ | 10.07 | 245048 | 530721349 | $ | 7.74 |
| 42243 | 530399086 | $ | 22.52 | 143645 | 530591875 | $ | 86.94 | 245049 | 530721350 | $ | 160.15 |
| 42244 | 530399087 | $ | 149.52 | 143646 | 530591876 | $ | 521.95 | 245050 | 530721351 | $ | 30.85 |
| 42245 | 530399088 | $ | 137.06 | 143647 | 530591877 | $ | 561.63 | 245051 | 530721352 | $ | 163.84 |
| 42246 | 530399089 | $ | 180.94 | 143648 | 530591878 | $ | 45.08 | 245052 | 530721353 | $ | 9.03 |
| 42247 | 530399091 | $ | 16.10 | 143649 | 530591879 | $ | 141.68 | 245053 | 530721355 | $ | 43.52 |
| 42248 | 530399093 | $ | 84.07 | 143650 | 530591880 | $ | 135.10 | 245054 | 530721356 | $ | 32.48 |
| 42249 | 530399094 | $ | 125.29 | 143651 | 530591881 | $ | 6.45 | 245055 | 530721357 | $ | 112.64 |
| 42250 | 530399095 | $ | 12.90 | 143652 | 530591883 | $ | 86.94 | 245056 | 530721361 | $ | 9.03 |
| 42251 | 530399096 | $ | 290.53 | 143653 | 530591884 | $ | 30.96 | 245057 | 530721362 | $ | 283.92 |
| 42252 | 530399097 | $ | 18.04 | 143654 | 530591885 | $ | 40.53 | 245058 | 530721363 | $ | 7.74 |
| 42253 | 530399098 | $ | 18.06 | 143655 | 530591886 | $ | 980.36 | 245059 | 530721365 | $ | 214.74 |
| 42254 | 530399099 | $ | 18.06 | 143656 | 530591891 | $ | 62.70 | 245060 | 530721366 | $ | 246.50 |
| 42255 | 530399100 | $ | 21.93 | 143657 | 530591892 | $ | 9.03 | 245061 | 530721367 | $ | 128.00 |
| 42256 | 530399101 | $ | 146.80 | 143658 | 530591893 | $ | 54.74 | 245062 | 530721368 | $ | 25.33 |
| 42257 | 530399102 | $ | 16.77 | 143659 | 530591895 | $ | 218.33 | 245063 | 530721370 | $ | 12.90 |
| 42258 | 530399106 | $ | 18.06 | 143660 | 530591896 | $ | 100.36 | 245064 | 530721371 | $ | 27.36 |
| 42259 | 530399109 | $ | 770.03 | 143661 | 530591897 | $ | 166.22 | 245065 | 530721372 | $ | 33.54 |
| 42260 | 530399111 | $ | 11.97 | 143662 | 530591898 | $ | 19.35 | 245066 | 530721373 | $ | 19.35 |
| 42261 | 530399112 | $ | 14.63 | 143663 | 530591900 | $ | 92.64 | 245067 | 530721374 | $ | 358.57 |
| 42262 | 530399115 | $ | 226.06 | 143664 | 530591901 | $ | 233.53 | 245068 | 530721375 | $ | 73.78 |
| 42263 | 530399116 | $ | 189.44 | 143665 | 530591902 | $ | 46.32 | 245069 | 530721376 | $ | 30.89 |
| 42264 | 530399118 | $ | 0.86 | 143666 | 530591903 | $ | 419.16 | 245070 | 530721377 | $ | 23.59 |
| 42265 | 530399122 | $ | 512.00 | 143667 | 530591904 | $ | 120.71 | 245071 | 530721378 | $ | 20.11 |
| 42266 | 530399128 | $ | 4,230.18 | 143668 | 530591905 | $ | 423.37 | 245072 | 530721379 | $ | 10,668.10 |
| 42267 | 530399129 | $ | 182.06 | 143669 | 530591906 | $ | 74.06 | 245073 | 530721380 | $ | 141.06 |
| 42268 | 530399130 | $ | 63.04 | 143670 | 530591907 | $ | 306.01 | 245074 | 530721381 | $ | 15.48 |
| 42269 | 530399131 | $ | 43.09 | 143671 | 530591909 | $ | 27.09 | 245075 | 530721382 | $ | 135.19 |
| 42270 | 530399132 | $ | 624.68 | 143672 | 530591910 | $ | 264.00 | 245076 | 530721383 | $ | 22.49 |
| 42271 | 530399136 | $ | 90.93 | 143673 | 530591911 | $ | 125.58 | 245077 | 530721385 | $ | 29.98 |
| 42272 | 530399140 | $ | 380.00 | 143674 | 530591912 | $ | 115.27 | 245078 | 530721386 | $ | 0.48 |
| 42273 | 530399141 | $ | 811.00 | 143675 | 530591913 | $ | 77.19 | 245079 | 530721387 | $ | 0.28 |
| 42274 | 530399144 | $ | 997.00 | 143676 | 530591916 | $ | 183.54 | 245080 | 530721389 | $ | 107.54 |
| 42275 | 530399145 | $ | 128.80 | 143677 | 530591917 | $ | 300.86 | 245081 | 530721390 | $ | 489.44 |
| 42276 | 530399149 | $ | 50.78 | 143678 | 530591918 | $ | 2.58 | 245082 | 530721391 | $ | 160.19 |
| 42277 | 530399164 | $ | 128.00 | 143679 | 530591919 | $ | 58.50 | 245083 | 530721392 | $ | 15.87 |
| 42278 | 530399179 | $ | 496.25 | 143680 | 530591921 | $ | 65.72 | 245084 | 530721395 | $ | 7.62 |
| 42279 | 530399180 | $ | 1,752.00 | 143681 | 530591922 | $ | 170.16 | 245085 | 530721396 | $ | 74.06 |
| 42280 | 530399188 | $ | 479.58 | 143682 | 530591923 | $ | 106.26 | 245086 | 530721397 | $ | 4.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42281 | 530399196 | $ | 237.50 | 143683 | 530591926 | $ | 81.78 | 245087 | 530721398 | $ | 0.64 |
| 42282 | 530399199 | $ | 512.00 | 143684 | 530591927 | $ | 99.82 | 245088 | 530721399 | $ | 8.71 |
| 42283 | 530399201 | $ | 4.73 | 143685 | 530591929 | $ | 241.25 | 245089 | 530721400 | $ | 1,168.65 |
| 42284 | 530399202 | $ | 459.15 | 143686 | 530591932 | $ | 500.88 | 245090 | 530721401 | $ | 408.59 |
| 42285 | 530399203 | $ | 198.00 | 143687 | 530591933 | $ | 48.25 | 245091 | 530721402 | $ | 54.87 |
| 42286 | 530399213 | $ | 3,529.81 | 143688 | 530591935 | $ | 175.31 | 245092 | 530721403 | $ | 106.15 |
| 42287 | 530399214 | $ | 350.21 | 143689 | 530591937 | $ | 48.94 | 245093 | 530721404 | $ | 645.12 |
| 42288 | 530399215 | $ | 256.00 | 143690 | 530591938 | $ | 222.63 | 245094 | 530721406 | $ | 0.26 |
| 42289 | 530399219 | $ | 37.32 | 143691 | 530591939 | $ | 1,278.70 | 245095 | 530721407 | $ | 54.74 |
| 42290 | 530399220 | $ | 638.25 | 143692 | 530591940 | $ | 396.32 | 245096 | 530721408 | $ | 636.62 |
| 42291 | 530399221 | $ | 163.61 | 143693 | 530591942 | $ | 113.87 | 245097 | 530721409 | $ | 1.52 |
| 42292 | 530399223 | $ | 208.89 | 143694 | 530591943 | $ | 75.27 | 245098 | 530721412 | $ | 22.47 |
| 42293 | 530399224 | $ | 26.22 | 143695 | 530591944 | $ | 366.70 | 245099 | 530721416 | $ | 39.46 |
| 42294 | 530399226 | $ | 79.98 | 143696 | 530591945 | $ | 75.27 | 245100 | 530721421 | $ | 53.60 |
| 42295 | 530399229 | $ | 1,382.98 | 143697 | 530591946 | $ | 77.20 | 245101 | 530721422 | $ | 105.31 |
| 42296 | 530399231 | $ | 179.18 | 143698 | 530591948 | $ | 139.96 | 245102 | 530721425 | $ | 0.32 |
| 42297 | 530399235 | $ | 56.16 | 143699 | 530591949 | $ | 135.10 | 245103 | 530721426 | $ | 193.20 |
| 42298 | 530399237 | $ | 216.16 | 143700 | 530591950 | $ | 100.36 | 245104 | 530721427 | $ | 223.95 |
| 42299 | 530399239 | $ | 283.36 | 143701 | 530591952 | $ | 90.88 | 245105 | 530721428 | $ | 193.20 |
| 42300 | 530399240 | $ | 19.90 | 143702 | 530591953 | $ | 104.22 | 245106 | 530721429 | $ | 0.64 |
| 42301 | 530399241 | $ | 112.66 | 143703 | 530591957 | $ | 131.24 | 245107 | 530721431 | $ | 100.33 |
| 42302 | 530399243 | $ | 692.30 | 143704 | 530591958 | $ | 46.70 | 245108 | 530721432 | $ | 11.07 |
| 42303 | 530399244 | $ | 358.64 | 143705 | 530591960 | $ | 39.88 | 245109 | 530721434 | $ | 241.50 |
| 42304 | 530399251 | $ | 19.81 | 143706 | 530591961 | $ | 22.68 | 245110 | 530721435 | $ | 276.92 |
| 42305 | 530399255 | $ | 2,275.24 | 143707 | 530591962 | $ | 50.18 | 245111 | 530721436 | $ | 170.62 |
| 42306 | 530399256 | $ | 1.64 | 143708 | 530591963 | $ | 89.39 | 245112 | 530721437 | $ | 2.23 |
| 42307 | 530399261 | $ | 253.57 | 143709 | 530591966 | $ | 86.85 | 245113 | 530721438 | $ | 2.07 |
| 42308 | 530399264 | $ | 73.75 | 143710 | 530591967 | $ | 245.11 | 245114 | 530721439 | $ | 322.00 |
| 42309 | 530399275 | $ | 5.70 | 143711 | 530591968 | $ | 210.33 | 245115 | 530721440 | $ | 2.23 |
| 42310 | 530399276 | $ | 146.08 | 143712 | 530591970 | $ | 22.68 | 245116 | 530721441 | $ | 103.14 |
| 42311 | 530399277 | $ | 18.10 | 143713 | 530591972 | $ | 18.81 | 245117 | 530721442 | $ | 323.57 |
| 42312 | 530399281 | $ | 160.46 | 143714 | 530591973 | $ | 44.46 | 245118 | 530721443 | $ | 161.00 |
| 42313 | 530399282 | $ | 133.51 | 143715 | 530591974 | $ | 14.88 | 245119 | 530721444 | $ | 0.64 |
| 42314 | 530399284 | $ | 386.00 | 143716 | 530591975 | $ | 6.96 | 245120 | 530721445 | $ | 1.59 |
| 42315 | 530399286 | $ | 10.17 | 143717 | 530591976 | $ | 236.98 | 245121 | 530721446 | $ | 3.15 |
| 42316 | 530399287 | $ | 180.10 | 143718 | 530591977 | $ | 51.52 | 245122 | 530721447 | $ | 644.00 |
| 42317 | 530399290 | $ | 6.58 | 143719 | 530591978 | $ | 54.74 | 245123 | 530721449 | $ | 0.80 |
| 42318 | 530399296 | $ | 972.65 | 143720 | 530591980 | $ | 20.90 | 245124 | 530721450 | $ | 12.04 |
| 42319 | 530399297 | $ | 257.35 | 143721 | 530591981 | $ | 90.16 | 245125 | 530721453 | $ | 1.19 |
| 42320 | 530399299 | $ | 493.18 | 143722 | 530591982 | $ | 96.60 | 245126 | 530721455 | $ | 45.08 |
| 42321 | 530399300 | $ | 6.44 | 143723 | 530591987 | $ | 30.16 | 245127 | 530721456 | $ | 77.28 |
| 42322 | 530399301 | $ | 220.40 | 143724 | 530591988 | $ | 68.40 | 245128 | 530721457 | $ | 6.45 |
| 42323 | 530399303 | $ | 772.00 | 143725 | 530591989 | $ | 112.42 | 245129 | 530721459 | $ | 241.50 |
| 42324 | 530399304 | $ | 1,930.00 | 143726 | 530591990 | $ | 83.67 | 245130 | 530721462 | $ | 26.34 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42325 | 530399305 | $ | 772.00 | 143727 | 530591992 | $ | 75.93 | 245131 | 530721463 | $ | 111.94 |
| 42326 | 530399307 | $ | 5.64 | 143728 | 530591993 | $ | 92.38 | 245132 | 530721464 | $ | 38.46 |
| 42327 | 530399318 | $ | 3.99 | 143729 | 530591994 | $ | 198.98 | 245133 | 530721465 | $ | 322.00 |
| 42328 | 530399321 | $ | 116.38 | 143730 | 530591995 | $ | 566.49 | 245134 | 530721466 | $ | 38.21 |
| 42329 | 530399327 | $ | 2,703.52 | 143731 | 530591997 | $ | 1,258.47 | 245135 | 530721467 | $ | 1.14 |
| 42330 | 530399331 | $ | 102.40 | 143732 | 530591998 | $ | 130.24 | 245136 | 530721468 | $ | 6.81 |
| 42331 | 530399332 | $ | 38.82 | 143733 | 530591999 | $ | 193.00 | 245137 | 530721471 | $ | 9.03 |
| 42332 | 530399334 | $ | 116.74 | 143734 | 530592000 | $ | 116.59 | 245138 | 530721472 | $ | 1.96 |
| 42333 | 530399336 | $ | 18.42 | 143735 | 530592001 | $ | 54.66 | 245139 | 530721473 | $ | 0.03 |
| 42334 | 530399339 | $ | 85.84 | 143736 | 530592002 | $ | 21.25 | 245140 | 530721475 | $ | 4.05 |
| 42335 | 530399341 | $ | 74.42 | 143737 | 530592003 | $ | 187.40 | 245141 | 530721476 | $ | 6.62 |
| 42336 | 530399348 | $ | 12.88 | 143738 | 530592004 | $ | 12.98 | 245142 | 530721478 | $ | 42.46 |
| 42337 | 530399350 | $ | 294.33 | 143739 | 530592005 | $ | 4.49 | 245143 | 530721479 | $ | 54.74 |
| 42338 | 530399351 | $ | 306.54 | 143740 | 530592006 | $ | 155.62 | 245144 | 530721480 | $ | 23.21 |
| 42339 | 530399357 | $ | 128.00 | 143741 | 530592007 | $ | 46.93 | 245145 | 530721481 | $ | 6.70 |
| 42340 | 530399359 | $ | 21.42 | 143742 | 530592008 | $ | 386.00 | 245146 | 530721482 | $ | 54.74 |
| 42341 | 530399363 | $ | 153.90 | 143743 | 530592009 | $ | 58.46 | 245147 | 530721483 | $ | 0.64 |
| 42342 | 530399364 | $ | 901.31 | 143744 | 530592010 | $ | 18.73 | 245148 | 530721484 | $ | 322.00 |
| 42343 | 530399366 | $ | 40.32 | 143745 | 530592012 | $ | 71.41 | 245149 | 530721486 | $ | 0.77 |
| 42344 | 530399368 | $ | 10.71 | 143746 | 530592015 | $ | 18.64 | 245150 | 530721487 | $ | 307.20 |
| 42345 | 530399370 | $ | 1,008.69 | 143747 | 530592016 | $ | 44.51 | 245151 | 530721488 | $ | 61.67 |
| 42346 | 530399376 | $ | 71.32 | 143748 | 530592017 | $ | 102.11 | 245152 | 530721489 | $ | 66.14 |
| 42347 | 530399379 | $ | 966.00 | 143749 | 530592018 | $ | 287.07 | 245153 | 530721490 | $ | 96.81 |
| 42348 | 530399388 | $ | 5.08 | 143750 | 530592019 | $ | 25.60 | 245154 | 530721491 | $ | 32,814.12 |
| 42349 | 530399389 | $ | 85.50 | 143751 | 530592020 | $ | 160.50 | 245155 | 530721492 | $ | 173.88 |
| 42350 | 530399390 | $ | 531.18 | 143752 | 530592021 | $ | 14.15 | 245156 | 530721493 | $ | 148.61 |
| 42351 | 530399394 | $ | 28.98 | 143753 | 530592022 | $ | 1,051.38 | 245157 | 530721495 | $ | 3.80 |
| 42352 | 530399396 | $ | 33.53 | 143754 | 530592023 | $ | 436.69 | 245158 | 530721496 | $ | 978.56 |
| 42353 | 530399397 | $ | 10.26 | 143755 | 530592024 | $ | 151.14 | 245159 | 530721497 | $ | 99.82 |
| 42354 | 530399401 | $ | 540.22 | 143756 | 530592025 | $ | 322.00 | 245160 | 530721498 | $ | 315.56 |
| 42355 | 530399413 | $ | 362.40 | 143757 | 530592026 | $ | 97.24 | 245161 | 530721500 | $ | 322.00 |
| 42356 | 530399418 | $ | 9.69 | 143758 | 530592027 | $ | 272.21 | 245162 | 530721503 | $ | 176.82 |
| 42357 | 530399420 | $ | 394.89 | 143759 | 530592028 | $ | 215.74 | 245163 | 530721504 | $ | 13.13 |
| 42358 | 530399431 | $ | 164.56 | 143760 | 530592029 | $ | 180.16 | 245164 | 530721505 | $ | 13.13 |
| 42359 | 530399432 | $ | 4.23 | 143761 | 530592030 | $ | 1,930.00 | 245165 | 530721506 | $ | 13.13 |
| 42360 | 530399439 | $ | 435.20 | 143762 | 530592031 | $ | 772.00 | 245166 | 530721507 | $ | 262.61 |
| 42361 | 530399444 | $ | 221.19 | 143763 | 530592032 | $ | 122.33 | 245167 | 530721508 | $ | 93.38 |
| 42362 | 530399447 | $ | 408.27 | 143764 | 530592033 | $ | 44.49 | 245168 | 530721510 | $ | 18.27 |
| 42363 | 530399448 | $ | 9.98 | 143765 | 530592034 | $ | 0.96 | 245169 | 530721511 | $ | 11.34 |
| 42364 | 530399453 | $ | 358.42 | 143766 | 530592035 | $ | 1,000.70 | 245170 | 530721512 | $ | 16.38 |
| 42365 | 530399457 | $ | 12.88 | 143767 | 530592037 | $ | 442.75 | 245171 | 530721514 | $ | 30.87 |
| 42366 | 530399461 | $ | 3,271.35 | 143768 | 530592038 | $ | 579.00 | 245172 | 530721515 | $ | 23.94 |
| 42367 | 530399462 | $ | 64.29 | 143769 | 530592039 | $ | 562.13 | 245173 | 530721516 | $ | 20.16 |
| 42368 | 530399464 | $ | 12.70 | 143770 | 530592040 | $ | 386.00 | 245174 | 530721517 | $ | 19.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42369 | 530399466 | $ | 1,203.32 | 143771 | 530592041 | $ | 1.12 | 245175 | 530721518 | $ | 18.90 |
| 42370 | 530399471 | $ | 15.20 | 143772 | 530592042 | $ | 0.19 | 245176 | 530721521 | $ | 10.79 |
| 42371 | 530399474 | $ | 26.00 | 143773 | 530592043 | $ | 634.00 | 245177 | 530721522 | $ | 384.00 |
| 42372 | 530399477 | $ | 50.71 | 143774 | 530592044 | $ | 17.18 | 245178 | 530721523 | $ | 21.23 |
| 42373 | 530399478 | $ | 74.06 | 143775 | 530592045 | $ | 19.20 | 245179 | 530721524 | $ | 5.12 |
| 42374 | 530399483 | $ | 240.70 | 143776 | 530592047 | $ | 8.70 | 245180 | 530721525 | $ | 1,936.27 |
| 42375 | 530399492 | $ | 24.57 | 143777 | 530592048 | $ | 131.15 | 245181 | 530721526 | $ | 160.98 |
| 42376 | 530399495 | $ | 364.80 | 143778 | 530592049 | $ | 18.51 | 245182 | 530721527 | $ | 12.88 |
| 42377 | 530399499 | $ | 887.80 | 143779 | 530592051 | $ | 26.41 | 245183 | 530721530 | $ | 20.02 |
| 42378 | 530399500 | $ | 213.57 | 143780 | 530592052 | $ | 0.73 | 245184 | 530721533 | $ | 17.18 |
| 42379 | 530399502 | $ | 4.62 | 143781 | 530592053 | $ | 543.29 | 245185 | 530721534 | $ | 19.91 |
| 42380 | 530399503 | $ | 754.16 | 143782 | 530592054 | $ | 55.56 | 245186 | 530721535 | $ | 459.42 |
| 42381 | 530399504 | $ | 148.46 | 143783 | 530592055 | $ | 11.28 | 245187 | 530721536 | $ | 46.01 |
| 42382 | 530399505 | $ | 148.46 | 143784 | 530592056 | $ | 10.32 | 245188 | 530721537 | $ | 15.81 |
| 42383 | 530399506 | $ | 49.39 | 143785 | 530592057 | $ | 8.39 | 245189 | 530721538 | $ | 39.48 |
| 42384 | 530399508 | $ | 32.25 | 143786 | 530592058 | $ | 6,440.00 | 245190 | 530721539 | $ | 28.33 |
| 42385 | 530399509 | $ | 1,204.28 | 143787 | 530592059 | $ | 0.97 | 245191 | 530721540 | $ | 10.93 |
| 42386 | 530399513 | $ | 292.89 | 143788 | 530592060 | $ | 21.64 | 245192 | 530721541 | $ | 28.33 |
| 42387 | 530399516 | $ | 731.43 | 143789 | 530592061 | $ | 10.53 | 245193 | 530721542 | $ | 40.19 |
| 42388 | 530399518 | $ | 220.01 | 143790 | 530592062 | $ | 48.74 | 245194 | 530721543 | $ | 194.56 |
| 42389 | 530399519 | $ | 109.48 | 143791 | 530592064 | $ | 6.70 | 245195 | 530721547 | $ | 62.68 |
| 42390 | 530399522 | $ | 48.30 | 143792 | 530592065 | $ | 588.55 | 245196 | 530721548 | $ | 263.84 |
| 42391 | 530399527 | $ | 1,139.55 | 143793 | 530592066 | $ | 386.00 | 245197 | 530721549 | $ | 460.80 |
| 42392 | 530399530 | $ | 85.50 | 143794 | 530592067 | $ | 839.03 | 245198 | 530721550 | $ | 777.47 |
| 42393 | 530399531 | $ | 3,551.59 | 143795 | 530592068 | $ | 16.08 | 245199 | 530721551 | $ | 0.77 |
| 42394 | 530399532 | $ | 2,496.44 | 143796 | 530592069 | $ | 386.00 | 245200 | 530721552 | $ | 61.14 |
| 42395 | 530399533 | $ | 4.09 | 143797 | 530592071 | $ | 545.82 | 245201 | 530721553 | $ | 194.56 |
| 42396 | 530399534 | $ | 3,066.88 | 143798 | 530592072 | $ | 299.15 | 245202 | 530721554 | $ | 5,110.25 |
| 42397 | 530399542 | $ | 10.08 | 143799 | 530592073 | $ | 322.00 | 245203 | 530721555 | $ | 55.20 |
| 42398 | 530399546 | $ | 42.65 | 143800 | 530592074 | $ | 482.50 | 245204 | 530721556 | $ | 31.66 |
| 42399 | 530399552 | $ | 524.94 | 143801 | 530592075 | $ | 220.02 | 245205 | 530721557 | $ | 100.51 |
| 42400 | 530399553 | $ | 7.56 | 143802 | 530592077 | $ | 206.08 | 245206 | 530721558 | $ | 82.89 |
| 42401 | 530399573 | $ | 655.40 | 143803 | 530592078 | $ | 55.05 | 245207 | 530721559 | $ | 0.29 |
| 42402 | 530399578 | $ | 60.80 | 143804 | 530592079 | $ | 92.57 | 245208 | 530721560 | $ | 625.39 |
| 42403 | 530399579 | $ | 437.26 | 143805 | 530592080 | $ | 291.08 | 245209 | 530721561 | $ | 28.90 |
| 42404 | 530399580 | $ | 2.76 | 143806 | 530592081 | $ | 201.96 | 245210 | 530721562 | $ | 1.54 |
| 42405 | 530399583 | $ | 0.16 | 143807 | 530592082 | $ | 13.46 | 245211 | 530721563 | $ | 44.31 |
| 42406 | 530399586 | $ | 22.54 | 143808 | 530592083 | $ | 73.47 | 245212 | 530721565 | $ | 1,919.67 |
| 42407 | 530399587 | $ | 260.78 | 143809 | 530592084 | $ | 394.69 | 245213 | 530721566 | $ | 8.81 |
| 42408 | 530399588 | $ | 332.50 | 143810 | 530592088 | $ | 615.96 | 245214 | 530721567 | $ | 182.32 |
| 42409 | 530399595 | $ | 53.55 | 143811 | 530592089 | $ | 32.26 | 245215 | 530721568 | $ | 71.68 |
| 42410 | 530399601 | $ | 24.32 | 143812 | 530592090 | $ | 27.41 | 245216 | 530721569 | $ | 1,278.45 |
| 42411 | 530399602 | $ | 644.00 | 143813 | 530592091 | $ | 361.15 | 245217 | 530721570 | $ | 62.00 |
| 42412 | 530399607 | $ | 402.50 | 143814 | 530592092 | $ | 4.15 | 245218 | 530721571 | $ | 75.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42413 | 530399611 | $ | 97.63 | 143815 | 530592094 | $ | 411.09 | 245219 | 530721572 | $ | 133.53 |
| 42414 | 530399615 | $ | 119.43 | 143816 | 530592095 | $ | 30.21 | 245220 | 530721573 | $ | 0.48 |
| 42415 | 530399616 | $ | 1.26 | 143817 | 530592096 | $ | 436.06 | 245221 | 530721574 | $ | 80.50 |
| 42416 | 530399617 | $ | 272.26 | 143818 | 530592097 | $ | 907.03 | 245222 | 530721575 | $ | 160.98 |
| 42417 | 530399619 | $ | 78.75 | 143819 | 530592099 | $ | 1,610.00 | 245223 | 530721576 | $ | 29.93 |
| 42418 | 530399621 | $ | 394.20 | 143820 | 530592100 | $ | 20.84 | 245224 | 530721577 | $ | 29.93 |
| 42419 | 530399625 | $ | 290.17 | 143821 | 530592101 | $ | 1,005.18 | 245225 | 530721578 | $ | 29.93 |
| 42420 | 530399626 | $ | 37.14 | 143822 | 530592102 | $ | 147.01 | 245226 | 530721579 | $ | 29.93 |
| 42421 | 530399627 | $ | 736.17 | 143823 | 530592103 | $ | 74.76 | 245227 | 530721582 | $ | 20.48 |
| 42422 | 530399629 | $ | 11.53 | 143824 | 530592104 | $ | 105.00 | 245228 | 530721583 | $ | 150.85 |
| 42423 | 530399632 | $ | 135.24 | 143825 | 530592106 | $ | 18.94 | 245229 | 530721584 | $ | 0.17 |
| 42424 | 530399633 | $ | 74.85 | 143826 | 530592107 | $ | 6.44 | 245230 | 530721585 | $ | 194.56 |
| 42425 | 530399636 | $ | 61.41 | 143827 | 530592108 | $ | 158.71 | 245231 | 530721586 | $ | 82.83 |
| 42426 | 530399637 | $ | 532.40 | 143828 | 530592109 | $ | 386.00 | 245232 | 530721587 | $ | 28.28 |
| 42427 | 530399639 | $ | 9.03 | 143829 | 530592110 | $ | 92.39 | 245233 | 530721588 | $ | 418.30 |
| 42428 | 530399641 | $ | 75.40 | 143830 | 530592111 | $ | 7.70 | 245234 | 530721589 | $ | 41.28 |
| 42429 | 530399643 | $ | 664.42 | 143831 | 530592112 | $ | 122.36 | 245235 | 530721591 | $ | 849.31 |
| 42430 | 530399646 | $ | 33.77 | 143832 | 530592113 | $ | 226.05 | 245236 | 530721592 | $ | 49.99 |
| 42431 | 530399648 | $ | 383.64 | 143833 | 530592114 | $ | 80.91 | 245237 | 530721593 | $ | 194.56 |
| 42432 | 530399653 | $ | 0.24 | 143834 | 530592116 | $ | 1,024.00 | 245238 | 530721594 | $ | 1,155.38 |
| 42433 | 530399654 | $ | 64.20 | 143835 | 530592117 | $ | 8.03 | 245239 | 530721595 | $ | 115.27 |
| 42434 | 530399661 | $ | 972.80 | 143836 | 530592118 | $ | 2.82 | 245240 | 530721596 | $ | 23.16 |
| 42435 | 530399668 | $ | 1,930.00 | 143837 | 530592119 | $ | 144.90 | 245241 | 530721597 | $ | 32.73 |
| 42436 | 530399670 | $ | 7.42 | 143838 | 530592120 | $ | 965.90 | 245242 | 530721598 | $ | 189.44 |
| 42437 | 530399676 | $ | 211.62 | 143839 | 530592121 | $ | 154.15 | 245243 | 530721599 | $ | 106.93 |
| 42438 | 530399680 | $ | 1,174.20 | 143840 | 530592122 | $ | 4,123.56 | 245244 | 530721600 | $ | 160.82 |
| 42439 | 530399681 | $ | 1,417.47 | 143841 | 530592123 | $ | 1,393.87 | 245245 | 530721606 | $ | 63.75 |
| 42440 | 530399685 | $ | 47.34 | 143842 | 530592124 | $ | 3,035.17 | 245246 | 530721607 | $ | 83.07 |
| 42441 | 530399686 | $ | 705.18 | 143843 | 530592125 | $ | 772.54 | 245247 | 530721610 | $ | 630.70 |
| 42442 | 530399687 | $ | 117.65 | 143844 | 530592126 | $ | 3,932.49 | 245248 | 530721611 | $ | 62.68 |
| 42443 | 530399688 | $ | 990.04 | 143845 | 530592127 | $ | 244.92 | 245249 | 530721612 | $ | 143.62 |
| 42444 | 530399692 | $ | 37.01 | 143846 | 530592128 | $ | 124.79 | 245250 | 530721614 | $ | 199.64 |
| 42445 | 530399695 | $ | 227.93 | 143847 | 530592129 | $ | 890.71 | 245251 | 530721615 | $ | 12.80 |
| 42446 | 530399697 | $ | 4.85 | 143848 | 530592131 | $ | 316.18 | 245252 | 530721616 | $ | 8.60 |
| 42447 | 530399699 | $ | 793.23 | 143849 | 530592132 | $ | 48.25 | 245253 | 530721617 | $ | 33.19 |
| 42448 | 530399700 | $ | 862.58 | 143850 | 530592133 | $ | 328.34 | 245254 | 530721618 | $ | 47.16 |
| 42449 | 530399701 | $ | 4.94 | 143851 | 530592134 | $ | 579.00 | 245255 | 530721620 | $ | 2.85 |
| 42450 | 530399702 | $ | 1,281.61 | 143852 | 530592135 | $ | 0.48 | 245256 | 530721621 | $ | 13.71 |
| 42451 | 530399704 | $ | 1,427.17 | 143853 | 530592136 | $ | 231.96 | 245257 | 530721622 | $ | 1.28 |
| 42452 | 530399705 | $ | 1,392.06 | 143854 | 530592137 | $ | 0.26 | 245258 | 530721623 | $ | 8.46 |
| 42453 | 530399707 | $ | 1,573.89 | 143855 | 530592138 | $ | 386.00 | 245259 | 530721625 | $ | 56.59 |
| 42454 | 530399709 | $ | 1,469.14 | 143856 | 530592139 | $ | 482.50 | 245260 | 530721626 | $ | 117.83 |
| 42455 | 530399711 | $ | 2,107.95 | 143857 | 530592140 | $ | 44.62 | 245261 | 530721627 | $ | 1.43 |
| 42456 | 530399712 | $ | 1,321.15 | 143858 | 530592141 | $ | 512.00 | 245262 | 530721628 | $ | 2.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42457 | 530399713 | $ | 1,504.15 | 143859 | 530592142 | $ | 193.98 | 245263 | 530721630 | $ | 11.31 |
| 42458 | 530399714 | $ | 437.56 | 143860 | 530592144 | $ | 392.74 | 245264 | 530721632 | $ | 430.69 |
| 42459 | 530399715 | $ | 26.46 | 143861 | 530592145 | $ | 132.16 | 245265 | 530721638 | $ | 971.16 |
| 42460 | 530399716 | $ | 857.52 | 143862 | 530592146 | $ | 16.56 | 245266 | 530721641 | $ | 684.75 |
| 42461 | 530399717 | $ | 46.08 | 143863 | 530592148 | $ | 20.54 | 245267 | 530721643 | $ | 11.15 |
| 42462 | 530399718 | $ | 257.60 | 143864 | 530592149 | $ | 284.73 | 245268 | 530721644 | $ | 11.15 |
| 42463 | 530399721 | $ | 1,807.76 | 143865 | 530592150 | $ | 74.49 | 245269 | 530721646 | $ | 63.05 |
| 42464 | 530399722 | $ | 18.50 | 143866 | 530592153 | $ | 43.01 | 245270 | 530721647 | $ | 36.07 |
| 42465 | 530399724 | $ | 82.54 | 143867 | 530592155 | $ | 107.68 | 245271 | 530721648 | $ | 476.92 |
| 42466 | 530399725 | $ | 169.88 | 143868 | 530592156 | $ | 70.21 | 245272 | 530721649 | $ | 9.65 |
| 42467 | 530399726 | $ | 26.67 | 143869 | 530592157 | $ | 8.37 | 245273 | 530721650 | $ | 18.06 |
| 42468 | 530399727 | $ | 63.12 | 143870 | 530592158 | $ | 36.35 | 245274 | 530721651 | $ | 37.83 |
| 42469 | 530399728 | $ | 299.86 | 143871 | 530592159 | $ | 20.20 | 245275 | 530721654 | $ | 23.41 |
| 42470 | 530399729 | $ | 32.43 | 143872 | 530592160 | $ | 128.00 | 245276 | 530721655 | $ | 272.50 |
| 42471 | 530399730 | $ | 85.16 | 143873 | 530592161 | $ | 18.39 | 245277 | 530721656 | $ | 137.92 |
| 42472 | 530399734 | $ | 9.03 | 143874 | 530592162 | $ | 161.10 | 245278 | 530721657 | $ | 8.75 |
| 42473 | 530399735 | $ | 37.30 | 143875 | 530592163 | $ | 1,278.34 | 245279 | 530721658 | $ | 17.18 |
| 42474 | 530399737 | $ | 118.08 | 143876 | 530592164 | $ | 8.57 | 245280 | 530721659 | $ | 24.68 |
| 42475 | 530399741 | $ | 35.44 | 143877 | 530592165 | $ | 98.30 | 245281 | 530721660 | $ | 25.76 |
| 42476 | 530399743 | $ | 77.50 | 143878 | 530592166 | $ | 92.64 | 245282 | 530721661 | $ | 13.81 |
| 42477 | 530399744 | $ | 99.82 | 143879 | 530592167 | $ | 1.20 | 245283 | 530721662 | $ | 42.04 |
| 42478 | 530399745 | $ | 61.41 | 143880 | 530592168 | $ | 1.54 | 245284 | 530721663 | $ | 19.74 |
| 42479 | 530399753 | $ | 212.21 | 143881 | 530592169 | $ | 2.58 | 245285 | 530721665 | $ | 2.47 |
| 42480 | 530399755 | $ | 115.96 | 143882 | 530592170 | $ | 4.38 | 245286 | 530721666 | $ | 179.20 |
| 42481 | 530399759 | $ | 151.68 | 143883 | 530592171 | $ | 0.95 | 245287 | 530721667 | $ | 144.40 |
| 42482 | 530399761 | $ | 31.87 | 143884 | 530592172 | $ | 34.65 | 245288 | 530721668 | $ | 67.62 |
| 42483 | 530399762 | $ | 24.81 | 143885 | 530592173 | $ | 43.25 | 245289 | 530721669 | $ | 226.23 |
| 42484 | 530399765 | $ | 38.14 | 143886 | 530592174 | $ | 2.30 | 245290 | 530721670 | $ | 155.52 |
| 42485 | 530399770 | $ | 678.45 | 143887 | 530592175 | $ | 245.25 | 245291 | 530721672 | $ | 158.72 |
| 42486 | 530399774 | $ | 192.92 | 143888 | 530592176 | $ | 84.22 | 245292 | 530721673 | $ | 0.63 |
| 42487 | 530399779 | $ | 6.13 | 143889 | 530592177 | $ | 14.79 | 245293 | 530721674 | $ | 199.68 |
| 42488 | 530399782 | $ | 11.89 | 143890 | 530592178 | $ | 2.96 | 245294 | 530721675 | $ | 165.02 |
| 42489 | 530399784 | $ | 13.52 | 143891 | 530592179 | $ | 13.10 | 245295 | 530721676 | $ | 23.21 |
| 42490 | 530399787 | $ | 248.56 | 143892 | 530592180 | $ | 2.87 | 245296 | 530721677 | $ | 28.95 |
| 42491 | 530399790 | $ | 522.24 | 143893 | 530592181 | $ | 67.84 | 245297 | 530721678 | $ | 23.36 |
| 42492 | 530399795 | $ | 106.42 | 143894 | 530592182 | $ | 8.98 | 245298 | 530721679 | $ | 7.42 |
| 42493 | 530399797 | $ | 676.20 | 143895 | 530592183 | $ | 1.17 | 245299 | 530721680 | $ | 143.35 |
| 42494 | 530399798 | $ | 190.00 | 143896 | 530592184 | $ | 2.17 | 245300 | 530721681 | $ | 6.75 |
| 42495 | 530399799 | $ | 1,423.97 | 143897 | 530592185 | $ | 0.57 | 245301 | 530721682 | $ | 71.19 |
| 42496 | 530399801 | $ | 457.48 | 143898 | 530592186 | $ | 8.88 | 245302 | 530721683 | $ | 44.49 |
| 42497 | 530399802 | $ | 340.65 | 143899 | 530592187 | $ | 2.90 | 245303 | 530721684 | $ | 75.08 |
| 42498 | 530399804 | $ | 436.46 | 143900 | 530592188 | $ | 9.92 | 245304 | 530721685 | $ | 112.64 |
| 42499 | 530399805 | $ | 936.53 | 143901 | 530592189 | $ | 3.37 | 245305 | 530721686 | $ | 61.76 |
| 42500 | 530399806 | $ | 426.81 | 143902 | 530592190 | $ | 3.56 | 245306 | 530721687 | $ | 433.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42501 | 530399808 | $ | 43.18 | 143903 | 530592191 | $ | 94.30 | 245307 | 530721688 | $ | 107.17 |
| 42502 | 530399809 | $ | 665.60 | 143904 | 530592193 | $ | 104.45 | 245308 | 530721689 | $ | 505.71 |
| 42503 | 530399810 | $ | 46.35 | 143905 | 530592194 | $ | 102.40 | 245309 | 530721690 | $ | 224.60 |
| 42504 | 530399812 | $ | 1,974.49 | 143906 | 530592195 | $ | 135.47 | 245310 | 530721691 | $ | 93.87 |
| 42505 | 530399814 | $ | 97.60 | 143907 | 530592198 | $ | 166.23 | 245311 | 530721692 | $ | 10.71 |
| 42506 | 530399815 | $ | 9.50 | 143908 | 530592199 | $ | 0.51 | 245312 | 530721693 | $ | 0.41 |
| 42507 | 530399816 | $ | 427.50 | 143909 | 530592200 | $ | 644.00 | 245313 | 530721694 | $ | 13.23 |
| 42508 | 530399817 | $ | 249.44 | 143910 | 530592201 | $ | 70.96 | 245314 | 530721695 | $ | 190.00 |
| 42509 | 530399821 | $ | 143.47 | 143911 | 530592202 | $ | 441.14 | 245315 | 530721696 | $ | 32.30 |
| 42510 | 530399823 | $ | 403.37 | 143912 | 530592203 | $ | 161.00 | 245316 | 530721697 | $ | 0.80 |
| 42511 | 530399824 | $ | 362.36 | 143913 | 530592204 | $ | 165.90 | 245317 | 530721698 | $ | 30.89 |
| 42512 | 530399825 | $ | 4,032.00 | 143914 | 530592205 | $ | 479.78 | 245318 | 530721699 | $ | 29.24 |
| 42513 | 530399828 | $ | 730.19 | 143915 | 530592207 | $ | 170.66 | 245319 | 530721700 | $ | 74.60 |
| 42514 | 530399829 | $ | 661.21 | 143916 | 530592208 | $ | 1,536.00 | 245320 | 530721706 | $ | 9.03 |
| 42515 | 530399830 | $ | 53.60 | 143917 | 530592212 | $ | 22,530.00 | 245321 | 530721708 | $ | 24.44 |
| 42516 | 530399831 | $ | 30.84 | 143918 | 530592213 | $ | 380.00 | 245322 | 530721709 | $ | 47.24 |
| 42517 | 530399832 | $ | 549.30 | 143919 | 530592214 | $ | 17.81 | 245323 | 530721710 | $ | 2.38 |
| 42518 | 530399833 | $ | 550.81 | 143920 | 530592215 | $ | 71.14 | 245324 | 530721711 | $ | 7.03 |
| 42519 | 530399834 | $ | 10.64 | 143921 | 530592216 | $ | 672.98 | 245325 | 530721712 | $ | 3.99 |
| 42520 | 530399835 | $ | 469.59 | 143922 | 530592217 | $ | 584.76 | 245326 | 530721714 | $ | 3.42 |
| 42521 | 530399836 | $ | 431.48 | 143923 | 530592218 | $ | 7,736.62 | 245327 | 530721715 | $ | 35.82 |
| 42522 | 530399837 | $ | 482.24 | 143924 | 530592219 | $ | 42.50 | 245328 | 530721716 | $ | 1.71 |
| 42523 | 530399838 | $ | 824.32 | 143925 | 530592220 | $ | 4.10 | 245329 | 530721717 | $ | 21.09 |
| 42524 | 530399840 | $ | 341.32 | 143926 | 530592221 | $ | 10.24 | 245330 | 530721718 | $ | 22.30 |
| 42525 | 530399841 | $ | 189.98 | 143927 | 530592222 | $ | 363.86 | 245331 | 530721719 | $ | 1.52 |
| 42526 | 530399842 | $ | 202.86 | 143928 | 530592223 | $ | 2.76 | 245332 | 530721720 | $ | 20.64 |
| 42527 | 530399843 | $ | 215.74 | 143929 | 530592224 | $ | 94.18 | 245333 | 530721721 | $ | 139.56 |
| 42528 | 530399844 | $ | 141.68 | 143930 | 530592225 | $ | 261.61 | 245334 | 530721722 | $ | 86.94 |
| 42529 | 530399847 | $ | 51.52 | 143931 | 530592226 | $ | 87.47 | 245335 | 530721723 | $ | 4.75 |
| 42530 | 530399848 | $ | 90.47 | 143932 | 530592227 | $ | 5.04 | 245336 | 530721724 | $ | 0.38 |
| 42531 | 530399849 | $ | 28.79 | 143933 | 530592228 | $ | 58.72 | 245337 | 530721725 | $ | 7.60 |
| 42532 | 530399850 | $ | 199.64 | 143934 | 530592229 | $ | 1.79 | 245338 | 530721726 | $ | 104.89 |
| 42533 | 530399851 | $ | 59.83 | 143935 | 530592230 | $ | 30.72 | 245339 | 530721727 | $ | 2.28 |
| 42534 | 530399852 | $ | 76.28 | 143936 | 530592231 | $ | 435.16 | 245340 | 530721728 | $ | 4.94 |
| 42535 | 530399853 | $ | 222.18 | 143937 | 530592232 | $ | 44.10 | 245341 | 530721729 | $ | 13.35 |
| 42536 | 530399854 | $ | 206.08 | 143938 | 530592233 | $ | 35.21 | 245342 | 530721731 | $ | 30.89 |
| 42537 | 530399855 | $ | 270.48 | 143939 | 530592234 | $ | 412.16 | 245343 | 530721732 | $ | 43.85 |
| 42538 | 530399856 | $ | 808.22 | 143940 | 530592235 | $ | 67.62 | 245344 | 530721733 | $ | 41.29 |
| 42539 | 530399858 | $ | 186.09 | 143941 | 530592236 | $ | 457.24 | 245345 | 530721735 | $ | 26.68 |
| 42540 | 530399859 | $ | 124.28 | 143942 | 530592237 | $ | 112.70 | 245346 | 530721737 | $ | 34.20 |
| 42541 | 530399860 | $ | 103.04 | 143943 | 530592238 | $ | 83.72 | 245347 | 530721738 | $ | 13.54 |
| 42542 | 530399862 | $ | 689.00 | 143944 | 530592239 | $ | 0.32 | 245348 | 530721741 | $ | 85.67 |
| 42543 | 530399863 | $ | 384.75 | 143945 | 530592240 | $ | 231.60 | 245349 | 530721742 | $ | 22.30 |
| 42544 | 530399864 | $ | 98.42 | 143946 | 530592241 | $ | 51.52 | 245350 | 530721743 | $ | 9.41 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42545 | 530399865 | $ | 109.48 | 143947 | 530592243 | $ | 38.05 | 245351 | 530721744 | $ | 14.25 |
| 42546 | 530399866 | $ | 937.02 | 143948 | 530592245 | $ | 0.16 | 245352 | 530721745 | $ | 1,356.04 |
| 42547 | 530399867 | $ | 480.29 | 143949 | 530592246 | $ | 19.65 | 245353 | 530721746 | $ | 7.13 |
| 42548 | 530399868 | $ | 18.06 | 143950 | 530592247 | $ | 257.60 | 245354 | 530721747 | $ | 33.87 |
| 42549 | 530399869 | $ | 241.50 | 143951 | 530592248 | $ | 100.43 | 245355 | 530721748 | $ | 96.90 |
| 42550 | 530399870 | $ | 74.08 | 143952 | 530592249 | $ | 161.66 | 245356 | 530721749 | $ | 91.77 |
| 42551 | 530399871 | $ | 110.26 | 143953 | 530592250 | $ | 260.93 | 245357 | 530721750 | $ | 26.60 |
| 42552 | 530399872 | $ | 53.32 | 143954 | 530592251 | $ | 66.92 | 245358 | 530721754 | $ | 28.50 |
| 42553 | 530399873 | $ | 59.92 | 143955 | 530592253 | $ | 5.88 | 245359 | 530721757 | $ | 182.91 |
| 42554 | 530399874 | $ | 79.24 | 143956 | 530592254 | $ | 1,684.48 | 245360 | 530721758 | $ | 14.62 |
| 42555 | 530399877 | $ | 173.88 | 143957 | 530592255 | $ | 215.04 | 245361 | 530721761 | $ | 36.42 |
| 42556 | 530399878 | $ | 12.88 | 143958 | 530592256 | $ | 158.72 | 245362 | 530721762 | $ | 64.81 |
| 42557 | 530399881 | $ | 386.00 | 143959 | 530592257 | $ | 241.68 | 245363 | 530721763 | $ | 16.77 |
| 42558 | 530399884 | $ | 312.42 | 143960 | 530592258 | $ | 22.54 | 245364 | 530721764 | $ | 14.19 |
| 42559 | 530399885 | $ | 515.28 | 143961 | 530592259 | $ | 296.58 | 245365 | 530721766 | $ | 10.32 |
| 42560 | 530399886 | $ | 823.45 | 143962 | 530592260 | $ | 127.26 | 245366 | 530721769 | $ | 11.61 |
| 42561 | 530399887 | $ | 51.30 | 143963 | 530592261 | $ | 391.89 | 245367 | 530721772 | $ | 9.03 |
| 42562 | 530399889 | $ | 303.01 | 143964 | 530592263 | $ | 145.14 | 245368 | 530721773 | $ | 48.30 |
| 42563 | 530399894 | $ | 125.45 | 143965 | 530592264 | $ | 202.86 | 245369 | 530721774 | $ | 19.35 |
| 42564 | 530399895 | $ | 26.12 | 143966 | 530592265 | $ | 83.72 | 245370 | 530721775 | $ | 32.81 |
| 42565 | 530399897 | $ | 5,143.34 | 143967 | 530592266 | $ | 132.02 | 245371 | 530721780 | $ | 41.86 |
| 42566 | 530399899 | $ | 97.82 | 143968 | 530592267 | $ | 579.60 | 245372 | 530721781 | $ | 7.74 |
| 42567 | 530399904 | $ | 22.68 | 143969 | 530592269 | $ | 61.18 | 245373 | 530721782 | $ | 10.32 |
| 42568 | 530399907 | $ | 2.47 | 143970 | 530592270 | $ | 128.80 | 245374 | 530721783 | $ | 16.77 |
| 42569 | 530399908 | $ | 383.15 | 143971 | 530592271 | $ | 51.52 | 245375 | 530721784 | $ | 119.78 |
| 42570 | 530399911 | $ | 15.75 | 143972 | 530592273 | $ | 1.90 | 245376 | 530721786 | $ | 19.35 |
| 42571 | 530399913 | $ | 86.31 | 143973 | 530592274 | $ | 0.64 | 245377 | 530721787 | $ | 489.04 |
| 42572 | 530399914 | $ | 22.54 | 143974 | 530592275 | $ | 347.76 | 245378 | 530721789 | $ | 5.16 |
| 42573 | 530399915 | $ | 195.36 | 143975 | 530592276 | $ | 421.75 | 245379 | 530721790 | $ | 228.62 |
| 42574 | 530399920 | $ | 12.67 | 143976 | 530592279 | $ | 14.68 | 245380 | 530721792 | $ | 1,610.00 |
| 42575 | 530399923 | $ | 2.76 | 143977 | 530592280 | $ | 145.13 | 245381 | 530721793 | $ | 2.71 |
| 42576 | 530399931 | $ | 21.39 | 143978 | 530592281 | $ | 138.46 | 245382 | 530721794 | $ | 914.76 |
| 42577 | 530399942 | $ | 12.59 | 143979 | 530592282 | $ | 80.50 | 245383 | 530721796 | $ | 1,398.15 |
| 42578 | 530399943 | $ | 12.70 | 143980 | 530592283 | $ | 67.62 | 245384 | 530721797 | $ | 45.54 |
| 42579 | 530399944 | $ | 15.66 | 143981 | 530592284 | $ | 19.34 | 245385 | 530721798 | $ | 0.38 |
| 42580 | 530399948 | $ | 96.50 | 143982 | 530592285 | $ | 5.88 | 245386 | 530721801 | $ | 7.70 |
| 42581 | 530399951 | $ | 70.26 | 143983 | 530592286 | $ | 41.10 | 245387 | 530721802 | $ | 32.20 |
| 42582 | 530399952 | $ | 32.21 | 143984 | 530592287 | $ | 1.90 | 245388 | 530721803 | $ | 0.80 |
| 42583 | 530399954 | $ | 35.82 | 143985 | 530592288 | $ | 106.26 | 245389 | 530721804 | $ | 1.11 |
| 42584 | 530399959 | $ | 43.86 | 143986 | 530592289 | $ | 350.33 | 245390 | 530721805 | $ | 515.20 |
| 42585 | 530399961 | $ | 212.52 | 143987 | 530592290 | $ | 895.32 | 245391 | 530721806 | $ | 32.27 |
| 42586 | 530399963 | $ | 56.54 | 143988 | 530592291 | $ | 148.12 | 245392 | 530721807 | $ | 1,013.59 |
| 42587 | 530399965 | $ | 45.13 | 143989 | 530592292 | $ | 81.92 | 245393 | 530721808 | $ | 206.43 |
| 42588 | 530399973 | $ | 28.26 | 143990 | 530592293 | $ | 356.75 | 245394 | 530721809 | $ | 132.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42589 | 530399974 | $ | 15.89 | 143991 | 530592294 | $ | 81.06 | 245395 | 530721810 | $ | 2.57 |
| 42590 | 530399985 | $ | 196.42 | 143992 | 530592295 | $ | 195.70 | 245396 | 530721812 | $ | 521.64 |
| 42591 | 530399986 | $ | 43.86 | 143993 | 530592296 | $ | 32.20 | 245397 | 530721813 | $ | 300.98 |
| 42592 | 530399988 | $ | 54.74 | 143994 | 530592297 | $ | 9.50 | 245398 | 530721814 | $ | 58.21 |
| 42593 | 530399990 | $ | 98.80 | 143995 | 530592298 | $ | 319.50 | 245399 | 530721815 | $ | 51.94 |
| 42594 | 530399994 | $ | 1.89 | 143996 | 530592299 | $ | 386.40 | 245400 | 530721816 | $ | 160.76 |
| 42595 | 530399996 | $ | 42.55 | 143997 | 530592300 | $ | 6.45 | 245401 | 530721817 | $ | 92.33 |
| 42596 | 530400002 | $ | 32.42 | 143998 | 530592301 | $ | 44.90 | 245402 | 530721818 | $ | 11.40 |
| 42597 | 530400003 | $ | 499.70 | 143999 | 530592302 | $ | 57.80 | 245403 | 530721819 | $ | 1,125.84 |
| 42598 | 530400010 | $ | 294.29 | 144000 | 530592304 | $ | 65.76 | 245404 | 530721820 | $ | 784.56 |
| 42599 | 530400013 | $ | 0.10 | 144001 | 530592305 | $ | 17.18 | 245405 | 530721821 | $ | 209.92 |
| 42600 | 530400018 | $ | 4.41 | 144002 | 530592306 | $ | 182.72 | 245406 | 530721822 | $ | 31.07 |
| 42601 | 530400019 | $ | 5.70 | 144003 | 530592307 | $ | 22.45 | 245407 | 530721823 | $ | 773.24 |
| 42602 | 530400020 | $ | 10.29 | 144004 | 530592308 | $ | 64.40 | 245408 | 530721824 | $ | 135.75 |
| 42603 | 530400022 | $ | 9.45 | 144005 | 530592309 | $ | 9.86 | 245409 | 530721825 | $ | 77.90 |
| 42604 | 530400023 | $ | 26.60 | 144006 | 530592310 | $ | 8.19 | 245410 | 530721826 | $ | 480.66 |
| 42605 | 530400024 | $ | 4.13 | 144007 | 530592311 | $ | 1.58 | 245411 | 530721827 | $ | 33.54 |
| 42606 | 530400026 | $ | 2.75 | 144008 | 530592312 | $ | 32.20 | 245412 | 530721828 | $ | 976.10 |
| 42607 | 530400027 | $ | 6.93 | 144009 | 530592313 | $ | 77.20 | 245413 | 530721829 | $ | 184.80 |
| 42608 | 530400028 | $ | 8.19 | 144010 | 530592314 | $ | 510.66 | 245414 | 530721830 | $ | 3.96 |
| 42609 | 530400029 | $ | 6.74 | 144011 | 530592315 | $ | 177.10 | 245415 | 530721831 | $ | 25.76 |
| 42610 | 530400031 | $ | 2.60 | 144012 | 530592316 | $ | 6.40 | 245416 | 530721832 | $ | 817.69 |
| 42611 | 530400032 | $ | 17.87 | 144013 | 530592317 | $ | 19.74 | 245417 | 530721833 | $ | 120.36 |
| 42612 | 530400034 | $ | 39.31 | 144014 | 530592318 | $ | 195.40 | 245418 | 530721834 | $ | 168.95 |
| 42613 | 530400035 | $ | 276.44 | 144015 | 530592319 | $ | 12.06 | 245419 | 530721835 | $ | 102.41 |
| 42614 | 530400050 | $ | 11.55 | 144016 | 530592320 | $ | 38.64 | 245420 | 530721836 | $ | 32.20 |
| 42615 | 530400052 | $ | 1,930.00 | 144017 | 530592321 | $ | 18.09 | 245421 | 530721838 | $ | 307.20 |
| 42616 | 530400055 | $ | 163.81 | 144018 | 530592322 | $ | 941.15 | 245422 | 530721839 | $ | 492.66 |
| 42617 | 530400056 | $ | 213.30 | 144019 | 530592323 | $ | 500.88 | 245423 | 530721842 | $ | 5.70 |
| 42618 | 530400057 | $ | 0.38 | 144020 | 530592324 | $ | 32.20 | 245424 | 530721843 | $ | 40.96 |
| 42619 | 530400061 | $ | 23.12 | 144021 | 530592325 | $ | 46.20 | 245425 | 530721844 | $ | 201.80 |
| 42620 | 530400062 | $ | 134.81 | 144022 | 530592326 | $ | 9.65 | 245426 | 530721845 | $ | 77.90 |
| 42621 | 530400065 | $ | 9.03 | 144023 | 530592327 | $ | 96.60 | 245427 | 530721846 | $ | 4.94 |
| 42622 | 530400067 | $ | 289.50 | 144024 | 530592328 | $ | 1,207.50 | 245428 | 530721847 | $ | 9.62 |
| 42623 | 530400068 | $ | 28,500.00 | 144025 | 530592329 | $ | 99.60 | 245429 | 530721848 | $ | 9.62 |
| 42624 | 530400073 | $ | 32.20 | 144026 | 530592330 | $ | 0.80 | 245430 | 530721849 | $ | 322.00 |
| 42625 | 530400076 | $ | 1,930.00 | 144027 | 530592332 | $ | 34.12 | 245431 | 530721850 | $ | 62.02 |
| 42626 | 530400078 | $ | 322.00 | 144028 | 530592333 | $ | 80.47 | 245432 | 530721851 | $ | 305.55 |
| 42627 | 530400085 | $ | 3,963.05 | 144029 | 530592334 | $ | 391.20 | 245433 | 530721852 | $ | 4,643.92 |
| 42628 | 530400087 | $ | 0.63 | 144030 | 530592337 | $ | 54.74 | 245434 | 530721853 | $ | 1.17 |
| 42629 | 530400089 | $ | 189.44 | 144031 | 530592338 | $ | 226.95 | 245435 | 530721854 | $ | 983.54 |
| 42630 | 530400093 | $ | 313.62 | 144032 | 530592339 | $ | 135.98 | 245436 | 530721855 | $ | 276.54 |
| 42631 | 530400096 | $ | 38.00 | 144033 | 530592340 | $ | 1.28 | 245437 | 530721857 | $ | 0.64 |
| 42632 | 530400097 | $ | 69.96 | 144034 | 530592341 | $ | 168.77 | 245438 | 530721858 | $ | 29.24 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42633 | 530400098 | $ | 179.00 | 144035 | 530592342 | $ | 52.48 | 245439 | 530721859 | $ | 1,028.20 |
| 42634 | 530400099 | $ | 814.08 | 144036 | 530592343 | $ | 2,646.79 | 245440 | 530721860 | $ | 5.12 |
| 42635 | 530400101 | $ | 31.86 | 144037 | 530592344 | $ | 25.77 | 245441 | 530721861 | $ | 628.60 |
| 42636 | 530400107 | $ | 575.45 | 144038 | 530592346 | $ | 227.50 | 245442 | 530721862 | $ | 48.30 |
| 42637 | 530400108 | $ | 693.69 | 144039 | 530592347 | $ | 278.70 | 245443 | 530721863 | $ | 793.60 |
| 42638 | 530400112 | $ | 401.20 | 144040 | 530592348 | $ | 106.59 | 245444 | 530721864 | $ | 64.40 |
| 42639 | 530400113 | $ | 82.79 | 144041 | 530592349 | $ | 93.38 | 245445 | 530721870 | $ | 1.71 |
| 42640 | 530400115 | $ | 2.09 | 144042 | 530592350 | $ | 261.63 | 245446 | 530721871 | $ | 5.50 |
| 42641 | 530400120 | $ | 298.35 | 144043 | 530592352 | $ | 19.30 | 245447 | 530721872 | $ | 85.66 |
| 42642 | 530400128 | $ | 100.80 | 144044 | 530592353 | $ | 322.00 | 245448 | 530721873 | $ | 14.08 |
| 42643 | 530400129 | $ | 49.14 | 144045 | 530592354 | $ | 2.70 | 245449 | 530721875 | $ | 9.50 |
| 42644 | 530400139 | $ | 59.85 | 144046 | 530592355 | $ | 2.70 | 245450 | 530721876 | $ | 480.75 |
| 42645 | 530400140 | $ | 116.55 | 144047 | 530592356 | $ | 2.70 | 245451 | 530721878 | $ | 1,998.05 |
| 42646 | 530400141 | $ | 94.50 | 144048 | 530592357 | $ | 90.67 | 245452 | 530721879 | $ | 179.60 |
| 42647 | 530400142 | $ | 74.05 | 144049 | 530592358 | $ | 59.77 | 245453 | 530721880 | $ | 64.40 |
| 42648 | 530400144 | $ | 55.83 | 144050 | 530592359 | $ | 1.28 | 245454 | 530721881 | $ | 222.18 |
| 42649 | 530400145 | $ | 53.61 | 144051 | 530592360 | $ | 161.60 | 245455 | 530721882 | $ | 322.00 |
| 42650 | 530400146 | $ | 49.14 | 144052 | 530592361 | $ | 101.34 | 245456 | 530721883 | $ | 669.60 |
| 42651 | 530400151 | $ | 0.77 | 144053 | 530592362 | $ | 53.42 | 245457 | 530721896 | $ | 528.89 |
| 42652 | 530400159 | $ | 92.14 | 144054 | 530592363 | $ | 209.30 | 245458 | 530721899 | $ | 2.33 |
| 42653 | 530400160 | $ | 6.65 | 144055 | 530592364 | $ | 1.43 | 245459 | 530721900 | $ | 0.54 |
| 42654 | 530400163 | $ | 204.10 | 144056 | 530592365 | $ | 16.10 | 245460 | 530721901 | $ | 2.36 |
| 42655 | 530400164 | $ | 223.63 | 144057 | 530592366 | $ | 84.73 | 245461 | 530721907 | $ | 154.56 |
| 42656 | 530400165 | $ | 51.93 | 144058 | 530592367 | $ | 277.81 | 245462 | 530721912 | $ | 1.20 |
| 42657 | 530400166 | $ | 441.95 | 144059 | 530592369 | $ | 27.42 | 245463 | 530721958 | $ | 171.34 |
| 42658 | 530400167 | $ | 254.60 | 144060 | 530592371 | $ | 352.85 | 245464 | 530721959 | $ | 710.50 |
| 42659 | 530400173 | $ | 6.04 | 144061 | 530592372 | $ | 9.98 | 245465 | 530721962 | $ | 55.97 |
| 42660 | 530400174 | $ | 48.45 | 144062 | 530592373 | $ | 112.70 | 245466 | 530721963 | $ | 208.97 |
| 42661 | 530400176 | $ | 5.80 | 144063 | 530592374 | $ | 51.50 | 245467 | 530721964 | $ | 389.62 |
| 42662 | 530400177 | $ | 9.47 | 144064 | 530592375 | $ | 62.21 | 245468 | 530721965 | $ | 24.46 |
| 42663 | 530400178 | $ | 3.78 | 144065 | 530592376 | $ | 367.22 | 245469 | 530721966 | $ | 186.33 |
| 42664 | 530400179 | $ | 24.51 | 144066 | 530592377 | $ | 64.84 | 245470 | 530721967 | $ | 180.47 |
| 42665 | 530400180 | $ | 23.45 | 144067 | 530592378 | $ | 349.53 | 245471 | 530721968 | $ | 94.56 |
| 42666 | 530400182 | $ | 12.64 | 144068 | 530592379 | $ | 21.22 | 245472 | 530721969 | $ | 103.04 |
| 42667 | 530400183 | $ | 238.25 | 144069 | 530592380 | $ | 422.61 | 245473 | 530721970 | $ | 1,487.64 |
| 42668 | 530400184 | $ | 28.24 | 144070 | 530592382 | $ | 55.04 | 245474 | 530721971 | $ | 1,316.98 |
| 42669 | 530400187 | $ | 35.84 | 144071 | 530592383 | $ | 113.98 | 245475 | 530721972 | $ | 51.52 |
| 42670 | 530400189 | $ | 228.62 | 144072 | 530592384 | $ | 20.90 | 245476 | 530721973 | $ | 14.35 |
| 42671 | 530400194 | $ | 26.46 | 144073 | 530592385 | $ | 249.90 | 245477 | 530721974 | $ | 2.52 |
| 42672 | 530400195 | $ | 1,890.83 | 144074 | 530592387 | $ | 481.20 | 245478 | 530721976 | $ | 263.98 |
| 42673 | 530400197 | $ | 141.20 | 144075 | 530592388 | $ | 8.96 | 245479 | 530721977 | $ | 122.36 |
| 42674 | 530400201 | $ | 67.62 | 144076 | 530592389 | $ | 330.40 | 245480 | 530721978 | $ | 67.62 |
| 42675 | 530400206 | $ | 11.34 | 144077 | 530592390 | $ | 0.11 | 245481 | 530721979 | $ | 30.93 |
| 42676 | 530400207 | $ | 19.35 | 144078 | 530592391 | $ | 0.06 | 245482 | 530721980 | $ | 34.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42677 | 530400210 | $ | 21.90 | 144079 | 530592392 | $ | 0.05 | 245483 | 530721981 | $ | 48.30 |
| 42678 | 530400211 | $ | 27.09 | 144080 | 530592393 | $ | 150.30 | 245484 | 530721982 | $ | 368.18 |
| 42679 | 530400217 | $ | 0.09 | 144081 | 530592394 | $ | 159.71 | 245485 | 530721983 | $ | 132.02 |
| 42680 | 530400219 | $ | 264.15 | 144082 | 530592395 | $ | 17.38 | 245486 | 530721985 | $ | 51.52 |
| 42681 | 530400220 | $ | 52.80 | 144083 | 530592396 | $ | 61.00 | 245487 | 530721986 | $ | 109.48 |
| 42682 | 530400224 | $ | 7.62 | 144084 | 530592398 | $ | 94.74 | 245488 | 530721987 | $ | 70.84 |
| 42683 | 530400227 | $ | 11.34 | 144085 | 530592399 | $ | 0.51 | 245489 | 530721988 | $ | 548.67 |
| 42684 | 530400229 | $ | 35.14 | 144086 | 530592400 | $ | 218.96 | 245490 | 530721989 | $ | 2.82 |
| 42685 | 530400233 | $ | 480.86 | 144087 | 530592401 | $ | 70.80 | 245491 | 530721990 | $ | 196.42 |
| 42686 | 530400237 | $ | 9.03 | 144088 | 530592402 | $ | 96.60 | 245492 | 530721991 | $ | 58.89 |
| 42687 | 530400238 | $ | 161.00 | 144089 | 530592403 | $ | 23.18 | 245493 | 530721992 | $ | 376.05 |
| 42688 | 530400239 | $ | 62.39 | 144090 | 530592404 | $ | 12.06 | 245494 | 530721993 | $ | 64.40 |
| 42689 | 530400240 | $ | 67.62 | 144091 | 530592405 | $ | 2.99 | 245495 | 530721994 | $ | 90.16 |
| 42690 | 530400241 | $ | 86.94 | 144092 | 530592406 | $ | 464.86 | 245496 | 530721995 | $ | 48.30 |
| 42691 | 530400242 | $ | 10.32 | 144093 | 530592407 | $ | 25.77 | 245497 | 530721996 | $ | 22.45 |
| 42692 | 530400243 | $ | 51.52 | 144094 | 530592408 | $ | 78.08 | 245498 | 530721997 | $ | 93.38 |
| 42693 | 530400244 | $ | 11.61 | 144095 | 530592409 | $ | 880.50 | 245499 | 530721998 | $ | 213.28 |
| 42694 | 530400245 | $ | 10.32 | 144096 | 530592411 | $ | 595.26 | 245500 | 530721999 | $ | 32.20 |
| 42695 | 530400246 | $ | 180.08 | 144097 | 530592412 | $ | 170.85 | 245501 | 530722000 | $ | 137.63 |
| 42696 | 530400247 | $ | 9.03 | 144098 | 530592414 | $ | 28.66 | 245502 | 530722002 | $ | 34.62 |
| 42697 | 530400248 | $ | 9.03 | 144099 | 530592415 | $ | 224.50 | 245503 | 530722003 | $ | 48.30 |
| 42698 | 530400249 | $ | 19.35 | 144100 | 530592416 | $ | 80.50 | 245504 | 530722004 | $ | 465.81 |
| 42699 | 530400250 | $ | 15.48 | 144101 | 530592417 | $ | 65.68 | 245505 | 530722005 | $ | 103.67 |
| 42700 | 530400252 | $ | 133.81 | 144102 | 530592419 | $ | 120.48 | 245506 | 530722006 | $ | 247.52 |
| 42701 | 530400253 | $ | 184.32 | 144103 | 530592420 | $ | 563.50 | 245507 | 530722007 | $ | 0.77 |
| 42702 | 530400260 | $ | 491.62 | 144104 | 530592421 | $ | 362.10 | 245508 | 530722008 | $ | 115.92 |
| 42703 | 530400261 | $ | 170.30 | 144105 | 530592422 | $ | 93.20 | 245509 | 530722009 | $ | 2.56 |
| 42704 | 530400262 | $ | 13.58 | 144106 | 530592423 | $ | 131.75 | 245510 | 530722010 | $ | 133.29 |
| 42705 | 530400264 | $ | 166.11 | 144107 | 530592425 | $ | 9.65 | 245511 | 530722011 | $ | 1,090.47 |
| 42706 | 530400266 | $ | 30.24 | 144108 | 530592428 | $ | 278.70 | 245512 | 530722012 | $ | 83.72 |
| 42707 | 530400267 | $ | 1,900.00 | 144109 | 530592429 | $ | 51.34 | 245513 | 530722013 | $ | 51.36 |
| 42708 | 530400268 | $ | 29.52 | 144110 | 530592431 | $ | 138.35 | 245514 | 530722014 | $ | 83.71 |
| 42709 | 530400270 | $ | 134.16 | 144111 | 530592433 | $ | 48.30 | 245515 | 530722015 | $ | 54.74 |
| 42710 | 530400272 | $ | 468.40 | 144112 | 530592434 | $ | 209.30 | 245516 | 530722016 | $ | 64.40 |
| 42711 | 530400273 | $ | 246.71 | 144113 | 530592435 | $ | 170.65 | 245517 | 530722017 | $ | 38.64 |
| 42712 | 530400274 | $ | 50.42 | 144114 | 530592436 | $ | 354.20 | 245518 | 530722018 | $ | 202.86 |
| 42713 | 530400276 | $ | 208.68 | 144115 | 530592437 | $ | 392.80 | 245519 | 530722019 | $ | 48.30 |
| 42714 | 530400279 | $ | 6.28 | 144116 | 530592438 | $ | 64.50 | 245520 | 530722020 | $ | 328.44 |
| 42715 | 530400280 | $ | 3.07 | 144117 | 530592439 | $ | 80.50 | 245521 | 530722021 | $ | 77.28 |
| 42716 | 530400281 | $ | 82.69 | 144118 | 530592440 | $ | 112.70 | 245522 | 530722022 | $ | 54.74 |
| 42717 | 530400282 | $ | 436.43 | 144119 | 530592441 | $ | 11.58 | 245523 | 530722023 | $ | 104.49 |
| 42718 | 530400283 | $ | 36.47 | 144120 | 530592442 | $ | 51.00 | 245524 | 530722024 | $ | 45.08 |
| 42719 | 530400284 | $ | 2.30 | 144121 | 530592443 | $ | 16.44 | 245525 | 530722025 | $ | 123.64 |
| 42720 | 530400285 | $ | 0.51 | 144122 | 530592444 | $ | 1.28 | 245526 | 530722026 | $ | 227.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42721 | 530400286 | $ | 4.49 | 144123 | 530592445 | $ | 128.80 | 245527 | 530722027 | $ | 64.40 |
| 42722 | 530400287 | $ | 22.45 | 144124 | 530592446 | $ | 49.33 | 245528 | 530722028 | $ | 132.02 |
| 42723 | 530400288 | $ | 384.00 | 144125 | 530592447 | $ | 547.40 | 245529 | 530722029 | $ | 80.50 |
| 42724 | 530400289 | $ | 44.93 | 144126 | 530592448 | $ | 64.77 | 245530 | 530722030 | $ | 70.84 |
| 42725 | 530400291 | $ | 512.00 | 144127 | 530592449 | $ | 122.32 | 245531 | 530722031 | $ | 16.10 |
| 42726 | 530400292 | $ | 6.40 | 144128 | 530592450 | $ | 86.69 | 245532 | 530722032 | $ | 45.08 |
| 42727 | 530400293 | $ | 12.80 | 144129 | 530592452 | $ | 221.33 | 245533 | 530722033 | $ | 90.16 |
| 42728 | 530400294 | $ | 25.60 | 144130 | 530592454 | $ | 49.39 | 245534 | 530722034 | $ | 90.16 |
| 42729 | 530400296 | $ | 7.98 | 144131 | 530592455 | $ | 99.13 | 245535 | 530722035 | $ | 74.06 |
| 42730 | 530400297 | $ | 7.46 | 144132 | 530592456 | $ | 193.00 | 245536 | 530722036 | $ | 19.49 |
| 42731 | 530400298 | $ | 17.70 | 144133 | 530592457 | $ | 1,327.62 | 245537 | 530722038 | $ | 535.05 |
| 42732 | 530400299 | $ | 6.40 | 144134 | 530592458 | $ | 750.05 | 245538 | 530722039 | $ | 48.30 |
| 42733 | 530400300 | $ | 15.95 | 144135 | 530592459 | $ | 733.27 | 245539 | 530722040 | $ | 77.28 |
| 42734 | 530400301 | $ | 4.75 | 144136 | 530592460 | $ | 1,380.05 | 245540 | 530722041 | $ | 24.93 |
| 42735 | 530400304 | $ | 86.94 | 144137 | 530592461 | $ | 115.80 | 245541 | 530722042 | $ | 150.68 |
| 42736 | 530400305 | $ | 1,024.00 | 144138 | 530592466 | $ | 49.39 | 245542 | 530722043 | $ | 74.06 |
| 42737 | 530400307 | $ | 512.00 | 144139 | 530592467 | $ | 427.50 | 245543 | 530722044 | $ | 67.62 |
| 42738 | 530400308 | $ | 450.18 | 144140 | 530592468 | $ | 25.55 | 245544 | 530722045 | $ | 6.73 |
| 42739 | 530400309 | $ | 80.50 | 144141 | 530592469 | $ | 73.16 | 245545 | 530722046 | $ | 80.50 |
| 42740 | 530400311 | $ | 1.02 | 144142 | 530592470 | $ | 183.54 | 245546 | 530722047 | $ | 74.06 |
| 42741 | 530400312 | $ | 32.04 | 144143 | 530592471 | $ | 332.78 | 245547 | 530722048 | $ | 99.82 |
| 42742 | 530400313 | $ | 19.71 | 144144 | 530592472 | $ | 1,503.07 | 245548 | 530722049 | $ | 144.90 |
| 42743 | 530400314 | $ | 5.89 | 144145 | 530592473 | $ | 34.27 | 245549 | 530722050 | $ | 74.06 |
| 42744 | 530400315 | $ | 62.31 | 144146 | 530592474 | $ | 38.64 | 245550 | 530722051 | $ | 298.16 |
| 42745 | 530400316 | $ | 112.25 | 144147 | 530592475 | $ | 782.46 | 245551 | 530722053 | $ | 103.04 |
| 42746 | 530400317 | $ | 22.45 | 144148 | 530592476 | $ | 31.72 | 245552 | 530722054 | $ | 103.04 |
| 42747 | 530400318 | $ | 17.96 | 144149 | 530592477 | $ | 55.80 | 245553 | 530722055 | $ | 70.84 |
| 42748 | 530400319 | $ | 134.70 | 144150 | 530592478 | $ | 203.69 | 245554 | 530722057 | $ | 15.29 |
| 42749 | 530400320 | $ | 32.20 | 144151 | 530592479 | $ | 62.00 | 245555 | 530722058 | $ | 17.22 |
| 42750 | 530400321 | $ | 17.89 | 144152 | 530592480 | $ | 94.57 | 245556 | 530722059 | $ | 0.48 |
| 42751 | 530400322 | $ | 12.88 | 144153 | 530592481 | $ | 46.32 | 245557 | 530722060 | $ | 96.60 |
| 42752 | 530400323 | $ | 6.44 | 144154 | 530592482 | $ | 3.84 | 245558 | 530722061 | $ | 82.42 |
| 42753 | 530400325 | $ | 28.98 | 144155 | 530592483 | $ | 225.40 | 245559 | 530722062 | $ | 66.33 |
| 42754 | 530400326 | $ | 102.40 | 144156 | 530592484 | $ | 115.35 | 245560 | 530722063 | $ | 447.28 |
| 42755 | 530400327 | $ | 80.50 | 144157 | 530592485 | $ | 210.54 | 245561 | 530722064 | $ | 219.30 |
| 42756 | 530400328 | $ | 5.12 | 144158 | 530592486 | $ | 121.45 | 245562 | 530722065 | $ | 93.63 |
| 42757 | 530400329 | $ | 0.95 | 144159 | 530592487 | $ | 131.97 | 245563 | 530722066 | $ | 108.19 |
| 42758 | 530400330 | $ | 5.51 | 144160 | 530592488 | $ | 124.60 | 245564 | 530722067 | $ | 48.30 |
| 42759 | 530400331 | $ | 5.00 | 144161 | 530592489 | $ | 88.78 | 245565 | 530722068 | $ | 74.06 |
| 42760 | 530400332 | $ | 5.12 | 144162 | 530592490 | $ | 218.96 | 245566 | 530722069 | $ | 3.86 |
| 42761 | 530400333 | $ | 5.12 | 144163 | 530592491 | $ | 67.34 | 245567 | 530722071 | $ | 229.68 |
| 42762 | 530400334 | $ | 25.60 | 144164 | 530592493 | $ | 160.19 | 245568 | 530722072 | $ | 2.62 |
| 42763 | 530400335 | $ | 8.98 | 144165 | 530592495 | $ | 1.52 | 245569 | 530722073 | $ | 0.58 |
| 42764 | 530400336 | $ | 32.00 | 144166 | 530592496 | $ | 92.16 | 245570 | 530722075 | $ | 72.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42765 | 530400337 | $ | 10.00 | 144167 | 530592497 | $ | 1,418.24 | 245571 | 530722076 | $ | 104.78 |
| 42766 | 530400338 | $ | 11.70 | 144168 | 530592498 | $ | 0.95 | 245572 | 530722077 | $ | 83.72 |
| 42767 | 530400339 | $ | 11.45 | 144169 | 530592499 | $ | 86.25 | 245573 | 530722078 | $ | 41.86 |
| 42768 | 530400340 | $ | 13.57 | 144170 | 530592500 | $ | 82.18 | 245574 | 530722079 | $ | 54.74 |
| 42769 | 530400341 | $ | 17.70 | 144171 | 530592501 | $ | 125.78 | 245575 | 530722080 | $ | 38.64 |
| 42770 | 530400342 | $ | 128.00 | 144172 | 530592502 | $ | 0.38 | 245576 | 530722081 | $ | 703.05 |
| 42771 | 530400343 | $ | 8.98 | 144173 | 530592503 | $ | 7.25 | 245577 | 530722082 | $ | 106.26 |
| 42772 | 530400344 | $ | 28.98 | 144174 | 530592504 | $ | 193.00 | 245578 | 530722083 | $ | 48.30 |
| 42773 | 530400345 | $ | 112.25 | 144175 | 530592505 | $ | 20.90 | 245579 | 530722084 | $ | 299.46 |
| 42774 | 530400346 | $ | 25.60 | 144176 | 530592506 | $ | 14.59 | 245580 | 530722085 | $ | 38.64 |
| 42775 | 530400347 | $ | 482.50 | 144177 | 530592510 | $ | 375.37 | 245581 | 530722087 | $ | 24.79 |
| 42776 | 530400348 | $ | 57.60 | 144178 | 530592511 | $ | 49.40 | 245582 | 530722088 | $ | 83.72 |
| 42777 | 530400349 | $ | 1.28 | 144179 | 530592512 | $ | 2.38 | 245583 | 530722089 | $ | 39.87 |
| 42778 | 530400350 | $ | 73.02 | 144180 | 530592513 | $ | 6.46 | 245584 | 530722090 | $ | 16.10 |
| 42779 | 530400353 | $ | 70.19 | 144181 | 530592514 | $ | 5.51 | 245585 | 530722091 | $ | 264.04 |
| 42780 | 530400354 | $ | 126.30 | 144182 | 530592515 | $ | 368.18 | 245586 | 530722092 | $ | 177.10 |
| 42781 | 530400356 | $ | 1,027.18 | 144183 | 530592516 | $ | 57.20 | 245587 | 530722093 | $ | 84.14 |
| 42782 | 530400357 | $ | 685.69 | 144184 | 530592517 | $ | 255.93 | 245588 | 530722094 | $ | 102.24 |
| 42783 | 530400358 | $ | 426.75 | 144185 | 530592518 | $ | 314.30 | 245589 | 530722096 | $ | 53.26 |
| 42784 | 530400360 | $ | 10.08 | 144186 | 530592519 | $ | 185.29 | 245590 | 530722097 | $ | 3.87 |
| 42785 | 530400361 | $ | 444.36 | 144187 | 530592520 | $ | 3.04 | 245591 | 530722098 | $ | 96.60 |
| 42786 | 530400362 | $ | 17.01 | 144188 | 530592521 | $ | 50.74 | 245592 | 530722100 | $ | 92.08 |
| 42787 | 530400364 | $ | 59.72 | 144189 | 530592522 | $ | 52.14 | 245593 | 530722101 | $ | 24.83 |
| 42788 | 530400367 | $ | 115.92 | 144190 | 530592523 | $ | 256.00 | 245594 | 530722102 | $ | 235.18 |
| 42789 | 530400368 | $ | 74.32 | 144191 | 530592524 | $ | 1.81 | 245595 | 530722103 | $ | 1,091.87 |
| 42790 | 530400370 | $ | 328.44 | 144192 | 530592525 | $ | 22.27 | 245596 | 530722104 | $ | 488.54 |
| 42791 | 530400371 | $ | 80.50 | 144193 | 530592526 | $ | 44.42 | 245597 | 530722105 | $ | 83.72 |
| 42792 | 530400372 | $ | 1,710.00 | 144194 | 530592527 | $ | 39.56 | 245598 | 530722106 | $ | 151.33 |
| 42793 | 530400373 | $ | 7.56 | 144195 | 530592528 | $ | 62.31 | 245599 | 530722107 | $ | 109.48 |
| 42794 | 530400374 | $ | 80.50 | 144196 | 530592529 | $ | 48.80 | 245600 | 530722108 | $ | 24.46 |
| 42795 | 530400376 | $ | 357.98 | 144197 | 530592530 | $ | 61.74 | 245601 | 530722109 | $ | 24.46 |
| 42796 | 530400379 | $ | 1.90 | 144198 | 530592532 | $ | 1.24 | 245602 | 530722110 | $ | 143.15 |
| 42797 | 530400382 | $ | 3.05 | 144199 | 530592533 | $ | 25.55 | 245603 | 530722112 | $ | 0.63 |
| 42798 | 530400384 | $ | 74.95 | 144200 | 530592535 | $ | 1,713.04 | 245604 | 530722113 | $ | 48.88 |
| 42799 | 530400387 | $ | 9.69 | 144201 | 530592536 | $ | 3.90 | 245605 | 530722114 | $ | 47.73 |
| 42800 | 530400388 | $ | 125.58 | 144202 | 530592537 | $ | 229.67 | 245606 | 530722115 | $ | 141.68 |
| 42801 | 530400389 | $ | 357.98 | 144203 | 530592538 | $ | 6.84 | 245607 | 530722116 | $ | 112.70 |
| 42802 | 530400392 | $ | 217.18 | 144204 | 530592539 | $ | 12.29 | 245608 | 530722117 | $ | 180.32 |
| 42803 | 530400393 | $ | 151.34 | 144205 | 530592540 | $ | 410.40 | 245609 | 530722118 | $ | 60.53 |
| 42804 | 530400394 | $ | 132.02 | 144206 | 530592543 | $ | 1.52 | 245610 | 530722119 | $ | 85.94 |
| 42805 | 530400395 | $ | 132.02 | 144207 | 530592544 | $ | 16.05 | 245611 | 530722120 | $ | 133.69 |
| 42806 | 530400396 | $ | 151.34 | 144208 | 530592545 | $ | 16.05 | 245612 | 530722121 | $ | 45.08 |
| 42807 | 530400398 | $ | 5.12 | 144209 | 530592546 | $ | 313.41 | 245613 | 530722122 | $ | 119.14 |
| 42808 | 530400399 | $ | 161.00 | 144210 | 530592547 | $ | 502.79 | 245614 | 530722123 | $ | 96.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42809 | 530400400 | $ | 568.32 | 144211 | 530592549 | $ | 924.41 | 245615 | 530722124 | $ | 38.64 |
| 42810 | 530400401 | $ | 244.72 | 144212 | 530592550 | $ | 11.40 | 245616 | 530722125 | $ | 181.45 |
| 42811 | 530400402 | $ | 173.88 | 144213 | 530592552 | $ | 629.39 | 245617 | 530722126 | $ | 41.86 |
| 42812 | 530400404 | $ | 135.24 | 144214 | 530592553 | $ | 13.30 | 245618 | 530722127 | $ | 4.41 |
| 42813 | 530400405 | $ | 250.22 | 144215 | 530592554 | $ | 446.79 | 245619 | 530722128 | $ | 80.48 |
| 42814 | 530400407 | $ | 202.86 | 144216 | 530592555 | $ | 177.09 | 245620 | 530722129 | $ | 86.94 |
| 42815 | 530400408 | $ | 93.38 | 144217 | 530592556 | $ | 265.38 | 245621 | 530722130 | $ | 80.50 |
| 42816 | 530400409 | $ | 96.60 | 144218 | 530592557 | $ | 256.62 | 245622 | 530722131 | $ | 57.96 |
| 42817 | 530400410 | $ | 193.20 | 144219 | 530592558 | $ | 242.61 | 245623 | 530722132 | $ | 913.74 |
| 42818 | 530400411 | $ | 350.98 | 144220 | 530592559 | $ | 402.31 | 245624 | 530722133 | $ | 807.61 |
| 42819 | 530400412 | $ | 111.94 | 144221 | 530592563 | $ | 50.18 | 245625 | 530722134 | $ | 60.40 |
| 42820 | 530400413 | $ | 122.36 | 144222 | 530592565 | $ | 269.76 | 245626 | 530722135 | $ | 228.62 |
| 42821 | 530400415 | $ | 11.75 | 144223 | 530592566 | $ | 372.00 | 245627 | 530722136 | $ | 658.08 |
| 42822 | 530400416 | $ | 338.10 | 144224 | 530592567 | $ | 103.04 | 245628 | 530722137 | $ | 24.36 |
| 42823 | 530400417 | $ | 155.81 | 144225 | 530592568 | $ | 98.78 | 245629 | 530722138 | $ | 34.80 |
| 42824 | 530400418 | $ | 44.92 | 144226 | 530592569 | $ | 71.84 | 245630 | 530722139 | $ | 30.37 |
| 42825 | 530400419 | $ | 376.74 | 144227 | 530592570 | $ | 44.62 | 245631 | 530722140 | $ | 48.30 |
| 42826 | 530400421 | $ | 3.87 | 144228 | 530592571 | $ | 11.58 | 245632 | 530722141 | $ | 67.62 |
| 42827 | 530400422 | $ | 180.32 | 144229 | 530592572 | $ | 10.29 | 245633 | 530722142 | $ | 276.48 |
| 42828 | 530400423 | $ | 1,085.14 | 144230 | 530592573 | $ | 3.86 | 245634 | 530722143 | $ | 57.96 |
| 42829 | 530400424 | $ | 1,034.03 | 144231 | 530592574 | $ | 25.04 | 245635 | 530722144 | $ | 57.96 |
| 42830 | 530400425 | $ | 103.04 | 144232 | 530592575 | $ | 579.00 | 245636 | 530722145 | $ | 1.75 |
| 42831 | 530400426 | $ | 547.40 | 144233 | 530592576 | $ | 17.20 | 245637 | 530722146 | $ | 83.72 |
| 42832 | 530400427 | $ | 229.09 | 144234 | 530592577 | $ | 27.02 | 245638 | 530722147 | $ | 90.16 |
| 42833 | 530400431 | $ | 241.50 | 144235 | 530592578 | $ | 4.41 | 245639 | 530722148 | $ | 151.33 |
| 42834 | 530400433 | $ | 244.72 | 144236 | 530592579 | $ | 56.69 | 245640 | 530722149 | $ | 1.60 |
| 42835 | 530400434 | $ | 1,696.94 | 144237 | 530592580 | $ | 25.60 | 245641 | 530722150 | $ | 38.64 |
| 42836 | 530400437 | $ | 177.10 | 144238 | 530592581 | $ | 25.77 | 245642 | 530722151 | $ | 3.07 |
| 42837 | 530400439 | $ | 202.86 | 144239 | 530592582 | $ | 2.28 | 245643 | 530722152 | $ | 38.64 |
| 42838 | 530400440 | $ | 93.38 | 144240 | 530592583 | $ | 2.28 | 245644 | 530722153 | $ | 5.52 |
| 42839 | 530400441 | $ | 206.08 | 144241 | 530592584 | $ | 193.00 | 245645 | 530722155 | $ | 396.06 |
| 42840 | 530400442 | $ | 108.34 | 144242 | 530592585 | $ | 64.40 | 245646 | 530722160 | $ | 733.02 |
| 42841 | 530400443 | $ | 76.23 | 144243 | 530592586 | $ | 67.88 | 245647 | 530722161 | $ | 41.46 |
| 42842 | 530400444 | $ | 22.68 | 144244 | 530592587 | $ | 46.89 | 245648 | 530722162 | $ | 341.32 |
| 42843 | 530400445 | $ | 235.06 | 144245 | 530592588 | $ | 196.42 | 245649 | 530722163 | $ | 9.93 |
| 42844 | 530400446 | $ | 167.61 | 144246 | 530592590 | $ | 70.84 | 245650 | 530722164 | $ | 48.30 |
| 42845 | 530400447 | $ | 4.41 | 144247 | 530592592 | $ | 90.16 | 245651 | 530722165 | $ | 48.30 |
| 42846 | 530400448 | $ | 12.60 | 144248 | 530592593 | $ | 42.86 | 245652 | 530722166 | $ | 25.76 |
| 42847 | 530400450 | $ | 6.93 | 144249 | 530592594 | $ | 17.88 | 245653 | 530722167 | $ | 12.82 |
| 42848 | 530400451 | $ | 6.93 | 144250 | 530592595 | $ | 241.39 | 245654 | 530722168 | $ | 12.47 |
| 42849 | 530400453 | $ | 3.78 | 144251 | 530592596 | $ | 35.91 | 245655 | 530722169 | $ | 341.24 |
| 42850 | 530400454 | $ | 14.19 | 144252 | 530592597 | $ | 22.17 | 245656 | 530722170 | $ | 86.94 |
| 42851 | 530400456 | $ | 427.50 | 144253 | 530592599 | $ | 21.73 | 245657 | 530722171 | $ | 86.94 |
| 42852 | 530400457 | $ | 15.12 | 144254 | 530592600 | $ | 11.56 | 245658 | 530722172 | $ | 90.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42853 | 530400459 | $ | 117.13 | 144255 | 530592602 | $ | 189.98 | 245659 | 530722173 | $ | 198.92 |
| 42854 | 530400460 | $ | 2,895.00 | 144256 | 530592603 | $ | 5.12 | 245660 | 530722175 | $ | 547.40 |
| 42855 | 530400461 | $ | 35.94 | 144257 | 530592604 | $ | 9.66 | 245661 | 530722176 | $ | 547.40 |
| 42856 | 530400462 | $ | 8.82 | 144258 | 530592605 | $ | 15.36 | 245662 | 530722177 | $ | 547.40 |
| 42857 | 530400463 | $ | 29.61 | 144259 | 530592606 | $ | 1.29 | 245663 | 530722178 | $ | 520.58 |
| 42858 | 530400464 | $ | 10.71 | 144260 | 530592608 | $ | 48.72 | 245664 | 530722179 | $ | 182.90 |
| 42859 | 530400465 | $ | 1.28 | 144261 | 530592609 | $ | 43.18 | 245665 | 530722181 | $ | 45.08 |
| 42860 | 530400467 | $ | 682.64 | 144262 | 530592611 | $ | 7.03 | 245666 | 530722182 | $ | 115.06 |
| 42861 | 530400468 | $ | 7.56 | 144263 | 530592612 | $ | 11.56 | 245667 | 530722183 | $ | 8.34 |
| 42862 | 530400469 | $ | 128.80 | 144264 | 530592613 | $ | 157.78 | 245668 | 530722184 | $ | 76.33 |
| 42863 | 530400470 | $ | 34.13 | 144265 | 530592614 | $ | 34.68 | 245669 | 530722185 | $ | 161.00 |
| 42864 | 530400471 | $ | 449.00 | 144266 | 530592615 | $ | 10.88 | 245670 | 530722190 | $ | 122.36 |
| 42865 | 530400472 | $ | 29.61 | 144267 | 530592616 | $ | 8.89 | 245671 | 530722191 | $ | 210.63 |
| 42866 | 530400473 | $ | 4.41 | 144268 | 530592617 | $ | 5.12 | 245672 | 530722192 | $ | 50.11 |
| 42867 | 530400476 | $ | 9.45 | 144269 | 530592619 | $ | 12.88 | 245673 | 530722194 | $ | 59.00 |
| 42868 | 530400477 | $ | 4.41 | 144270 | 530592620 | $ | 144.90 | 245674 | 530722196 | $ | 303.56 |
| 42869 | 530400478 | $ | 17.64 | 144271 | 530592621 | $ | 22.54 | 245675 | 530722197 | $ | 120.22 |
| 42870 | 530400479 | $ | 29.60 | 144272 | 530592622 | $ | 30.03 | 245676 | 530722198 | $ | 466.90 |
| 42871 | 530400480 | $ | 10.71 | 144273 | 530592623 | $ | 2.91 | 245677 | 530722199 | $ | 90.64 |
| 42872 | 530400481 | $ | 7.68 | 144274 | 530592624 | $ | 50.73 | 245678 | 530722200 | $ | 100.65 |
| 42873 | 530400482 | $ | 176.42 | 144275 | 530592625 | $ | 23.12 | 245679 | 530722201 | $ | 125.58 |
| 42874 | 530400483 | $ | 497.66 | 144276 | 530592626 | $ | 11.56 | 245680 | 530722204 | $ | 349.91 |
| 42875 | 530400484 | $ | 17.64 | 144277 | 530592627 | $ | 1.90 | 245681 | 530722206 | $ | 43.91 |
| 42876 | 530400485 | $ | 15.75 | 144278 | 530592628 | $ | 10.24 | 245682 | 530722207 | $ | 1.44 |
| 42877 | 530400486 | $ | 86.94 | 144279 | 530592629 | $ | 26.92 | 245683 | 530722208 | $ | 1,423.24 |
| 42878 | 530400487 | $ | 7.56 | 144280 | 530592630 | $ | 5.12 | 245684 | 530722210 | $ | 170.51 |
| 42879 | 530400488 | $ | 201.91 | 144281 | 530592631 | $ | 1.90 | 245685 | 530722213 | $ | 153.60 |
| 42880 | 530400489 | $ | 1.90 | 144282 | 530592632 | $ | 3.22 | 245686 | 530722214 | $ | 6.81 |
| 42881 | 530400490 | $ | 98.74 | 144283 | 530592634 | $ | 9.61 | 245687 | 530722216 | $ | 0.86 |
| 42882 | 530400491 | $ | 85.54 | 144284 | 530592635 | $ | 28.24 | 245688 | 530722217 | $ | 25.60 |
| 42883 | 530400492 | $ | 2.52 | 144285 | 530592636 | $ | 72.32 | 245689 | 530722218 | $ | 0.80 |
| 42884 | 530400493 | $ | 200.28 | 144286 | 530592638 | $ | 71.26 | 245690 | 530722219 | $ | 856.71 |
| 42885 | 530400494 | $ | 3.15 | 144287 | 530592639 | $ | 6.44 | 245691 | 530722220 | $ | 33.67 |
| 42886 | 530400495 | $ | 30.24 | 144288 | 530592640 | $ | 36.00 | 245692 | 530722222 | $ | 99.22 |
| 42887 | 530400496 | $ | 622.51 | 144289 | 530592641 | $ | 69.94 | 245693 | 530722223 | $ | 3,301.09 |
| 42888 | 530400498 | $ | 2,565.00 | 144290 | 530592642 | $ | 24.27 | 245694 | 530722224 | $ | 195.33 |
| 42889 | 530400500 | $ | 344.21 | 144291 | 530592643 | $ | 20.54 | 245695 | 530722225 | $ | 6.30 |
| 42890 | 530400501 | $ | 460.46 | 144292 | 530592644 | $ | 20.54 | 245696 | 530722226 | $ | 182.50 |
| 42891 | 530400502 | $ | 582.82 | 144293 | 530592646 | $ | 3.86 | 245697 | 530722228 | $ | 24.16 |
| 42892 | 530400503 | $ | 65.07 | 144294 | 530592647 | $ | 61.18 | 245698 | 530722229 | $ | 2,732.00 |
| 42893 | 530400504 | $ | 193.20 | 144295 | 530592648 | $ | 32.04 | 245699 | 530722230 | $ | 440.47 |
| 42894 | 530400505 | $ | 202.86 | 144296 | 530592649 | $ | 3.22 | 245700 | 530722231 | $ | 1,506.96 |
| 42895 | 530400506 | $ | 90.26 | 144297 | 530592650 | $ | 12.88 | 245701 | 530722232 | $ | 4,677.61 |
| 42896 | 530400507 | $ | 384.29 | 144298 | 530592652 | $ | 25.02 | 245702 | 530722234 | $ | 322.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42897 | 530400508 | $ | 83.13 | 144299 | 530592653 | $ | 66.33 | 245703 | 530722235 | $ | 2,231.46 |
| 42898 | 530400509 | $ | 141.01 | 144300 | 530592654 | $ | 71.41 | 245704 | 530722236 | $ | 10.90 |
| 42899 | 530400510 | $ | 15.44 | 144301 | 530592655 | $ | 9.66 | 245705 | 530722237 | $ | 48.93 |
| 42900 | 530400511 | $ | 81.06 | 144302 | 530592656 | $ | 41.86 | 245706 | 530722238 | $ | 898.62 |
| 42901 | 530400512 | $ | 149.93 | 144303 | 530592657 | $ | 469.14 | 245707 | 530722239 | $ | 297.80 |
| 42902 | 530400513 | $ | 17.64 | 144304 | 530592658 | $ | 35.42 | 245708 | 530722240 | $ | 152.69 |
| 42903 | 530400514 | $ | 34.65 | 144305 | 530592659 | $ | 48.30 | 245709 | 530722241 | $ | 9.69 |
| 42904 | 530400515 | $ | 28.35 | 144306 | 530592660 | $ | 1.90 | 245710 | 530722242 | $ | 9.69 |
| 42905 | 530400516 | $ | 445.37 | 144307 | 530592661 | $ | 15.95 | 245711 | 530722243 | $ | 30.09 |
| 42906 | 530400518 | $ | 78.79 | 144308 | 530592662 | $ | 331.66 | 245712 | 530722244 | $ | 687.15 |
| 42907 | 530400522 | $ | 144.27 | 144309 | 530592664 | $ | 11.56 | 245713 | 530722245 | $ | 103.42 |
| 42908 | 530400523 | $ | 29.61 | 144310 | 530592665 | $ | 10.24 | 245714 | 530722247 | $ | 681.45 |
| 42909 | 530400524 | $ | 102.40 | 144311 | 530592667 | $ | 206.08 | 245715 | 530722248 | $ | 1,932.00 |
| 42910 | 530400530 | $ | 3.15 | 144312 | 530592668 | $ | 12.20 | 245716 | 530722249 | $ | 718.23 |
| 42911 | 530400533 | $ | 23.94 | 144313 | 530592669 | $ | 3.48 | 245717 | 530722250 | $ | 149.34 |
| 42912 | 530400542 | $ | 257.49 | 144314 | 530592670 | $ | 123.55 | 245718 | 530722251 | $ | 2.23 |
| 42913 | 530400543 | $ | 42.84 | 144315 | 530592671 | $ | 21.80 | 245719 | 530722252 | $ | 27.68 |
| 42914 | 530400554 | $ | 3.78 | 144316 | 530592672 | $ | 39.06 | 245720 | 530722253 | $ | 5.48 |
| 42915 | 530400557 | $ | 13.86 | 144317 | 530592673 | $ | 92.64 | 245721 | 530722254 | $ | 358.31 |
| 42916 | 530400563 | $ | 22.68 | 144318 | 530592674 | $ | 50.61 | 245722 | 530722255 | $ | 864.77 |
| 42917 | 530400566 | $ | 52.92 | 144319 | 530592675 | $ | 3.99 | 245723 | 530722256 | $ | 104.44 |
| 42918 | 530400568 | $ | 5.04 | 144320 | 530592677 | $ | 463.94 | 245724 | 530722257 | $ | 4.41 |
| 42919 | 530400574 | $ | 22.05 | 144321 | 530592678 | $ | 6.18 | 245725 | 530722258 | $ | 123.04 |
| 42920 | 530400576 | $ | 28.50 | 144322 | 530592679 | $ | 35.71 | 245726 | 530722259 | $ | 585.11 |
| 42921 | 530400582 | $ | 19.53 | 144323 | 530592680 | $ | 72.25 | 245727 | 530722260 | $ | 2.56 |
| 42922 | 530400593 | $ | 35.91 | 144324 | 530592681 | $ | 25.85 | 245728 | 530722261 | $ | 1.62 |
| 42923 | 530400595 | $ | 10.08 | 144325 | 530592684 | $ | 71.68 | 245729 | 530722263 | $ | 169.35 |
| 42924 | 530400596 | $ | 28.98 | 144326 | 530592685 | $ | 8.34 | 245730 | 530722264 | $ | 68.65 |
| 42925 | 530400608 | $ | 107.10 | 144327 | 530592686 | $ | 12.27 | 245731 | 530722265 | $ | 19.32 |
| 42926 | 530400611 | $ | 6.30 | 144328 | 530592687 | $ | 6.08 | 245732 | 530722267 | $ | 119.82 |
| 42927 | 530400618 | $ | 11.97 | 144329 | 530592688 | $ | 99.06 | 245733 | 530722268 | $ | 1.60 |
| 42928 | 530400631 | $ | 5.67 | 144330 | 530592689 | $ | 223.06 | 245734 | 530722269 | $ | 262.85 |
| 42929 | 530400632 | $ | 5.67 | 144331 | 530592692 | $ | 534.32 | 245735 | 530722270 | $ | 524.86 |
| 42930 | 530400634 | $ | 1.89 | 144332 | 530592693 | $ | 416.78 | 245736 | 530722271 | $ | 9.42 |
| 42931 | 530400658 | $ | 12.60 | 144333 | 530592694 | $ | 43.81 | 245737 | 530722272 | $ | 31.83 |
| 42932 | 530400659 | $ | 333.27 | 144334 | 530592696 | $ | 483.21 | 245738 | 530722273 | $ | 197.56 |
| 42933 | 530400661 | $ | 17.64 | 144335 | 530592697 | $ | 95.13 | 245739 | 530722274 | $ | 570.14 |
| 42934 | 530400666 | $ | 24.57 | 144336 | 530592698 | $ | 286.47 | 245740 | 530722275 | $ | 1.14 |
| 42935 | 530400673 | $ | 8.82 | 144337 | 530592699 | $ | 110.20 | 245741 | 530722276 | $ | 75.10 |
| 42936 | 530400681 | $ | 248.09 | 144338 | 530592702 | $ | 174.03 | 245742 | 530722277 | $ | 16.51 |
| 42937 | 530400682 | $ | 12.88 | 144339 | 530592703 | $ | 48.30 | 245743 | 530722278 | $ | 43.18 |
| 42938 | 530400683 | $ | 41.86 | 144340 | 530592704 | $ | 74.68 | 245744 | 530722279 | $ | 64.54 |
| 42939 | 530400686 | $ | 20.79 | 144341 | 530592705 | $ | 54.74 | 245745 | 530722282 | $ | 377.16 |
| 42940 | 530400718 | $ | 18.27 | 144342 | 530592706 | $ | 247.04 | 245746 | 530722283 | $ | 179.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42941 | 530400721 | $ | 36.54 | 144343 | 530592707 | $ | 157.37 | 245747 | 530722284 | $ | 296.34 |
| 42942 | 530400727 | $ | 35.84 | 144344 | 530592710 | $ | 66.31 | 245748 | 530722285 | $ | 2.77 |
| 42943 | 530400735 | $ | 2.52 | 144345 | 530592711 | $ | 78.46 | 245749 | 530722286 | $ | 511.98 |
| 42944 | 530400743 | $ | 47.25 | 144346 | 530592712 | $ | 2.23 | 245750 | 530722287 | $ | 154.98 |
| 42945 | 530400747 | $ | 209.00 | 144347 | 530592713 | $ | 133.44 | 245751 | 530722288 | $ | 625.98 |
| 42946 | 530400749 | $ | 16.38 | 144348 | 530592716 | $ | 106.26 | 245752 | 530722289 | $ | 51.52 |
| 42947 | 530400756 | $ | 322.00 | 144349 | 530592717 | $ | 486.22 | 245753 | 530722290 | $ | 1.71 |
| 42948 | 530400759 | $ | 168.92 | 144350 | 530592718 | $ | 9.66 | 245754 | 530722291 | $ | 15.36 |
| 42949 | 530400766 | $ | 1,596.33 | 144351 | 530592719 | $ | 22.17 | 245755 | 530722293 | $ | 74.06 |
| 42950 | 530400767 | $ | 426.12 | 144352 | 530592720 | $ | 129.48 | 245756 | 530722294 | $ | 41.86 |
| 42951 | 530400770 | $ | 10,304.00 | 144353 | 530592721 | $ | 88.78 | 245757 | 530722295 | $ | 7.62 |
| 42952 | 530400772 | $ | 542.88 | 144354 | 530592722 | $ | 0.09 | 245758 | 530722297 | $ | 35.56 |
| 42953 | 530400774 | $ | 161.53 | 144355 | 530592723 | $ | 1,192.69 | 245759 | 530722298 | $ | 57.96 |
| 42954 | 530400775 | $ | 414.64 | 144356 | 530592724 | $ | 16.10 | 245760 | 530722299 | $ | 21.00 |
| 42955 | 530400778 | $ | 868.79 | 144357 | 530592725 | $ | 47.06 | 245761 | 530722300 | $ | 218.92 |
| 42956 | 530400780 | $ | 892.49 | 144358 | 530592726 | $ | 0.25 | 245762 | 530722301 | $ | 103.04 |
| 42957 | 530400789 | $ | 2,631.68 | 144359 | 530592727 | $ | 0.13 | 245763 | 530722302 | $ | 49.40 |
| 42958 | 530400790 | $ | 2,631.68 | 144360 | 530592728 | $ | 53.48 | 245764 | 530722304 | $ | 35.92 |
| 42959 | 530400828 | $ | 916.41 | 144361 | 530592729 | $ | 32.26 | 245765 | 530722305 | $ | 68.50 |
| 42960 | 530400829 | $ | 53.34 | 144362 | 530592730 | $ | 97.49 | 245766 | 530722306 | $ | 27.81 |
| 42961 | 530400843 | $ | 280.14 | 144363 | 530592731 | $ | 75.44 | 245767 | 530722307 | $ | 151.34 |
| 42962 | 530400849 | $ | 158.76 | 144364 | 530592732 | $ | 89.21 | 245768 | 530722308 | $ | 168.60 |
| 42963 | 530400851 | $ | 209.55 | 144365 | 530592733 | $ | 40.45 | 245769 | 530722309 | $ | 12.90 |
| 42964 | 530400855 | $ | 46.44 | 144366 | 530592734 | $ | 64.77 | 245770 | 530722311 | $ | 22.30 |
| 42965 | 530400856 | $ | 232.07 | 144367 | 530592735 | $ | 628.97 | 245771 | 530722312 | $ | 64.40 |
| 42966 | 530400862 | $ | 11.34 | 144368 | 530592736 | $ | 0.28 | 245772 | 530722313 | $ | 112.64 |
| 42967 | 530400889 | $ | 109.72 | 144369 | 530592737 | $ | 138.46 | 245773 | 530722314 | $ | 21.60 |
| 42968 | 530400891 | $ | 144.90 | 144370 | 530592739 | $ | 112.70 | 245774 | 530722315 | $ | 0.29 |
| 42969 | 530400920 | $ | 331.66 | 144371 | 530592740 | $ | 177.10 | 245775 | 530722316 | $ | 184.79 |
| 42970 | 530400938 | $ | 20.04 | 144372 | 530592741 | $ | 39.48 | 245776 | 530722317 | $ | 276.42 |
| 42971 | 530400944 | $ | 8.70 | 144373 | 530592742 | $ | 67.55 | 245777 | 530722318 | $ | 233.48 |
| 42972 | 530400952 | $ | 311.64 | 144374 | 530592743 | $ | 73.38 | 245778 | 530722319 | $ | 265.18 |
| 42973 | 530400954 | $ | 134.77 | 144375 | 530592744 | $ | 138.22 | 245779 | 530722321 | $ | 77.28 |
| 42974 | 530400960 | $ | 44.46 | 144376 | 530592745 | $ | 190.91 | 245780 | 530722322 | $ | 147.06 |
| 42975 | 530400961 | $ | 45.76 | 144377 | 530592746 | $ | 26.61 | 245781 | 530722323 | $ | 286.58 |
| 42976 | 530400969 | $ | 73.23 | 144378 | 530592747 | $ | 162.12 | 245782 | 530722324 | $ | 67.97 |
| 42977 | 530400972 | $ | 91.74 | 144379 | 530592748 | $ | 106.53 | 245783 | 530722325 | $ | 96.60 |
| 42978 | 530400973 | $ | 99.66 | 144380 | 530592749 | $ | 125.58 | 245784 | 530722326 | $ | 27.09 |
| 42979 | 530400974 | $ | 24.15 | 144381 | 530592750 | $ | 123.48 | 245785 | 530722327 | $ | 176.46 |
| 42980 | 530400975 | $ | 74.54 | 144382 | 530592751 | $ | 165.74 | 245786 | 530722328 | $ | 216.42 |
| 42981 | 530400976 | $ | 0.47 | 144383 | 530592752 | $ | 31.71 | 245787 | 530722329 | $ | 208.17 |
| 42982 | 530400996 | $ | 22.05 | 144384 | 530592753 | $ | 6.44 | 245788 | 530722330 | $ | 284.30 |
| 42983 | 530400999 | $ | 11.97 | 144385 | 530592754 | $ | 16.10 | 245789 | 530722331 | $ | 163.86 |
| 42984 | 530401003 | $ | 170.62 | 144386 | 530592755 | $ | 0.16 | 245790 | 530722332 | $ | 17.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42985 | 530401006 | $ | 136.80 | 144387 | 530592756 | $ | 961.51 | 245791 | 530722334 | $ | 1,495.38 |
| 42986 | 530401011 | $ | 33.39 | 144388 | 530592757 | $ | 18.09 | 245792 | 530722335 | $ | 41.86 |
| 42987 | 530401034 | $ | 21.18 | 144389 | 530592758 | $ | 96.60 | 245793 | 530722336 | $ | 77.28 |
| 42988 | 530401040 | $ | 386.40 | 144390 | 530592759 | $ | 18.67 | 245794 | 530722337 | $ | 90.16 |
| 42989 | 530401041 | $ | 32.21 | 144391 | 530592760 | $ | 302.47 | 245795 | 530722338 | $ | 97.60 |
| 42990 | 530401042 | $ | 10.08 | 144392 | 530592761 | $ | 41.15 | 245796 | 530722339 | $ | 83.06 |
| 42991 | 530401044 | $ | 10.08 | 144393 | 530592762 | $ | 6.44 | 245797 | 530722340 | $ | 204.80 |
| 42992 | 530401051 | $ | 30.40 | 144394 | 530592763 | $ | 46.08 | 245798 | 530722341 | $ | 415.38 |
| 42993 | 530401054 | $ | 3,783.23 | 144395 | 530592764 | $ | 125.58 | 245799 | 530722342 | $ | 67.62 |
| 42994 | 530401057 | $ | 655.32 | 144396 | 530592765 | $ | 19.32 | 245800 | 530722344 | $ | 280.04 |
| 42995 | 530401059 | $ | 1,445.28 | 144397 | 530592766 | $ | 153.38 | 245801 | 530722345 | $ | 54.74 |
| 42996 | 530401060 | $ | 5,120.44 | 144398 | 530592767 | $ | 2,544.65 | 245802 | 530722346 | $ | 6.27 |
| 42997 | 530401061 | $ | 792.60 | 144399 | 530592768 | $ | 67.62 | 245803 | 530722347 | $ | 35.42 |
| 42998 | 530401063 | $ | 105.39 | 144400 | 530592769 | $ | 138.46 | 245804 | 530722349 | $ | 55.91 |
| 42999 | 530401065 | $ | 3,220.00 | 144401 | 530592770 | $ | 9.03 | 245805 | 530722350 | $ | 4.09 |
| 43000 | 530401066 | $ | 2,898.00 | 144402 | 530592771 | $ | 35.42 | 245806 | 530722351 | $ | 71.41 |
| 43001 | 530401067 | $ | 17.86 | 144403 | 530592772 | $ | 442.79 | 245807 | 530722352 | $ | 56.02 |
| 43002 | 530401071 | $ | 45.66 | 144404 | 530592773 | $ | 32.20 | 245808 | 530722353 | $ | 21.85 |
| 43003 | 530401073 | $ | 75.87 | 144405 | 530592774 | $ | 347.76 | 245809 | 530722354 | $ | 61.18 |
| 43004 | 530401079 | $ | 157.72 | 144406 | 530592776 | $ | 809.02 | 245810 | 530722355 | $ | 125.92 |
| 43005 | 530401080 | $ | 3,217.50 | 144407 | 530592777 | $ | 96.60 | 245811 | 530722356 | $ | 229.44 |
| 43006 | 530401081 | $ | 112.37 | 144408 | 530592779 | $ | 281.65 | 245812 | 530722357 | $ | 14.19 |
| 43007 | 530401087 | $ | 93.10 | 144409 | 530592780 | $ | 61.18 | 245813 | 530722358 | $ | 48.30 |
| 43008 | 530401088 | $ | 25.60 | 144410 | 530592781 | $ | 12.25 | 245814 | 530722359 | $ | 179.31 |
| 43009 | 530401089 | $ | 76.80 | 144411 | 530592782 | $ | 315.00 | 245815 | 530722360 | $ | 0.77 |
| 43010 | 530401093 | $ | 497.07 | 144412 | 530592783 | $ | 2,710.80 | 245816 | 530722361 | $ | 35.34 |
| 43011 | 530401096 | $ | 456.44 | 144413 | 530592784 | $ | 107.10 | 245817 | 530722362 | $ | 16.10 |
| 43012 | 530401101 | $ | 30.24 | 144414 | 530592785 | $ | 381.10 | 245818 | 530722363 | $ | 565.02 |
| 43013 | 530401103 | $ | 18.67 | 144415 | 530592790 | $ | 2.08 | 245819 | 530722364 | $ | 147.17 |
| 43014 | 530401104 | $ | 291.85 | 144416 | 530592792 | $ | 25.76 | 245820 | 530722366 | $ | 206.02 |
| 43015 | 530401105 | $ | 2,549.76 | 144417 | 530592793 | $ | 25.53 | 245821 | 530722367 | $ | 6.44 |
| 43016 | 530401107 | $ | 778.85 | 144418 | 530592794 | $ | 11.99 | 245822 | 530722368 | $ | 4.75 |
| 43017 | 530401109 | $ | 274.63 | 144419 | 530592795 | $ | 567.06 | 245823 | 530722369 | $ | 86.94 |
| 43018 | 530401111 | $ | 190.65 | 144420 | 530592796 | $ | 22.54 | 245824 | 530722370 | $ | 67.62 |
| 43019 | 530401116 | $ | 11.61 | 144421 | 530592798 | $ | 51.52 | 245825 | 530722371 | $ | 62.46 |
| 43020 | 530401117 | $ | 11.61 | 144422 | 530592799 | $ | 130.05 | 245826 | 530722372 | $ | 99.82 |
| 43021 | 530401121 | $ | 5.67 | 144423 | 530592800 | $ | 66.84 | 245827 | 530722373 | $ | 103.04 |
| 43022 | 530401122 | $ | 3,406.38 | 144424 | 530592801 | $ | 1,294.44 | 245828 | 530722374 | $ | 99.82 |
| 43023 | 530401130 | $ | 139.34 | 144425 | 530592802 | $ | 23.68 | 245829 | 530722375 | $ | 180.42 |
| 43024 | 530401132 | $ | 168.94 | 144426 | 530592803 | $ | 15.75 | 245830 | 530722379 | $ | 218.43 |
| 43025 | 530401134 | $ | 1,658.69 | 144427 | 530592804 | $ | 357.05 | 245831 | 530722380 | $ | 94.29 |
| 43026 | 530401139 | $ | 116.03 | 144428 | 530592805 | $ | 32.20 | 245832 | 530722381 | $ | 98.78 |
| 43027 | 530401141 | $ | 62.52 | 144429 | 530592806 | $ | 77.28 | 245833 | 530722382 | $ | 3.86 |
| 43028 | 530401143 | $ | 0.19 | 144430 | 530592807 | $ | 107.74 | 245834 | 530722383 | $ | 51.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43029 | 530401146 | $ | 2,569.00 | 144431 | 530592808 | $ | 0.60 | 245835 | 530722384 | $ | 255.11 |
| 43030 | 530401148 | $ | 2,569.00 | 144432 | 530592809 | $ | 128.22 | 245836 | 530722385 | $ | 114.34 |
| 43031 | 530401149 | $ | 28.23 | 144433 | 530592811 | $ | 17.37 | 245837 | 530722386 | $ | 721.46 |
| 43032 | 530401151 | $ | 11.53 | 144434 | 530592812 | $ | 167.44 | 245838 | 530722387 | $ | 0.26 |
| 43033 | 530401155 | $ | 293.53 | 144435 | 530592815 | $ | 16.27 | 245839 | 530722388 | $ | 0.67 |
| 43034 | 530401156 | $ | 588.65 | 144436 | 530592816 | $ | 19.15 | 245840 | 530722389 | $ | 207.08 |
| 43035 | 530401157 | $ | 0.60 | 144437 | 530592817 | $ | 315.00 | 245841 | 530722390 | $ | 6.30 |
| 43036 | 530401158 | $ | 65.73 | 144438 | 530592818 | $ | 1.27 | 245842 | 530722392 | $ | 0.26 |
| 43037 | 530401170 | $ | 209.52 | 144439 | 530592819 | $ | 69.46 | 245843 | 530722393 | $ | 144.90 |
| 43038 | 530401172 | $ | 9.66 | 144440 | 530592820 | $ | 14.20 | 245844 | 530722394 | $ | 254.38 |
| 43039 | 530401173 | $ | 1,930.00 | 144441 | 530592821 | $ | 423.40 | 245845 | 530722395 | $ | 4.41 |
| 43040 | 530401176 | $ | 966.00 | 144442 | 530592822 | $ | 7.72 | 245846 | 530722396 | $ | 3.78 |
| 43041 | 530401177 | $ | 15.91 | 144443 | 530592823 | $ | 86.94 | 245847 | 530722397 | $ | 5.54 |
| 43042 | 530401178 | $ | 3,220.00 | 144444 | 530592824 | $ | 12.60 | 245848 | 530722398 | $ | 4.76 |
| 43043 | 530401181 | $ | 41.09 | 144445 | 530592825 | $ | 45.08 | 245849 | 530722399 | $ | 184.14 |
| 43044 | 530401183 | $ | 2,694.00 | 144446 | 530592826 | $ | 64.40 | 245850 | 530722400 | $ | 4.66 |
| 43045 | 530401184 | $ | 1,520.00 | 144447 | 530592827 | $ | 138.33 | 245851 | 530722401 | $ | 3.78 |
| 43046 | 530401185 | $ | 903.00 | 144448 | 530592828 | $ | 125.58 | 245852 | 530722402 | $ | 303.00 |
| 43047 | 530401187 | $ | 3,220.00 | 144449 | 530592829 | $ | 90.16 | 245853 | 530722403 | $ | 45.08 |
| 43048 | 530401188 | $ | 182.27 | 144450 | 530592830 | $ | 54.74 | 245854 | 530722404 | $ | 11.39 |
| 43049 | 530401195 | $ | 15.89 | 144451 | 530592831 | $ | 64.40 | 245855 | 530722405 | $ | 15.30 |
| 43050 | 530401197 | $ | 1,002.51 | 144452 | 530592833 | $ | 1.75 | 245856 | 530722409 | $ | 59.48 |
| 43051 | 530401198 | $ | 14.29 | 144453 | 530592834 | $ | 41.04 | 245857 | 530722410 | $ | 183.18 |
| 43052 | 530401199 | $ | 18.67 | 144454 | 530592835 | $ | 157.78 | 245858 | 530722411 | $ | 25.98 |
| 43053 | 530401200 | $ | 82.70 | 144455 | 530592836 | $ | 67.62 | 245859 | 530722412 | $ | 25.98 |
| 43054 | 530401204 | $ | 1,291.08 | 144456 | 530592838 | $ | 251.15 | 245860 | 530722413 | $ | 181.89 |
| 43055 | 530401205 | $ | 644.00 | 144457 | 530592839 | $ | 70.84 | 245861 | 530722414 | $ | 4.10 |
| 43056 | 530401206 | $ | 276.92 | 144458 | 530592840 | $ | 48.30 | 245862 | 530722415 | $ | 48.31 |
| 43057 | 530401207 | $ | 90.93 | 144459 | 530592841 | $ | 28.98 | 245863 | 530722416 | $ | 46.44 |
| 43058 | 530401208 | $ | 2,978.50 | 144460 | 530592843 | $ | 15.75 | 245864 | 530722417 | $ | 65.02 |
| 43059 | 530401210 | $ | 74.47 | 144461 | 530592844 | $ | 12.88 | 245865 | 530722420 | $ | 29.34 |
| 43060 | 530401211 | $ | 444.36 | 144462 | 530592845 | $ | 98.42 | 245866 | 530722421 | $ | 234.84 |
| 43061 | 530401212 | $ | 965.00 | 144463 | 530592847 | $ | 36.92 | 245867 | 530722423 | $ | 182.90 |
| 43062 | 530401213 | $ | 1,610.00 | 144464 | 530592848 | $ | 61.18 | 245868 | 530722424 | $ | 510.22 |
| 43063 | 530401214 | $ | 129.20 | 144465 | 530592849 | $ | 0.95 | 245869 | 530722425 | $ | 200.46 |
| 43064 | 530401216 | $ | 472.85 | 144466 | 530592850 | $ | 112.70 | 245870 | 530722427 | $ | 79.47 |
| 43065 | 530401218 | $ | 4,347.00 | 144467 | 530592851 | $ | 35.42 | 245871 | 530722428 | $ | 83.60 |
| 43066 | 530401219 | $ | 1,610.00 | 144468 | 530592853 | $ | 183.54 | 245872 | 530722429 | $ | 109.48 |
| 43067 | 530401220 | $ | 6,115.00 | 144469 | 530592854 | $ | 23.92 | 245873 | 530722430 | $ | 170.02 |
| 43068 | 530401221 | $ | 9,010.00 | 144470 | 530592855 | $ | 215.20 | 245874 | 530722432 | $ | 315.92 |
| 43069 | 530401222 | $ | 3,598.00 | 144471 | 530592856 | $ | 9.66 | 245875 | 530722433 | $ | 41.86 |
| 43070 | 530401223 | $ | 2,817.50 | 144472 | 530592857 | $ | 29.48 | 245876 | 530722434 | $ | 47.85 |
| 43071 | 530401224 | $ | 4,830.00 | 144473 | 530592858 | $ | 17.12 | 245877 | 530722435 | $ | 922.88 |
| 43072 | 530401226 | $ | 252.00 | 144474 | 530592860 | $ | 92.42 | 245878 | 530722438 | $ | 683.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43073 | 530401227 | $ | 2,735.00 | 144475 | 530592861 | $ | 4,795.20 | 245879 | 530722439 | $ | 1,794.74 |
| 43074 | 530401229 | $ | 2,937.52 | 144476 | 530592862 | $ | 1,292.03 | 245880 | 530722440 | $ | 67.62 |
| 43075 | 530401231 | $ | 3,220.00 | 144477 | 530592863 | $ | 656.88 | 245881 | 530722441 | $ | 61.18 |
| 43076 | 530401233 | $ | 3,220.00 | 144478 | 530592864 | $ | 1.66 | 245882 | 530722442 | $ | 17.78 |
| 43077 | 530401234 | $ | 7,527.00 | 144479 | 530592865 | $ | 28.25 | 245883 | 530722443 | $ | 17.78 |
| 43078 | 530401235 | $ | 1,610.00 | 144480 | 530592866 | $ | 67.62 | 245884 | 530722444 | $ | 20.32 |
| 43079 | 530401236 | $ | 2,576.00 | 144481 | 530592867 | $ | 0.19 | 245885 | 530722445 | $ | 11.43 |
| 43080 | 530401239 | $ | 2,254.00 | 144482 | 530592868 | $ | 39.37 | 245886 | 530722446 | $ | 17.78 |
| 43081 | 530401241 | $ | 3,783.50 | 144483 | 530592869 | $ | 41.56 | 245887 | 530722447 | $ | 21.59 |
| 43082 | 530401242 | $ | 805.00 | 144484 | 530592871 | $ | 3.86 | 245888 | 530722448 | $ | 43.68 |
| 43083 | 530401243 | $ | 1,449.00 | 144485 | 530592872 | $ | 14.73 | 245889 | 530722449 | $ | 105.61 |
| 43084 | 530401244 | $ | 39.69 | 144486 | 530592873 | $ | 13.46 | 245890 | 530722451 | $ | 25.33 |
| 43085 | 530401245 | $ | 2,254.00 | 144487 | 530592874 | $ | 27.94 | 245891 | 530722455 | $ | 29.12 |
| 43086 | 530401254 | $ | 644.00 | 144488 | 530592875 | $ | 324.34 | 245892 | 530722456 | $ | 2,068.31 |
| 43087 | 530401255 | $ | 1,690.50 | 144489 | 530592876 | $ | 399.90 | 245893 | 530722457 | $ | 293.96 |
| 43088 | 530401256 | $ | 1,610.00 | 144490 | 530592877 | $ | 21.14 | 245894 | 530722463 | $ | 31.65 |
| 43089 | 530401257 | $ | 1,288.00 | 144491 | 530592878 | $ | 16.37 | 245895 | 530722464 | $ | 28.49 |
| 43090 | 530401258 | $ | 2,737.00 | 144492 | 530592879 | $ | 67.30 | 245896 | 530722465 | $ | 20.89 |
| 43091 | 530401259 | $ | 161.00 | 144493 | 530592880 | $ | 115.92 | 245897 | 530722467 | $ | 370.03 |
| 43092 | 530401260 | $ | 1,610.00 | 144494 | 530592881 | $ | 111.66 | 245898 | 530722468 | $ | 271.32 |
| 43093 | 530401264 | $ | 10.21 | 144495 | 530592882 | $ | 9.66 | 245899 | 530722469 | $ | 627.25 |
| 43094 | 530401268 | $ | 805.00 | 144496 | 530592883 | $ | 760.31 | 245900 | 530722470 | $ | 323.07 |
| 43095 | 530401269 | $ | 483.00 | 144497 | 530592884 | $ | 3.43 | 245901 | 530722471 | $ | 188.58 |
| 43096 | 530401278 | $ | 966.00 | 144498 | 530592885 | $ | 477.50 | 245902 | 530722473 | $ | 96.59 |
| 43097 | 530401289 | $ | 5,150.00 | 144499 | 530592886 | $ | 1.17 | 245903 | 530722474 | $ | 243.96 |
| 43098 | 530401295 | $ | 118.84 | 144500 | 530592887 | $ | 1.48 | 245904 | 530722475 | $ | 296.33 |
| 43099 | 530401299 | $ | 85.14 | 144501 | 530592888 | $ | 117.34 | 245905 | 530722477 | $ | 168.96 |
| 43100 | 530401301 | $ | 3,220.00 | 144502 | 530592889 | $ | 160.99 | 245906 | 530722478 | $ | 826.42 |
| 43101 | 530401308 | $ | 22.80 | 144503 | 530592890 | $ | 58.59 | 245907 | 530722479 | $ | 1,844.16 |
| 43102 | 530401310 | $ | 4.41 | 144504 | 530592891 | $ | 165.69 | 245908 | 530722480 | $ | 170.38 |
| 43103 | 530401324 | $ | 89.12 | 144505 | 530592892 | $ | 31.48 | 245909 | 530722481 | $ | 19.15 |
| 43104 | 530401328 | $ | 21.20 | 144506 | 530592893 | $ | 13.71 | 245910 | 530722482 | $ | 17.22 |
| 43105 | 530401331 | $ | 238.28 | 144507 | 530592894 | $ | 82.55 | 245911 | 530722483 | $ | 179.03 |
| 43106 | 530401335 | $ | 134.62 | 144508 | 530592895 | $ | 19.02 | 245912 | 530722484 | $ | 1,203.32 |
| 43107 | 530401340 | $ | 161.50 | 144509 | 530592896 | $ | 1,368.40 | 245913 | 530722485 | $ | 826.93 |
| 43108 | 530401349 | $ | 5.19 | 144510 | 530592897 | $ | 262.13 | 245914 | 530722486 | $ | 15.24 |
| 43109 | 530401351 | $ | 1,610.00 | 144511 | 530592898 | $ | 276.20 | 245915 | 530722488 | $ | 1,553.54 |
| 43110 | 530401354 | $ | 126.78 | 144512 | 530592900 | $ | 7.75 | 245916 | 530722489 | $ | 924.94 |
| 43111 | 530401358 | $ | 6.45 | 144513 | 530592901 | $ | 236.32 | 245917 | 530722490 | $ | 132.87 |
| 43112 | 530401361 | $ | 0.29 | 144514 | 530592902 | $ | 44.54 | 245918 | 530722492 | $ | 174.74 |
| 43113 | 530401363 | $ | 1.89 | 144515 | 530592904 | $ | 117.09 | 245919 | 530722493 | $ | 1,519.23 |
| 43114 | 530401364 | $ | 0.38 | 144516 | 530592905 | $ | 21.42 | 245920 | 530722496 | $ | 41.86 |
| 43115 | 530401365 | $ | 203.24 | 144517 | 530592906 | $ | 2,764.06 | 245921 | 530722497 | $ | 290.19 |
| 43116 | 530401368 | $ | 9.50 | 144518 | 530592907 | $ | 158.72 | 245922 | 530722498 | $ | 396.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43117 | 530401372 | $ | 9.20 | 144519 | 530592908 | $ | 97.78 | 245923 | 530722499 | $ | 142.94 |
| 43118 | 530401373 | $ | 9.50 | 144520 | 530592909 | $ | 79.44 | 245924 | 530722500 | $ | 118.49 |
| 43119 | 530401376 | $ | 1.90 | 144521 | 530592910 | $ | 86.46 | 245925 | 530722501 | $ | 83.72 |
| 43120 | 530401377 | $ | 9.66 | 144522 | 530592911 | $ | 446.61 | 245926 | 530722502 | $ | 121.53 |
| 43121 | 530401381 | $ | 3.59 | 144523 | 530592912 | $ | 86.46 | 245927 | 530722503 | $ | 41.86 |
| 43122 | 530401383 | $ | 19.03 | 144524 | 530592913 | $ | 78.12 | 245928 | 530722504 | $ | 242.13 |
| 43123 | 530401384 | $ | 6.44 | 144525 | 530592914 | $ | 260.95 | 245929 | 530722505 | $ | 45.08 |
| 43124 | 530401388 | $ | 1,610.00 | 144526 | 530592916 | $ | 9.03 | 245930 | 530722506 | $ | 126.88 |
| 43125 | 530401392 | $ | 19.77 | 144527 | 530592917 | $ | 90.16 | 245931 | 530722507 | $ | 260.82 |
| 43126 | 530401393 | $ | 1,610.00 | 144528 | 530592918 | $ | 268.11 | 245932 | 530722508 | $ | 161.01 |
| 43127 | 530401397 | $ | 611.80 | 144529 | 530592919 | $ | 10.24 | 245933 | 530722509 | $ | 106.26 |
| 43128 | 530401399 | $ | 27.85 | 144530 | 530592921 | $ | 133.17 | 245934 | 530722510 | $ | 477.83 |
| 43129 | 530401400 | $ | 0.10 | 144531 | 530592922 | $ | 342.14 | 245935 | 530722512 | $ | 167.44 |
| 43130 | 530401401 | $ | 0.29 | 144532 | 530592923 | $ | 257.60 | 245936 | 530722513 | $ | 124.67 |
| 43131 | 530401404 | $ | 60.64 | 144533 | 530592924 | $ | 98.64 | 245937 | 530722514 | $ | 61.18 |
| 43132 | 530401406 | $ | 10.24 | 144534 | 530592927 | $ | 191.07 | 245938 | 530722515 | $ | 280.14 |
| 43133 | 530401407 | $ | 0.26 | 144535 | 530592929 | $ | 534.30 | 245939 | 530722518 | $ | 75.86 |
| 43134 | 530401408 | $ | 0.26 | 144536 | 530592930 | $ | 152.96 | 245940 | 530722519 | $ | 350.98 |
| 43135 | 530401409 | $ | 0.26 | 144537 | 530592931 | $ | 1,252.38 | 245941 | 530722521 | $ | 257.60 |
| 43136 | 530401410 | $ | 1,817.60 | 144538 | 530592932 | $ | 494.18 | 245942 | 530722522 | $ | 17.37 |
| 43137 | 530401411 | $ | 138.69 | 144539 | 530592933 | $ | 74.06 | 245943 | 530722524 | $ | 93.37 |
| 43138 | 530401414 | $ | 206.54 | 144540 | 530592936 | $ | 85.54 | 245944 | 530722525 | $ | 44.43 |
| 43139 | 530401415 | $ | 1,062.60 | 144541 | 530592937 | $ | 191.91 | 245945 | 530722526 | $ | 186.76 |
| 43140 | 530401417 | $ | 128.80 | 144542 | 530592941 | $ | 82.43 | 245946 | 530722527 | $ | 134.10 |
| 43141 | 530401418 | $ | 2.64 | 144543 | 530592942 | $ | 81.14 | 245947 | 530722528 | $ | 106.26 |
| 43142 | 530401427 | $ | 423.01 | 144544 | 530592944 | $ | 270.69 | 245948 | 530722529 | $ | 689.08 |
| 43143 | 530401431 | $ | 161.94 | 144545 | 530592945 | $ | 12.80 | 245949 | 530722530 | $ | 562.83 |
| 43144 | 530401436 | $ | 34.45 | 144546 | 530592946 | $ | 32.20 | 245950 | 530722532 | $ | 486.76 |
| 43145 | 530401441 | $ | 17.37 | 144547 | 530592947 | $ | 10.33 | 245951 | 530722533 | $ | 51.54 |
| 43146 | 530401442 | $ | 29.77 | 144548 | 530592948 | $ | 32.20 | 245952 | 530722534 | $ | 444.36 |
| 43147 | 530401448 | $ | 1.41 | 144549 | 530592949 | $ | 417.00 | 245953 | 530722535 | $ | 741.72 |
| 43148 | 530401451 | $ | 596.78 | 144550 | 530592950 | $ | 0.26 | 245954 | 530722538 | $ | 26.39 |
| 43149 | 530401452 | $ | 359.10 | 144551 | 530592951 | $ | 25.40 | 245955 | 530722539 | $ | 57.96 |
| 43150 | 530401453 | $ | 1,930.00 | 144552 | 530592952 | $ | 375.37 | 245956 | 530722540 | $ | 2,093.00 |
| 43151 | 530401455 | $ | 47.21 | 144553 | 530592953 | $ | 74.81 | 245957 | 530722541 | $ | 125.58 |
| 43152 | 530401456 | $ | 724.50 | 144554 | 530592954 | $ | 115.22 | 245958 | 530722542 | $ | 45.08 |
| 43153 | 530401459 | $ | 126.06 | 144555 | 530592955 | $ | 125.73 | 245959 | 530722543 | $ | 65.62 |
| 43154 | 530401460 | $ | 23.07 | 144556 | 530592956 | $ | 0.60 | 245960 | 530722545 | $ | 17.10 |
| 43155 | 530401461 | $ | 44.82 | 144557 | 530592957 | $ | 0.09 | 245961 | 530722546 | $ | 14.16 |
| 43156 | 530401462 | $ | 4,186.00 | 144558 | 530592958 | $ | 95.16 | 245962 | 530722547 | $ | 1,713.34 |
| 43157 | 530401463 | $ | 31.89 | 144559 | 530592959 | $ | 68.97 | 245963 | 530722548 | $ | 232.20 |
| 43158 | 530401464 | $ | 7.87 | 144560 | 530592960 | $ | 297.93 | 245964 | 530722549 | $ | 656.88 |
| 43159 | 530401471 | $ | 100.50 | 144561 | 530592961 | $ | 72.13 | 245965 | 530722550 | $ | 374.87 |
| 43160 | 530401473 | $ | 92.31 | 144562 | 530592962 | $ | 21.86 | 245966 | 530722551 | $ | 128.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43161 | 530401476 | $ | 56.65 | 144563 | 530592963 | $ | 112.70 | 245967 | 530722552 | $ | 64.40 |
| 43162 | 530401485 | $ | 6.45 | 144564 | 530592964 | $ | 151.34 | 245968 | 530722555 | $ | 895.16 |
| 43163 | 530401486 | $ | 140.44 | 144565 | 530592965 | $ | 486.22 | 245969 | 530722556 | $ | 82.10 |
| 43164 | 530401489 | $ | 9.47 | 144566 | 530592966 | $ | 22.41 | 245970 | 530722557 | $ | 169.84 |
| 43165 | 530401490 | $ | 9.03 | 144567 | 530592967 | $ | 75.42 | 245971 | 530722558 | $ | 160.74 |
| 43166 | 530401492 | $ | 252.00 | 144568 | 530592968 | $ | 93.78 | 245972 | 530722559 | $ | 139.35 |
| 43167 | 530401497 | $ | 1,288.00 | 144569 | 530592969 | $ | 104.47 | 245973 | 530722561 | $ | 19.30 |
| 43168 | 530401499 | $ | 112.97 | 144570 | 530592971 | $ | 25.59 | 245974 | 530722562 | $ | 69.48 |
| 43169 | 530401500 | $ | 372.48 | 144571 | 530592972 | $ | 5.67 | 245975 | 530722564 | $ | 147.07 |
| 43170 | 530401503 | $ | 87.92 | 144572 | 530592973 | $ | 5,385.75 | 245976 | 530722565 | $ | 572.18 |
| 43171 | 530401507 | $ | 602.58 | 144573 | 530592974 | $ | 215.74 | 245977 | 530722567 | $ | 2,271.61 |
| 43172 | 530401509 | $ | 21.93 | 144574 | 530592975 | $ | 0.47 | 245978 | 530722569 | $ | 135.09 |
| 43173 | 530401510 | $ | 644.00 | 144575 | 530592976 | $ | 965.00 | 245979 | 530722570 | $ | 275.31 |
| 43174 | 530401513 | $ | 50.31 | 144576 | 530592979 | $ | 226.06 | 245980 | 530722571 | $ | 343.71 |
| 43175 | 530401514 | $ | 155.89 | 144577 | 530592980 | $ | 3.82 | 245981 | 530722572 | $ | 30.96 |
| 43176 | 530401515 | $ | 2,012.50 | 144578 | 530592981 | $ | 749.16 | 245982 | 530722573 | $ | 82.61 |
| 43177 | 530401521 | $ | 89.30 | 144579 | 530592982 | $ | 1,147.19 | 245983 | 530722574 | $ | 96.50 |
| 43178 | 530401523 | $ | 53.84 | 144580 | 530592983 | $ | 52.62 | 245984 | 530722575 | $ | 66.69 |
| 43179 | 530401524 | $ | 0.63 | 144581 | 530592984 | $ | 540.04 | 245985 | 530722577 | $ | 1,412.46 |
| 43180 | 530401527 | $ | 1,536.00 | 144582 | 530592985 | $ | 518.42 | 245986 | 530722578 | $ | 329.20 |
| 43181 | 530401528 | $ | 558.60 | 144583 | 530592986 | $ | 105.73 | 245987 | 530722579 | $ | 4.76 |
| 43182 | 530401529 | $ | 26.96 | 144584 | 530592987 | $ | 143.00 | 245988 | 530722580 | $ | 28.13 |
| 43183 | 530401530 | $ | 207.38 | 144585 | 530592988 | $ | 71.68 | 245989 | 530722581 | $ | 306.10 |
| 43184 | 530401531 | $ | 186.67 | 144586 | 530592990 | $ | 51.34 | 245990 | 530722582 | $ | 52.53 |
| 43185 | 530401532 | $ | 50.93 | 144587 | 530592991 | $ | 194.88 | 245991 | 530722583 | $ | 245.69 |
| 43186 | 530401533 | $ | 402.50 | 144588 | 530592992 | $ | 87.31 | 245992 | 530722585 | $ | 53.40 |
| 43187 | 530401534 | $ | 435.58 | 144589 | 530592993 | $ | 108.83 | 245993 | 530722586 | $ | 385.67 |
| 43188 | 530401535 | $ | 292.00 | 144590 | 530592996 | $ | 161.00 | 245994 | 530722587 | $ | 235.88 |
| 43189 | 530401536 | $ | 21.20 | 144591 | 530592997 | $ | 2,871.20 | 245995 | 530722589 | $ | 992.29 |
| 43190 | 530401537 | $ | 582.69 | 144592 | 530592999 | $ | 11.05 | 245996 | 530722590 | $ | 11.06 |
| 43191 | 530401538 | $ | 166.48 | 144593 | 530593000 | $ | 48.09 | 245997 | 530722591 | $ | 176.46 |
| 43192 | 530401542 | $ | 86.43 | 144594 | 530593001 | $ | 8.45 | 245998 | 530722592 | $ | 255.00 |
| 43193 | 530401544 | $ | 130.57 | 144595 | 530593004 | $ | 257.50 | 245999 | 530722593 | $ | 2,774.82 |
| 43194 | 530401545 | $ | 1,288.00 | 144596 | 530593005 | $ | 26.35 | 246000 | 530722594 | $ | 29.67 |
| 43195 | 530401547 | $ | 10.32 | 144597 | 530593007 | $ | 324.84 | 246001 | 530722595 | $ | 9.03 |
| 43196 | 530401548 | $ | 2,737.00 | 144598 | 530593009 | $ | 35.07 | 246002 | 530722596 | $ | 30.96 |
| 43197 | 530401549 | $ | 6.45 | 144599 | 530593010 | $ | 9.51 | 246003 | 530722597 | $ | 106.26 |
| 43198 | 530401550 | $ | 7.74 | 144600 | 530593011 | $ | 93.87 | 246004 | 530722598 | $ | 161.00 |
| 43199 | 530401551 | $ | 2,349.22 | 144601 | 530593013 | $ | 47.25 | 246005 | 530722599 | $ | 241.50 |
| 43200 | 530401552 | $ | 5.16 | 144602 | 530593014 | $ | 22.54 | 246006 | 530722600 | $ | 290.10 |
| 43201 | 530401553 | $ | 142.87 | 144603 | 530593015 | $ | 244.63 | 246007 | 530722601 | $ | 258.00 |
| 43202 | 530401554 | $ | 36.94 | 144604 | 530593016 | $ | 46.08 | 246008 | 530722602 | $ | 2,245.00 |
| 43203 | 530401555 | $ | 32.25 | 144605 | 530593018 | $ | 66.04 | 246009 | 530722604 | $ | 54.42 |
| 43204 | 530401556 | $ | 1,541.55 | 144606 | 530593019 | $ | 54.74 | 246010 | 530722606 | $ | 50.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43205 | 530401557 | $ | 644.00 | 144607 | 530593020 | $ | 189.24 | 246011 | 530722607 | $ | 24.51 |
| 43206 | 530401558 | $ | 595.70 | 144608 | 530593021 | $ | 316.34 | 246012 | 530722608 | $ | 15.48 |
| 43207 | 530401559 | $ | 296.24 | 144609 | 530593023 | $ | 8.45 | 246013 | 530722609 | $ | 48.30 |
| 43208 | 530401565 | $ | 9.66 | 144610 | 530593024 | $ | 517.49 | 246014 | 530722610 | $ | 108.85 |
| 43209 | 530401567 | $ | 48.32 | 144611 | 530593025 | $ | 10.16 | 246015 | 530722611 | $ | 125.58 |
| 43210 | 530401568 | $ | 128.00 | 144612 | 530593026 | $ | 46.08 | 246016 | 530722613 | $ | 12.87 |
| 43211 | 530401569 | $ | 0.60 | 144613 | 530593027 | $ | 12.88 | 246017 | 530722614 | $ | 12.87 |
| 43212 | 530401570 | $ | 1.90 | 144614 | 530593028 | $ | 48.72 | 246018 | 530722615 | $ | 1,892.78 |
| 43213 | 530401576 | $ | 57.69 | 144615 | 530593029 | $ | 12.88 | 246019 | 530722616 | $ | 0.10 |
| 43214 | 530401578 | $ | 134.39 | 144616 | 530593030 | $ | 30.72 | 246020 | 530722617 | $ | 333.53 |
| 43215 | 530401579 | $ | 34.99 | 144617 | 530593031 | $ | 154.66 | 246021 | 530722618 | $ | 567.14 |
| 43216 | 530401582 | $ | 71.77 | 144618 | 530593032 | $ | 9.66 | 246022 | 530722619 | $ | 83.72 |
| 43217 | 530401583 | $ | 23.21 | 144619 | 530593033 | $ | 9.66 | 246023 | 530722620 | $ | 48.30 |
| 43218 | 530401584 | $ | 430.09 | 144620 | 530593034 | $ | 66.50 | 246024 | 530722621 | $ | 45.15 |
| 43219 | 530401585 | $ | 244.09 | 144621 | 530593035 | $ | 0.86 | 246025 | 530722622 | $ | 34.17 |
| 43220 | 530401588 | $ | 529.03 | 144622 | 530593036 | $ | 5.12 | 246026 | 530722623 | $ | 4,590.80 |
| 43221 | 530401589 | $ | 178.85 | 144623 | 530593037 | $ | 42.29 | 246027 | 530722624 | $ | 557.69 |
| 43222 | 530401590 | $ | 49.92 | 144624 | 530593038 | $ | 48.88 | 246028 | 530722625 | $ | 39.22 |
| 43223 | 530401592 | $ | 136.42 | 144625 | 530593039 | $ | 13.86 | 246029 | 530722628 | $ | 18.42 |
| 43224 | 530401593 | $ | 242.33 | 144626 | 530593040 | $ | 29.16 | 246030 | 530722629 | $ | 235.06 |
| 43225 | 530401594 | $ | 244.86 | 144627 | 530593041 | $ | 29.16 | 246031 | 530722630 | $ | 78.70 |
| 43226 | 530401595 | $ | 0.79 | 144628 | 530593043 | $ | 24.37 | 246032 | 530722631 | $ | 2.39 |
| 43227 | 530401599 | $ | 24.08 | 144629 | 530593044 | $ | 4.26 | 246033 | 530722632 | $ | 293.02 |
| 43228 | 530401603 | $ | 452.98 | 144630 | 530593045 | $ | 20.22 | 246034 | 530722633 | $ | 86.94 |
| 43229 | 530401611 | $ | 58.42 | 144631 | 530593046 | $ | 69.30 | 246035 | 530722634 | $ | 109.48 |
| 43230 | 530401614 | $ | 127.61 | 144632 | 530593047 | $ | 802.75 | 246036 | 530722635 | $ | 273.70 |
| 43231 | 530401617 | $ | 1,725.44 | 144633 | 530593048 | $ | 357.42 | 246037 | 530722636 | $ | 218.96 |
| 43232 | 530401619 | $ | 976.82 | 144634 | 530593049 | $ | 518.48 | 246038 | 530722637 | $ | 166.87 |
| 43233 | 530401620 | $ | 48.84 | 144635 | 530593050 | $ | 42.50 | 246039 | 530722638 | $ | 0.48 |
| 43234 | 530401621 | $ | 1,280.00 | 144636 | 530593055 | $ | 231.80 | 246040 | 530722639 | $ | 511.86 |
| 43235 | 530401622 | $ | 604.16 | 144637 | 530593056 | $ | 7.98 | 246041 | 530722640 | $ | 238.48 |
| 43236 | 530401623 | $ | 76.80 | 144638 | 530593057 | $ | 1.24 | 246042 | 530722641 | $ | 106.26 |
| 43237 | 530401624 | $ | 933.80 | 144639 | 530593058 | $ | 51.52 | 246043 | 530722642 | $ | 55.47 |
| 43238 | 530401626 | $ | 91.59 | 144640 | 530593059 | $ | 421.71 | 246044 | 530722643 | $ | 484.08 |
| 43239 | 530401627 | $ | 16.10 | 144641 | 530593060 | $ | 0.19 | 246045 | 530722644 | $ | 309.12 |
| 43240 | 530401629 | $ | 127.00 | 144642 | 530593061 | $ | 45.08 | 246046 | 530722645 | $ | 132.02 |
| 43241 | 530401632 | $ | 2,636.80 | 144643 | 530593062 | $ | 189.00 | 246047 | 530722646 | $ | 45.08 |
| 43242 | 530401633 | $ | 691.20 | 144644 | 530593063 | $ | 220.50 | 246048 | 530722647 | $ | 38.70 |
| 43243 | 530401635 | $ | 119.04 | 144645 | 530593064 | $ | 126.00 | 246049 | 530722648 | $ | 1.28 |
| 43244 | 530401637 | $ | 115.95 | 144646 | 530593065 | $ | 126.00 | 246050 | 530722649 | $ | 46.08 |
| 43245 | 530401638 | $ | 183.18 | 144647 | 530593067 | $ | 25.20 | 246051 | 530722651 | $ | 312.34 |
| 43246 | 530401639 | $ | 740.28 | 144648 | 530593068 | $ | 157.50 | 246052 | 530722652 | $ | 80.50 |
| 43247 | 530401641 | $ | 402.50 | 144649 | 530593069 | $ | 126.00 | 246053 | 530722653 | $ | 128.80 |
| 43248 | 530401642 | $ | 5.95 | 144650 | 530593071 | $ | 252.00 | 246054 | 530722654 | $ | 93.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43249 | 530401643 | $ | 103.03 | 144651 | 530593072 | $ | 47.25 | 246055 | 530722655 | $ | 170.66 |
| 43250 | 530401644 | $ | 35.51 | 144652 | 530593076 | $ | 189.00 | 246056 | 530722656 | $ | 90.15 |
| 43251 | 530401645 | $ | 1,551.36 | 144653 | 530593078 | $ | 189.00 | 246057 | 530722657 | $ | 173.88 |
| 43252 | 530401646 | $ | 193.00 | 144654 | 530593080 | $ | 63.00 | 246058 | 530722658 | $ | 29.48 |
| 43253 | 530401647 | $ | 428.46 | 144655 | 530593081 | $ | 157.50 | 246059 | 530722659 | $ | 57.96 |
| 43254 | 530401648 | $ | 9.69 | 144656 | 530593083 | $ | 126.00 | 246060 | 530722660 | $ | 517.30 |
| 43255 | 530401649 | $ | 4.62 | 144657 | 530593084 | $ | 157.50 | 246061 | 530722661 | $ | 45.08 |
| 43256 | 530401651 | $ | 0.03 | 144658 | 530593087 | $ | 0.19 | 246062 | 530722662 | $ | 7,406.14 |
| 43257 | 530401652 | $ | 184.76 | 144659 | 530593088 | $ | 63.00 | 246063 | 530722663 | $ | 12,570.37 |
| 43258 | 530401655 | $ | 258.00 | 144660 | 530593090 | $ | 13.18 | 246064 | 530722664 | $ | 8.23 |
| 43259 | 530401656 | $ | 332.49 | 144661 | 530593091 | $ | 1.90 | 246065 | 530722665 | $ | 1.28 |
| 43260 | 530401657 | $ | 41.92 | 144662 | 530593092 | $ | 220.50 | 246066 | 530722666 | $ | 1.14 |
| 43261 | 530401659 | $ | 64.98 | 144663 | 530593093 | $ | 63.00 | 246067 | 530722667 | $ | 54.93 |
| 43262 | 530401660 | $ | 90.16 | 144664 | 530593094 | $ | 61.59 | 246068 | 530722668 | $ | 222.18 |
| 43263 | 530401661 | $ | 64.37 | 144665 | 530593095 | $ | 102.66 | 246069 | 530722669 | $ | 212.52 |
| 43264 | 530401664 | $ | 190.50 | 144666 | 530593096 | $ | 43.79 | 246070 | 530722670 | $ | 0.51 |
| 43265 | 530401667 | $ | 896.00 | 144667 | 530593097 | $ | 228.99 | 246071 | 530722671 | $ | 157.78 |
| 43266 | 530401669 | $ | 170.50 | 144668 | 530593098 | $ | 245.91 | 246072 | 530722672 | $ | 235.06 |
| 43267 | 530401671 | $ | 644.00 | 144669 | 530593099 | $ | 360.64 | 246073 | 530722673 | $ | 202.86 |
| 43268 | 530401674 | $ | 432.42 | 144670 | 530593101 | $ | 25.20 | 246074 | 530722674 | $ | 0.57 |
| 43269 | 530401675 | $ | 13.79 | 144671 | 530593102 | $ | 128.38 | 246075 | 530722676 | $ | 0.48 |
| 43270 | 530401679 | $ | 70.84 | 144672 | 530593103 | $ | 47.25 | 246076 | 530722677 | $ | 57.58 |
| 43271 | 530401681 | $ | 35.42 | 144673 | 530593104 | $ | 57.60 | 246077 | 530722678 | $ | 11.61 |
| 43272 | 530401682 | $ | 380.00 | 144674 | 530593106 | $ | 63.00 | 246078 | 530722679 | $ | 141.68 |
| 43273 | 530401685 | $ | 128.00 | 144675 | 530593107 | $ | 189.00 | 246079 | 530722681 | $ | 196.76 |
| 43274 | 530401686 | $ | 56.48 | 144676 | 530593108 | $ | 194.56 | 246080 | 530722682 | $ | 57.96 |
| 43275 | 530401687 | $ | 0.29 | 144677 | 530593109 | $ | 274.53 | 246081 | 530722683 | $ | 61.44 |
| 43276 | 530401688 | $ | 10.35 | 144678 | 530593110 | $ | 173.88 | 246082 | 530722684 | $ | 132.02 |
| 43277 | 530401689 | $ | 38.71 | 144679 | 530593111 | $ | 30.88 | 246083 | 530722685 | $ | 274.92 |
| 43278 | 530401693 | $ | 22.54 | 144680 | 530593112 | $ | 13.51 | 246084 | 530722686 | $ | 48.30 |
| 43279 | 530401695 | $ | 30.76 | 144681 | 530593113 | $ | 132.02 | 246085 | 530722687 | $ | 328.44 |
| 43280 | 530401696 | $ | 121.93 | 144682 | 530593114 | $ | 101.65 | 246086 | 530722688 | $ | 64.40 |
| 43281 | 530401698 | $ | 26.34 | 144683 | 530593115 | $ | 157.50 | 246087 | 530722689 | $ | 109.48 |
| 43282 | 530401700 | $ | 1,024.00 | 144684 | 530593119 | $ | 126.00 | 246088 | 530722690 | $ | 57.96 |
| 43283 | 530401702 | $ | 1,689.60 | 144685 | 530593120 | $ | 94.50 | 246089 | 530722691 | $ | 37.33 |
| 43284 | 530401704 | $ | 47.85 | 144686 | 530593121 | $ | 46.08 | 246090 | 530722692 | $ | 10.32 |
| 43285 | 530401705 | $ | 566.72 | 144687 | 530593122 | $ | 157.50 | 246091 | 530722693 | $ | 33.54 |
| 43286 | 530401706 | $ | 249.22 | 144688 | 530593123 | $ | 111.25 | 246092 | 530722694 | $ | 315.56 |
| 43287 | 530401707 | $ | 1,612.80 | 144689 | 530593125 | $ | 269.01 | 246093 | 530722695 | $ | 48.09 |
| 43288 | 530401708 | $ | 45.10 | 144690 | 530593126 | $ | 28.95 | 246094 | 530722696 | $ | 172.18 |
| 43289 | 530401710 | $ | 280.14 | 144691 | 530593127 | $ | 0.41 | 246095 | 530722697 | $ | 0.29 |
| 43290 | 530401711 | $ | 1,116.50 | 144692 | 530593130 | $ | 25.09 | 246096 | 530722698 | $ | 27.25 |
| 43291 | 530401712 | $ | 76.80 | 144693 | 530593131 | $ | 206.08 | 246097 | 530722699 | $ | 74.82 |
| 43292 | 530401713 | $ | 412.16 | 144694 | 530593132 | $ | 45.08 | 246098 | 530722700 | $ | 132.02 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43293 | 530401714 | $ | 8.46 | 144695 | 530593134 | $ | 24.57 | 246099 | 530722701 | $ | 25.80 |
| 43294 | 530401717 | $ | 28.98 | 144696 | 530593135 | $ | 74.48 | 246100 | 530722702 | $ | 189.44 |
| 43295 | 530401718 | $ | 97.42 | 144697 | 530593136 | $ | 252.97 | 246101 | 530722703 | $ | 18.99 |
| 43296 | 530401719 | $ | 1,352.00 | 144698 | 530593142 | $ | 126.28 | 246102 | 530722704 | $ | 0.96 |
| 43297 | 530401720 | $ | 183.05 | 144699 | 530593143 | $ | 1,879.40 | 246103 | 530722705 | $ | 557.06 |
| 43298 | 530401721 | $ | 3.59 | 144700 | 530593162 | $ | 0.19 | 246104 | 530722706 | $ | 0.80 |
| 43299 | 530401723 | $ | 124.20 | 144701 | 530593168 | $ | 1,861.38 | 246105 | 530722707 | $ | 144.90 |
| 43300 | 530401724 | $ | 124.20 | 144702 | 530593176 | $ | 86.94 | 246106 | 530722708 | $ | 119.14 |
| 43301 | 530401726 | $ | 1,408.00 | 144703 | 530593180 | $ | 19.87 | 246107 | 530722709 | $ | 19.35 |
| 43302 | 530401727 | $ | 137.92 | 144704 | 530593188 | $ | 50.01 | 246108 | 530722710 | $ | 42.57 |
| 43303 | 530401728 | $ | 115.31 | 144705 | 530593191 | $ | 392.18 | 246109 | 530722711 | $ | 1,045.72 |
| 43304 | 530401729 | $ | 209.78 | 144706 | 530593192 | $ | 34,820.00 | 246110 | 530722712 | $ | 3.36 |
| 43305 | 530401731 | $ | 38.64 | 144707 | 530593193 | $ | 5,790.00 | 246111 | 530722713 | $ | 133.30 |
| 43306 | 530401732 | $ | 37.36 | 144708 | 530593196 | $ | 0.98 | 246112 | 530722714 | $ | 2.23 |
| 43307 | 530401733 | $ | 202.86 | 144709 | 530593199 | $ | 35.84 | 246113 | 530722715 | $ | 38.48 |
| 43308 | 530401734 | $ | 25.65 | 144710 | 530593201 | $ | 50.78 | 246114 | 530722716 | $ | 15.44 |
| 43309 | 530401735 | $ | 209.30 | 144711 | 530593202 | $ | 110.72 | 246115 | 530722718 | $ | 25.80 |
| 43310 | 530401736 | $ | 54.74 | 144712 | 530593205 | $ | 1,046.50 | 246116 | 530722719 | $ | 32.20 |
| 43311 | 530401737 | $ | 18.06 | 144713 | 530593206 | $ | 1,290.00 | 246117 | 530722720 | $ | 1.60 |
| 43312 | 530401738 | $ | 52.89 | 144714 | 530593210 | $ | 58.41 | 246118 | 530722721 | $ | 48.30 |
| 43313 | 530401739 | $ | 43.39 | 144715 | 530593213 | $ | 10.90 | 246119 | 530722722 | $ | 46.44 |
| 43314 | 530401742 | $ | 1,101.24 | 144716 | 530593216 | $ | 93.38 | 246120 | 530722723 | $ | 15.48 |
| 43315 | 530401745 | $ | 149.64 | 144717 | 530593219 | $ | 37.73 | 246121 | 530722724 | $ | 238.28 |
| 43316 | 530401746 | $ | 1,248.56 | 144718 | 530593225 | $ | 34.17 | 246122 | 530722725 | $ | 309.12 |
| 43317 | 530401751 | $ | 48.25 | 144719 | 530593226 | $ | 52.52 | 246123 | 530722726 | $ | 151.34 |
| 43318 | 530401752 | $ | 5,249.94 | 144720 | 530593227 | $ | 48.72 | 246124 | 530722727 | $ | 112.70 |
| 43319 | 530401755 | $ | 367.17 | 144721 | 530593228 | $ | 96.60 | 246125 | 530722728 | $ | 205.87 |
| 43320 | 530401764 | $ | 1,249.39 | 144722 | 530593230 | $ | 52.50 | 246126 | 530722729 | $ | 177.10 |
| 43321 | 530401770 | $ | 196.60 | 144723 | 530593231 | $ | 38.64 | 246127 | 530722730 | $ | 51.80 |
| 43322 | 530401772 | $ | 69.85 | 144724 | 530593232 | $ | 72.50 | 246128 | 530722731 | $ | 609.04 |
| 43323 | 530401773 | $ | 312.35 | 144725 | 530593233 | $ | 94.46 | 246129 | 530722732 | $ | 400.53 |
| 43324 | 530401778 | $ | 35.84 | 144726 | 530593234 | $ | 261.05 | 246130 | 530722733 | $ | 157.78 |
| 43325 | 530401779 | $ | 54.65 | 144727 | 530593235 | $ | 48.30 | 246131 | 530722734 | $ | 0.77 |
| 43326 | 530401780 | $ | 323.11 | 144728 | 530593237 | $ | 16.60 | 246132 | 530722736 | $ | 115.04 |
| 43327 | 530401781 | $ | 516.35 | 144729 | 530593238 | $ | 74.06 | 246133 | 530722737 | $ | 71.93 |
| 43328 | 530401784 | $ | 235.06 | 144730 | 530593239 | $ | 289.80 | 246134 | 530722739 | $ | 103.64 |
| 43329 | 530401786 | $ | 477.08 | 144731 | 530593240 | $ | 125.58 | 246135 | 530722740 | $ | 122.30 |
| 43330 | 530401788 | $ | 0.28 | 144732 | 530593241 | $ | 267.26 | 246136 | 530722741 | $ | 113.40 |
| 43331 | 530401789 | $ | 35.92 | 144733 | 530593242 | $ | 38.64 | 246137 | 530722742 | $ | 4.53 |
| 43332 | 530401790 | $ | 1,549.05 | 144734 | 530593243 | $ | 9.08 | 246138 | 530722743 | $ | 101.14 |
| 43333 | 530401791 | $ | 12.88 | 144735 | 530593244 | $ | 9.65 | 246139 | 530722744 | $ | 1.96 |
| 43334 | 530401793 | $ | 8,136.64 | 144736 | 530593245 | $ | 1,767.20 | 246140 | 530722745 | $ | 47.88 |
| 43335 | 530401794 | $ | 71.47 | 144737 | 530593247 | $ | 278.39 | 246141 | 530722747 | $ | 32.68 |
| 43336 | 530401798 | $ | 471.45 | 144738 | 530593248 | $ | 189.98 | 246142 | 530722748 | $ | 0.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43337 | 530401799 | $ | 47.70 | 144739 | 530593249 | $ | 151.34 | 246143 | 530722749 | $ | 0.48 |
| 43338 | 530401802 | $ | 175.06 | 144740 | 530593250 | $ | 307.42 | 246144 | 530722750 | $ | 4.42 |
| 43339 | 530401806 | $ | 99.82 | 144741 | 530593251 | $ | 78.75 | 246145 | 530722751 | $ | 171.83 |
| 43340 | 530401807 | $ | 99.82 | 144742 | 530593255 | $ | 355.02 | 246146 | 530722752 | $ | 94.66 |
| 43341 | 530401808 | $ | 57.96 | 144743 | 530593256 | $ | 331.66 | 246147 | 530722753 | $ | 601.47 |
| 43342 | 530401814 | $ | 418.60 | 144744 | 530593257 | $ | 115.92 | 246148 | 530722754 | $ | 172.37 |
| 43343 | 530401820 | $ | 241.50 | 144745 | 530593258 | $ | 67.62 | 246149 | 530722755 | $ | 129.01 |
| 43344 | 530401823 | $ | 6.56 | 144746 | 530593260 | $ | 13.60 | 246150 | 530722756 | $ | 35.42 |
| 43345 | 530401829 | $ | 521.64 | 144747 | 530593261 | $ | 107.52 | 246151 | 530722757 | $ | 6.97 |
| 43346 | 530401839 | $ | 190.00 | 144748 | 530593262 | $ | 2,167.26 | 246152 | 530722758 | $ | 505.54 |
| 43347 | 530401842 | $ | 187.99 | 144749 | 530593263 | $ | 267.34 | 246153 | 530722759 | $ | 13.65 |
| 43348 | 530401843 | $ | 1,715.18 | 144750 | 530593264 | $ | 1,086.34 | 246154 | 530722760 | $ | 8,550.00 |
| 43349 | 530401846 | $ | 11.19 | 144751 | 530593266 | $ | 15.12 | 246155 | 530722761 | $ | 383.16 |
| 43350 | 530401848 | $ | 90.16 | 144752 | 530593267 | $ | 41.13 | 246156 | 530722762 | $ | 378.16 |
| 43351 | 530401852 | $ | 12,372.33 | 144753 | 530593268 | $ | 1,610.00 | 246157 | 530722763 | $ | 641.05 |
| 43352 | 530401853 | $ | 1,447.22 | 144754 | 530593269 | $ | 1,368.50 | 246158 | 530722764 | $ | 106.26 |
| 43353 | 530401854 | $ | 591.44 | 144755 | 530593270 | $ | 1,610.00 | 246159 | 530722765 | $ | 243.08 |
| 43354 | 530401855 | $ | 281.02 | 144756 | 530593271 | $ | 1,610.00 | 246160 | 530722766 | $ | 287.36 |
| 43355 | 530401857 | $ | 80.50 | 144757 | 530593272 | $ | 105.56 | 246161 | 530722767 | $ | 209.30 |
| 43356 | 530401858 | $ | 13.46 | 144758 | 530593273 | $ | 649.10 | 246162 | 530722768 | $ | 6.46 |
| 43357 | 530401862 | $ | 41.86 | 144759 | 530593274 | $ | 157.55 | 246163 | 530722769 | $ | 3.22 |
| 43358 | 530401863 | $ | 186.76 | 144760 | 530593275 | $ | 11.84 | 246164 | 530722770 | $ | 2.04 |
| 43359 | 530401864 | $ | 16.10 | 144761 | 530593276 | $ | 1,449.00 | 246165 | 530722771 | $ | 230.40 |
| 43360 | 530401865 | $ | 276.64 | 144762 | 530593277 | $ | 4.12 | 246166 | 530722772 | $ | 54.74 |
| 43361 | 530401866 | $ | 86.47 | 144763 | 530593278 | $ | 112.70 | 246167 | 530722773 | $ | 548.19 |
| 43362 | 530401867 | $ | 86.47 | 144764 | 530593279 | $ | 22.90 | 246168 | 530722774 | $ | 269.66 |
| 43363 | 530401870 | $ | 66.87 | 144765 | 530593280 | $ | 22.15 | 246169 | 530722775 | $ | 228.76 |
| 43364 | 530401873 | $ | 95.00 | 144766 | 530593281 | $ | 89.23 | 246170 | 530722777 | $ | 132.24 |
| 43365 | 530401878 | $ | 209.00 | 144767 | 530593282 | $ | 29.45 | 246171 | 530722778 | $ | 1,218.41 |
| 43366 | 530401879 | $ | 149.24 | 144768 | 530593283 | $ | 93.38 | 246172 | 530722779 | $ | 75.72 |
| 43367 | 530401880 | $ | 140.60 | 144769 | 530593284 | $ | 106.26 | 246173 | 530722780 | $ | 303.50 |
| 43368 | 530401882 | $ | 122.36 | 144770 | 530593285 | $ | 4.53 | 246174 | 530722781 | $ | 79.76 |
| 43369 | 530401883 | $ | 222.18 | 144771 | 530593286 | $ | 166.62 | 246175 | 530722782 | $ | 431.04 |
| 43370 | 530401884 | $ | 28.98 | 144772 | 530593287 | $ | 602.32 | 246176 | 530722783 | $ | 161.64 |
| 43371 | 530401885 | $ | 49.66 | 144773 | 530593288 | $ | 1,226.85 | 246177 | 530722784 | $ | 20.88 |
| 43372 | 530401886 | $ | 118.52 | 144774 | 530593289 | $ | 209.30 | 246178 | 530722786 | $ | 10.43 |
| 43373 | 530401891 | $ | 3.10 | 144775 | 530593290 | $ | 149.97 | 246179 | 530722787 | $ | 7.60 |
| 43374 | 530401893 | $ | 437.92 | 144776 | 530593291 | $ | 338.10 | 246180 | 530722788 | $ | 70.23 |
| 43375 | 530401894 | $ | 120.69 | 144777 | 530593292 | $ | 507.37 | 246181 | 530722789 | $ | 605.98 |
| 43376 | 530401899 | $ | 673.66 | 144778 | 530593294 | $ | 48.09 | 246182 | 530722790 | $ | 560.28 |
| 43377 | 530401900 | $ | 94,520.00 | 144779 | 530593295 | $ | 152.66 | 246183 | 530722791 | $ | 59.47 |
| 43378 | 530401905 | $ | 86.72 | 144780 | 530593298 | $ | 262.26 | 246184 | 530722792 | $ | 115.13 |
| 43379 | 530401906 | $ | 1,351.49 | 144781 | 530593299 | $ | 91.00 | 246185 | 530722793 | $ | 2.07 |
| 43380 | 530401908 | $ | 85.88 | 144782 | 530593300 | $ | 214.83 | 246186 | 530722794 | $ | 2.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43381 | 530401910 | $ | 125.58 | 144783 | 530593301 | $ | 28.95 | 246187 | 530722795 | $ | 50.62 |
| 43382 | 530401911 | $ | 171.00 | 144784 | 530593302 | $ | 72.24 | 246188 | 530722796 | $ | 919.40 |
| 43383 | 530401912 | $ | 4.47 | 144785 | 530593303 | $ | 56.86 | 246189 | 530722797 | $ | 0.89 |
| 43384 | 530401914 | $ | 67.62 | 144786 | 530593304 | $ | 250.85 | 246190 | 530722798 | $ | 70.87 |
| 43385 | 530401915 | $ | 119.05 | 144787 | 530593305 | $ | 24.84 | 246191 | 530722799 | $ | 648.73 |
| 43386 | 530401917 | $ | 887.35 | 144788 | 530593307 | $ | 230.13 | 246192 | 530722800 | $ | 34.29 |
| 43387 | 530401918 | $ | 6.44 | 144789 | 530593308 | $ | 40.14 | 246193 | 530722801 | $ | 62.00 |
| 43388 | 530401919 | $ | 9.66 | 144790 | 530593309 | $ | 475.46 | 246194 | 530722802 | $ | 44.45 |
| 43389 | 530401922 | $ | 965.35 | 144791 | 530593310 | $ | 252.34 | 246195 | 530722803 | $ | 69.85 |
| 43390 | 530401924 | $ | 706.26 | 144792 | 530593312 | $ | 13.92 | 246196 | 530722806 | $ | 52.16 |
| 43391 | 530401925 | $ | 1,139.87 | 144793 | 530593313 | $ | 62.35 | 246197 | 530722807 | $ | 4.27 |
| 43392 | 530401928 | $ | 5.53 | 144794 | 530593314 | $ | 1,610.00 | 246198 | 530722808 | $ | 200.16 |
| 43393 | 530401929 | $ | 882.28 | 144795 | 530593315 | $ | 76.20 | 246199 | 530722809 | $ | 3.78 |
| 43394 | 530401931 | $ | 431.04 | 144796 | 530593316 | $ | 266.59 | 246200 | 530722810 | $ | 195.97 |
| 43395 | 530401935 | $ | 52.73 | 144797 | 530593317 | $ | 78.46 | 246201 | 530722811 | $ | 164.90 |
| 43396 | 530401937 | $ | 1,188.40 | 144798 | 530593318 | $ | 2.76 | 246202 | 530722812 | $ | 182.90 |
| 43397 | 530401938 | $ | 2,893.99 | 144799 | 530593320 | $ | 20.33 | 246203 | 530722813 | $ | 298.99 |
| 43398 | 530401939 | $ | 782.46 | 144800 | 530593321 | $ | 339.59 | 246204 | 530722814 | $ | 179.68 |
| 43399 | 530401940 | $ | 4.47 | 144801 | 530593322 | $ | 4,131.57 | 246205 | 530722815 | $ | 170.30 |
| 43400 | 530401943 | $ | 969.75 | 144802 | 530593323 | $ | 112.68 | 246206 | 530722816 | $ | 171.35 |
| 43401 | 530401947 | $ | 86.94 | 144803 | 530593324 | $ | 346.41 | 246207 | 530722817 | $ | 580.38 |
| 43402 | 530401949 | $ | 51.20 | 144804 | 530593325 | $ | 201.36 | 246208 | 530722849 | $ | 227.74 |
| 43403 | 530401950 | $ | 347.76 | 144805 | 530593326 | $ | 555.40 | 246209 | 530722850 | $ | 135.10 |
| 43404 | 530401951 | $ | 16.56 | 144806 | 530593327 | $ | 86.53 | 246210 | 530722852 | $ | 112.70 |
| 43405 | 530401953 | $ | 54.74 | 144807 | 530593328 | $ | 6.82 | 246211 | 530722853 | $ | 38.10 |
| 43406 | 530401954 | $ | 718.06 | 144808 | 530593329 | $ | 180.87 | 246212 | 530722854 | $ | 138.46 |
| 43407 | 530401955 | $ | 383.18 | 144809 | 530593330 | $ | 123.26 | 246213 | 530722855 | $ | 161.20 |
| 43408 | 530401956 | $ | 230.01 | 144810 | 530593331 | $ | 2.38 | 246214 | 530722857 | $ | 1.79 |
| 43409 | 530401957 | $ | 379.96 | 144811 | 530593333 | $ | 55.65 | 246215 | 530722862 | $ | 10,584.00 |
| 43410 | 530401959 | $ | 350.98 | 144812 | 530593334 | $ | 0.95 | 246216 | 530722863 | $ | 1.79 |
| 43411 | 530401960 | $ | 718.06 | 144813 | 530593335 | $ | 0.44 | 246217 | 530722864 | $ | 10.20 |
| 43412 | 530401961 | $ | 264.41 | 144814 | 530593336 | $ | 5.04 | 246218 | 530722867 | $ | 1.71 |
| 43413 | 530401962 | $ | 198.79 | 144815 | 530593337 | $ | 67.41 | 246219 | 530722870 | $ | 2.30 |
| 43414 | 530401963 | $ | 603.47 | 144816 | 530593338 | $ | 96.60 | 246220 | 530722871 | $ | 35.42 |
| 43415 | 530401964 | $ | 2,365.44 | 144817 | 530593339 | $ | 15.95 | 246221 | 530722872 | $ | 307.20 |
| 43416 | 530401965 | $ | 2,859.78 | 144818 | 530593340 | $ | 48.30 | 246222 | 530722873 | $ | 8.98 |
| 43417 | 530401966 | $ | 839.83 | 144819 | 530593341 | $ | 8.93 | 246223 | 530722875 | $ | 224.50 |
| 43418 | 530401967 | $ | 537.10 | 144820 | 530593342 | $ | 381.65 | 246224 | 530722876 | $ | 10.24 |
| 43419 | 530401968 | $ | 450.56 | 144821 | 530593343 | $ | 5.67 | 246225 | 530722877 | $ | 3.84 |
| 43420 | 530401971 | $ | 542.72 | 144822 | 530593344 | $ | 3.58 | 246226 | 530722882 | $ | 61.44 |
| 43421 | 530401972 | $ | 3.23 | 144823 | 530593345 | $ | 67.62 | 246227 | 530722883 | $ | 328.44 |
| 43422 | 530401974 | $ | 69.24 | 144824 | 530593346 | $ | 161.46 | 246228 | 530722884 | $ | 0.51 |
| 43423 | 530401977 | $ | 29.18 | 144825 | 530593347 | $ | 259.38 | 246229 | 530722886 | $ | 0.32 |
| 43424 | 530401978 | $ | 176.14 | 144826 | 530593348 | $ | 126.00 | 246230 | 530722890 | $ | 898.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43425 | 530401979 | $ | 640.00 | 144827 | 530593349 | $ | 32.20 | 246231 | 530722893 | $ | 1.93 |
| 43426 | 530401980 | $ | 786.87 | 144828 | 530593351 | $ | 1.90 | 246232 | 530722894 | $ | 6.45 |
| 43427 | 530401981 | $ | 209.55 | 144829 | 530593352 | $ | 405.55 | 246233 | 530722895 | $ | 243.70 |
| 43428 | 530401982 | $ | 148.17 | 144830 | 530593353 | $ | 269.44 | 246234 | 530722896 | $ | 0.26 |
| 43429 | 530401983 | $ | 2.07 | 144831 | 530593354 | $ | 9.66 | 246235 | 530722899 | $ | 39.93 |
| 43430 | 530401986 | $ | 972.80 | 144832 | 530593355 | $ | 19.32 | 246236 | 530722905 | $ | 1.26 |
| 43431 | 530401989 | $ | 55.70 | 144833 | 530593356 | $ | 12.88 | 246237 | 530722906 | $ | 0.38 |
| 43432 | 530401991 | $ | 1,239.04 | 144834 | 530593357 | $ | 87.52 | 246238 | 530722908 | $ | 30.48 |
| 43433 | 530401992 | $ | 29.67 | 144835 | 530593358 | $ | 24.44 | 246239 | 530722910 | $ | 98.43 |
| 43434 | 530401993 | $ | 253.61 | 144836 | 530593359 | $ | 6.44 | 246240 | 530722913 | $ | 8.55 |
| 43435 | 530401995 | $ | 818.95 | 144837 | 530593360 | $ | 5,678.46 | 246241 | 530722914 | $ | 5.12 |
| 43436 | 530401996 | $ | 1,074.76 | 144838 | 530593361 | $ | 4.22 | 246242 | 530722915 | $ | 31.90 |
| 43437 | 530401997 | $ | 20.71 | 144839 | 530593362 | $ | 361.16 | 246243 | 530722920 | $ | 0.73 |
| 43438 | 530401998 | $ | 358.40 | 144840 | 530593364 | $ | 6.44 | 246244 | 530722921 | $ | 1.71 |
| 43439 | 530401999 | $ | 70.19 | 144841 | 530593365 | $ | 19.82 | 246245 | 530722922 | $ | 0.09 |
| 43440 | 530402002 | $ | 26.96 | 144842 | 530593367 | $ | 45.08 | 246246 | 530722923 | $ | 1.79 |
| 43441 | 530402003 | $ | 31.76 | 144843 | 530593368 | $ | 112.70 | 246247 | 530722924 | $ | 3.22 |
| 43442 | 530402004 | $ | 23.76 | 144844 | 530593369 | $ | 15.02 | 246248 | 530722925 | $ | 10.71 |
| 43443 | 530402006 | $ | 42.42 | 144845 | 530593370 | $ | 57.96 | 246249 | 530722928 | $ | 11.26 |
| 43444 | 530402008 | $ | 1,064.96 | 144846 | 530593373 | $ | 9.66 | 246250 | 530722930 | $ | 2.70 |
| 43445 | 530402010 | $ | 1,572.14 | 144847 | 530593375 | $ | 193.20 | 246251 | 530722933 | $ | 7.44 |
| 43446 | 530402011 | $ | 926.44 | 144848 | 530593378 | $ | 16.10 | 246252 | 530722934 | $ | 0.51 |
| 43447 | 530402012 | $ | 123.19 | 144849 | 530593379 | $ | 63.79 | 246253 | 530722936 | $ | 102.40 |
| 43448 | 530402021 | $ | 3,409.77 | 144850 | 530593380 | $ | 72.39 | 246254 | 530722940 | $ | 0.86 |
| 43449 | 530402022 | $ | 436.22 | 144851 | 530593381 | $ | 12.88 | 246255 | 530722941 | $ | 87.04 |
| 43450 | 530402023 | $ | 388.27 | 144852 | 530593383 | $ | 194.26 | 246256 | 530722943 | $ | 32.20 |
| 43451 | 530402025 | $ | 175.45 | 144853 | 530593384 | $ | 502.48 | 246257 | 530722944 | $ | 47.25 |
| 43452 | 530402029 | $ | 51.60 | 144854 | 530593386 | $ | 164.22 | 246258 | 530722945 | $ | 10.24 |
| 43453 | 530402030 | $ | 60.28 | 144855 | 530593387 | $ | 90.52 | 246259 | 530722946 | $ | 35.84 |
| 43454 | 530402031 | $ | 124.19 | 144856 | 530593388 | $ | 63.96 | 246260 | 530722956 | $ | 144.90 |
| 43455 | 530402036 | $ | 6,394.98 | 144857 | 530593389 | $ | 29.21 | 246261 | 530722957 | $ | 41.04 |
| 43456 | 530402037 | $ | 1,038.27 | 144858 | 530593391 | $ | 38.60 | 246262 | 530722958 | $ | 181.38 |
| 43457 | 530402038 | $ | 3.31 | 144859 | 530593392 | $ | 161.00 | 246263 | 530722959 | $ | 136.04 |
| 43458 | 530402039 | $ | 55.61 | 144860 | 530593393 | $ | 17.72 | 246264 | 530722961 | $ | 4.09 |
| 43459 | 530402042 | $ | 907.46 | 144861 | 530593394 | $ | 150.55 | 246265 | 530722962 | $ | 193.00 |
| 43460 | 530402045 | $ | 176.73 | 144862 | 530593395 | $ | 12.88 | 246266 | 530722965 | $ | 7.72 |
| 43461 | 530402046 | $ | 126.47 | 144863 | 530593396 | $ | 322.00 | 246267 | 530722966 | $ | 102.40 |
| 43462 | 530402047 | $ | 327.89 | 144864 | 530593397 | $ | 74.93 | 246268 | 530722967 | $ | 0.86 |
| 43463 | 530402048 | $ | 201.28 | 144865 | 530593399 | $ | 3,783.00 | 246269 | 530722968 | $ | 18.60 |
| 43464 | 530402049 | $ | 58.92 | 144866 | 530593400 | $ | 57.74 | 246270 | 530722969 | $ | 351.60 |
| 43465 | 530402050 | $ | 514.41 | 144867 | 530593401 | $ | 0.67 | 246271 | 530722970 | $ | 1.28 |
| 43466 | 530402052 | $ | 193.88 | 144868 | 530593403 | $ | 693.52 | 246272 | 530722973 | $ | 5.38 |
| 43467 | 530402053 | $ | 290.39 | 144869 | 530593404 | $ | 264.16 | 246273 | 530722974 | $ | 0.16 |
| 43468 | 530402055 | $ | 536.06 | 144870 | 530593405 | $ | 31.71 | 246274 | 530722975 | $ | 5.73 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43469 | 530402056 | $ | 11.13 | 144871 | 530593406 | $ | 107.21 | 246275 | 530722976 | $ | 3.30 |
| 43470 | 530402057 | $ | 45.99 | 144872 | 530593408 | $ | 553.84 | 246276 | 530722977 | $ | 0.85 |
| 43471 | 530402059 | $ | 78.58 | 144873 | 530593409 | $ | 70.84 | 246277 | 530722978 | $ | 8.77 |
| 43472 | 530402063 | $ | 104.58 | 144874 | 530593410 | $ | 512.00 | 246278 | 530722980 | $ | 63.42 |
| 43473 | 530402064 | $ | 126.47 | 144875 | 530593412 | $ | 0.95 | 246279 | 530722988 | $ | 389.62 |
| 43474 | 530402065 | $ | 43.77 | 144876 | 530593413 | $ | 1,341.40 | 246280 | 530722989 | $ | 8.49 |
| 43475 | 530402067 | $ | 542.11 | 144877 | 530593414 | $ | 81.93 | 246281 | 530722993 | $ | 3.80 |
| 43476 | 530402069 | $ | 441.27 | 144878 | 530593415 | $ | 39.78 | 246282 | 530722995 | $ | 1.43 |
| 43477 | 530402070 | $ | 376.24 | 144879 | 530593416 | $ | 1,916.46 | 246283 | 530722996 | $ | 10.24 |
| 43478 | 530402075 | $ | 467.92 | 144880 | 530593417 | $ | 71.42 | 246284 | 530722997 | $ | 2,592.00 |
| 43479 | 530402077 | $ | 45.10 | 144881 | 530593418 | $ | 322.00 | 246285 | 530722999 | $ | 2.05 |
| 43480 | 530402078 | $ | 387.36 | 144882 | 530593419 | $ | 28.36 | 246286 | 530723000 | $ | 5.08 |
| 43481 | 530402080 | $ | 256.31 | 144883 | 530593420 | $ | 141.20 | 246287 | 530723001 | $ | 6.45 |
| 43482 | 530402081 | $ | 50.72 | 144884 | 530593421 | $ | 109.48 | 246288 | 530723003 | $ | 11.16 |
| 43483 | 530402082 | $ | 18.07 | 144885 | 530593423 | $ | 1,668.41 | 246289 | 530723004 | $ | 9,811.00 |
| 43484 | 530402083 | $ | 53.55 | 144886 | 530593426 | $ | 39.23 | 246290 | 530723005 | $ | 5.12 |
| 43485 | 530402084 | $ | 41.86 | 144887 | 530593429 | $ | 805.00 | 246291 | 530723008 | $ | 386.00 |
| 43486 | 530402085 | $ | 290.39 | 144888 | 530593430 | $ | 3,220.00 | 246292 | 530723009 | $ | 67.62 |
| 43487 | 530402086 | $ | 91.08 | 144889 | 530593432 | $ | 86.94 | 246293 | 530723010 | $ | 1.28 |
| 43488 | 530402087 | $ | 72.39 | 144890 | 530593434 | $ | 73.40 | 246294 | 530723011 | $ | 772.00 |
| 43489 | 530402088 | $ | 147.28 | 144891 | 530593435 | $ | 13.71 | 246295 | 530723012 | $ | 20.48 |
| 43490 | 530402089 | $ | 59.18 | 144892 | 530593436 | $ | 34.20 | 246296 | 530723013 | $ | 173.70 |
| 43491 | 530402094 | $ | 188.89 | 144893 | 530593437 | $ | 34.17 | 246297 | 530723014 | $ | 12.70 |
| 43492 | 530402096 | $ | 128.51 | 144894 | 530593438 | $ | 112.64 | 246298 | 530723015 | $ | 22.54 |
| 43493 | 530402097 | $ | 455.31 | 144895 | 530593439 | $ | 57.90 | 246299 | 530723016 | $ | 128.80 |
| 43494 | 530402098 | $ | 48.25 | 144896 | 530593440 | $ | 45.56 | 246300 | 530723020 | $ | 311.72 |
| 43495 | 530402100 | $ | 62.58 | 144897 | 530593441 | $ | 43.66 | 246301 | 530723022 | $ | 6.18 |
| 43496 | 530402101 | $ | 102.84 | 144898 | 530593442 | $ | 59.48 | 246302 | 530723023 | $ | 1,270.75 |
| 43497 | 530402102 | $ | 13.52 | 144899 | 530593443 | $ | 43.69 | 246303 | 530723025 | $ | 25.77 |
| 43498 | 530402103 | $ | 240.96 | 144900 | 530593444 | $ | 2.55 | 246304 | 530723026 | $ | 15.48 |
| 43499 | 530402104 | $ | 106.43 | 144901 | 530593445 | $ | 44.08 | 246305 | 530723027 | $ | 12.88 |
| 43500 | 530402106 | $ | 49.98 | 144902 | 530593446 | $ | 363.86 | 246306 | 530723029 | $ | 37.99 |
| 43501 | 530402107 | $ | 70.27 | 144903 | 530593447 | $ | 0.77 | 246307 | 530723030 | $ | 32.20 |
| 43502 | 530402108 | $ | 138.46 | 144904 | 530593448 | $ | 505.55 | 246308 | 530723034 | $ | 148.61 |
| 43503 | 530402109 | $ | 259.17 | 144905 | 530593449 | $ | 0.10 | 246309 | 530723036 | $ | 2.56 |
| 43504 | 530402110 | $ | 99.68 | 144906 | 530593450 | $ | 602.87 | 246310 | 530723037 | $ | 1.79 |
| 43505 | 530402113 | $ | 782.21 | 144907 | 530593451 | $ | 76.55 | 246311 | 530723040 | $ | 7.02 |
| 43506 | 530402114 | $ | 1.21 | 144908 | 530593452 | $ | 2.04 | 246312 | 530723041 | $ | 2.52 |
| 43507 | 530402115 | $ | 25.60 | 144909 | 530593453 | $ | 11.06 | 246313 | 530723044 | $ | 10.24 |
| 43508 | 530402117 | $ | 334.79 | 144910 | 530593454 | $ | 2.35 | 246314 | 530723046 | $ | 256.50 |
| 43509 | 530402126 | $ | 96.05 | 144911 | 530593455 | $ | 2.13 | 246315 | 530723047 | $ | 51.30 |
| 43510 | 530402128 | $ | 6,789.12 | 144912 | 530593456 | $ | 2.47 | 246316 | 530723048 | $ | 6.44 |
| 43511 | 530402129 | $ | 6,440.00 | 144913 | 530593457 | $ | 63.13 | 246317 | 530723049 | $ | 10.24 |
| 43512 | 530402131 | $ | 0.07 | 144914 | 530593458 | $ | 29.09 | 246318 | 530723050 | $ | 0.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43513 | 530402132 | $ | 1,556.84 | 144915 | 530593459 | $ | 173.42 | 246319 | 530723051 | $ | 61.14 |
| 43514 | 530402134 | $ | 22.37 | 144916 | 530593460 | $ | 109.48 | 246320 | 530723052 | $ | 1.81 |
| 43515 | 530402135 | $ | 486.77 | 144917 | 530593461 | $ | 718.06 | 246321 | 530723053 | $ | 61.40 |
| 43516 | 530402136 | $ | 512.00 | 144918 | 530593462 | $ | 2.64 | 246322 | 530723054 | $ | 1.02 |
| 43517 | 530402138 | $ | 87.04 | 144919 | 530593463 | $ | 82.80 | 246323 | 530723058 | $ | 0.77 |
| 43518 | 530402139 | $ | 1,274.70 | 144920 | 530593464 | $ | 164.15 | 246324 | 530723059 | $ | 2.56 |
| 43519 | 530402140 | $ | 199.64 | 144921 | 530593465 | $ | 220.16 | 246325 | 530723061 | $ | 0.51 |
| 43520 | 530402146 | $ | 51.20 | 144922 | 530593466 | $ | 9.80 | 246326 | 530723062 | $ | 39.30 |
| 43521 | 530402147 | $ | 0.76 | 144923 | 530593467 | $ | 177.10 | 246327 | 530723065 | $ | 28.98 |
| 43522 | 530402148 | $ | 1.13 | 144924 | 530593468 | $ | 1.44 | 246328 | 530723067 | $ | 13.47 |
| 43523 | 530402149 | $ | 0.54 | 144925 | 530593469 | $ | 0.51 | 246329 | 530723068 | $ | 189.72 |
| 43524 | 530402150 | $ | 4.20 | 144926 | 530593470 | $ | 16.10 | 246330 | 530723069 | $ | 126.00 |
| 43525 | 530402153 | $ | 1,090.08 | 144927 | 530593471 | $ | 1.71 | 246331 | 530723071 | $ | 32,352.64 |
| 43526 | 530402156 | $ | 57.01 | 144928 | 530593472 | $ | 66.19 | 246332 | 530723072 | $ | 2.85 |
| 43527 | 530402158 | $ | 25.25 | 144929 | 530593474 | $ | 1.23 | 246333 | 530723076 | $ | 15.62 |
| 43528 | 530402160 | $ | 9.50 | 144930 | 530593476 | $ | 19.28 | 246334 | 530723079 | $ | 12.88 |
| 43529 | 530402162 | $ | 386.00 | 144931 | 530593477 | $ | 59.89 | 246335 | 530723080 | $ | 13.56 |
| 43530 | 530402163 | $ | 4.21 | 144932 | 530593478 | $ | 34.06 | 246336 | 530723081 | $ | 23.16 |
| 43531 | 530402164 | $ | 56.05 | 144933 | 530593479 | $ | 346.84 | 246337 | 530723082 | $ | 92.16 |
| 43532 | 530402165 | $ | 157.70 | 144934 | 530593481 | $ | 0.43 | 246338 | 530723086 | $ | 0.48 |
| 43533 | 530402166 | $ | 17.39 | 144935 | 530593482 | $ | 18.58 | 246339 | 530723088 | $ | 12.88 |
| 43534 | 530402167 | $ | 1,161.86 | 144936 | 530593484 | $ | 67.62 | 246340 | 530723089 | $ | 16.10 |
| 43535 | 530402168 | $ | 31.32 | 144937 | 530593485 | $ | 63.34 | 246341 | 530723090 | $ | 99.82 |
| 43536 | 530402169 | $ | 0.50 | 144938 | 530593486 | $ | 853.10 | 246342 | 530723091 | $ | 103.04 |
| 43537 | 530402172 | $ | 71.00 | 144939 | 530593487 | $ | 1,368.00 | 246343 | 530723092 | $ | 89.80 |
| 43538 | 530402175 | $ | 73.38 | 144940 | 530593488 | $ | 578.86 | 246344 | 530723093 | $ | 25.76 |
| 43539 | 530402180 | $ | 34.31 | 144941 | 530593489 | $ | 725.71 | 246345 | 530723094 | $ | 16.10 |
| 43540 | 530402183 | $ | 189.44 | 144942 | 530593490 | $ | 32.44 | 246346 | 530723095 | $ | 16.10 |
| 43541 | 530402184 | $ | 322.00 | 144943 | 530593491 | $ | 13.97 | 246347 | 530723096 | $ | 350.98 |
| 43542 | 530402185 | $ | 322.00 | 144944 | 530593492 | $ | 36.30 | 246348 | 530723097 | $ | 115.92 |
| 43543 | 530402186 | $ | 6.04 | 144945 | 530593493 | $ | 61.11 | 246349 | 530723098 | $ | 28.98 |
| 43544 | 530402187 | $ | 1.52 | 144946 | 530593494 | $ | 16.95 | 246350 | 530723099 | $ | 28.98 |
| 43545 | 530402190 | $ | 22.99 | 144947 | 530593495 | $ | 3.78 | 246351 | 530723100 | $ | 86.94 |
| 43546 | 530402191 | $ | 19.62 | 144948 | 530593496 | $ | 177.10 | 246352 | 530723101 | $ | 22.45 |
| 43547 | 530402192 | $ | 18.12 | 144949 | 530593497 | $ | 43.66 | 246353 | 530723102 | $ | 25.76 |
| 43548 | 530402193 | $ | 18.27 | 144950 | 530593498 | $ | 132.02 | 246354 | 530723103 | $ | 64.40 |
| 43549 | 530402195 | $ | 322.00 | 144951 | 530593499 | $ | 282.63 | 246355 | 530723104 | $ | 14.73 |
| 43550 | 530402196 | $ | 341.32 | 144952 | 530593500 | $ | 89.68 | 246356 | 530723105 | $ | 357.42 |
| 43551 | 530402199 | $ | 3.68 | 144953 | 530593501 | $ | 0.34 | 246357 | 530723106 | $ | 40.41 |
| 43552 | 530402202 | $ | 0.57 | 144954 | 530593502 | $ | 446.73 | 246358 | 530723107 | $ | 9.66 |
| 43553 | 530402203 | $ | 16.14 | 144955 | 530593503 | $ | 14,510.22 | 246359 | 530723109 | $ | 19.32 |
| 43554 | 530402204 | $ | 69.94 | 144956 | 530593504 | $ | 54.74 | 246360 | 530723110 | $ | 64.40 |
| 43555 | 530402207 | $ | 77.91 | 144957 | 530593505 | $ | 115.18 | 246361 | 530723111 | $ | 53.88 |
| 43556 | 530402208 | $ | 16.41 | 144958 | 530593506 | $ | 116.15 | 246362 | 530723112 | $ | 132.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43557 | 530402210 | $ | 0.10 | 144959 | 530593507 | $ | 1,197.71 | 246363 | 530723113 | $ | 49.39 |
| 43558 | 530402211 | $ | 0.32 | 144960 | 530593508 | $ | 41.86 | 246364 | 530723114 | $ | 479.78 |
| 43559 | 530402212 | $ | 259.83 | 144961 | 530593509 | $ | 21.23 | 246365 | 530723115 | $ | 49.39 |
| 43560 | 530402215 | $ | 79.46 | 144962 | 530593510 | $ | 19.91 | 246366 | 530723116 | $ | 173.88 |
| 43561 | 530402216 | $ | 274.25 | 144963 | 530593511 | $ | 105.78 | 246367 | 530723117 | $ | 210.37 |
| 43562 | 530402217 | $ | 78.60 | 144964 | 530593512 | $ | 2.65 | 246368 | 530723118 | $ | 58.37 |
| 43563 | 530402218 | $ | 99.61 | 144965 | 530593513 | $ | 22.78 | 246369 | 530723119 | $ | 115.92 |
| 43564 | 530402220 | $ | 171.49 | 144966 | 530593514 | $ | 64.40 | 246370 | 530723120 | $ | 179.60 |
| 43565 | 530402225 | $ | 46.33 | 144967 | 530593515 | $ | 69.60 | 246371 | 530723121 | $ | 48.30 |
| 43566 | 530402227 | $ | 548.64 | 144968 | 530593516 | $ | 412.16 | 246372 | 530723122 | $ | 25.76 |
| 43567 | 530402230 | $ | 386.00 | 144969 | 530593519 | $ | 215.74 | 246373 | 530723123 | $ | 80.50 |
| 43568 | 530402236 | $ | 0.72 | 144970 | 530593520 | $ | 404.52 | 246374 | 530723124 | $ | 27.96 |
| 43569 | 530402237 | $ | 192.84 | 144971 | 530593521 | $ | 136.04 | 246375 | 530723127 | $ | 132.02 |
| 43570 | 530402239 | $ | 1.14 | 144972 | 530593522 | $ | 136.58 | 246376 | 530723128 | $ | 115.92 |
| 43571 | 530402242 | $ | 18.50 | 144973 | 530593523 | $ | 31.71 | 246377 | 530723130 | $ | 12.88 |
| 43572 | 530402247 | $ | 98.63 | 144974 | 530593524 | $ | 412.16 | 246378 | 530723131 | $ | 35.42 |
| 43573 | 530402248 | $ | 157.67 | 144975 | 530593525 | $ | 36.70 | 246379 | 530723132 | $ | 32.20 |
| 43574 | 530402249 | $ | 8.08 | 144976 | 530593526 | $ | 10.24 | 246380 | 530723133 | $ | 48.30 |
| 43575 | 530402251 | $ | 5,529.34 | 144977 | 530593527 | $ | 11.15 | 246381 | 530723134 | $ | 48.30 |
| 43576 | 530402252 | $ | 29.52 | 144978 | 530593528 | $ | 160.07 | 246382 | 530723135 | $ | 9.66 |
| 43577 | 530402254 | $ | 64.40 | 144979 | 530593529 | $ | 24.70 | 246383 | 530723136 | $ | 45.08 |
| 43578 | 530402257 | $ | 265.55 | 144980 | 530593531 | $ | 1.62 | 246384 | 530723137 | $ | 923.07 |
| 43579 | 530402261 | $ | 78.75 | 144981 | 530593532 | $ | 73.40 | 246385 | 530723138 | $ | 202.65 |
| 43580 | 530402262 | $ | 77.28 | 144982 | 530593533 | $ | 39.86 | 246386 | 530723139 | $ | 8.98 |
| 43581 | 530402263 | $ | 93.38 | 144983 | 530593534 | $ | 35.42 | 246387 | 530723140 | $ | 17.96 |
| 43582 | 530402265 | $ | 658.68 | 144984 | 530593535 | $ | 82.25 | 246388 | 530723141 | $ | 74.06 |
| 43583 | 530402270 | $ | 230.40 | 144985 | 530593536 | $ | 85.55 | 246389 | 530723142 | $ | 8.98 |
| 43584 | 530402271 | $ | 154.56 | 144986 | 530593537 | $ | 13.00 | 246390 | 530723143 | $ | 61.18 |
| 43585 | 530402273 | $ | 243.63 | 144987 | 530593538 | $ | 26.58 | 246391 | 530723144 | $ | 19.32 |
| 43586 | 530402274 | $ | 167.09 | 144988 | 530593539 | $ | 117.69 | 246392 | 530723145 | $ | 19.32 |
| 43587 | 530402276 | $ | 85.50 | 144989 | 530593540 | $ | 22.54 | 246393 | 530723146 | $ | 8.98 |
| 43588 | 530402278 | $ | 37.21 | 144990 | 530593541 | $ | 181.89 | 246394 | 530723147 | $ | 17.96 |
| 43589 | 530402279 | $ | 23.85 | 144991 | 530593542 | $ | 2.81 | 246395 | 530723148 | $ | 13.47 |
| 43590 | 530402280 | $ | 78.10 | 144992 | 530593543 | $ | 38.60 | 246396 | 530723149 | $ | 9.66 |
| 43591 | 530402281 | $ | 63.69 | 144993 | 530593544 | $ | 1.24 | 246397 | 530723151 | $ | 115.92 |
| 43592 | 530402282 | $ | 673.59 | 144994 | 530593545 | $ | 827.93 | 246398 | 530723152 | $ | 26.94 |
| 43593 | 530402283 | $ | 1.10 | 144995 | 530593546 | $ | 31.44 | 246399 | 530723153 | $ | 40.53 |
| 43594 | 530402284 | $ | 465.90 | 144996 | 530593547 | $ | 6.03 | 246400 | 530723154 | $ | 13.47 |
| 43595 | 530402285 | $ | 256.69 | 144997 | 530593548 | $ | 13.86 | 246401 | 530723155 | $ | 32.20 |
| 43596 | 530402286 | $ | 175.86 | 144998 | 530593549 | $ | 1.28 | 246402 | 530723156 | $ | 40.53 |
| 43597 | 530402287 | $ | 35.27 | 144999 | 530593550 | $ | 1,442.56 | 246403 | 530723158 | $ | 12.88 |
| 43598 | 530402288 | $ | 1,172.61 | 145000 | 530593551 | $ | 146.79 | 246404 | 530723159 | $ | 61.18 |
| 43599 | 530402289 | $ | 160.40 | 145001 | 530593552 | $ | 0.96 | 246405 | 530723160 | $ | 71.84 |
| 43600 | 530402290 | $ | 254.38 | 145002 | 530593553 | $ | 0.86 | 246406 | 530723161 | $ | 83.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43601 | 530402291 | $ | 143.81 | 145003 | 530593554 | $ | 7.49 | 246407 | 530723162 | $ | 25.76 |
| 43602 | 530402292 | $ | 4.41 | 145004 | 530593555 | $ | 3.51 | 246408 | 530723163 | $ | 12.88 |
| 43603 | 530402294 | $ | 883.57 | 145005 | 530593557 | $ | 3.22 | 246409 | 530723164 | $ | 93.38 |
| 43604 | 530402298 | $ | 392.84 | 145006 | 530593558 | $ | 112.64 | 246410 | 530723165 | $ | 31.43 |
| 43605 | 530402299 | $ | 5.80 | 145007 | 530593559 | $ | 13.76 | 246411 | 530723167 | $ | 19.32 |
| 43606 | 530402300 | $ | 11.69 | 145008 | 530593560 | $ | 80.17 | 246412 | 530723168 | $ | 75.27 |
| 43607 | 530402301 | $ | 386.40 | 145009 | 530593561 | $ | 1.28 | 246413 | 530723169 | $ | 77.20 |
| 43608 | 530402302 | $ | 370.30 | 145010 | 530593562 | $ | 1,900.29 | 246414 | 530723170 | $ | 16.10 |
| 43609 | 530402304 | $ | 9.88 | 145011 | 530593564 | $ | 130.53 | 246415 | 530723171 | $ | 53.88 |
| 43610 | 530402307 | $ | 31.46 | 145012 | 530593565 | $ | 267.10 | 246416 | 530723172 | $ | 547.40 |
| 43611 | 530402308 | $ | 7.60 | 145013 | 530593566 | $ | 3.02 | 246417 | 530723173 | $ | 196.42 |
| 43612 | 530402311 | $ | 6.75 | 145014 | 530593567 | $ | 15.66 | 246418 | 530723174 | $ | 17.96 |
| 43613 | 530402312 | $ | 129.50 | 145015 | 530593568 | $ | 380.00 | 246419 | 530723175 | $ | 148.12 |
| 43614 | 530402315 | $ | 35.28 | 145016 | 530593569 | $ | 3.22 | 246420 | 530723176 | $ | 12.88 |
| 43615 | 530402316 | $ | 296.82 | 145017 | 530593571 | $ | 9.66 | 246421 | 530723177 | $ | 12.88 |
| 43616 | 530402318 | $ | 171.00 | 145018 | 530593572 | $ | 83.93 | 246422 | 530723178 | $ | 13.47 |
| 43617 | 530402319 | $ | 170.00 | 145019 | 530593573 | $ | 11.08 | 246423 | 530723179 | $ | 90.16 |
| 43618 | 530402320 | $ | 24.71 | 145020 | 530593574 | $ | 102.29 | 246424 | 530723181 | $ | 218.96 |
| 43619 | 530402321 | $ | 110.20 | 145021 | 530593575 | $ | 563.50 | 246425 | 530723182 | $ | 26.94 |
| 43620 | 530402322 | $ | 268.84 | 145022 | 530593576 | $ | 552.96 | 246426 | 530723183 | $ | 53.88 |
| 43621 | 530402323 | $ | 357.42 | 145023 | 530593577 | $ | 0.48 | 246427 | 530723184 | $ | 161.00 |
| 43622 | 530402324 | $ | 24.95 | 145024 | 530593578 | $ | 3.26 | 246428 | 530723185 | $ | 40.41 |
| 43623 | 530402326 | $ | 17.10 | 145025 | 530593579 | $ | 73.38 | 246429 | 530723186 | $ | 106.26 |
| 43624 | 530402327 | $ | 267.59 | 145026 | 530593580 | $ | 1,536.00 | 246430 | 530723187 | $ | 9.66 |
| 43625 | 530402328 | $ | 331.90 | 145027 | 530593581 | $ | 507.84 | 246431 | 530723188 | $ | 19.32 |
| 43626 | 530402331 | $ | 193.00 | 145028 | 530593582 | $ | 35.43 | 246432 | 530723189 | $ | 367.08 |
| 43627 | 530402332 | $ | 1,058.03 | 145029 | 530593583 | $ | 15.45 | 246433 | 530723191 | $ | 98.78 |
| 43628 | 530402335 | $ | 7.52 | 145030 | 530593584 | $ | 91.75 | 246434 | 530723192 | $ | 12.88 |
| 43629 | 530402336 | $ | 5.48 | 145031 | 530593585 | $ | 12.88 | 246435 | 530723193 | $ | 36.67 |
| 43630 | 530402337 | $ | 5.05 | 145032 | 530593586 | $ | 455.98 | 246436 | 530723194 | $ | 53.88 |
| 43631 | 530402338 | $ | 103.73 | 145033 | 530593587 | $ | 145.17 | 246437 | 530723195 | $ | 40.41 |
| 43632 | 530402339 | $ | 235.22 | 145034 | 530593588 | $ | 425.04 | 246438 | 530723196 | $ | 45.08 |
| 43633 | 530402340 | $ | 38.49 | 145035 | 530593589 | $ | 27.02 | 246439 | 530723197 | $ | 26.94 |
| 43634 | 530402343 | $ | 160.31 | 145036 | 530593590 | $ | 8.19 | 246440 | 530723198 | $ | 22.54 |
| 43635 | 530402344 | $ | 237.29 | 145037 | 530593591 | $ | 306.66 | 246441 | 530723199 | $ | 36.91 |
| 43636 | 530402345 | $ | 6.94 | 145038 | 530593592 | $ | 75.93 | 246442 | 530723200 | $ | 61.76 |
| 43637 | 530402348 | $ | 104.79 | 145039 | 530593593 | $ | 18.78 | 246443 | 530723201 | $ | 19.61 |
| 43638 | 530402349 | $ | 140.92 | 145040 | 530593594 | $ | 542.30 | 246444 | 530723203 | $ | 12.88 |
| 43639 | 530402354 | $ | 606.52 | 145041 | 530593596 | $ | 600.64 | 246445 | 530723204 | $ | 12.88 |
| 43640 | 530402356 | $ | 32.81 | 145042 | 530593597 | $ | 1,282.20 | 246446 | 530723205 | $ | 54.74 |
| 43641 | 530402357 | $ | 188.34 | 145043 | 530593598 | $ | 257.71 | 246447 | 530723206 | $ | 640.48 |
| 43642 | 530402358 | $ | 239.82 | 145044 | 530593599 | $ | 218.88 | 246448 | 530723207 | $ | 51.52 |
| 43643 | 530402360 | $ | 46.32 | 145045 | 530593600 | $ | 63.27 | 246449 | 530723208 | $ | 15.44 |
| 43644 | 530402361 | $ | 318.21 | 145046 | 530593602 | $ | 458.89 | 246450 | 530723209 | $ | 96.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43645 | 530402362 | $ | 1.35 | 145047 | 530593604 | $ | 126.16 | 246451 | 530723210 | $ | 25.76 |
| 43646 | 530402363 | $ | 640.72 | 145048 | 530593605 | $ | 1,046.16 | 246452 | 530723211 | $ | 12.88 |
| 43647 | 530402364 | $ | 247.94 | 145049 | 530593609 | $ | 0.30 | 246453 | 530723212 | $ | 25.76 |
| 43648 | 530402365 | $ | 209.59 | 145050 | 530593611 | $ | 961.00 | 246454 | 530723213 | $ | 185.87 |
| 43649 | 530402366 | $ | 157.15 | 145051 | 530593612 | $ | 242.05 | 246455 | 530723214 | $ | 109.48 |
| 43650 | 530402367 | $ | 1,781.73 | 145052 | 530593613 | $ | 185.37 | 246456 | 530723215 | $ | 193.00 |
| 43651 | 530402368 | $ | 657.49 | 145053 | 530593614 | $ | 75.50 | 246457 | 530723216 | $ | 269.74 |
| 43652 | 530402370 | $ | 273.70 | 145054 | 530593615 | $ | 563.48 | 246458 | 530723217 | $ | 55.69 |
| 43653 | 530402371 | $ | 315.56 | 145055 | 530593620 | $ | 3,220.00 | 246459 | 530723218 | $ | 32.20 |
| 43654 | 530402372 | $ | 451.34 | 145056 | 530593621 | $ | 660.34 | 246460 | 530723219 | $ | 64.40 |
| 43655 | 530402373 | $ | 222.18 | 145057 | 530593622 | $ | 228.90 | 246461 | 530723220 | $ | 64.40 |
| 43656 | 530402374 | $ | 9.03 | 145058 | 530593624 | $ | 1,411.26 | 246462 | 530723221 | $ | 32.20 |
| 43657 | 530402375 | $ | 35.97 | 145059 | 530593625 | $ | 1,760.03 | 246463 | 530723222 | $ | 12.88 |
| 43658 | 530402376 | $ | 293.02 | 145060 | 530593626 | $ | 229.02 | 246464 | 530723223 | $ | 9.66 |
| 43659 | 530402377 | $ | 193.20 | 145061 | 530593627 | $ | 625.04 | 246465 | 530723224 | $ | 12.88 |
| 43660 | 530402378 | $ | 276.85 | 145062 | 530593628 | $ | 503.11 | 246466 | 530723225 | $ | 12.88 |
| 43661 | 530402381 | $ | 56.43 | 145063 | 530593629 | $ | 1,158.58 | 246467 | 530723226 | $ | 139.19 |
| 43662 | 530402384 | $ | 95.02 | 145064 | 530593630 | $ | 767.60 | 246468 | 530723227 | $ | 25.76 |
| 43663 | 530402385 | $ | 6.72 | 145065 | 530593631 | $ | 449.00 | 246469 | 530723229 | $ | 177.10 |
| 43664 | 530402386 | $ | 2.57 | 145066 | 530593632 | $ | 13.71 | 246470 | 530723231 | $ | 766.93 |
| 43665 | 530402388 | $ | 9.06 | 145067 | 530593633 | $ | 217.58 | 246471 | 530723232 | $ | 3,139.50 |
| 43666 | 530402389 | $ | 1,047.84 | 145068 | 530593635 | $ | 36.12 | 246472 | 530723233 | $ | 93.38 |
| 43667 | 530402392 | $ | 50.70 | 145069 | 530593636 | $ | 418.06 | 246473 | 530723234 | $ | 148.12 |
| 43668 | 530402397 | $ | 142.26 | 145070 | 530593637 | $ | 333.92 | 246474 | 530723235 | $ | 67.62 |
| 43669 | 530402398 | $ | 193.00 | 145071 | 530593638 | $ | 199.64 | 246475 | 530723236 | $ | 44.90 |
| 43670 | 530402400 | $ | 144.90 | 145072 | 530593639 | $ | 479.78 | 246476 | 530723237 | $ | 34.74 |
| 43671 | 530402402 | $ | 174.54 | 145073 | 530593640 | $ | 794.85 | 246477 | 530723238 | $ | 38.60 |
| 43672 | 530402403 | $ | 0.95 | 145074 | 530593641 | $ | 70.11 | 246478 | 530723239 | $ | 93.38 |
| 43673 | 530402404 | $ | 1.33 | 145075 | 530593642 | $ | 112.70 | 246479 | 530723240 | $ | 57.96 |
| 43674 | 530402406 | $ | 14.78 | 145076 | 530593643 | $ | 32.27 | 246480 | 530723241 | $ | 411.09 |
| 43675 | 530402407 | $ | 5.23 | 145077 | 530593644 | $ | 40.96 | 246481 | 530723242 | $ | 276.92 |
| 43676 | 530402409 | $ | 0.10 | 145078 | 530593645 | $ | 42.38 | 246482 | 530723243 | $ | 196.42 |
| 43677 | 530402410 | $ | 141.63 | 145079 | 530593646 | $ | 1,952.20 | 246483 | 530723245 | $ | 149.98 |
| 43678 | 530402413 | $ | 65.40 | 145080 | 530593647 | $ | 1,215.64 | 246484 | 530723246 | $ | 36.67 |
| 43679 | 530402414 | $ | 148.96 | 145081 | 530593648 | $ | 796.00 | 246485 | 530723247 | $ | 283.36 |
| 43680 | 530402415 | $ | 236.29 | 145082 | 530593649 | $ | 57.90 | 246486 | 530723248 | $ | 86.94 |
| 43681 | 530402416 | $ | 158.55 | 145083 | 530593650 | $ | 138.96 | 246487 | 530723249 | $ | 57.96 |
| 43682 | 530402417 | $ | 3.29 | 145084 | 530593651 | $ | 69.48 | 246488 | 530723250 | $ | 4.49 |
| 43683 | 530402419 | $ | 134.62 | 145085 | 530593654 | $ | 2.59 | 246489 | 530723251 | $ | 38.64 |
| 43684 | 530402420 | $ | 7.74 | 145086 | 530593655 | $ | 94.50 | 246490 | 530723252 | $ | 22.90 |
| 43685 | 530402421 | $ | 0.13 | 145087 | 530593656 | $ | 6.44 | 246491 | 530723253 | $ | 138.46 |
| 43686 | 530402422 | $ | 36.94 | 145088 | 530593657 | $ | 1.05 | 246492 | 530723254 | $ | 16.10 |
| 43687 | 530402423 | $ | 43.54 | 145089 | 530593658 | $ | 206.02 | 246493 | 530723255 | $ | 38.64 |
| 43688 | 530402424 | $ | 102.15 | 145090 | 530593659 | $ | 13.47 | 246494 | 530723256 | $ | 17.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43689 | 530402427 | $ | 14.15 | 145091 | 530593661 | $ | 495.44 | 246495 | 530723259 | $ | 9.66 |
| 43690 | 530402428 | $ | 673.00 | 145092 | 530593663 | $ | 36.59 | 246496 | 530723261 | $ | 22.54 |
| 43691 | 530402429 | $ | 144.65 | 145093 | 530593664 | $ | 3.22 | 246497 | 530723262 | $ | 16.10 |
| 43692 | 530402431 | $ | 3.78 | 145094 | 530593665 | $ | 8.34 | 246498 | 530723263 | $ | 6.44 |
| 43693 | 530402432 | $ | 0.60 | 145095 | 530593667 | $ | 73.15 | 246499 | 530723264 | $ | 115.92 |
| 43694 | 530402433 | $ | 51.16 | 145096 | 530593668 | $ | 39.93 | 246500 | 530723265 | $ | 32.20 |
| 43695 | 530402434 | $ | 193.49 | 145097 | 530593670 | $ | 67.95 | 246501 | 530723266 | $ | 70.83 |
| 43696 | 530402435 | $ | 0.06 | 145098 | 530593671 | $ | 644.00 | 246502 | 530723267 | $ | 144.90 |
| 43697 | 530402436 | $ | 574.82 | 145099 | 530593672 | $ | 644.00 | 246503 | 530723268 | $ | 48.30 |
| 43698 | 530402437 | $ | 470.07 | 145100 | 530593673 | $ | 18.56 | 246504 | 530723269 | $ | 212.52 |
| 43699 | 530402440 | $ | 16.38 | 145101 | 530593675 | $ | 67.08 | 246505 | 530723270 | $ | 12.88 |
| 43700 | 530402456 | $ | 40.32 | 145102 | 530593677 | $ | 96.77 | 246506 | 530723271 | $ | 45.08 |
| 43701 | 530402457 | $ | 138.99 | 145103 | 530593678 | $ | 103.04 | 246507 | 530723272 | $ | 115.92 |
| 43702 | 530402463 | $ | 310.58 | 145104 | 530593679 | $ | 35.42 | 246508 | 530723273 | $ | 611.80 |
| 43703 | 530402465 | $ | 23.94 | 145105 | 530593681 | $ | 450.56 | 246509 | 530723275 | $ | 254.38 |
| 43704 | 530402466 | $ | 10.08 | 145106 | 530593682 | $ | 4.10 | 246510 | 530723276 | $ | 8.98 |
| 43705 | 530402469 | $ | 4,709.18 | 145107 | 530593683 | $ | 242.18 | 246511 | 530723277 | $ | 35.42 |
| 43706 | 530402470 | $ | 1.27 | 145108 | 530593684 | $ | 263.02 | 246512 | 530723278 | $ | 25.76 |
| 43707 | 530402475 | $ | 54.43 | 145109 | 530593685 | $ | 43.85 | 246513 | 530723279 | $ | 13.47 |
| 43708 | 530402477 | $ | 424.60 | 145110 | 530593686 | $ | 315.00 | 246514 | 530723280 | $ | 41.86 |
| 43709 | 530402479 | $ | 925.24 | 145111 | 530593688 | $ | 92.16 | 246515 | 530723281 | $ | 64.40 |
| 43710 | 530402480 | $ | 41.46 | 145112 | 530593689 | $ | 80.50 | 246516 | 530723282 | $ | 9.66 |
| 43711 | 530402481 | $ | 37.60 | 145113 | 530593691 | $ | 773.87 | 246517 | 530723283 | $ | 35.42 |
| 43712 | 530402482 | $ | 64.52 | 145114 | 530593692 | $ | 1,086.96 | 246518 | 530723284 | $ | 203.27 |
| 43713 | 530402483 | $ | 112.01 | 145115 | 530593693 | $ | 54.74 | 246519 | 530723285 | $ | 102.29 |
| 43714 | 530402484 | $ | 96.50 | 145116 | 530593694 | $ | 39.06 | 246520 | 530723286 | $ | 169.31 |
| 43715 | 530402488 | $ | 28.87 | 145117 | 530593695 | $ | 9.66 | 246521 | 530723287 | $ | 2,084.40 |
| 43716 | 530402489 | $ | 65.62 | 145118 | 530593696 | $ | 1,470.15 | 246522 | 530723288 | $ | 57.96 |
| 43717 | 530402490 | $ | 127.96 | 145119 | 530593697 | $ | 299.62 | 246523 | 530723289 | $ | 161.00 |
| 43718 | 530402492 | $ | 1,238.47 | 145120 | 530593698 | $ | 803.70 | 246524 | 530723290 | $ | 38.64 |
| 43719 | 530402493 | $ | 8.92 | 145121 | 530593699 | $ | 19.32 | 246525 | 530723291 | $ | 14.10 |
| 43720 | 530402495 | $ | 77.16 | 145122 | 530593700 | $ | 391.88 | 246526 | 530723292 | $ | 363.86 |
| 43721 | 530402496 | $ | 143.36 | 145123 | 530593702 | $ | 101.89 | 246527 | 530723293 | $ | 28.98 |
| 43722 | 530402497 | $ | 404.40 | 145124 | 530593704 | $ | 820.75 | 246528 | 530723294 | $ | 33.47 |
| 43723 | 530402499 | $ | 2,058.24 | 145125 | 530593705 | $ | 13.71 | 246529 | 530723295 | $ | 121.23 |
| 43724 | 530402500 | $ | 83.01 | 145126 | 530593706 | $ | 13.71 | 246530 | 530723296 | $ | 173.88 |
| 43725 | 530402502 | $ | 1,352.42 | 145127 | 530593707 | $ | 598.51 | 246531 | 530723297 | $ | 77.28 |
| 43726 | 530402503 | $ | 11.56 | 145128 | 530593708 | $ | 290.66 | 246532 | 530723298 | $ | 38.64 |
| 43727 | 530402508 | $ | 484.38 | 145129 | 530593709 | $ | 1,930.00 | 246533 | 530723299 | $ | 304.94 |
| 43728 | 530402509 | $ | 103.27 | 145130 | 530593711 | $ | 38.64 | 246534 | 530723300 | $ | 71.84 |
| 43729 | 530402510 | $ | 8.89 | 145131 | 530593712 | $ | 998.40 | 246535 | 530723301 | $ | 0.38 |
| 43730 | 530402511 | $ | 655.36 | 145132 | 530593713 | $ | 4,245.62 | 246536 | 530723302 | $ | 80.33 |
| 43731 | 530402512 | $ | 88.54 | 145133 | 530593716 | $ | 14.91 | 246537 | 530723303 | $ | 119.14 |
| 43732 | 530402513 | $ | 12.71 | 145134 | 530593717 | $ | 116.00 | 246538 | 530723304 | $ | 0.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43733 | 530402516 | $ | 104.14 | 145135 | 530593718 | $ | 86.94 | 246539 | 530723305 | $ | 1.53 |
| 43734 | 530402517 | $ | 191.81 | 145136 | 530593719 | $ | 77.44 | 246540 | 530723306 | $ | 138.46 |
| 43735 | 530402518 | $ | 14.78 | 145137 | 530593720 | $ | 2,188.80 | 246541 | 530723308 | $ | 112.70 |
| 43736 | 530402519 | $ | 3.32 | 145138 | 530593722 | $ | 81.92 | 246542 | 530723309 | $ | 106.26 |
| 43737 | 530402520 | $ | 7.77 | 145139 | 530593723 | $ | 45.08 | 246543 | 530723310 | $ | 99.82 |
| 43738 | 530402522 | $ | 37.90 | 145140 | 530593724 | $ | 1,484.93 | 246544 | 530723311 | $ | 109.48 |
| 43739 | 530402523 | $ | 106.26 | 145141 | 530593725 | $ | 1.28 | 246545 | 530723312 | $ | 510.28 |
| 43740 | 530402525 | $ | 109.63 | 145142 | 530593726 | $ | 82.66 | 246546 | 530723313 | $ | 14.03 |
| 43741 | 530402526 | $ | 2,209.28 | 145143 | 530593727 | $ | 173.35 | 246547 | 530723314 | $ | 113.27 |
| 43742 | 530402527 | $ | 9.22 | 145144 | 530593728 | $ | 0.06 | 246548 | 530723315 | $ | 122.36 |
| 43743 | 530402530 | $ | 30.97 | 145145 | 530593729 | $ | 92.16 | 246549 | 530723316 | $ | 103.55 |
| 43744 | 530402531 | $ | 170.28 | 145146 | 530593732 | $ | 29.71 | 246550 | 530723317 | $ | 19.01 |
| 43745 | 530402532 | $ | 731.87 | 145147 | 530593733 | $ | 182.82 | 246551 | 530723318 | $ | 115.90 |
| 43746 | 530402533 | $ | 896.45 | 145148 | 530593734 | $ | 94.50 | 246552 | 530723320 | $ | 355.44 |
| 43747 | 530402534 | $ | 109.21 | 145149 | 530593735 | $ | 110.25 | 246553 | 530723321 | $ | 347.76 |
| 43748 | 530402536 | $ | 971.36 | 145150 | 530593736 | $ | 0.19 | 246554 | 530723322 | $ | 548.33 |
| 43749 | 530402537 | $ | 185.28 | 145151 | 530593737 | $ | 23.81 | 246555 | 530723323 | $ | 85.17 |
| 43750 | 530402538 | $ | 122.88 | 145152 | 530593739 | $ | 54.43 | 246556 | 530723324 | $ | 67.62 |
| 43751 | 530402539 | $ | 611.61 | 145153 | 530593743 | $ | 5.51 | 246557 | 530723325 | $ | 5.03 |
| 43752 | 530402541 | $ | 1,276.36 | 145154 | 530593744 | $ | 111.52 | 246558 | 530723326 | $ | 1,078.34 |
| 43753 | 530402542 | $ | 112.64 | 145155 | 530593745 | $ | 28.27 | 246559 | 530723327 | $ | 344.54 |
| 43754 | 530402543 | $ | 39.90 | 145156 | 530593746 | $ | 158.72 | 246560 | 530723328 | $ | 288.21 |
| 43755 | 530402544 | $ | 5.42 | 145157 | 530593747 | $ | 129.31 | 246561 | 530723329 | $ | 304.72 |
| 43756 | 530402545 | $ | 737.45 | 145158 | 530593748 | $ | 146.18 | 246562 | 530723330 | $ | 87.56 |
| 43757 | 530402546 | $ | 304.73 | 145159 | 530593749 | $ | 5.12 | 246563 | 530723331 | $ | 120.56 |
| 43758 | 530402548 | $ | 194.56 | 145160 | 530593750 | $ | 1.77 | 246564 | 530723332 | $ | 0.64 |
| 43759 | 530402550 | $ | 271.36 | 145161 | 530593751 | $ | 64.58 | 246565 | 530723333 | $ | 350.22 |
| 43760 | 530402552 | $ | 1,672.42 | 145162 | 530593753 | $ | 950.06 | 246566 | 530723334 | $ | 324.00 |
| 43761 | 530402555 | $ | 43.61 | 145163 | 530593756 | $ | 12.08 | 246567 | 530723335 | $ | 751.54 |
| 43762 | 530402556 | $ | 1.27 | 145164 | 530593757 | $ | 14.86 | 246568 | 530723336 | $ | 5.59 |
| 43763 | 530402557 | $ | 619.12 | 145165 | 530593758 | $ | 100.10 | 246569 | 530723337 | $ | 97.28 |
| 43764 | 530402559 | $ | 1.81 | 145166 | 530593761 | $ | 126.00 | 246570 | 530723338 | $ | 194.95 |
| 43765 | 530402561 | $ | 214.32 | 145167 | 530593762 | $ | 6.66 | 246571 | 530723339 | $ | 551.15 |
| 43766 | 530402567 | $ | 613.80 | 145168 | 530593763 | $ | 63.47 | 246572 | 530723340 | $ | 177.10 |
| 43767 | 530402568 | $ | 43.50 | 145169 | 530593765 | $ | 391.37 | 246573 | 530723341 | $ | 442.10 |
| 43768 | 530402570 | $ | 12.42 | 145170 | 530593768 | $ | 2.00 | 246574 | 530723342 | $ | 38.60 |
| 43769 | 530402571 | $ | 2.47 | 145171 | 530593769 | $ | 28.02 | 246575 | 530723343 | $ | 325.22 |
| 43770 | 530402573 | $ | 204.10 | 145172 | 530593770 | $ | 861.16 | 246576 | 530723344 | $ | 862.96 |
| 43771 | 530402575 | $ | 3.26 | 145173 | 530593771 | $ | 52.42 | 246577 | 530723345 | $ | 99.82 |
| 43772 | 530402576 | $ | 9.57 | 145174 | 530593772 | $ | 5.04 | 246578 | 530723346 | $ | 109.48 |
| 43773 | 530402577 | $ | 21.70 | 145175 | 530593773 | $ | 69.75 | 246579 | 530723347 | $ | 34.17 |
| 43774 | 530402579 | $ | 110.21 | 145176 | 530593774 | $ | 110.77 | 246580 | 530723348 | $ | 158.68 |
| 43775 | 530402580 | $ | 2.00 | 145177 | 530593775 | $ | 19.46 | 246581 | 530723349 | $ | 10.72 |
| 43776 | 530402581 | $ | 98.40 | 145178 | 530593776 | $ | 588.86 | 246582 | 530723351 | $ | 0.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43777 | 530402582 | $ | 123.49 | 145179 | 530593780 | $ | 17.33 | 246583 | 530723352 | $ | 225.40 |
| 43778 | 530402583 | $ | 136.50 | 145180 | 530593781 | $ | 668.47 | 246584 | 530723353 | $ | 199.64 |
| 43779 | 530402584 | $ | 1,044.90 | 145181 | 530593783 | $ | 967.68 | 246585 | 530723354 | $ | 32.20 |
| 43780 | 530402586 | $ | 251.49 | 145182 | 530593784 | $ | 1,533.69 | 246586 | 530723355 | $ | 1.02 |
| 43781 | 530402589 | $ | 32.20 | 145183 | 530593785 | $ | 1,224.03 | 246587 | 530723358 | $ | 462.47 |
| 43782 | 530402590 | $ | 96.06 | 145184 | 530593786 | $ | 16.18 | 246588 | 530723359 | $ | 21.05 |
| 43783 | 530402591 | $ | 115.67 | 145185 | 530593789 | $ | 447.74 | 246589 | 530723360 | $ | 501.79 |
| 43784 | 530402593 | $ | 3.45 | 145186 | 530593790 | $ | 12.20 | 246590 | 530723363 | $ | 0.70 |
| 43785 | 530402594 | $ | 2.85 | 145187 | 530593791 | $ | 24.06 | 246591 | 530723364 | $ | 819.20 |
| 43786 | 530402596 | $ | 37.41 | 145188 | 530593793 | $ | 245.76 | 246592 | 530723365 | $ | 74.06 |
| 43787 | 530402597 | $ | 282.49 | 145189 | 530593794 | $ | 126.00 | 246593 | 530723366 | $ | 164.22 |
| 43788 | 530402599 | $ | 29.48 | 145190 | 530593795 | $ | 132.86 | 246594 | 530723367 | $ | 103.04 |
| 43789 | 530402600 | $ | 644.74 | 145191 | 530593796 | $ | 64.40 | 246595 | 530723368 | $ | 147.87 |
| 43790 | 530402601 | $ | 321.64 | 145192 | 530593798 | $ | 64.40 | 246596 | 530723369 | $ | 205.13 |
| 43791 | 530402602 | $ | 5.42 | 145193 | 530593799 | $ | 322.00 | 246597 | 530723370 | $ | 74.06 |
| 43792 | 530402603 | $ | 4.56 | 145194 | 530593800 | $ | 276.37 | 246598 | 530723371 | $ | 289.80 |
| 43793 | 530402604 | $ | 143.68 | 145195 | 530593801 | $ | 542.72 | 246599 | 530723372 | $ | 470.12 |
| 43794 | 530402608 | $ | 77.41 | 145196 | 530593803 | $ | 38.60 | 246600 | 530723373 | $ | 260.82 |
| 43795 | 530402609 | $ | 133.26 | 145197 | 530593804 | $ | 126.00 | 246601 | 530723374 | $ | 96.60 |
| 43796 | 530402610 | $ | 48.39 | 145198 | 530593805 | $ | 151.34 | 246602 | 530723375 | $ | 259.81 |
| 43797 | 530402611 | $ | 26.43 | 145199 | 530593806 | $ | 9.65 | 246603 | 530723376 | $ | 209.91 |
| 43798 | 530402612 | $ | 209.29 | 145200 | 530593808 | $ | 67.70 | 246604 | 530723377 | $ | 267.26 |
| 43799 | 530402613 | $ | 107.52 | 145201 | 530593809 | $ | 6,005.51 | 246605 | 530723378 | $ | 77.28 |
| 43800 | 530402614 | $ | 129.32 | 145202 | 530593811 | $ | 184.32 | 246606 | 530723379 | $ | 162.95 |
| 43801 | 530402616 | $ | 5.16 | 145203 | 530593812 | $ | 256.00 | 246607 | 530723380 | $ | 0.64 |
| 43802 | 530402617 | $ | 174.08 | 145204 | 530593813 | $ | 13.71 | 246608 | 530723381 | $ | 773.12 |
| 43803 | 530402619 | $ | 12.71 | 145205 | 530593814 | $ | 193.00 | 246609 | 530723382 | $ | 112.19 |
| 43804 | 530402624 | $ | 34.52 | 145206 | 530593815 | $ | 386.00 | 246610 | 530723383 | $ | 65.04 |
| 43805 | 530402628 | $ | 163.93 | 145207 | 530593816 | $ | 6.44 | 246611 | 530723384 | $ | 86.85 |
| 43806 | 530402630 | $ | 0.98 | 145208 | 530593817 | $ | 447.40 | 246612 | 530723385 | $ | 2.05 |
| 43807 | 530402631 | $ | 51.52 | 145209 | 530593823 | $ | 144.89 | 246613 | 530723386 | $ | 2.55 |
| 43808 | 530402632 | $ | 19.88 | 145210 | 530593826 | $ | 405.98 | 246614 | 530723387 | $ | 30.72 |
| 43809 | 530402633 | $ | 2.19 | 145211 | 530593827 | $ | 43.85 | 246615 | 530723388 | $ | 305.90 |
| 43810 | 530402634 | $ | 137.67 | 145212 | 530593828 | $ | 25.09 | 246616 | 530723389 | $ | 1,307.32 |
| 43811 | 530402639 | $ | 0.72 | 145213 | 530593829 | $ | 3,238.57 | 246617 | 530723390 | $ | 171.00 |
| 43812 | 530402640 | $ | 3.81 | 145214 | 530593830 | $ | 302.08 | 246618 | 530723391 | $ | 3.03 |
| 43813 | 530402641 | $ | 10.60 | 145215 | 530593834 | $ | 87.25 | 246619 | 530723392 | $ | 192.98 |
| 43814 | 530402643 | $ | 7.02 | 145216 | 530593835 | $ | 374.34 | 246620 | 530723393 | $ | 125.92 |
| 43815 | 530402644 | $ | 75.37 | 145217 | 530593836 | $ | 855.86 | 246621 | 530723394 | $ | 2.84 |
| 43816 | 530402645 | $ | 569.97 | 145218 | 530593837 | $ | 1,267.86 | 246622 | 530723395 | $ | 0.40 |
| 43817 | 530402648 | $ | 212.74 | 145219 | 530593838 | $ | 29.46 | 246623 | 530723397 | $ | 119.72 |
| 43818 | 530402649 | $ | 409.60 | 145220 | 530593839 | $ | 481.25 | 246624 | 530723398 | $ | 182.21 |
| 43819 | 530402650 | $ | 20.64 | 145221 | 530593840 | $ | 148.17 | 246625 | 530723399 | $ | 218.96 |
| 43820 | 530402652 | $ | 197.56 | 145222 | 530593841 | $ | 228.69 | 246626 | 530723401 | $ | 4.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43821 | 530402657 | $ | 142.50 | 145223 | 530593842 | $ | 524.46 | 246627 | 530723402 | $ | 77.47 |
| 43822 | 530402667 | $ | 4,357.71 | 145224 | 530593843 | $ | 25.65 | 246628 | 530723403 | $ | 152.13 |
| 43823 | 530402668 | $ | 655.32 | 145225 | 530593844 | $ | 30.72 | 246629 | 530723404 | $ | 122.36 |
| 43824 | 530402670 | $ | 2.54 | 145226 | 530593845 | $ | 675.84 | 246630 | 530723405 | $ | 13.77 |
| 43825 | 530402671 | $ | 85.31 | 145227 | 530593847 | $ | 18.90 | 246631 | 530723406 | $ | 339.47 |
| 43826 | 530402673 | $ | 87.31 | 145228 | 530593848 | $ | 160.30 | 246632 | 530723409 | $ | 29.24 |
| 43827 | 530402674 | $ | 23.37 | 145229 | 530593849 | $ | 161.00 | 246633 | 530723410 | $ | 125.58 |
| 43828 | 530402675 | $ | 8.19 | 145230 | 530593850 | $ | 348.26 | 246634 | 530723411 | $ | 20.48 |
| 43829 | 530402676 | $ | 6,346.19 | 145231 | 530593851 | $ | 849.92 | 246635 | 530723412 | $ | 48.30 |
| 43830 | 530402680 | $ | 336.94 | 145232 | 530593852 | $ | 417.56 | 246636 | 530723413 | $ | 0.77 |
| 43831 | 530402681 | $ | 46.11 | 145233 | 530593855 | $ | 96.50 | 246637 | 530723414 | $ | 3.22 |
| 43832 | 530402682 | $ | 101.77 | 145234 | 530593856 | $ | 195.30 | 246638 | 530723415 | $ | 3,618.12 |
| 43833 | 530402684 | $ | 73.66 | 145235 | 530593858 | $ | 81.81 | 246639 | 530723416 | $ | 1.02 |
| 43834 | 530402686 | $ | 6.65 | 145236 | 530593859 | $ | 286.59 | 246640 | 530723418 | $ | 103.04 |
| 43835 | 530402687 | $ | 209.92 | 145237 | 530593860 | $ | 124.34 | 246641 | 530723419 | $ | 2,904.44 |
| 43836 | 530402689 | $ | 424.60 | 145238 | 530593861 | $ | 171.87 | 246642 | 530723421 | $ | 2.30 |
| 43837 | 530402690 | $ | 43.08 | 145239 | 530593862 | $ | 211.31 | 246643 | 530723422 | $ | 97.31 |
| 43838 | 530402691 | $ | 1,930.00 | 145240 | 530593863 | $ | 73.31 | 246644 | 530723423 | $ | 2.63 |
| 43839 | 530402692 | $ | 279.40 | 145241 | 530593864 | $ | 1,376.95 | 246645 | 530723424 | $ | 22.54 |
| 43840 | 530402693 | $ | 1,932.90 | 145242 | 530593865 | $ | 300.29 | 246646 | 530723425 | $ | 12.88 |
| 43841 | 530402694 | $ | 1,287.61 | 145243 | 530593866 | $ | 212.32 | 246647 | 530723426 | $ | 29.21 |
| 43842 | 530402696 | $ | 1.27 | 145244 | 530593867 | $ | 489.69 | 246648 | 530723427 | $ | 212.79 |
| 43843 | 530402700 | $ | 57.33 | 145245 | 530593868 | $ | 448.42 | 246649 | 530723428 | $ | 0.78 |
| 43844 | 530402701 | $ | 12.60 | 145246 | 530593869 | $ | 248.48 | 246650 | 530723429 | $ | 25.01 |
| 43845 | 530402702 | $ | 6.43 | 145247 | 530593870 | $ | 139.52 | 246651 | 530723431 | $ | 11.15 |
| 43846 | 530402703 | $ | 10.08 | 145248 | 530593871 | $ | 619.75 | 246652 | 530723432 | $ | 236.19 |
| 43847 | 530402704 | $ | 2.52 | 145249 | 530593872 | $ | 954.72 | 246653 | 530723433 | $ | 203.08 |
| 43848 | 530402706 | $ | 1.27 | 145250 | 530593873 | $ | 394.35 | 246654 | 530723434 | $ | 50.90 |
| 43849 | 530402707 | $ | 1.27 | 145251 | 530593874 | $ | 1,375.33 | 246655 | 530723435 | $ | 454.74 |
| 43850 | 530402710 | $ | 694.75 | 145252 | 530593875 | $ | 80.50 | 246656 | 530723436 | $ | 1.24 |
| 43851 | 530402712 | $ | 1,500.16 | 145253 | 530593876 | $ | 1,253.91 | 246657 | 530723437 | $ | 36.23 |
| 43852 | 530402713 | $ | 34.29 | 145254 | 530593877 | $ | 179.10 | 246658 | 530723438 | $ | 163.59 |
| 43853 | 530402714 | $ | 35.92 | 145255 | 530593878 | $ | 29.27 | 246659 | 530723440 | $ | 227.93 |
| 43854 | 530402715 | $ | 179.31 | 145256 | 530593879 | $ | 209.71 | 246660 | 530723441 | $ | 345.79 |
| 43855 | 530402716 | $ | 1,096.18 | 145257 | 530593880 | $ | 260.19 | 246661 | 530723442 | $ | 225.37 |
| 43856 | 530402717 | $ | 40.95 | 145258 | 530593881 | $ | 195.69 | 246662 | 530723444 | $ | 296.33 |
| 43857 | 530402719 | $ | 137.67 | 145259 | 530593882 | $ | 238.25 | 246663 | 530723445 | $ | 5,603.94 |
| 43858 | 530402720 | $ | 14.49 | 145260 | 530593883 | $ | 158.45 | 246664 | 530723446 | $ | 2,079.63 |
| 43859 | 530402722 | $ | 28.09 | 145261 | 530593884 | $ | 55.87 | 246665 | 530723447 | $ | 11.43 |
| 43860 | 530402723 | $ | 400.73 | 145262 | 530593885 | $ | 90.97 | 246666 | 530723448 | $ | 166.84 |
| 43861 | 530402724 | $ | 4.41 | 145263 | 530593886 | $ | 99.23 | 246667 | 530723449 | $ | 159.25 |
| 43862 | 530402725 | $ | 7.07 | 145264 | 530593887 | $ | 197.99 | 246668 | 530723450 | $ | 269.91 |
| 43863 | 530402726 | $ | 17.36 | 145265 | 530593888 | $ | 280.08 | 246669 | 530723451 | $ | 382.71 |
| 43864 | 530402729 | $ | 98.03 | 145266 | 530593889 | $ | 50.91 | 246670 | 530723453 | $ | 274.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43865 | 530402730 | $ | 45.60 | 145267 | 530593890 | $ | 248.28 | 246671 | 530723454 | $ | 114.34 |
| 43866 | 530402731 | $ | 188.10 | 145268 | 530593891 | $ | 65.00 | 246672 | 530723455 | $ | 120.56 |
| 43867 | 530402732 | $ | 297.19 | 145269 | 530593892 | $ | 259.69 | 246673 | 530723456 | $ | 237.38 |
| 43868 | 530402733 | $ | 312.66 | 145270 | 530593893 | $ | 304.54 | 246674 | 530723457 | $ | 33.66 |
| 43869 | 530402734 | $ | 127.00 | 145271 | 530593894 | $ | 1,189.67 | 246675 | 530723458 | $ | 93.49 |
| 43870 | 530402737 | $ | 15.20 | 145272 | 530593895 | $ | 560.76 | 246676 | 530723459 | $ | 156.89 |
| 43871 | 530402738 | $ | 6,098.28 | 145273 | 530593896 | $ | 357.75 | 246677 | 530723460 | $ | 133.04 |
| 43872 | 530402743 | $ | 1,792.92 | 145274 | 530593898 | $ | 179.60 | 246678 | 530723461 | $ | 539.43 |
| 43873 | 530402744 | $ | 249.56 | 145275 | 530593903 | $ | 45.08 | 246679 | 530723463 | $ | 207.81 |
| 43874 | 530402745 | $ | 153.90 | 145276 | 530593906 | $ | 9.66 | 246680 | 530723464 | $ | 93.69 |
| 43875 | 530402746 | $ | 66.50 | 145277 | 530593907 | $ | 122.36 | 246681 | 530723465 | $ | 38.70 |
| 43876 | 530402747 | $ | 93.87 | 145278 | 530593908 | $ | 12.88 | 246682 | 530723466 | $ | 396.06 |
| 43877 | 530402749 | $ | 71.82 | 145279 | 530593909 | $ | 36.83 | 246683 | 530723467 | $ | 7.74 |
| 43878 | 530402750 | $ | 6.44 | 145280 | 530593912 | $ | 161.00 | 246684 | 530723470 | $ | 301.08 |
| 43879 | 530402753 | $ | 2,457.02 | 145281 | 530593914 | $ | 64.19 | 246685 | 530723473 | $ | 73.53 |
| 43880 | 530402758 | $ | 41.28 | 145282 | 530593915 | $ | 202.05 | 246686 | 530723474 | $ | 61.44 |
| 43881 | 530402759 | $ | 531.42 | 145283 | 530593919 | $ | 50.86 | 246687 | 530723475 | $ | 18.27 |
| 43882 | 530402766 | $ | 276.11 | 145284 | 530593920 | $ | 322.00 | 246688 | 530723476 | $ | 106.13 |
| 43883 | 530402768 | $ | 154.35 | 145285 | 530593922 | $ | 468.62 | 246689 | 530723477 | $ | 313.17 |
| 43884 | 530402769 | $ | 1.02 | 145286 | 530593923 | $ | 77.01 | 246690 | 530723478 | $ | 112.70 |
| 43885 | 530402770 | $ | 118.81 | 145287 | 530593924 | $ | 444.60 | 246691 | 530723479 | $ | 56.65 |
| 43886 | 530402771 | $ | 579.00 | 145288 | 530593925 | $ | 260.76 | 246692 | 530723480 | $ | 807.78 |
| 43887 | 530402774 | $ | 25.76 | 145289 | 530593926 | $ | 322.00 | 246693 | 530723481 | $ | 149.29 |
| 43888 | 530402777 | $ | 199.50 | 145290 | 530593927 | $ | 126.40 | 246694 | 530723482 | $ | 57.31 |
| 43889 | 530402778 | $ | 64.41 | 145291 | 530593928 | $ | 561.49 | 246695 | 530723483 | $ | 30.91 |
| 43890 | 530402779 | $ | 238.72 | 145292 | 530593929 | $ | 100.73 | 246696 | 530723484 | $ | 528.23 |
| 43891 | 530402781 | $ | 78.20 | 145293 | 530593930 | $ | 57.96 | 246697 | 530723486 | $ | 931.95 |
| 43892 | 530402783 | $ | 8.19 | 145294 | 530593935 | $ | 331.35 | 246698 | 530723487 | $ | 669.71 |
| 43893 | 530402784 | $ | 41.58 | 145295 | 530593936 | $ | 51.52 | 246699 | 530723488 | $ | 115.92 |
| 43894 | 530402785 | $ | 112.09 | 145296 | 530593939 | $ | 55.87 | 246700 | 530723489 | $ | 54.61 |
| 43895 | 530402786 | $ | 22.80 | 145297 | 530593941 | $ | 165.84 | 246701 | 530723490 | $ | 2,188.80 |
| 43896 | 530402788 | $ | 12.08 | 145298 | 530593942 | $ | 367.08 | 246702 | 530723491 | $ | 2,052.00 |
| 43897 | 530402790 | $ | 101.10 | 145299 | 530593943 | $ | 65.04 | 246703 | 530723492 | $ | 457.81 |
| 43898 | 530402791 | $ | 1.71 | 145300 | 530593944 | $ | 54.74 | 246704 | 530723493 | $ | 200.85 |
| 43899 | 530402796 | $ | 76.80 | 145301 | 530593945 | $ | 120.36 | 246705 | 530723494 | $ | 394.24 |
| 43900 | 530402797 | $ | 416.20 | 145302 | 530593946 | $ | 386.40 | 246706 | 530723495 | $ | 81.92 |
| 43901 | 530402799 | $ | 1,536.00 | 145303 | 530593947 | $ | 45.08 | 246707 | 530723496 | $ | 56.65 |
| 43902 | 530402802 | $ | 29.52 | 145304 | 530593948 | $ | 223.20 | 246708 | 530723497 | $ | 12.94 |
| 43903 | 530402807 | $ | 19.90 | 145305 | 530593949 | $ | 67.62 | 246709 | 530723499 | $ | 24.28 |
| 43904 | 530402808 | $ | 50.83 | 145306 | 530593950 | $ | 41.86 | 246710 | 530723500 | $ | 22.78 |
| 43905 | 530402809 | $ | 191.99 | 145307 | 530593951 | $ | 140.36 | 246711 | 530723501 | $ | 18.35 |
| 43906 | 530402810 | $ | 37.90 | 145308 | 530593952 | $ | 48.30 | 246712 | 530723502 | $ | 17.93 |
| 43907 | 530402811 | $ | 19.32 | 145309 | 530593953 | $ | 125.58 | 246713 | 530723503 | $ | 48.30 |
| 43908 | 530402813 | $ | 482.56 | 145310 | 530593955 | $ | 12.88 | 246714 | 530723504 | $ | 145.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43909 | 530402814 | $ | 10.32 | 145311 | 530593956 | $ | 64.40 | 246715 | 530723505 | $ | 135.59 |
| 43910 | 530402815 | $ | 1,536.00 | 145312 | 530593957 | $ | 48.30 | 246716 | 530723506 | $ | 69.62 |
| 43911 | 530402816 | $ | 128.80 | 145313 | 530593958 | $ | 70.84 | 246717 | 530723507 | $ | 75.52 |
| 43912 | 530402817 | $ | 6.44 | 145314 | 530593959 | $ | 38.60 | 246718 | 530723508 | $ | 22.30 |
| 43913 | 530402821 | $ | 5.04 | 145315 | 530593961 | $ | 1,288.00 | 246719 | 530723509 | $ | 11.15 |
| 43914 | 530402822 | $ | 79.00 | 145316 | 530593963 | $ | 151.34 | 246720 | 530723511 | $ | 38.57 |
| 43915 | 530402823 | $ | 30.40 | 145317 | 530593964 | $ | 598.85 | 246721 | 530723512 | $ | 342.08 |
| 43916 | 530402824 | $ | 30.38 | 145318 | 530593967 | $ | 32.20 | 246722 | 530723513 | $ | 22.30 |
| 43917 | 530402825 | $ | 1.52 | 145319 | 530593968 | $ | 286.58 | 246723 | 530723514 | $ | 120.27 |
| 43918 | 530402826 | $ | 11.97 | 145320 | 530593970 | $ | 112.70 | 246724 | 530723515 | $ | 17.18 |
| 43919 | 530402828 | $ | 1,143.27 | 145321 | 530593971 | $ | 378.67 | 246725 | 530723516 | $ | 17.97 |
| 43920 | 530402829 | $ | 125.72 | 145322 | 530593972 | $ | 123.41 | 246726 | 530723517 | $ | 109.48 |
| 43921 | 530402830 | $ | 3,870.00 | 145323 | 530593973 | $ | 61.18 | 246727 | 530723518 | $ | 946.34 |
| 43922 | 530402831 | $ | 83.72 | 145324 | 530593974 | $ | 77.28 | 246728 | 530723519 | $ | 5.16 |
| 43923 | 530402833 | $ | 435.17 | 145325 | 530593975 | $ | 408.94 | 246729 | 530723520 | $ | 1,043.28 |
| 43924 | 530402834 | $ | 474.56 | 145326 | 530593976 | $ | 127.50 | 246730 | 530723521 | $ | 13.71 |
| 43925 | 530402835 | $ | 7,312.00 | 145327 | 530593977 | $ | 119.14 | 246731 | 530723522 | $ | 438.59 |
| 43926 | 530402837 | $ | 148.48 | 145328 | 530593978 | $ | 209.25 | 246732 | 530723523 | $ | 12.89 |
| 43927 | 530402838 | $ | 1,201.41 | 145329 | 530593981 | $ | 73.90 | 246733 | 530723524 | $ | 5.61 |
| 43928 | 530402840 | $ | 102.40 | 145330 | 530593982 | $ | 209.25 | 246734 | 530723525 | $ | 12.97 |
| 43929 | 530402844 | $ | 155.64 | 145331 | 530593983 | $ | 67.55 | 246735 | 530723526 | $ | 11.18 |
| 43930 | 530402847 | $ | 102.18 | 145332 | 530593984 | $ | 44.17 | 246736 | 530723527 | $ | 268.92 |
| 43931 | 530402852 | $ | 1,226.87 | 145333 | 530593987 | $ | 186.75 | 246737 | 530723530 | $ | 5.16 |
| 43932 | 530402853 | $ | 51.20 | 145334 | 530593989 | $ | 296.89 | 246738 | 530723531 | $ | 13.81 |
| 43933 | 530402854 | $ | 2.85 | 145335 | 530593990 | $ | 367.08 | 246739 | 530723532 | $ | 32.71 |
| 43934 | 530402858 | $ | 427.50 | 145336 | 530593991 | $ | 215.43 | 246740 | 530723533 | $ | 13.71 |
| 43935 | 530402859 | $ | 24.80 | 145337 | 530593992 | $ | 57.96 | 246741 | 530723534 | $ | 9.03 |
| 43936 | 530402860 | $ | 30.54 | 145338 | 530593994 | $ | 56.65 | 246742 | 530723535 | $ | 9.03 |
| 43937 | 530402861 | $ | 343.92 | 145339 | 530593996 | $ | 98.53 | 246743 | 530723537 | $ | 34.83 |
| 43938 | 530402862 | $ | 1,280.00 | 145340 | 530593997 | $ | 84.92 | 246744 | 530723538 | $ | 10.32 |
| 43939 | 530402863 | $ | 1,280.00 | 145341 | 530593998 | $ | 15.48 | 246745 | 530723539 | $ | 16.27 |
| 43940 | 530402865 | $ | 1,404.00 | 145342 | 530593999 | $ | 9.65 | 246746 | 530723540 | $ | 7.74 |
| 43941 | 530402867 | $ | 28.50 | 145343 | 530594001 | $ | 38.64 | 246747 | 530723541 | $ | 484.43 |
| 43942 | 530402868 | $ | 460.22 | 145344 | 530594002 | $ | 141.01 | 246748 | 530723542 | $ | 87.04 |
| 43943 | 530402869 | $ | 51.20 | 145345 | 530594004 | $ | 242.10 | 246749 | 530723543 | $ | 46.41 |
| 43944 | 530402871 | $ | 920.20 | 145346 | 530594005 | $ | 953.12 | 246750 | 530723547 | $ | 109.44 |
| 43945 | 530402873 | $ | 512.00 | 145347 | 530594006 | $ | 560.28 | 246751 | 530723548 | $ | 11.15 |
| 43946 | 530402875 | $ | 85.50 | 145348 | 530594009 | $ | 101.71 | 246752 | 530723549 | $ | 313.11 |
| 43947 | 530402877 | $ | 153.25 | 145349 | 530594010 | $ | 65.62 | 246753 | 530723550 | $ | 629.29 |
| 43948 | 530402879 | $ | 1,024.00 | 145350 | 530594012 | $ | 254.76 | 246754 | 530723554 | $ | 24.51 |
| 43949 | 530402880 | $ | 119.44 | 145351 | 530594015 | $ | 63.00 | 246755 | 530723555 | $ | 50.63 |
| 43950 | 530402882 | $ | 1,280.00 | 145352 | 530594016 | $ | 15.75 | 246756 | 530723556 | $ | 152.57 |
| 43951 | 530402883 | $ | 81.92 | 145353 | 530594017 | $ | 157.50 | 246757 | 530723557 | $ | 37.83 |
| 43952 | 530402885 | $ | 571.79 | 145354 | 530594018 | $ | 505.12 | 246758 | 530723558 | $ | 9.52 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---|---:|
| 43953 | 530402891 | $ | 19.35 | 145355 | 530594019 | $ | 61.76 | 246759 | 530723560 | $ | 71.27 |
| 43954 | 530402893 | $ | 1,024.00 | 145356 | 530594021 | $ | 48.25 | 246760 | 530723561 | $ | 281.60 |
| 43955 | 530402895 | $ | 1,610.00 | 145357 | 530594022 | $ | 30.88 | 246761 | 530723562 | $ | 18.09 |
| 43956 | 530402896 | $ | 3.64 | 145358 | 530594023 | $ | 328.10 | 246762 | 530723563 | $ | 26.68 |
| 43957 | 530402897 | $ | 291.85 | 145359 | 530594024 | $ | 48.25 | 246763 | 530723564 | $ | 75.65 |
| 43958 | 530402898 | $ | 483.00 | 145360 | 530594025 | $ | 235.75 | 246764 | 530723565 | $ | 16.27 |
| 43959 | 530402899 | $ | 673.50 | 145361 | 530594026 | $ | 25.09 | 246765 | 530723566 | $ | 37.83 |
| 43960 | 530402901 | $ | 539.56 | 145362 | 530594027 | $ | 38.60 | 246766 | 530723567 | $ | 51.53 |
| 43961 | 530402902 | $ | 521.64 | 145363 | 530594030 | $ | 110.01 | 246767 | 530723568 | $ | 11.61 |
| 43962 | 530402903 | $ | 1,024.00 | 145364 | 530594031 | $ | 124.00 | 246768 | 530723569 | $ | 29.45 |
| 43963 | 530402905 | $ | 673.50 | 145365 | 530594032 | $ | 1,392.50 | 246769 | 530723570 | $ | 6.45 |
| 43964 | 530402906 | $ | 83.18 | 145366 | 530594033 | $ | 402.49 | 246770 | 530723571 | $ | 201.37 |
| 43965 | 530402907 | $ | 259.99 | 145367 | 530594034 | $ | 56.30 | 246771 | 530723572 | $ | 7.74 |
| 43966 | 530402909 | $ | 709.20 | 145368 | 530594035 | $ | 11.31 | 246772 | 530723573 | $ | 108.36 |
| 43967 | 530402911 | $ | 561.06 | 145369 | 530594036 | $ | 2,097.61 | 246773 | 530723574 | $ | 25.77 |
| 43968 | 530402912 | $ | 202.04 | 145370 | 530594038 | $ | 3,860.00 | 246774 | 530723575 | $ | 21.82 |
| 43969 | 530402913 | $ | 362.60 | 145371 | 530594039 | $ | 11.02 | 246775 | 530723576 | $ | 317.31 |
| 43970 | 530402914 | $ | 0.73 | 145372 | 530594040 | $ | 36.81 | 246776 | 530723577 | $ | 11.52 |
| 43971 | 530402915 | $ | 967.52 | 145373 | 530594041 | $ | 6.66 | 246777 | 530723578 | $ | 82.42 |
| 43972 | 530402916 | $ | 41.30 | 145374 | 530594042 | $ | 483.00 | 246778 | 530723579 | $ | 162.45 |
| 43973 | 530402917 | $ | 3,913.44 | 145375 | 530594043 | $ | 10.07 | 246779 | 530723580 | $ | 27.42 |
| 43974 | 530402918 | $ | 1,042.61 | 145376 | 530594044 | $ | 8.34 | 246780 | 530723581 | $ | 22.30 |
| 43975 | 530402920 | $ | 2,288.66 | 145377 | 530594045 | $ | 119.14 | 246781 | 530723582 | $ | 12.80 |
| 43976 | 530402921 | $ | 85.31 | 145378 | 530594046 | $ | 193.00 | 246782 | 530723583 | $ | 166.77 |
| 43977 | 530402922 | $ | 161.00 | 145379 | 530594047 | $ | 544.35 | 246783 | 530723584 | $ | 113.97 |
| 43978 | 530402925 | $ | 564.97 | 145380 | 530594049 | $ | 16.80 | 246784 | 530723585 | $ | 260.93 |
| 43979 | 530402926 | $ | 6.30 | 145381 | 530594051 | $ | 6.67 | 246785 | 530723586 | $ | 157.78 |
| 43980 | 530402927 | $ | 1,915.95 | 145382 | 530594053 | $ | 644.00 | 246786 | 530723587 | $ | 21.39 |
| 43981 | 530402928 | $ | 6.30 | 145383 | 530594054 | $ | 10.07 | 246787 | 530723588 | $ | 33.41 |
| 43982 | 530402929 | $ | 219.92 | 145384 | 530594055 | $ | 256.00 | 246788 | 530723589 | $ | 100.62 |
| 43983 | 530402930 | $ | 2.95 | 145385 | 530594056 | $ | 454.24 | 246789 | 530723590 | $ | 1.98 |
| 43984 | 530402931 | $ | 161.00 | 145386 | 530594058 | $ | 139.85 | 246790 | 530723591 | $ | 373.29 |
| 43985 | 530402932 | $ | 2,560.00 | 145387 | 530594059 | $ | 195.58 | 246791 | 530723592 | $ | 11.61 |
| 43986 | 530402934 | $ | 70.88 | 145388 | 530594061 | $ | 512.00 | 246792 | 530723593 | $ | 10.32 |
| 43987 | 530402935 | $ | 535.17 | 145389 | 530594062 | $ | 27.12 | 246793 | 530723594 | $ | 3.11 |
| 43988 | 530402938 | $ | 0.72 | 145390 | 530594063 | $ | 9.66 | 246794 | 530723595 | $ | 1,930.00 |
| 43989 | 530402939 | $ | 148.17 | 145391 | 530594065 | $ | 4.29 | 246795 | 530723596 | $ | 31.97 |
| 43990 | 530402940 | $ | 317.00 | 145392 | 530594066 | $ | 640.00 | 246796 | 530723597 | $ | 3.01 |
| 43991 | 530402941 | $ | 301.46 | 145393 | 530594067 | $ | 6.19 | 246797 | 530723598 | $ | 463.68 |
| 43992 | 530402942 | $ | 309.05 | 145394 | 530594070 | $ | 45.02 | 246798 | 530723599 | $ | 0.64 |
| 43993 | 530402943 | $ | 283.27 | 145395 | 530594071 | $ | 77.37 | 246799 | 530723600 | $ | 114.86 |
| 43994 | 530402944 | $ | 435.62 | 145396 | 530594072 | $ | 30.42 | 246800 | 530723601 | $ | 0.29 |
| 43995 | 530402945 | $ | 1,165.44 | 145397 | 530594073 | $ | 9.84 | 246801 | 530723602 | $ | 0.20 |
| 43996 | 530402946 | $ | 148.46 | 145398 | 530594074 | $ | 3.22 | 246802 | 530723603 | $ | 217.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43997 | 530402949 | $ | 269.61 | 145399 | 530594075 | $ | 6.44 | 246803 | 530723604 | $ | 164.22 |
| 43998 | 530402952 | $ | 6,408.00 | 145400 | 530594076 | $ | 198.37 | 246804 | 530723605 | $ | 10.35 |
| 43999 | 530402953 | $ | 1,590.68 | 145401 | 530594077 | $ | 815.00 | 246805 | 530723606 | $ | 39.23 |
| 44000 | 530402954 | $ | 1,973.69 | 145402 | 530594078 | $ | 469.18 | 246806 | 530723607 | $ | 67.12 |
| 44001 | 530402955 | $ | 965.00 | 145403 | 530594079 | $ | 212.66 | 246807 | 530723608 | $ | 130.98 |
| 44002 | 530402956 | $ | 179.71 | 145404 | 530594080 | $ | 24.85 | 246808 | 530723610 | $ | 1.60 |
| 44003 | 530402957 | $ | 228.66 | 145405 | 530594084 | $ | 63.00 | 246809 | 530723611 | $ | 298.76 |
| 44004 | 530402961 | $ | 109.21 | 145406 | 530594085 | $ | 9.45 | 246810 | 530723612 | $ | 70.84 |
| 44005 | 530402966 | $ | 171.98 | 145407 | 530594086 | $ | 1.81 | 246811 | 530723613 | $ | 0.64 |
| 44006 | 530402968 | $ | 530.36 | 145408 | 530594087 | $ | 237.25 | 246812 | 530723614 | $ | 23.98 |
| 44007 | 530402969 | $ | 117.56 | 145409 | 530594088 | $ | 3,610.69 | 246813 | 530723616 | $ | 3,825.36 |
| 44008 | 530402970 | $ | 1,288.00 | 145410 | 530594089 | $ | 22.47 | 246814 | 530723618 | $ | 647.08 |
| 44009 | 530402971 | $ | 623.03 | 145411 | 530594090 | $ | 59.83 | 246815 | 530723619 | $ | 1,862.73 |
| 44010 | 530402972 | $ | 15.62 | 145412 | 530594091 | $ | 505.68 | 246816 | 530723622 | $ | 4,490.00 |
| 44011 | 530402973 | $ | 26.46 | 145413 | 530594092 | $ | 5.23 | 246817 | 530723623 | $ | 9,213.82 |
| 44012 | 530402974 | $ | 318.78 | 145414 | 530594093 | $ | 77.54 | 246818 | 530723624 | $ | 5,437.90 |
| 44013 | 530402975 | $ | 80.23 | 145415 | 530594094 | $ | 3,072.00 | 246819 | 530723625 | $ | 23,325.55 |
| 44014 | 530402976 | $ | 136.62 | 145416 | 530594095 | $ | 3.42 | 246820 | 530723626 | $ | 46,058.42 |
| 44015 | 530402977 | $ | 28.93 | 145417 | 530594096 | $ | 207.01 | 246821 | 530723627 | $ | 27,259.94 |
| 44016 | 530402978 | $ | 45.79 | 145418 | 530594097 | $ | 1.92 | 246822 | 530723628 | $ | 6,951.51 |
| 44017 | 530402979 | $ | 1.12 | 145419 | 530594099 | $ | 194.56 | 246823 | 530723629 | $ | 3,220.00 |
| 44018 | 530402980 | $ | 18.83 | 145420 | 530594100 | $ | 151.20 | 246824 | 530723630 | $ | 16,049.51 |
| 44019 | 530402983 | $ | 63.10 | 145421 | 530594101 | $ | 16.10 | 246825 | 530723631 | $ | 275.72 |
| 44020 | 530402984 | $ | 503.41 | 145422 | 530594102 | $ | 337.92 | 246826 | 530723632 | $ | 14.48 |
| 44021 | 530402988 | $ | 48.02 | 145423 | 530594103 | $ | 25.76 | 246827 | 530723634 | $ | 42.54 |
| 44022 | 530402989 | $ | 164.32 | 145424 | 530594104 | $ | 1,730.56 | 246828 | 530723635 | $ | 4,372.00 |
| 44023 | 530402990 | $ | 224.81 | 145425 | 530594105 | $ | 40.41 | 246829 | 530723636 | $ | 2,689.90 |
| 44024 | 530402992 | $ | 0.54 | 145426 | 530594108 | $ | 62.57 | 246830 | 530723638 | $ | 27,172.44 |
| 44025 | 530402994 | $ | 25.40 | 145427 | 530594109 | $ | 270.20 | 246831 | 530723639 | $ | 3,723.96 |
| 44026 | 530402995 | $ | 39.57 | 145428 | 530594110 | $ | 102.01 | 246832 | 530723640 | $ | 23,468.80 |
| 44027 | 530402996 | $ | 24.47 | 145429 | 530594111 | $ | 4,089.33 | 246833 | 530723641 | $ | 8,607.52 |
| 44028 | 530402997 | $ | 576.38 | 145430 | 530594112 | $ | 63.08 | 246834 | 530723642 | $ | 5,597.56 |
| 44029 | 530402999 | $ | 119.14 | 145431 | 530594113 | $ | 19.54 | 246835 | 530723643 | $ | 3,825.36 |
| 44030 | 530403000 | $ | 5,859.45 | 145432 | 530594114 | $ | 447.58 | 246836 | 530723644 | $ | 3,825.36 |
| 44031 | 530403001 | $ | 42.39 | 145433 | 530594119 | $ | 2.19 | 246837 | 530723645 | $ | 3,825.36 |
| 44032 | 530403002 | $ | 1.90 | 145434 | 530594120 | $ | 180.32 | 246838 | 530723646 | $ | 7,834.70 |
| 44033 | 530403004 | $ | 172.09 | 145435 | 530594121 | $ | 537.60 | 246839 | 530723647 | $ | 456.96 |
| 44034 | 530403005 | $ | 155.00 | 145436 | 530594122 | $ | 11.15 | 246840 | 530723649 | $ | 8,604.33 |
| 44035 | 530403006 | $ | 131.24 | 145437 | 530594123 | $ | 148.17 | 246841 | 530723652 | $ | 1,279.87 |
| 44036 | 530403007 | $ | 187.06 | 145438 | 530594124 | $ | 51.20 | 246842 | 530723653 | $ | 1,403.52 |
| 44037 | 530403008 | $ | 94.42 | 145439 | 530594125 | $ | 1,643.34 | 246843 | 530723654 | $ | 1,024.00 |
| 44038 | 530403009 | $ | 107.88 | 145440 | 530594126 | $ | 365.71 | 246844 | 530723655 | $ | 7,545.42 |
| 44039 | 530403010 | $ | 0.29 | 145441 | 530594128 | $ | 409.60 | 246845 | 530723656 | $ | 12,706.80 |
| 44040 | 530403011 | $ | 0.44 | 145442 | 530594129 | $ | 2,088.96 | 246846 | 530723657 | $ | 4,953.27 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44041 | 530403012 | $ | 9.66 | 145443 | 530594132 | $ | 26.94 | 246847 | 530723658 | $ | 4,345.09 |
| 44042 | 530403013 | $ | 313.74 | 145444 | 530594133 | $ | 449.00 | 246848 | 530723659 | $ | 38,200.32 |
| 44043 | 530403014 | $ | 324.23 | 145445 | 530594134 | $ | 67.62 | 246849 | 530723660 | $ | 7,629.31 |
| 44044 | 530403015 | $ | 6.52 | 145446 | 530594135 | $ | 98.78 | 246850 | 530723661 | $ | 12,406.45 |
| 44045 | 530403017 | $ | 45.58 | 145447 | 530594136 | $ | 98.78 | 246851 | 530723662 | $ | 7,334.87 |
| 44046 | 530403019 | $ | 471.45 | 145448 | 530594141 | $ | 732.13 | 246852 | 530723663 | $ | 262,344.20 |
| 44047 | 530403020 | $ | 1,145.13 | 145449 | 530594142 | $ | 45.08 | 246853 | 530723664 | $ | 64,260.18 |
| 44048 | 530403021 | $ | 107.23 | 145450 | 530594143 | $ | 45.08 | 246854 | 530723665 | $ | 3,248.98 |
| 44049 | 530403022 | $ | 49.35 | 145451 | 530594144 | $ | 7.74 | 246855 | 530723666 | $ | 3,136.28 |
| 44050 | 530403023 | $ | 56.29 | 145452 | 530594145 | $ | 38.64 | 246856 | 530723667 | $ | 3,918.74 |
| 44051 | 530403026 | $ | 189.47 | 145453 | 530594146 | $ | 252.34 | 246857 | 530723668 | $ | 2,675.82 |
| 44052 | 530403027 | $ | 209.50 | 145454 | 530594147 | $ | 84.92 | 246858 | 530723669 | $ | 29,801.10 |
| 44053 | 530403028 | $ | 0.38 | 145455 | 530594148 | $ | 512.00 | 246859 | 530723670 | $ | 2,904.44 |
| 44054 | 530403029 | $ | 72.65 | 145456 | 530594149 | $ | 35.42 | 246860 | 530723671 | $ | 820.25 |
| 44055 | 530403030 | $ | 5.40 | 145457 | 530594150 | $ | 86.94 | 246861 | 530723672 | $ | 820.25 |
| 44056 | 530403031 | $ | 23.43 | 145458 | 530594151 | $ | 193.00 | 246862 | 530723673 | $ | 2,926.98 |
| 44057 | 530403032 | $ | 54.74 | 145459 | 530594152 | $ | 9.66 | 246863 | 530723674 | $ | 7,608.86 |
| 44058 | 530403033 | $ | 285.40 | 145460 | 530594155 | $ | 176.22 | 246864 | 530723675 | $ | 25,438.00 |
| 44059 | 530403034 | $ | 2.22 | 145461 | 530594156 | $ | 143.65 | 246865 | 530723676 | $ | 27,634.04 |
| 44060 | 530403036 | $ | 44.62 | 145462 | 530594157 | $ | 203.38 | 246866 | 530723678 | $ | 88.10 |
| 44061 | 530403037 | $ | 1,196.21 | 145463 | 530594158 | $ | 203.60 | 246867 | 530723679 | $ | 512.00 |
| 44062 | 530403038 | $ | 4,224.95 | 145464 | 530594160 | $ | 188.02 | 246868 | 530723680 | $ | 322.00 |
| 44063 | 530403040 | $ | 69.22 | 145465 | 530594161 | $ | 109.70 | 246869 | 530723681 | $ | 23.95 |
| 44064 | 530403041 | $ | 493.60 | 145466 | 530594162 | $ | 154.66 | 246870 | 530723682 | $ | 48.30 |
| 44065 | 530403042 | $ | 87.04 | 145467 | 530594164 | $ | 228.40 | 246871 | 530723683 | $ | 462.01 |
| 44066 | 530403043 | $ | 67.03 | 145468 | 530594165 | $ | 216.12 | 246872 | 530723684 | $ | 3.80 |
| 44067 | 530403044 | $ | 148.32 | 145469 | 530594166 | $ | 67.90 | 246873 | 530723685 | $ | 6.56 |
| 44068 | 530403046 | $ | 400.42 | 145470 | 530594167 | $ | 356.72 | 246874 | 530723686 | $ | 107.71 |
| 44069 | 530403049 | $ | 618.46 | 145471 | 530594168 | $ | 13.86 | 246875 | 530723688 | $ | 133.65 |
| 44070 | 530403051 | $ | 18.50 | 145472 | 530594169 | $ | 13.23 | 246876 | 530723689 | $ | 9.66 |
| 44071 | 530403052 | $ | 89.21 | 145473 | 530594170 | $ | 8.34 | 246877 | 530723690 | $ | 630.00 |
| 44072 | 530403054 | $ | 20.48 | 145474 | 530594171 | $ | 241.16 | 246878 | 530723691 | $ | 25.74 |
| 44073 | 530403055 | $ | 52.81 | 145475 | 530594172 | $ | 425.76 | 246879 | 530723692 | $ | 0.10 |
| 44074 | 530403056 | $ | 502.32 | 145476 | 530594173 | $ | 263.82 | 246880 | 530723693 | $ | 21.42 |
| 44075 | 530403057 | $ | 134.02 | 145477 | 530594175 | $ | 48.05 | 246881 | 530723694 | $ | 108.03 |
| 44076 | 530403058 | $ | 13.90 | 145478 | 530594176 | $ | 147.33 | 246882 | 530723695 | $ | 106.90 |
| 44077 | 530403063 | $ | 2,560.00 | 145479 | 530594177 | $ | 103.04 | 246883 | 530723696 | $ | 435.04 |
| 44078 | 530403065 | $ | 1,280.00 | 145480 | 530594178 | $ | 325.30 | 246884 | 530723697 | $ | 258.78 |
| 44079 | 530403067 | $ | 256.00 | 145481 | 530594179 | $ | 83.26 | 246885 | 530723699 | $ | 11.53 |
| 44080 | 530403068 | $ | 11.52 | 145482 | 530594180 | $ | 593.59 | 246886 | 530723700 | $ | 159.78 |
| 44081 | 530403069 | $ | 11.52 | 145483 | 530594181 | $ | 207.84 | 246887 | 530723701 | $ | 176.46 |
| 44082 | 530403070 | $ | 11.52 | 145484 | 530594182 | $ | 48.68 | 246888 | 530723702 | $ | 171.34 |
| 44083 | 530403071 | $ | 17.20 | 145485 | 530594184 | $ | 1,110.90 | 246889 | 530723703 | $ | 299.55 |
| 44084 | 530403072 | $ | 257.60 | 145486 | 530594186 | $ | 486.22 | 246890 | 530723704 | $ | 857.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44085 | 530403073 | $ | 523.19 | 145487 | 530594187 | $ | 472.84 | 246891 | 530723706 | $ | 18.51 |
| 44086 | 530403075 | $ | 30.88 | 145488 | 530594188 | $ | 108.66 | 246892 | 530723707 | $ | 267.26 |
| 44087 | 530403077 | $ | 1,536.00 | 145489 | 530594189 | $ | 103.73 | 246893 | 530723708 | $ | 23.04 |
| 44088 | 530403078 | $ | 29.20 | 145490 | 530594190 | $ | 69.60 | 246894 | 530723710 | $ | 54.90 |
| 44089 | 530403079 | $ | 264.50 | 145491 | 530594191 | $ | 98.80 | 246895 | 530723711 | $ | 168.67 |
| 44090 | 530403080 | $ | 22.90 | 145492 | 530594192 | $ | 35.42 | 246896 | 530723712 | $ | 161.00 |
| 44091 | 530403081 | $ | 22.99 | 145493 | 530594193 | $ | 174.07 | 246897 | 530723713 | $ | 163.86 |
| 44092 | 530403082 | $ | 2,466.87 | 145494 | 530594194 | $ | 92.40 | 246898 | 530723714 | $ | 174.79 |
| 44093 | 530403083 | $ | 351.33 | 145495 | 530594195 | $ | 24.47 | 246899 | 530723715 | $ | 187.40 |
| 44094 | 530403084 | $ | 388.08 | 145496 | 530594196 | $ | 341.32 | 246900 | 530723716 | $ | 81.68 |
| 44095 | 530403085 | $ | 1,563.30 | 145497 | 530594197 | $ | 38.64 | 246901 | 530723717 | $ | 336.77 |
| 44096 | 530403088 | $ | 75.08 | 145498 | 530594198 | $ | 396.06 | 246902 | 530723718 | $ | 29.22 |
| 44097 | 530403089 | $ | 83.72 | 145499 | 530594199 | $ | 67.62 | 246903 | 530723719 | $ | 1.90 |
| 44098 | 530403090 | $ | 88.12 | 145500 | 530594200 | $ | 373.52 | 246904 | 530723720 | $ | 14.08 |
| 44099 | 530403091 | $ | 128.80 | 145501 | 530594201 | $ | 178.36 | 246905 | 530723722 | $ | 36.19 |
| 44100 | 530403092 | $ | 143.95 | 145502 | 530594203 | $ | 36.10 | 246906 | 530723723 | $ | 4.40 |
| 44101 | 530403093 | $ | 203.92 | 145503 | 530594204 | $ | 53.20 | 246907 | 530723724 | $ | 4.94 |
| 44102 | 530403094 | $ | 19.00 | 145504 | 530594205 | $ | 122.36 | 246908 | 530723725 | $ | 1.90 |
| 44103 | 530403095 | $ | 213.30 | 145505 | 530594206 | $ | 2.28 | 246909 | 530723726 | $ | 57.23 |
| 44104 | 530403096 | $ | 24.27 | 145506 | 530594207 | $ | 7,441.90 | 246910 | 530723727 | $ | 685.86 |
| 44105 | 530403097 | $ | 128.00 | 145507 | 530594208 | $ | 16.45 | 246911 | 530723728 | $ | 442.16 |
| 44106 | 530403098 | $ | 13.58 | 145508 | 530594209 | $ | 122.36 | 246912 | 530723729 | $ | 38.64 |
| 44107 | 530403100 | $ | 25.60 | 145509 | 530594210 | $ | 144.90 | 246913 | 530723730 | $ | 15.53 |
| 44108 | 530403102 | $ | 1,049.60 | 145510 | 530594212 | $ | 1.38 | 246914 | 530723731 | $ | 231.46 |
| 44109 | 530403103 | $ | 563.20 | 145511 | 530594214 | $ | 6.42 | 246915 | 530723732 | $ | 178.36 |
| 44110 | 530403104 | $ | 72.10 | 145512 | 530594215 | $ | 2,124.56 | 246916 | 530723733 | $ | 93.60 |
| 44111 | 530403106 | $ | 32.40 | 145513 | 530594216 | $ | 341.32 | 246917 | 530723734 | $ | 55.13 |
| 44112 | 530403107 | $ | 21.77 | 145514 | 530594217 | $ | 264.04 | 246918 | 530723735 | $ | 7,655.65 |
| 44113 | 530403110 | $ | 77.54 | 145515 | 530594218 | $ | 122.36 | 246919 | 530723736 | $ | 467.40 |
| 44114 | 530403114 | $ | 325.83 | 145516 | 530594219 | $ | 109.48 | 246920 | 530723737 | $ | 13.71 |
| 44115 | 530403117 | $ | 132.02 | 145517 | 530594220 | $ | 77.28 | 246921 | 530723738 | $ | 49.88 |
| 44116 | 530403119 | $ | 107.52 | 145518 | 530594221 | $ | 106.26 | 246922 | 530723739 | $ | 27.66 |
| 44117 | 530403120 | $ | 544.18 | 145519 | 530594222 | $ | 633.32 | 246923 | 530723740 | $ | 178.47 |
| 44118 | 530403121 | $ | 473.76 | 145520 | 530594223 | $ | 103.04 | 246924 | 530723741 | $ | 45.08 |
| 44119 | 530403123 | $ | 203.40 | 145521 | 530594224 | $ | 77.28 | 246925 | 530723742 | $ | 4,062.26 |
| 44120 | 530403124 | $ | 12.88 | 145522 | 530594225 | $ | 220.38 | 246926 | 530723743 | $ | 223.00 |
| 44121 | 530403125 | $ | 602.93 | 145523 | 530594226 | $ | 90.16 | 246927 | 530723744 | $ | 440.56 |
| 44122 | 530403126 | $ | 27.21 | 145524 | 530594227 | $ | 70.84 | 246928 | 530723745 | $ | 253.42 |
| 44123 | 530403127 | $ | 19.05 | 145525 | 530594228 | $ | 70.84 | 246929 | 530723746 | $ | 33.25 |
| 44124 | 530403128 | $ | 1,473.00 | 145526 | 530594229 | $ | 435.20 | 246930 | 530723747 | $ | 49.15 |
| 44125 | 530403129 | $ | 59.05 | 145527 | 530594230 | $ | 206.08 | 246931 | 530723748 | $ | 113.02 |
| 44126 | 530403132 | $ | 402.50 | 145528 | 530594231 | $ | 262.95 | 246932 | 530723749 | $ | 134.99 |
| 44127 | 530403133 | $ | 27.94 | 145529 | 530594232 | $ | 2,717.74 | 246933 | 530723750 | $ | 208.76 |
| 44128 | 530403134 | $ | 194.56 | 145530 | 530594233 | $ | 41.04 | 246934 | 530723751 | $ | 1.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44129 | 530403137 | $ | 20.99 | 145531 | 530594234 | $ | 41.04 | 246935 | 530723752 | $ | 139.24 |
| 44130 | 530403138 | $ | 5.07 | 145532 | 530594235 | $ | 394.04 | 246936 | 530723753 | $ | 52.90 |
| 44131 | 530403140 | $ | 225.40 | 145533 | 530594236 | $ | 156.57 | 246937 | 530723754 | $ | 118.76 |
| 44132 | 530403141 | $ | 225.40 | 145534 | 530594237 | $ | 242.16 | 246938 | 530723756 | $ | 21.04 |
| 44133 | 530403142 | $ | 22.54 | 145535 | 530594238 | $ | 88.21 | 246939 | 530723757 | $ | 195.04 |
| 44134 | 530403143 | $ | 62.34 | 145536 | 530594239 | $ | 3.86 | 246940 | 530723758 | $ | 4,416.19 |
| 44135 | 530403146 | $ | 23.05 | 145537 | 530594240 | $ | 86.86 | 246941 | 530723759 | $ | 114.50 |
| 44136 | 530403147 | $ | 75.15 | 145538 | 530594241 | $ | 9.45 | 246942 | 530723760 | $ | 24.40 |
| 44137 | 530403148 | $ | 99.82 | 145539 | 530594242 | $ | 69.65 | 246943 | 530723761 | $ | 32.71 |
| 44138 | 530403149 | $ | 380.00 | 145540 | 530594243 | $ | 4.49 | 246944 | 530723762 | $ | 5.16 |
| 44139 | 530403151 | $ | 14.25 | 145541 | 530594244 | $ | 90.45 | 246945 | 530723763 | $ | 51.77 |
| 44140 | 530403152 | $ | 180.08 | 145542 | 530594245 | $ | 74.22 | 246946 | 530723764 | $ | 1,938.06 |
| 44141 | 530403153 | $ | 6.41 | 145543 | 530594246 | $ | 152.91 | 246947 | 530723765 | $ | 20.90 |
| 44142 | 530403154 | $ | 161.00 | 145544 | 530594247 | $ | 12.90 | 246948 | 530723766 | $ | 6.45 |
| 44143 | 530403156 | $ | 30.68 | 145545 | 530594248 | $ | 1,371.52 | 246949 | 530723767 | $ | 12.88 |
| 44144 | 530403157 | $ | 171.35 | 145546 | 530594249 | $ | 5.15 | 246950 | 530723768 | $ | 104.13 |
| 44145 | 530403159 | $ | 373.76 | 145547 | 530594250 | $ | 6.44 | 246951 | 530723769 | $ | 189.24 |
| 44146 | 530403160 | $ | 1,322.80 | 145548 | 530594251 | $ | 191.14 | 246952 | 530723770 | $ | 1,294.07 |
| 44147 | 530403161 | $ | 313.04 | 145549 | 530594252 | $ | 55.33 | 246953 | 530723771 | $ | 11.15 |
| 44148 | 530403162 | $ | 194.27 | 145550 | 530594253 | $ | 204.60 | 246954 | 530723772 | $ | 363.15 |
| 44149 | 530403165 | $ | 337.76 | 145551 | 530594254 | $ | 392.84 | 246955 | 530723773 | $ | 589.73 |
| 44150 | 530403167 | $ | 478.06 | 145552 | 530594255 | $ | 49.78 | 246956 | 530723774 | $ | 64.40 |
| 44151 | 530403168 | $ | 3.58 | 145553 | 530594256 | $ | 18.34 | 246957 | 530723775 | $ | 236.51 |
| 44152 | 530403169 | $ | 4.49 | 145554 | 530594257 | $ | 128.97 | 246958 | 530723777 | $ | 613.33 |
| 44153 | 530403170 | $ | 2.04 | 145555 | 530594258 | $ | 74.04 | 246959 | 530723778 | $ | 615.26 |
| 44154 | 530403172 | $ | 726.30 | 145556 | 530594259 | $ | 510.42 | 246960 | 530723779 | $ | 190.21 |
| 44155 | 530403174 | $ | 119.14 | 145557 | 530594260 | $ | 41.56 | 246961 | 530723780 | $ | 756.62 |
| 44156 | 530403177 | $ | 78.75 | 145558 | 530594261 | $ | 249.56 | 246962 | 530723781 | $ | 69.38 |
| 44157 | 530403179 | $ | 53.07 | 145559 | 530594262 | $ | 1,120.73 | 246963 | 530723782 | $ | 960.88 |
| 44158 | 530403180 | $ | 41.27 | 145560 | 530594263 | $ | 273.32 | 246964 | 530723783 | $ | 748.78 |
| 44159 | 530403182 | $ | 43.14 | 145561 | 530594264 | $ | 1,202.14 | 246965 | 530723784 | $ | 49.26 |
| 44160 | 530403183 | $ | 5.51 | 145562 | 530594265 | $ | 48.30 | 246966 | 530723785 | $ | 224.88 |
| 44161 | 530403185 | $ | 7.40 | 145563 | 530594266 | $ | 225.44 | 246967 | 530723786 | $ | 18.83 |
| 44162 | 530403187 | $ | 40.94 | 145564 | 530594267 | $ | 45.08 | 246968 | 530723787 | $ | 27.09 |
| 44163 | 530403188 | $ | 30.72 | 145565 | 530594268 | $ | 160.26 | 246969 | 530723788 | $ | 9.03 |
| 44164 | 530403189 | $ | 259.37 | 145566 | 530594269 | $ | 3.20 | 246970 | 530723789 | $ | 1,847.11 |
| 44165 | 530403190 | $ | 261.50 | 145567 | 530594270 | $ | 193.20 | 246971 | 530723790 | $ | 246.40 |
| 44166 | 530403194 | $ | 638.18 | 145568 | 530594271 | $ | 392.80 | 246972 | 530723792 | $ | 97.95 |
| 44167 | 530403196 | $ | 1,590.77 | 145569 | 530594272 | $ | 596.44 | 246973 | 530723793 | $ | 85.21 |
| 44168 | 530403197 | $ | 79.76 | 145570 | 530594273 | $ | 93.38 | 246974 | 530723794 | $ | 232.43 |
| 44169 | 530403198 | $ | 117.47 | 145571 | 530594274 | $ | 4,103.63 | 246975 | 530723795 | $ | 1,480.34 |
| 44170 | 530403199 | $ | 678.54 | 145572 | 530594275 | $ | 14.10 | 246976 | 530723796 | $ | 237.62 |
| 44171 | 530403200 | $ | 41.86 | 145573 | 530594276 | $ | 105.60 | 246977 | 530723797 | $ | 270.33 |
| 44172 | 530403201 | $ | 102.81 | 145574 | 530594277 | $ | 72.70 | 246978 | 530723798 | $ | 1,593.94 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44173 | 530403202 | $ | 502.32 | 145575 | 530594278 | $ | 262.47 | 246979 | 530723799 | $ | 237.62 |
| 44174 | 530403203 | $ | 257.60 | 145576 | 530594279 | $ | 464.86 | 246980 | 530723800 | $ | 974.82 |
| 44175 | 530403205 | $ | 51.52 | 145577 | 530594280 | $ | 70.84 | 246981 | 530723801 | $ | 28.33 |
| 44176 | 530403206 | $ | 252.36 | 145578 | 530594281 | $ | 148.12 | 246982 | 530723802 | $ | 137.28 |
| 44177 | 530403207 | $ | 77.87 | 145579 | 530594282 | $ | 16.77 | 246983 | 530723803 | $ | 413.72 |
| 44178 | 530403208 | $ | 69.54 | 145580 | 530594283 | $ | 37.08 | 246984 | 530723804 | $ | 276.48 |
| 44179 | 530403209 | $ | 99.48 | 145581 | 530594284 | $ | 32.54 | 246985 | 530723805 | $ | 133.12 |
| 44180 | 530403211 | $ | 21.20 | 145582 | 530594285 | $ | 139.83 | 246986 | 530723806 | $ | 173.90 |
| 44181 | 530403213 | $ | 204.80 | 145583 | 530594286 | $ | 13.71 | 246987 | 530723807 | $ | 76.80 |
| 44182 | 530403214 | $ | 568.61 | 145584 | 530594287 | $ | 32.65 | 246988 | 530723808 | $ | 9.65 |
| 44183 | 530403215 | $ | 1,536.00 | 145585 | 530594288 | $ | 23.34 | 246989 | 530723809 | $ | 408.43 |
| 44184 | 530403219 | $ | 293.80 | 145586 | 530594289 | $ | 56.18 | 246990 | 530723810 | $ | 50.04 |
| 44185 | 530403223 | $ | 19.32 | 145587 | 530594290 | $ | 140.96 | 246991 | 530723811 | $ | 44.97 |
| 44186 | 530403224 | $ | 17.32 | 145588 | 530594291 | $ | 162.20 | 246992 | 530723812 | $ | 38.64 |
| 44187 | 530403227 | $ | 19.59 | 145589 | 530594292 | $ | 33.45 | 246993 | 530723813 | $ | 103.04 |
| 44188 | 530403229 | $ | 33.42 | 145590 | 530594293 | $ | 27.42 | 246994 | 530723814 | $ | 240.16 |
| 44189 | 530403230 | $ | 16.10 | 145591 | 530594294 | $ | 55.35 | 246995 | 530723815 | $ | 205.54 |
| 44190 | 530403231 | $ | 8.92 | 145592 | 530594295 | $ | 174.74 | 246996 | 530723816 | $ | 204.10 |
| 44191 | 530403233 | $ | 65.27 | 145593 | 530594296 | $ | 54.08 | 246997 | 530723817 | $ | 220.16 |
| 44192 | 530403234 | $ | 6.44 | 145594 | 530594297 | $ | 361.01 | 246998 | 530723818 | $ | 119.14 |
| 44193 | 530403236 | $ | 63.50 | 145595 | 530594298 | $ | 21.93 | 246999 | 530723820 | $ | 400.48 |
| 44194 | 530403237 | $ | 101.25 | 145596 | 530594300 | $ | 138.82 | 247000 | 530723821 | $ | 4.00 |
| 44195 | 530403239 | $ | 1,009.79 | 145597 | 530594301 | $ | 13.99 | 247001 | 530723822 | $ | 1.71 |
| 44196 | 530403240 | $ | 80.50 | 145598 | 530594302 | $ | 21.39 | 247002 | 530723823 | $ | 196.42 |
| 44197 | 530403242 | $ | 10.24 | 145599 | 530594303 | $ | 16.27 | 247003 | 530723824 | $ | 16.99 |
| 44198 | 530403243 | $ | 2,223.85 | 145600 | 530594304 | $ | 737.17 | 247004 | 530723825 | $ | 245.40 |
| 44199 | 530403253 | $ | 21.80 | 145601 | 530594305 | $ | 104.58 | 247005 | 530723826 | $ | 128.80 |
| 44200 | 530403256 | $ | 12.88 | 145602 | 530594306 | $ | 16.27 | 247006 | 530723827 | $ | 239.56 |
| 44201 | 530403257 | $ | 186.76 | 145603 | 530594307 | $ | 556.86 | 247007 | 530723828 | $ | 169.22 |
| 44202 | 530403259 | $ | 32.65 | 145604 | 530594308 | $ | 19.74 | 247008 | 530723829 | $ | 85.99 |
| 44203 | 530403260 | $ | 35.91 | 145605 | 530594310 | $ | 69.52 | 247009 | 530723830 | $ | 45.39 |
| 44204 | 530403261 | $ | 11.61 | 145606 | 530594311 | $ | 22.30 | 247010 | 530723831 | $ | 23.16 |
| 44205 | 530403263 | $ | 594.10 | 145607 | 530594312 | $ | 25.77 | 247011 | 530723832 | $ | 167.44 |
| 44206 | 530403265 | $ | 149.68 | 145608 | 530594313 | $ | 31.80 | 247012 | 530723833 | $ | 128.00 |
| 44207 | 530403267 | $ | 6,440.00 | 145609 | 530594314 | $ | 28.33 | 247013 | 530723834 | $ | 37.43 |
| 44208 | 530403269 | $ | 89.51 | 145610 | 530594315 | $ | 69.80 | 247014 | 530723835 | $ | 435.16 |
| 44209 | 530403276 | $ | 334.19 | 145611 | 530594316 | $ | 113.61 | 247015 | 530723836 | $ | 356.77 |
| 44210 | 530403277 | $ | 40.21 | 145612 | 530594318 | $ | 20.50 | 247016 | 530723837 | $ | 500.93 |
| 44211 | 530403278 | $ | 256.00 | 145613 | 530594319 | $ | 13.71 | 247017 | 530723838 | $ | 71.71 |
| 44212 | 530403279 | $ | 96.60 | 145614 | 530594320 | $ | 14.11 | 247018 | 530723839 | $ | 93.35 |
| 44213 | 530403280 | $ | 15.94 | 145615 | 530594321 | $ | 331.05 | 247019 | 530723840 | $ | 178.40 |
| 44214 | 530403282 | $ | 995.10 | 145616 | 530594322 | $ | 92.72 | 247020 | 530723841 | $ | 144.90 |
| 44215 | 530403283 | $ | 1,387.45 | 145617 | 530594323 | $ | 291.36 | 247021 | 530723842 | $ | 90.79 |
| 44216 | 530403284 | $ | 249.10 | 145618 | 530594324 | $ | 20.65 | 247022 | 530723843 | $ | 739.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44217 | 530403287 | $ | 13.58 | 145619 | 530594325 | $ | 202.86 | 247023 | 530723844 | $ | 10.26 |
| 44218 | 530403288 | $ | 38.32 | 145620 | 530594326 | $ | 206.08 | 247024 | 530723845 | $ | 92.90 |
| 44219 | 530403295 | $ | 88.37 | 145621 | 530594328 | $ | 785.68 | 247025 | 530723846 | $ | 607.70 |
| 44220 | 530403298 | $ | 92.32 | 145622 | 530594330 | $ | 285.78 | 247026 | 530723847 | $ | 130.82 |
| 44221 | 530403299 | $ | 939.53 | 145623 | 530594332 | $ | 5.16 | 247027 | 530723848 | $ | 453.76 |
| 44222 | 530403300 | $ | 106.26 | 145624 | 530594333 | $ | 344.50 | 247028 | 530723849 | $ | 53.88 |
| 44223 | 530403301 | $ | 1,034.68 | 145625 | 530594334 | $ | 13.71 | 247029 | 530723851 | $ | 33.37 |
| 44224 | 530403302 | $ | 12.80 | 145626 | 530594335 | $ | 91.75 | 247030 | 530723852 | $ | 168.96 |
| 44225 | 530403303 | $ | 106.15 | 145627 | 530594336 | $ | 20.16 | 247031 | 530723853 | $ | 2,887.68 |
| 44226 | 530403304 | $ | 106.15 | 145628 | 530594337 | $ | 90.48 | 247032 | 530723854 | $ | 7.60 |
| 44227 | 530403307 | $ | 256.00 | 145629 | 530594338 | $ | 90.48 | 247033 | 530723855 | $ | 171.90 |
| 44228 | 530403308 | $ | 39.70 | 145630 | 530594339 | $ | 45.56 | 247034 | 530723856 | $ | 159.43 |
| 44229 | 530403309 | $ | 71.68 | 145631 | 530594340 | $ | 186.76 | 247035 | 530723857 | $ | 4.09 |
| 44230 | 530403310 | $ | 86.94 | 145632 | 530594342 | $ | 117.82 | 247036 | 530723858 | $ | 192.67 |
| 44231 | 530403311 | $ | 125.58 | 145633 | 530594343 | $ | 1,158.00 | 247037 | 530723860 | $ | 89.22 |
| 44232 | 530403312 | $ | 1,064.04 | 145634 | 530594344 | $ | 27.42 | 247038 | 530723861 | $ | 42.95 |
| 44233 | 530403315 | $ | 256.00 | 145635 | 530594345 | $ | 148.35 | 247039 | 530723863 | $ | 878.22 |
| 44234 | 530403316 | $ | 559.47 | 145636 | 530594346 | $ | 129.89 | 247040 | 530723864 | $ | 1.81 |
| 44235 | 530403317 | $ | 32.20 | 145637 | 530594347 | $ | 3.80 | 247041 | 530723866 | $ | 788.77 |
| 44236 | 530403318 | $ | 245.13 | 145638 | 530594348 | $ | 103.04 | 247042 | 530723867 | $ | 3,239.68 |
| 44237 | 530403326 | $ | 51.20 | 145639 | 530594349 | $ | 415.38 | 247043 | 530723868 | $ | 46.68 |
| 44238 | 530403327 | $ | 15.36 | 145640 | 530594350 | $ | 5.16 | 247044 | 530723869 | $ | 797.42 |
| 44239 | 530403329 | $ | 862.07 | 145641 | 530594351 | $ | 119.14 | 247045 | 530723870 | $ | 202.47 |
| 44240 | 530403330 | $ | 2,245.00 | 145642 | 530594353 | $ | 92.83 | 247046 | 530723871 | $ | 206.02 |
| 44241 | 530403331 | $ | 273.70 | 145643 | 530594357 | $ | 270.48 | 247047 | 530723872 | $ | 225.15 |
| 44242 | 530403332 | $ | 109.89 | 145644 | 530594358 | $ | 669.76 | 247048 | 530723873 | $ | 1,129.48 |
| 44243 | 530403334 | $ | 64.40 | 145645 | 530594359 | $ | 107.29 | 247049 | 530723874 | $ | 58.17 |
| 44244 | 530403335 | $ | 425.41 | 145646 | 530594360 | $ | 125.29 | 247050 | 530723875 | $ | 9.66 |
| 44245 | 530403337 | $ | 183.65 | 145647 | 530594361 | $ | 183.89 | 247051 | 530723876 | $ | 95.56 |
| 44246 | 530403339 | $ | 48.30 | 145648 | 530594362 | $ | 8.74 | 247052 | 530723877 | $ | 198.42 |
| 44247 | 530403340 | $ | 6.44 | 145649 | 530594363 | $ | 9.96 | 247053 | 530723878 | $ | 246.31 |
| 44248 | 530403342 | $ | 18.06 | 145650 | 530594366 | $ | 165.82 | 247054 | 530723880 | $ | 524.74 |
| 44249 | 530403343 | $ | 40.69 | 145651 | 530594367 | $ | 135.24 | 247055 | 530723881 | $ | 209.29 |
| 44250 | 530403344 | $ | 1,411.00 | 145652 | 530594368 | $ | 283.55 | 247056 | 530723882 | $ | 2,357.70 |
| 44251 | 530403345 | $ | 30.72 | 145653 | 530594370 | $ | 5.34 | 247057 | 530723883 | $ | 53.29 |
| 44252 | 530403347 | $ | 101.25 | 145654 | 530594371 | $ | 276.92 | 247058 | 530723884 | $ | 1,094.58 |
| 44253 | 530403349 | $ | 132.10 | 145655 | 530594378 | $ | 51.52 | 247059 | 530723885 | $ | 49.35 |
| 44254 | 530403350 | $ | 78.12 | 145656 | 530594380 | $ | 16.77 | 247060 | 530723886 | $ | 1,386.34 |
| 44255 | 530403351 | $ | 12.80 | 145657 | 530594382 | $ | 51.60 | 247061 | 530723888 | $ | 253.08 |
| 44256 | 530403353 | $ | 634.57 | 145658 | 530594385 | $ | 16.77 | 247062 | 530723889 | $ | 343.71 |
| 44257 | 530403355 | $ | 5.12 | 145659 | 530594387 | $ | 71.41 | 247063 | 530723890 | $ | 68.85 |
| 44258 | 530403358 | $ | 153.60 | 145660 | 530594388 | $ | 5.79 | 247064 | 530723891 | $ | 24.39 |
| 44259 | 530403359 | $ | 1,792.00 | 145661 | 530594391 | $ | 212.52 | 247065 | 530723893 | $ | 409.57 |
| 44260 | 530403360 | $ | 112.25 | 145662 | 530594393 | $ | 67.55 | 247066 | 530723894 | $ | 8.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44261 | 530403361 | $ | 26.26 | 145663 | 530594395 | $ | 595.87 | 247067 | 530723896 | $ | 148.22 |
| 44262 | 530403362 | $ | 104.09 | 145664 | 530594396 | $ | 723.78 | 247068 | 530723897 | $ | 6.44 |
| 44263 | 530403363 | $ | 482.19 | 145665 | 530594397 | $ | 7.56 | 247069 | 530723898 | $ | 642.06 |
| 44264 | 530403364 | $ | 51.20 | 145666 | 530594402 | $ | 565.74 | 247070 | 530723899 | $ | 786.44 |
| 44265 | 530403365 | $ | 1,024.00 | 145667 | 530594403 | $ | 54.74 | 247071 | 530723900 | $ | 30.84 |
| 44266 | 530403366 | $ | 97.50 | 145668 | 530594404 | $ | 138.24 | 247072 | 530723901 | $ | 12.70 |
| 44267 | 530403367 | $ | 506.35 | 145669 | 530594405 | $ | 44,553.50 | 247073 | 530723902 | $ | 230.56 |
| 44268 | 530403368 | $ | 24.32 | 145670 | 530594407 | $ | 1,198.90 | 247074 | 530723903 | $ | 267.30 |
| 44269 | 530403370 | $ | 148.37 | 145671 | 530594409 | $ | 5.79 | 247075 | 530723905 | $ | 156.99 |
| 44270 | 530403372 | $ | 118.80 | 145672 | 530594410 | $ | 5.79 | 247076 | 530723906 | $ | 118.78 |
| 44271 | 530403373 | $ | 204.47 | 145673 | 530594412 | $ | 118.59 | 247077 | 530723908 | $ | 117.77 |
| 44272 | 530403374 | $ | 447.45 | 145674 | 530594414 | $ | 90.71 | 247078 | 530723909 | $ | 122.86 |
| 44273 | 530403375 | $ | 449.00 | 145675 | 530594415 | $ | 126.97 | 247079 | 530723910 | $ | 221.47 |
| 44274 | 530403376 | $ | 105.45 | 145676 | 530594416 | $ | 29.95 | 247080 | 530723911 | $ | 159.69 |
| 44275 | 530403378 | $ | 21.71 | 145677 | 530594417 | $ | 5.43 | 247081 | 530723913 | $ | 5.79 |
| 44276 | 530403379 | $ | 16.10 | 145678 | 530594418 | $ | 3,694.76 | 247082 | 530723914 | $ | 230.94 |
| 44277 | 530403381 | $ | 51.20 | 145679 | 530594419 | $ | 176.33 | 247083 | 530723915 | $ | 84.88 |
| 44278 | 530403383 | $ | 272.68 | 145680 | 530594424 | $ | 374.67 | 247084 | 530723916 | $ | 602.54 |
| 44279 | 530403386 | $ | 202.01 | 145681 | 530594425 | $ | 30.97 | 247085 | 530723917 | $ | 112.89 |
| 44280 | 530403387 | $ | 67.53 | 145682 | 530594426 | $ | 152.66 | 247086 | 530723918 | $ | 247.56 |
| 44281 | 530403388 | $ | 512.00 | 145683 | 530594427 | $ | 10.71 | 247087 | 530723920 | $ | 0.01 |
| 44282 | 530403389 | $ | 2,434.00 | 145684 | 530594428 | $ | 316.62 | 247088 | 530723921 | $ | 66.56 |
| 44283 | 530403391 | $ | 80.39 | 145685 | 530594429 | $ | 609.88 | 247089 | 530723923 | $ | 12.88 |
| 44284 | 530403393 | $ | 169.47 | 145686 | 530594430 | $ | 685.15 | 247090 | 530723924 | $ | 98.98 |
| 44285 | 530403395 | $ | 6.44 | 145687 | 530594431 | $ | 646.04 | 247091 | 530723925 | $ | 11.15 |
| 44286 | 530403399 | $ | 6,450.00 | 145688 | 530594432 | $ | 193.00 | 247092 | 530723926 | $ | 38.60 |
| 44287 | 530403404 | $ | 45.15 | 145689 | 530594434 | $ | 326.67 | 247093 | 530723927 | $ | 41.86 |
| 44288 | 530403405 | $ | 424.29 | 145690 | 530594437 | $ | 968.11 | 247094 | 530723928 | $ | 644.00 |
| 44289 | 530403406 | $ | 819.75 | 145691 | 530594439 | $ | 366.58 | 247095 | 530723929 | $ | 16.27 |
| 44290 | 530403407 | $ | 242.54 | 145692 | 530594440 | $ | 11.15 | 247096 | 530723930 | $ | 16.76 |
| 44291 | 530403408 | $ | 414.72 | 145693 | 530594441 | $ | 201.23 | 247097 | 530723931 | $ | 662.86 |
| 44292 | 530403409 | $ | 332.80 | 145694 | 530594442 | $ | 19.21 | 247098 | 530723932 | $ | 207.41 |
| 44293 | 530403410 | $ | 1,324.18 | 145695 | 530594443 | $ | 2.68 | 247099 | 530723933 | $ | 218.74 |
| 44294 | 530403411 | $ | 1,376.50 | 145696 | 530594445 | $ | 303.38 | 247100 | 530723934 | $ | 45.08 |
| 44295 | 530403412 | $ | 1,675.50 | 145697 | 530594446 | $ | 148.04 | 247101 | 530723935 | $ | 394.37 |
| 44296 | 530403413 | $ | 1,985.00 | 145698 | 530594449 | $ | 44.43 | 247102 | 530723936 | $ | 57.96 |
| 44297 | 530403414 | $ | 103.14 | 145699 | 530594453 | $ | 18.26 | 247103 | 530723937 | $ | 190.61 |
| 44298 | 530403416 | $ | 993.68 | 145700 | 530594454 | $ | 12.80 | 247104 | 530723938 | $ | 21.88 |
| 44299 | 530403418 | $ | 120.56 | 145701 | 530594455 | $ | 16.27 | 247105 | 530723939 | $ | 209.92 |
| 44300 | 530403420 | $ | 3,807.35 | 145702 | 530594456 | $ | 17.18 | 247106 | 530723940 | $ | 284.05 |
| 44301 | 530403421 | $ | 332.51 | 145703 | 530594457 | $ | 11.15 | 247107 | 530723941 | $ | 50.06 |
| 44302 | 530403422 | $ | 3,577.06 | 145704 | 530594458 | $ | 11.15 | 247108 | 530723942 | $ | 285.70 |
| 44303 | 530403425 | $ | 346.35 | 145705 | 530594459 | $ | 9.03 | 247109 | 530723943 | $ | 349.57 |
| 44304 | 530403428 | $ | 401.62 | 145706 | 530594460 | $ | 11.15 | 247110 | 530723944 | $ | 39.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44305 | 530403429 | $ | 331.40 | 145707 | 530594461 | $ | 33.45 | 247111 | 530723945 | $ | 7.72 |
| 44306 | 530403430 | $ | 334.68 | 145708 | 530594462 | $ | 12.80 | 247112 | 530723946 | $ | 311.67 |
| 44307 | 530403431 | $ | 1,006.30 | 145709 | 530594463 | $ | 51.53 | 247113 | 530723947 | $ | 90.16 |
| 44308 | 530403432 | $ | 361.24 | 145710 | 530594464 | $ | 1,178.52 | 247114 | 530723948 | $ | 64.25 |
| 44309 | 530403435 | $ | 389.10 | 145711 | 530594466 | $ | 0.57 | 247115 | 530723949 | $ | 174.51 |
| 44310 | 530403437 | $ | 2,149.08 | 145712 | 530594467 | $ | 1,767.78 | 247116 | 530723950 | $ | 112.70 |
| 44311 | 530403438 | $ | 26.64 | 145713 | 530594469 | $ | 267.70 | 247117 | 530723951 | $ | 184.37 |
| 44312 | 530403439 | $ | 1,280.00 | 145714 | 530594470 | $ | 331.66 | 247118 | 530723952 | $ | 1,153.97 |
| 44313 | 530403440 | $ | 870.40 | 145715 | 530594471 | $ | 46.19 | 247119 | 530723953 | $ | 6.04 |
| 44314 | 530403441 | $ | 3,331.00 | 145716 | 530594472 | $ | 219.55 | 247120 | 530723954 | $ | 13.41 |
| 44315 | 530403442 | $ | 1,347.00 | 145717 | 530594473 | $ | 64.40 | 247121 | 530723955 | $ | 5.81 |
| 44316 | 530403443 | $ | 1,347.00 | 145718 | 530594474 | $ | 36.03 | 247122 | 530723956 | $ | 317.44 |
| 44317 | 530403444 | $ | 1,347.00 | 145719 | 530594475 | $ | 21.60 | 247123 | 530723957 | $ | 346.43 |
| 44318 | 530403447 | $ | 1,742.41 | 145720 | 530594476 | $ | 28.98 | 247124 | 530723959 | $ | 423.90 |
| 44319 | 530403448 | $ | 321.52 | 145721 | 530594477 | $ | 132.02 | 247125 | 530723960 | $ | 540.96 |
| 44320 | 530403450 | $ | 1,024.00 | 145722 | 530594478 | $ | 124.72 | 247126 | 530723961 | $ | 196.40 |
| 44321 | 530403451 | $ | 1,024.00 | 145723 | 530594479 | $ | 302.68 | 247127 | 530723962 | $ | 104.27 |
| 44322 | 530403452 | $ | 29.20 | 145724 | 530594480 | $ | 112.70 | 247128 | 530723963 | $ | 210.05 |
| 44323 | 530403454 | $ | 134.46 | 145725 | 530594481 | $ | 696.69 | 247129 | 530723964 | $ | 133.34 |
| 44324 | 530403455 | $ | 41.98 | 145726 | 530594482 | $ | 289.80 | 247130 | 530723965 | $ | 251.71 |
| 44325 | 530403456 | $ | 282.97 | 145727 | 530594483 | $ | 220.53 | 247131 | 530723966 | $ | 46.36 |
| 44326 | 530403457 | $ | 38.09 | 145728 | 530594484 | $ | 692.84 | 247132 | 530723967 | $ | 13.51 |
| 44327 | 530403458 | $ | 38.09 | 145729 | 530594485 | $ | 112.70 | 247133 | 530723968 | $ | 130.80 |
| 44328 | 530403459 | $ | 16.29 | 145730 | 530594486 | $ | 202.86 | 247134 | 530723969 | $ | 68.89 |
| 44329 | 530403460 | $ | 58.72 | 145731 | 530594487 | $ | 428.26 | 247135 | 530723970 | $ | 261.44 |
| 44330 | 530403461 | $ | 381.65 | 145732 | 530594489 | $ | 299.46 | 247136 | 530723972 | $ | 76.80 |
| 44331 | 530403462 | $ | 55.47 | 145733 | 530594490 | $ | 13.76 | 247137 | 530723973 | $ | 85.83 |
| 44332 | 530403463 | $ | 114.81 | 145734 | 530594491 | $ | 92.71 | 247138 | 530723974 | $ | 540.20 |
| 44333 | 530403464 | $ | 104.85 | 145735 | 530594492 | $ | 13.29 | 247139 | 530723975 | $ | 88.56 |
| 44334 | 530403465 | $ | 81.92 | 145736 | 530594493 | $ | 419.84 | 247140 | 530723976 | $ | 87.21 |
| 44335 | 530403466 | $ | 264.04 | 145737 | 530594494 | $ | 365.76 | 247141 | 530723977 | $ | 71.55 |
| 44336 | 530403467 | $ | 273.70 | 145738 | 530594495 | $ | 115.92 | 247142 | 530723978 | $ | 62.78 |
| 44337 | 530403468 | $ | 254.38 | 145739 | 530594496 | $ | 276.92 | 247143 | 530723979 | $ | 10.07 |
| 44338 | 530403469 | $ | 315.96 | 145740 | 530594497 | $ | 838.43 | 247144 | 530723980 | $ | 1,152.37 |
| 44339 | 530403470 | $ | 644.00 | 145741 | 530594498 | $ | 3.85 | 247145 | 530723981 | $ | 85.31 |
| 44340 | 530403471 | $ | 134.06 | 145742 | 530594499 | $ | 64.40 | 247146 | 530723982 | $ | 1,154.30 |
| 44341 | 530403472 | $ | 12.52 | 145743 | 530594500 | $ | 119.61 | 247147 | 530723983 | $ | 315.87 |
| 44342 | 530403473 | $ | 3,220.00 | 145744 | 530594501 | $ | 808.29 | 247148 | 530723984 | $ | 934.47 |
| 44343 | 530403474 | $ | 38.64 | 145745 | 530594502 | $ | 30.91 | 247149 | 530723986 | $ | 256.38 |
| 44344 | 530403475 | $ | 644.00 | 145746 | 530594503 | $ | 113.19 | 247150 | 530723987 | $ | 109.99 |
| 44345 | 530403476 | $ | 332.33 | 145747 | 530594504 | $ | 48.30 | 247151 | 530723988 | $ | 117.76 |
| 44346 | 530403477 | $ | 450.80 | 145748 | 530594505 | $ | 45.08 | 247152 | 530723989 | $ | 153.62 |
| 44347 | 530403478 | $ | 112.70 | 145749 | 530594506 | $ | 2,400.07 | 247153 | 530723990 | $ | 1,207.50 |
| 44348 | 530403479 | $ | 30.24 | 145750 | 530594507 | $ | 280.14 | 247154 | 530723991 | $ | 97.09 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44349 | 530403480 | $ | 63.63 | 145751 | 530594508 | $ | 7.63 | 247155 | 530723993 | $ | 19.05 |
| 44350 | 530403488 | $ | 91.90 | 145752 | 530594509 | $ | 202.18 | 247156 | 530723994 | $ | 628.53 |
| 44351 | 530403489 | $ | 16,961.23 | 145753 | 530594510 | $ | 55.97 | 247157 | 530723995 | $ | 373.74 |
| 44352 | 530403705 | $ | 8,397.30 | 145754 | 530594511 | $ | 96.50 | 247158 | 530723996 | $ | 431.08 |
| 44353 | 530403706 | $ | 6,669.00 | 145755 | 530594512 | $ | 54.04 | 247159 | 530723997 | $ | 19.32 |
| 44354 | 530403710 | $ | 7,315.70 | 145756 | 530594513 | $ | 74.93 | 247160 | 530723998 | $ | 3.22 |
| 44355 | 530403711 | $ | 10,060.31 | 145757 | 530594514 | $ | 65.15 | 247161 | 530723999 | $ | 133.05 |
| 44356 | 530403715 | $ | 77,554.00 | 145758 | 530594515 | $ | 98.41 | 247162 | 530724000 | $ | 186.96 |
| 44357 | 530403720 | $ | 32.25 | 145759 | 530594516 | $ | 1.92 | 247163 | 530724001 | $ | 133.12 |
| 44358 | 530403731 | $ | 782.19 | 145760 | 530594517 | $ | 183.63 | 247164 | 530724002 | $ | 382.77 |
| 44359 | 530403734 | $ | 36.32 | 145761 | 530594518 | $ | 92.18 | 247165 | 530724004 | $ | 115.92 |
| 44360 | 530403735 | $ | 1,994.15 | 145762 | 530594519 | $ | 1.02 | 247166 | 530724005 | $ | 64.12 |
| 44361 | 530403736 | $ | 671.32 | 145763 | 530594520 | $ | 486.22 | 247167 | 530724008 | $ | 71.68 |
| 44362 | 530403741 | $ | 628.30 | 145764 | 530594521 | $ | 90.16 | 247168 | 530724009 | $ | 264.11 |
| 44363 | 530403742 | $ | 117.21 | 145765 | 530594522 | $ | 373.52 | 247169 | 530724010 | $ | 88.63 |
| 44364 | 530403743 | $ | 2,832.75 | 145766 | 530594523 | $ | 161.00 | 247170 | 530724011 | $ | 70.84 |
| 44365 | 530403746 | $ | 299.15 | 145767 | 530594524 | $ | 48.30 | 247171 | 530724012 | $ | 220.16 |
| 44366 | 530403749 | $ | 9,999.00 | 145768 | 530594525 | $ | 19.45 | 247172 | 530724013 | $ | 189.46 |
| 44367 | 530403753 | $ | 47.08 | 145769 | 530594527 | $ | 57.96 | 247173 | 530724014 | $ | 3.22 |
| 44368 | 530403754 | $ | 64.85 | 145770 | 530594528 | $ | 21.49 | 247174 | 530724016 | $ | 112.64 |
| 44369 | 530403756 | $ | 128.80 | 145771 | 530594529 | $ | 21.23 | 247175 | 530724017 | $ | 119.14 |
| 44370 | 530403759 | $ | 122.55 | 145772 | 530594530 | $ | 151.85 | 247176 | 530724018 | $ | 365.90 |
| 44371 | 530403761 | $ | 472.60 | 145773 | 530594531 | $ | 49.99 | 247177 | 530724019 | $ | 201.23 |
| 44372 | 530403763 | $ | 4,869.00 | 145774 | 530594532 | $ | 53.13 | 247178 | 530724020 | $ | 144.90 |
| 44373 | 530403766 | $ | 9,149.33 | 145775 | 530594533 | $ | 13.76 | 247179 | 530724021 | $ | 290.42 |
| 44374 | 530403769 | $ | 1,958.45 | 145776 | 530594534 | $ | 38.64 | 247180 | 530724022 | $ | 86.93 |
| 44375 | 530403770 | $ | 256.69 | 145777 | 530594535 | $ | 12.88 | 247181 | 530724023 | $ | 9.92 |
| 44376 | 530403773 | $ | 50.80 | 145778 | 530594537 | $ | 131.61 | 247182 | 530724024 | $ | 174.34 |
| 44377 | 530403776 | $ | 63.49 | 145779 | 530594538 | $ | 6.08 | 247183 | 530724025 | $ | 2,278.57 |
| 44378 | 530403781 | $ | 1,388.20 | 145780 | 530594539 | $ | 0.10 | 247184 | 530724026 | $ | 124.75 |
| 44379 | 530403783 | $ | 490.95 | 145781 | 530594540 | $ | 4.82 | 247185 | 530724027 | $ | 32.73 |
| 44380 | 530403786 | $ | 21,276.30 | 145782 | 530594541 | $ | 7.89 | 247186 | 530724028 | $ | 170.66 |
| 44381 | 530403787 | $ | 1,265.05 | 145783 | 530594542 | $ | 173.88 | 247187 | 530724029 | $ | 338.66 |
| 44382 | 530403793 | $ | 254.59 | 145784 | 530594543 | $ | 125.58 | 247188 | 530724030 | $ | 45.08 |
| 44383 | 530403795 | $ | 50.80 | 145785 | 530594544 | $ | 70.84 | 247189 | 530724031 | $ | 93.38 |
| 44384 | 530403796 | $ | 630.63 | 145786 | 530594545 | $ | 94.89 | 247190 | 530724032 | $ | 400.70 |
| 44385 | 530403802 | $ | 264.63 | 145787 | 530594546 | $ | 0.34 | 247191 | 530724035 | $ | 117.75 |
| 44386 | 530403804 | $ | 222.68 | 145788 | 530594547 | $ | 0.80 | 247192 | 530724036 | $ | 54.27 |
| 44387 | 530403805 | $ | 84.34 | 145789 | 530594549 | $ | 338.24 | 247193 | 530724037 | $ | 194.46 |
| 44388 | 530403808 | $ | 40,250.00 | 145790 | 530594550 | $ | 28.83 | 247194 | 530724038 | $ | 86.94 |
| 44389 | 530403809 | $ | 4,822.00 | 145791 | 530594551 | $ | 27.69 | 247195 | 530724039 | $ | 38.73 |
| 44390 | 530403810 | $ | 85.09 | 145792 | 530594552 | $ | 77.28 | 247196 | 530724040 | $ | 12.20 |
| 44391 | 530403821 | $ | 5,708.80 | 145793 | 530594553 | $ | 370.30 | 247197 | 530724041 | $ | 73.81 |
| 44392 | 530403822 | $ | 1,475.94 | 145794 | 530594554 | $ | 14.81 | 247198 | 530724042 | $ | 385.59 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44393 | 530403828 | $ | 886.80 | 145795 | 530594555 | $ | 96.91 | 247199 | 530724043 | $ | 3.61 |
| 44394 | 530403830 | $ | 176.53 | 145796 | 530594556 | $ | 151.34 | 247200 | 530724044 | $ | 85.99 |
| 44395 | 530403834 | $ | 2,507.05 | 145797 | 530594557 | $ | 196.42 | 247201 | 530724046 | $ | 277.38 |
| 44396 | 530403835 | $ | 1,063.57 | 145798 | 530594558 | $ | 692.30 | 247202 | 530724047 | $ | 712.37 |
| 44397 | 530403842 | $ | 717.01 | 145799 | 530594559 | $ | 22.52 | 247203 | 530724048 | $ | 117.76 |
| 44398 | 530403851 | $ | 1,763.75 | 145800 | 530594560 | $ | 0.43 | 247204 | 530724049 | $ | 133.12 |
| 44399 | 530403858 | $ | 1,084.99 | 145801 | 530594561 | $ | 302.68 | 247205 | 530724050 | $ | 67.30 |
| 44400 | 530403862 | $ | 403.85 | 145802 | 530594562 | $ | 161.00 | 247206 | 530724051 | $ | 24.37 |
| 44401 | 530403866 | $ | 369.23 | 145803 | 530594563 | $ | 77.28 | 247207 | 530724052 | $ | 285.62 |
| 44402 | 530403868 | $ | 930.94 | 145804 | 530594564 | $ | 86.94 | 247208 | 530724053 | $ | 33.97 |
| 44403 | 530403869 | $ | 1,162.29 | 145805 | 530594565 | $ | 93.38 | 247209 | 530724054 | $ | 307.20 |
| 44404 | 530403870 | $ | 69.85 | 145806 | 530594566 | $ | 193.20 | 247210 | 530724055 | $ | 109.91 |
| 44405 | 530403884 | $ | 257.57 | 145807 | 530594567 | $ | 103.11 | 247211 | 530724056 | $ | 380.82 |
| 44406 | 530425745 | $ | 4,429.00 | 145808 | 530594568 | $ | 405.72 | 247212 | 530724057 | $ | 75.57 |
| 44407 | 530425746 | $ | 1,500.00 | 145809 | 530594569 | $ | 159.06 | 247213 | 530724058 | $ | 117.10 |
| 44408 | 530425747 | $ | 26,717.79 | 145810 | 530594570 | $ | 83.72 | 247214 | 530724059 | $ | 124.58 |
| 44409 | 530425757 | $ | 1,197,519.57 | 145811 | 530594571 | $ | 64.35 | 247215 | 530724060 | $ | 922.30 |
| 44410 | 530425773 | $ | 122,599.02 | 145812 | 530594572 | $ | 122.36 | 247216 | 530724061 | $ | 391.41 |
| 44411 | 530425774 | $ | 18,879,011.78 | 145813 | 530594575 | $ | 354.20 | 247217 | 530724062 | $ | 636.86 |
| 44412 | 530425776 | $ | 8,854.56 | 145814 | 530594577 | $ | 31.44 | 247218 | 530724063 | $ | 223.82 |
| 44413 | 530425816 | $ | 56,497.00 | 145815 | 530594578 | $ | 7.72 | 247219 | 530724064 | $ | 80.91 |
| 44414 | 530425829 | $ | 8,545.56 | 145816 | 530594579 | $ | 177.10 | 247220 | 530724065 | $ | 69.75 |
| 44415 | 530425832 | $ | 33,269.92 | 145817 | 530594581 | $ | 86.94 | 247221 | 530724066 | $ | 186.12 |
| 44416 | 530425834 | $ | 266.56 | 145818 | 530594582 | $ | 51.52 | 247222 | 530724067 | $ | 240.64 |
| 44417 | 530425836 | $ | 1,244,568.78 | 145819 | 530594583 | $ | 135.24 | 247223 | 530724068 | $ | 360.35 |
| 44418 | 530428011 | $ | 4,225.16 | 145820 | 530594584 | $ | 32.20 | 247224 | 530724070 | $ | 213.19 |
| 44419 | 530428012 | $ | 2,291.36 | 145821 | 530594585 | $ | 80.50 | 247225 | 530724071 | $ | 17.44 |
| 44420 | 530428013 | $ | 2,048.00 | 145822 | 530594586 | $ | 322.00 | 247226 | 530724072 | $ | 192.90 |
| 44421 | 530428014 | $ | 2,304.00 | 145823 | 530594587 | $ | 128.80 | 247227 | 530724073 | $ | 20.65 |
| 44422 | 530428015 | $ | 3,072.00 | 145824 | 530594588 | $ | 66.13 | 247228 | 530724074 | $ | 92.97 |
| 44423 | 530428016 | $ | 4,589.80 | 145825 | 530594589 | $ | 9.65 | 247229 | 530724075 | $ | 32.42 |
| 44424 | 530428017 | $ | 1,930.00 | 145826 | 530594590 | $ | 122.36 | 247230 | 530724076 | $ | 62.43 |
| 44425 | 530428018 | $ | 1,645.41 | 145827 | 530594591 | $ | 90.16 | 247231 | 530724077 | $ | 17.18 |
| 44426 | 530428019 | $ | 898.00 | 145828 | 530594592 | $ | 185.06 | 247232 | 530724078 | $ | 464.88 |
| 44427 | 530428020 | $ | 1,024.00 | 145829 | 530594593 | $ | 51.52 | 247233 | 530724079 | $ | 272.00 |
| 44428 | 530428021 | $ | 5,120.00 | 145830 | 530594594 | $ | 301.91 | 247234 | 530724080 | $ | 222.48 |
| 44429 | 530428022 | $ | 3,072.00 | 145831 | 530594595 | $ | 212.52 | 247235 | 530724081 | $ | 148.48 |
| 44430 | 530428023 | $ | 1,288.00 | 145832 | 530594596 | $ | 267.26 | 247236 | 530724082 | $ | 828.22 |
| 44431 | 530428024 | $ | 386.00 | 145833 | 530594597 | $ | 99.82 | 247237 | 530724083 | $ | 138.35 |
| 44432 | 530428025 | $ | 673.00 | 145834 | 530594598 | $ | 122.36 | 247238 | 530724084 | $ | 563.20 |
| 44433 | 530428026 | $ | 467.20 | 145835 | 530594599 | $ | 500.24 | 247239 | 530724085 | $ | 306.21 |
| 44434 | 530428027 | $ | 673.00 | 145836 | 530594600 | $ | 206.08 | 247240 | 530724086 | $ | 52.89 |
| 44435 | 530428028 | $ | 1,448.99 | 145837 | 530594601 | $ | 119.04 | 247241 | 530724087 | $ | 197.20 |
| 44436 | 530428029 | $ | 6,010.41 | 145838 | 530594602 | $ | 90.16 | 247242 | 530724088 | $ | 112.69 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44437 | 530428030 | $ | 322.00 | 145839 | 530594603 | $ | 135.24 | 247243 | 530724089 | $ | 573.65 |
| 44438 | 530428031 | $ | 5,120.00 | 145840 | 530594604 | $ | 96.60 | 247244 | 530724090 | $ | 291.84 |
| 44439 | 530428032 | $ | 3,542.00 | 145841 | 530594605 | $ | 389.62 | 247245 | 530724091 | $ | 83.40 |
| 44440 | 530428033 | $ | 1,536.00 | 145842 | 530594606 | $ | 608.58 | 247246 | 530724092 | $ | 374.98 |
| 44441 | 530428034 | $ | 2,048.00 | 145843 | 530594607 | $ | 0.64 | 247247 | 530724093 | $ | 449.84 |
| 44442 | 530428035 | $ | 171.00 | 145844 | 530594608 | $ | 161.00 | 247248 | 530724094 | $ | 25.14 |
| 44443 | 530428036 | $ | 2,048.00 | 145845 | 530594609 | $ | 180.32 | 247249 | 530724095 | $ | 128.39 |
| 44444 | 530428037 | $ | 2,048.00 | 145846 | 530594610 | $ | 231.84 | 247250 | 530724096 | $ | 104.71 |
| 44445 | 530428038 | $ | 1,536.00 | 145847 | 530594611 | $ | 1,762.45 | 247251 | 530724097 | $ | 160.21 |
| 44446 | 530428039 | $ | 2,065.38 | 145848 | 530594612 | $ | 109.48 | 247252 | 530724098 | $ | 250.88 |
| 44447 | 530428040 | $ | 4,363.00 | 145849 | 530594613 | $ | 5.79 | 247253 | 530724099 | $ | 184.32 |
| 44448 | 530428041 | $ | 644.00 | 145850 | 530594614 | $ | 5.15 | 247254 | 530724100 | $ | 312.06 |
| 44449 | 530428042 | $ | 2,560.00 | 145851 | 530594615 | $ | 613.44 | 247255 | 530724101 | $ | 90.26 |
| 44450 | 530428043 | $ | 5,632.00 | 145852 | 530594616 | $ | 64.40 | 247256 | 530724102 | $ | 174.87 |
| 44451 | 530428044 | $ | 768.00 | 145853 | 530594617 | $ | 126.82 | 247257 | 530724103 | $ | 97.28 |
| 44452 | 530428045 | $ | 5,120.00 | 145854 | 530594618 | $ | 94.29 | 247258 | 530724104 | $ | 41.55 |
| 44453 | 530428046 | $ | 1,796.00 | 145855 | 530594619 | $ | 59.89 | 247259 | 530724105 | $ | 367.22 |
| 44454 | 530428047 | $ | 1,610.00 | 145856 | 530594620 | $ | 57.60 | 247260 | 530724106 | $ | 53.89 |
| 44455 | 530428048 | $ | 171.00 | 145857 | 530594621 | $ | 0.16 | 247261 | 530724107 | $ | 359.30 |
| 44456 | 530428049 | $ | 2,560.00 | 145858 | 530594622 | $ | 354.76 | 247262 | 530724108 | $ | 290.16 |
| 44457 | 530428050 | $ | 2,373.00 | 145859 | 530594623 | $ | 62.71 | 247263 | 530724109 | $ | 3.22 |
| 44458 | 530428051 | $ | 386.00 | 145860 | 530594625 | $ | 99.17 | 247264 | 530724110 | $ | 15.12 |
| 44459 | 530428052 | $ | 1,536.00 | 145861 | 530594626 | $ | 0.43 | 247265 | 530724111 | $ | 974.84 |
| 44460 | 530428053 | $ | 2,898.00 | 145862 | 530594627 | $ | 39.72 | 247266 | 530724112 | $ | 67.91 |
| 44461 | 530428054 | $ | 3,220.00 | 145863 | 530594628 | $ | 286.96 | 247267 | 530724113 | $ | 99.82 |
| 44462 | 530428055 | $ | 644.00 | 145864 | 530594629 | $ | 270.48 | 247268 | 530724114 | $ | 102.87 |
| 44463 | 530428056 | $ | 2,560.00 | 145865 | 530594630 | $ | 25.76 | 247269 | 530724116 | $ | 23.92 |
| 44464 | 530428057 | $ | 512.00 | 145866 | 530594631 | $ | 39.70 | 247270 | 530724117 | $ | 450.94 |
| 44465 | 530428059 | $ | 3,072.00 | 145867 | 530594632 | $ | 152.71 | 247271 | 530724118 | $ | 307.34 |
| 44466 | 530428060 | $ | 1,796.00 | 145868 | 530594633 | $ | 563.50 | 247272 | 530724119 | $ | 9.61 |
| 44467 | 530428061 | $ | 386.00 | 145869 | 530594634 | $ | 124.49 | 247273 | 530724120 | $ | 51.52 |
| 44468 | 530428062 | $ | 1,932.00 | 145870 | 530594635 | $ | 38.44 | 247274 | 530724121 | $ | 102.40 |
| 44469 | 530428063 | $ | 5.79 | 145871 | 530594636 | $ | 12.62 | 247275 | 530724122 | $ | 54.70 |
| 44470 | 530428064 | $ | 644.00 | 145872 | 530594637 | $ | 222.18 | 247276 | 530724124 | $ | 163.42 |
| 44471 | 530428065 | $ | 171.00 | 145873 | 530594638 | $ | 57.96 | 247277 | 530724125 | $ | 179.68 |
| 44472 | 530428066 | $ | 966.00 | 145874 | 530594639 | $ | 58.29 | 247278 | 530724126 | $ | 3.48 |
| 44473 | 530428067 | $ | 1,536.00 | 145875 | 530594640 | $ | 600.71 | 247279 | 530724127 | $ | 25.60 |
| 44474 | 530428068 | $ | 1,024.00 | 145876 | 530594641 | $ | 96.60 | 247280 | 530724128 | $ | 125.58 |
| 44475 | 530428069 | $ | 966.00 | 145877 | 530594642 | $ | 1,940.10 | 247281 | 530724129 | $ | 227.82 |
| 44476 | 530428070 | $ | 193.00 | 145878 | 530594643 | $ | 142.18 | 247282 | 530724130 | $ | 59.59 |
| 44477 | 530428071 | $ | 1,536.00 | 145879 | 530594644 | $ | 10.62 | 247283 | 530724131 | $ | 409.84 |
| 44478 | 530428072 | $ | 513.00 | 145880 | 530594645 | $ | 319.90 | 247284 | 530724132 | $ | 1,003.37 |
| 44479 | 530428073 | $ | 1,610.00 | 145881 | 530594646 | $ | 389.62 | 247285 | 530724133 | $ | 42.06 |
| 44480 | 530428074 | $ | 644.00 | 145882 | 530594647 | $ | 36.94 | 247286 | 530724135 | $ | 404.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44481 | 530428075 | $ | 1,024.00 | 145883 | 530594648 | $ | 1,364.96 | 247287 | 530724136 | $ | 76.45 |
| 44482 | 530428076 | $ | 1,536.00 | 145884 | 530594649 | $ | 1,072.97 | 247288 | 530724137 | $ | 481.88 |
| 44483 | 530428077 | $ | 966.00 | 145885 | 530594650 | $ | 130.47 | 247289 | 530724138 | $ | 191.14 |
| 44484 | 530428078 | $ | 322.00 | 145886 | 530594651 | $ | 244.72 | 247290 | 530724139 | $ | 312.86 |
| 44485 | 530428080 | $ | 1,536.00 | 145887 | 530594652 | $ | 520.25 | 247291 | 530724140 | $ | 30.89 |
| 44486 | 530428081 | $ | 579.00 | 145888 | 530594655 | $ | 24.13 | 247292 | 530724141 | $ | 42.04 |
| 44487 | 530428082 | $ | 2,560.00 | 145889 | 530594657 | $ | 993.21 | 247293 | 530724142 | $ | 36.67 |
| 44488 | 530428083 | $ | 2,254.00 | 145890 | 530594658 | $ | 159.20 | 247294 | 530724143 | $ | 14.02 |
| 44489 | 530428084 | $ | 171.00 | 145891 | 530594659 | $ | 183.23 | 247295 | 530724144 | $ | 16.10 |
| 44490 | 530428085 | $ | 966.00 | 145892 | 530594660 | $ | 1,469.56 | 247296 | 530724145 | $ | 78.54 |
| 44491 | 530428087 | $ | 644.00 | 145893 | 530594661 | $ | 250.88 | 247297 | 530724146 | $ | 413.84 |
| 44492 | 530428089 | $ | 579.00 | 145894 | 530594662 | $ | 220.16 | 247298 | 530724147 | $ | 13.71 |
| 44493 | 530428090 | $ | 2,560.00 | 145895 | 530594663 | $ | 39.06 | 247299 | 530724148 | $ | 5.80 |
| 44494 | 530428091 | $ | 1,031.08 | 145896 | 530594664 | $ | 5.19 | 247300 | 530724149 | $ | 3.61 |
| 44495 | 530428092 | $ | 772.00 | 145897 | 530594665 | $ | 1.02 | 247301 | 530724150 | $ | 31.06 |
| 44496 | 530428094 | $ | 322.00 | 145898 | 530594666 | $ | 2.71 | 247302 | 530724151 | $ | 32.99 |
| 44497 | 530428095 | $ | 512.00 | 145899 | 530594667 | $ | 0.48 | 247303 | 530724152 | $ | 317.66 |
| 44498 | 530428097 | $ | 322.00 | 145900 | 530594668 | $ | 0.43 | 247304 | 530724153 | $ | 184.32 |
| 44499 | 530428098 | $ | 322.00 | 145901 | 530594669 | $ | 80.13 | 247305 | 530724154 | $ | 307.83 |
| 44500 | 530428099 | $ | 1,536.00 | 145902 | 530594670 | $ | 126.30 | 247306 | 530724155 | $ | 236.16 |
| 44501 | 530428100 | $ | 25.60 | 145903 | 530594671 | $ | 206.79 | 247307 | 530724156 | $ | 36.57 |
| 44502 | 530428101 | $ | 1,356.80 | 145904 | 530594672 | $ | 211.97 | 247308 | 530724157 | $ | 122.36 |
| 44503 | 530428102 | $ | 512.00 | 145905 | 530594673 | $ | 141.78 | 247309 | 530724158 | $ | 5.15 |
| 44504 | 530428103 | $ | 1,932.00 | 145906 | 530594674 | $ | 177.50 | 247310 | 530724159 | $ | 55.92 |
| 44505 | 530428104 | $ | 193.00 | 145907 | 530594675 | $ | 293.02 | 247311 | 530724160 | $ | 34.13 |
| 44506 | 530428105 | $ | 193.00 | 145908 | 530594676 | $ | 23.89 | 247312 | 530724161 | $ | 84.43 |
| 44507 | 530428106 | $ | 665.60 | 145909 | 530594677 | $ | 193.00 | 247313 | 530724162 | $ | 47.55 |
| 44508 | 530428120 | $ | 1,610.00 | 145910 | 530594678 | $ | 550.62 | 247314 | 530724163 | $ | 128.00 |
| 44509 | 530428122 | $ | 676,570.68 | 145911 | 530594679 | $ | 159.05 | 247315 | 530724164 | $ | 31.26 |
| 44510 | 530428123 | $ | 363,858.00 | 145912 | 530594680 | $ | 579.00 | 247316 | 530724165 | $ | 204.73 |
| 44511 | 530428124 | $ | 92,031.14 | 145913 | 530594681 | $ | 180.61 | 247317 | 530724166 | $ | 16.27 |
| 44512 | 530428125 | $ | 200,327.60 | 145914 | 530594682 | $ | 123.37 | 247318 | 530724167 | $ | 46.65 |
| 44513 | 530428126 | $ | 73,993.60 | 145915 | 530594683 | $ | 15.95 | 247319 | 530724168 | $ | 6.44 |
| 44514 | 530428780 | $ | 931,051.40 | 145916 | 530594684 | $ | 69.42 | 247320 | 530724169 | $ | 41.85 |
| 44515 | 530428781 | $ | 244,230.70 | 145917 | 530594685 | $ | 425.04 | 247321 | 530724170 | $ | 16.10 |
| 44516 | 530428782 | $ | 14,039.59 | 145918 | 530594686 | $ | 772.00 | 247322 | 530724172 | $ | 96.01 |
| 44517 | 530428783 | $ | 610,076.43 | 145919 | 530594687 | $ | 386.00 | 247323 | 530724173 | $ | 2,587.00 |
| 44518 | 530428784 | $ | 780,872.80 | 145920 | 530594688 | $ | 1,070.33 | 247324 | 530724174 | $ | 2,245.00 |
| 44519 | 530428785 | $ | 823,948.15 | 145921 | 530594689 | $ | 965.00 | 247325 | 530724175 | $ | 171.92 |
| 44520 | 530428786 | $ | 1,393,226.46 | 145922 | 530594690 | $ | 97.16 | 247326 | 530724176 | $ | 253.83 |
| 44521 | 530428787 | $ | 94,255.86 | 145923 | 530594692 | $ | 76.80 | 247327 | 530724177 | $ | 33.46 |
| 44522 | 530429538 | $ | 2,924.33 | 145924 | 530594693 | $ | 1,188.18 | 247328 | 530724178 | $ | 332.12 |
| 44523 | 530429539 | $ | 12,224.32 | 145925 | 530594694 | $ | 34.73 | 247329 | 530724179 | $ | 117.18 |
| 44524 | 530429540 | $ | 263,466.47 | 145926 | 530594695 | $ | 69.66 | 247330 | 530724180 | $ | 151.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44525 | 530429541 | $ | 41,571.84 | 145927 | 530594696 | $ | 180.32 | 247331 | 530724181 | $ | 303.76 |
| 44526 | 530429542 | $ | 130,413.85 | 145928 | 530594697 | $ | 1,208.00 | 247332 | 530724183 | $ | 3.04 |
| 44527 | 530429543 | $ | 63,140.32 | 145929 | 530594698 | $ | 193.00 | 247333 | 530724184 | $ | 9.65 |
| 44528 | 530429544 | $ | 419,857.34 | 145930 | 530594699 | $ | 107.66 | 247334 | 530724186 | $ | 4.56 |
| 44529 | 530429546 | $ | 1,295,618.05 | 145931 | 530594700 | $ | 331.66 | 247335 | 530724187 | $ | 199.73 |
| 44530 | 530429551 | $ | 3,738.42 | 145932 | 530594701 | $ | 193.00 | 247336 | 530724188 | $ | 279.92 |
| 44531 | 530429552 | $ | 2.24 | 145933 | 530594702 | $ | 513.00 | 247337 | 530724189 | $ | 11.69 |
| 44532 | 530429553 | $ | 224.81 | 145934 | 530594703 | $ | 794.15 | 247338 | 530724190 | $ | 207.57 |
| 44533 | 530429558 | $ | 447.58 | 145935 | 530594704 | $ | 386.00 | 247339 | 530724191 | $ | 94.38 |
| 44534 | 530429559 | $ | 1,613.79 | 145936 | 530594705 | $ | 225.40 | 247340 | 530724192 | $ | 126.47 |
| 44535 | 530429561 | $ | 82.99 | 145937 | 530594706 | $ | 328.44 | 247341 | 530724193 | $ | 394.67 |
| 44536 | 530429562 | $ | 147.55 | 145938 | 530594707 | $ | 56.73 | 247342 | 530724194 | $ | 15.04 |
| 44537 | 530429563 | $ | 89.01 | 145939 | 530594708 | $ | 3.32 | 247343 | 530724195 | $ | 20.65 |
| 44538 | 530429564 | $ | 92.88 | 145940 | 530594709 | $ | 1,709.79 | 247344 | 530724196 | $ | 100.50 |
| 44539 | 530429565 | $ | 334.88 | 145941 | 530594710 | $ | 707.99 | 247345 | 530724197 | $ | 26.74 |
| 44540 | 530429566 | $ | 51.52 | 145942 | 530594711 | $ | 13.43 | 247346 | 530724198 | $ | 28.83 |
| 44541 | 530429567 | $ | 189.12 | 145943 | 530594712 | $ | 193.00 | 247347 | 530724199 | $ | 1.24 |
| 44542 | 530429572 | $ | 9.63 | 145944 | 530594713 | $ | 12.89 | 247348 | 530724200 | $ | 2.82 |
| 44543 | 530429573 | $ | 236.36 | 145945 | 530594714 | $ | 38.64 | 247349 | 530724201 | $ | 148.48 |
| 44544 | 530429574 | $ | 9.03 | 145946 | 530594716 | $ | 332.50 | 247350 | 530724202 | $ | 13.51 |
| 44545 | 530429575 | $ | 594.31 | 145947 | 530594718 | $ | 351.61 | 247351 | 530724203 | $ | 4.09 |
| 44546 | 530429577 | $ | 107.84 | 145948 | 530594719 | $ | 1,948.10 | 247352 | 530724204 | $ | 67.06 |
| 44547 | 530429580 | $ | 3,441.19 | 145949 | 530594720 | $ | 193.00 | 247353 | 530724205 | $ | 5.12 |
| 44548 | 530429581 | $ | 28.96 | 145950 | 530594721 | $ | 262.62 | 247354 | 530724206 | $ | 78.33 |
| 44549 | 530429583 | $ | 51.27 | 145951 | 530594722 | $ | 856.60 | 247355 | 530724207 | $ | 35.42 |
| 44550 | 530429590 | $ | 55.24 | 145952 | 530594723 | $ | 193.00 | 247356 | 530724208 | $ | 20.33 |
| 44551 | 530429592 | $ | 202.24 | 145953 | 530594724 | $ | 5.92 | 247357 | 530724209 | $ | 52.79 |
| 44552 | 530429593 | $ | 14.54 | 145954 | 530594725 | $ | 67.62 | 247358 | 530724210 | $ | 44.38 |
| 44553 | 530429597 | $ | 87.68 | 145955 | 530594729 | $ | 1,262.00 | 247359 | 530724211 | $ | 73.89 |
| 44554 | 530429598 | $ | 38.68 | 145956 | 530594731 | $ | 386.00 | 247360 | 530724212 | $ | 92.96 |
| 44555 | 530429600 | $ | 199.64 | 145957 | 530594736 | $ | 193.00 | 247361 | 530724213 | $ | 387.35 |
| 44556 | 530429601 | $ | 165.21 | 145958 | 530594737 | $ | 1,197.00 | 247362 | 530724214 | $ | 166.80 |
| 44557 | 530429604 | $ | 202.32 | 145959 | 530594738 | $ | 505.54 | 247363 | 530724215 | $ | 477.47 |
| 44558 | 530429606 | $ | 165.21 | 145960 | 530594739 | $ | 724.17 | 247364 | 530724216 | $ | 368.33 |
| 44559 | 530429607 | $ | 191.50 | 145961 | 530594741 | $ | 1,273.35 | 247365 | 530724217 | $ | 339.93 |
| 44560 | 530429608 | $ | 336.82 | 145962 | 530594742 | $ | 193.00 | 247366 | 530724218 | $ | 2.38 |
| 44561 | 530429610 | $ | 445.44 | 145963 | 530594744 | $ | 193.00 | 247367 | 530724219 | $ | 33.45 |
| 44562 | 530429615 | $ | 188.71 | 145964 | 530594746 | $ | 193.00 | 247368 | 530724220 | $ | 220.75 |
| 44563 | 530429616 | $ | 1,423.01 | 145965 | 530594747 | $ | 266.69 | 247369 | 530724222 | $ | 52.70 |
| 44564 | 530429621 | $ | 6.45 | 145966 | 530594748 | $ | 386.00 | 247370 | 530724223 | $ | 292.48 |
| 44565 | 530429627 | $ | 36.67 | 145967 | 530594749 | $ | 193.00 | 247371 | 530724224 | $ | 141.81 |
| 44566 | 530429628 | $ | 803.84 | 145968 | 530594751 | $ | 230.55 | 247372 | 530724225 | $ | 4.28 |
| 44567 | 530429640 | $ | 177.17 | 145969 | 530594752 | $ | 101.32 | 247373 | 530724226 | $ | 115.21 |
| 44568 | 530429641 | $ | 70.84 | 145970 | 530594754 | $ | 805.00 | 247374 | 530724227 | $ | 1,082.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44569 | 530429643 | $ | 78.19 | 145971 | 530594755 | $ | 161.00 | 247375 | 530724228 | $ | 14.78 |
| 44570 | 530429647 | $ | 23.22 | 145972 | 530594756 | $ | 193.00 | 247376 | 530724229 | $ | 64.76 |
| 44571 | 530429648 | $ | 705.49 | 145973 | 530594758 | $ | 193.00 | 247377 | 530724230 | $ | 50.24 |
| 44572 | 530429650 | $ | 300.32 | 145974 | 530594759 | $ | 3,146.00 | 247378 | 530724231 | $ | 61.44 |
| 44573 | 530429657 | $ | 42.86 | 145975 | 530594760 | $ | 14.36 | 247379 | 530724232 | $ | 191.24 |
| 44574 | 530429666 | $ | 493.93 | 145976 | 530594761 | $ | 193.00 | 247380 | 530724233 | $ | 2.00 |
| 44575 | 530429674 | $ | 45.32 | 145977 | 530594763 | $ | 93.01 | 247381 | 530724234 | $ | 275.25 |
| 44576 | 530429688 | $ | 916.68 | 145978 | 530594764 | $ | 193.00 | 247382 | 530724235 | $ | 32.79 |
| 44577 | 530429704 | $ | 898.00 | 145979 | 530594765 | $ | 933.51 | 247383 | 530724236 | $ | 70.84 |
| 44578 | 530429708 | $ | 60.76 | 145980 | 530594766 | $ | 193.00 | 247384 | 530724237 | $ | 247.87 |
| 44579 | 530429709 | $ | 221,712.51 | 145981 | 530594767 | $ | 12.59 | 247385 | 530724238 | $ | 202.05 |
| 44580 | 530429716 | $ | 3,220.00 | 145982 | 530594768 | $ | 128.00 | 247386 | 530724239 | $ | 80.22 |
| 44581 | 530429725 | $ | 46.44 | 145983 | 530594769 | $ | 870.40 | 247387 | 530724240 | $ | 38.00 |
| 44582 | 530429727 | $ | 1,509.46 | 145984 | 530594770 | $ | 2,264.00 | 247388 | 530724241 | $ | 44.77 |
| 44583 | 530429728 | $ | 1,667.96 | 145985 | 530594771 | $ | 420.77 | 247389 | 530724242 | $ | 7.22 |
| 44584 | 530429729 | $ | 1,416.80 | 145986 | 530594772 | $ | 427.99 | 247390 | 530724243 | $ | 8.55 |
| 44585 | 530429737 | $ | 6,297.60 | 145987 | 530594773 | $ | 386.00 | 247391 | 530724244 | $ | 17.96 |
| 44586 | 530429741 | $ | 24.02 | 145988 | 530594774 | $ | 17.72 | 247392 | 530724245 | $ | 29.24 |
| 44587 | 530429746 | $ | 360.15 | 145989 | 530594775 | $ | 3.65 | 247393 | 530724246 | $ | 45.51 |
| 44588 | 530429751 | $ | 902,904.00 | 145990 | 530594778 | $ | 3,652.00 | 247394 | 530724247 | $ | 37.83 |
| 44589 | 530429755 | $ | 16,438.00 | 145991 | 530594779 | $ | 2,264.00 | 247395 | 530724248 | $ | 42.04 |
| 44590 | 530429758 | $ | 270.48 | 145992 | 530594780 | $ | 102.40 | 247396 | 530724249 | $ | 117.34 |
| 44591 | 530429759 | $ | 230,001.38 | 145993 | 530594781 | $ | 606.69 | 247397 | 530724250 | $ | 385.81 |
| 44592 | 530429760 | $ | 170.66 | 145994 | 530594782 | $ | 199.31 | 247398 | 530724251 | $ | 179.68 |
| 44593 | 530429796 | $ | 153.60 | 145995 | 530594783 | $ | 24.12 | 247399 | 530724252 | $ | 161.00 |
| 44594 | 530429818 | $ | 1,112.82 | 145996 | 530594785 | $ | 1,178.17 | 247400 | 530724253 | $ | 862.70 |
| 44595 | 530429826 | $ | 1,964.20 | 145997 | 530594786 | $ | 2,264.00 | 247401 | 530724254 | $ | 583.68 |
| 44596 | 530429848 | $ | 34.02 | 145998 | 530594789 | $ | 3.45 | 247402 | 530724255 | $ | 838.25 |
| 44597 | 530429862 | $ | 2.27 | 145999 | 530594790 | $ | 147.30 | 247403 | 530724256 | $ | 115.02 |
| 44598 | 530429863 | $ | 26,082.00 | 146000 | 530594791 | $ | 151.34 | 247404 | 530724257 | $ | 50.13 |
| 44599 | 530429865 | $ | 66,141.77 | 146001 | 530594792 | $ | 598.84 | 247405 | 530724258 | $ | 185.06 |
| 44600 | 530429871 | $ | 966.00 | 146002 | 530594793 | $ | 193.00 | 247406 | 530724259 | $ | 12.06 |
| 44601 | 530429876 | $ | 1,127.00 | 146003 | 530594794 | $ | 193.00 | 247407 | 530724260 | $ | 58.64 |
| 44602 | 530429877 | $ | 2,011.35 | 146004 | 530594795 | $ | 193.00 | 247408 | 530724261 | $ | 143.36 |
| 44603 | 530429882 | $ | 544.18 | 146005 | 530594796 | $ | 193.00 | 247409 | 530724262 | $ | 64.40 |
| 44604 | 530429883 | $ | 945.69 | 146006 | 530594797 | $ | 384.00 | 247410 | 530724263 | $ | 418.74 |
| 44605 | 530429891 | $ | 11,408.00 | 146007 | 530594798 | $ | 193.00 | 247411 | 530724264 | $ | 261.18 |
| 44606 | 530429900 | $ | 159.96 | 146008 | 530594799 | $ | 1,015.74 | 247412 | 530724265 | $ | 167.22 |
| 44607 | 530429915 | $ | 222.18 | 146009 | 530594802 | $ | 140.67 | 247413 | 530724266 | $ | 217.58 |
| 44608 | 530429916 | $ | 88.78 | 146010 | 530594804 | $ | 193.00 | 247414 | 530724267 | $ | 77.52 |
| 44609 | 530429939 | $ | 19.00 | 146011 | 530594805 | $ | 386.00 | 247415 | 530724268 | $ | 178.40 |
| 44610 | 530429954 | $ | 93.38 | 146012 | 530594806 | $ | 32.20 | 247416 | 530724269 | $ | 128.00 |
| 44611 | 530429955 | $ | 57.90 | 146013 | 530594807 | $ | 386.00 | 247417 | 530724270 | $ | 3.22 |
| 44612 | 530429958 | $ | 187.21 | 146014 | 530594808 | $ | 2.87 | 247418 | 530724271 | $ | 56.49 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44613 | 530429960 | $ | 94.16 | 146015 | 530594809 | $ | 193.00 | 247419 | 530724272 | $ | 0.92 |
| 44614 | 530429964 | $ | 1,024.00 | 146016 | 530594810 | $ | 98.64 | 247420 | 530724273 | $ | 32.09 |
| 44615 | 530429979 | $ | 11,894.10 | 146017 | 530594811 | $ | 2.66 | 247421 | 530724274 | $ | 92.15 |
| 44616 | 530429986 | $ | 54.31 | 146018 | 530594812 | $ | 0.38 | 247422 | 530724275 | $ | 112.63 |
| 44617 | 530429989 | $ | 283,316.83 | 146019 | 530594813 | $ | 193.00 | 247423 | 530724276 | $ | 46.37 |
| 44618 | 530429998 | $ | 66.20 | 146020 | 530594816 | $ | 0.48 | 247424 | 530724277 | $ | 6.44 |
| 44619 | 530430000 | $ | 325.22 | 146021 | 530594817 | $ | 4.63 | 247425 | 530724278 | $ | 268.20 |
| 44620 | 530430004 | $ | 80,564.89 | 146022 | 530594818 | $ | 27.02 | 247426 | 530724279 | $ | 220.16 |
| 44621 | 530430010 | $ | 835,575.07 | 146023 | 530594819 | $ | 23.31 | 247427 | 530724280 | $ | 40.95 |
| 44622 | 530430015 | $ | 1.07 | 146024 | 530594821 | $ | 4.08 | 247428 | 530724281 | $ | 19.74 |
| 44623 | 530430019 | $ | 0.95 | 146025 | 530594822 | $ | 80.50 | 247429 | 530724282 | $ | 474.49 |
| 44624 | 530430030 | $ | 61.18 | 146026 | 530594823 | $ | 855.00 | 247430 | 530724283 | $ | 50.10 |
| 44625 | 530430042 | $ | 309.12 | 146027 | 530594824 | $ | 18.90 | 247431 | 530724284 | $ | 182.14 |
| 44626 | 530430045 | $ | 6,279.00 | 146028 | 530594825 | $ | 15.75 | 247432 | 530724285 | $ | 341.26 |
| 44627 | 530430049 | $ | 731,568.49 | 146029 | 530594826 | $ | 43.66 | 247433 | 530724286 | $ | 42.04 |
| 44628 | 530430055 | $ | 15,249.23 | 146030 | 530594827 | $ | 193.00 | 247434 | 530724287 | $ | 122.87 |
| 44629 | 530430056 | $ | 46,415.18 | 146031 | 530594830 | $ | 193.00 | 247435 | 530724288 | $ | 134.98 |
| 44630 | 530430058 | $ | 74.06 | 146032 | 530594831 | $ | 1,024.00 | 247436 | 530724290 | $ | 217.55 |
| 44631 | 530430059 | $ | 67.41 | 146033 | 530594832 | $ | 1,024.00 | 247437 | 530724291 | $ | 256.80 |
| 44632 | 530430070 | $ | 15.12 | 146034 | 530594834 | $ | 34.61 | 247438 | 530724292 | $ | 91.58 |
| 44633 | 530430072 | $ | 25,760.00 | 146035 | 530594835 | $ | 31.80 | 247439 | 530724293 | $ | 41.71 |
| 44634 | 530430073 | $ | 32.56 | 146036 | 530594836 | $ | 48.83 | 247440 | 530724294 | $ | 227.01 |
| 44635 | 530430074 | $ | 154.56 | 146037 | 530594837 | $ | 3,220.00 | 247441 | 530724295 | $ | 136.25 |
| 44636 | 530430075 | $ | 39,889.48 | 146038 | 530594839 | $ | 1,273.32 | 247442 | 530724296 | $ | 46.80 |
| 44637 | 530430095 | $ | 1,278.34 | 146039 | 530594840 | $ | 772.00 | 247443 | 530724297 | $ | 14.56 |
| 44638 | 530430096 | $ | 6,242.72 | 146040 | 530594841 | $ | 6.06 | 247444 | 530724298 | $ | 26.40 |
| 44639 | 530430102 | $ | 2.67 | 146041 | 530594842 | $ | 466.90 | 247445 | 530724299 | $ | 3,036.50 |
| 44640 | 530430106 | $ | 5,291,819.22 | 146042 | 530594843 | $ | 138.62 | 247446 | 530724300 | $ | 83.72 |
| 44641 | 530430107 | $ | 276,072.25 | 146043 | 530594844 | $ | 627.12 | 247447 | 530724301 | $ | 294.54 |
| 44642 | 530430127 | $ | 63.00 | 146044 | 530594845 | $ | 38.57 | 247448 | 530724302 | $ | 210.91 |
| 44643 | 530430130 | $ | 26,874.82 | 146045 | 530594846 | $ | 695.59 | 247449 | 530724303 | $ | 161.00 |
| 44644 | 530430131 | $ | 99,698.42 | 146046 | 530594847 | $ | 274.91 | 247450 | 530724304 | $ | 207.17 |
| 44645 | 530430132 | $ | 4,981,444.70 | 146047 | 530594856 | $ | 1,043.27 | 247451 | 530724305 | $ | 527.69 |
| 44646 | 530430134 | $ | 1,086.59 | 146048 | 530594857 | $ | 174.51 | 247452 | 530724306 | $ | 30.29 |
| 44647 | 530430135 | $ | 62,008.19 | 146049 | 530594858 | $ | 183.54 | 247453 | 530724307 | $ | 240.22 |
| 44648 | 530430136 | $ | 58,343.00 | 146050 | 530594859 | $ | 24.37 | 247454 | 530724308 | $ | 408.72 |
| 44649 | 530430151 | $ | 0.76 | 146051 | 530594860 | $ | 124.64 | 247455 | 530724309 | $ | 2,669.00 |
| 44650 | 530430155 | $ | 2,531,722.42 | 146052 | 530594861 | $ | 218.96 | 247456 | 530724310 | $ | 107.09 |
| 44651 | 530430156 | $ | 511,210.90 | 146053 | 530594862 | $ | 109.48 | 247457 | 530724311 | $ | 158.46 |
| 44652 | 530430158 | $ | 38,047.52 | 146054 | 530594863 | $ | 41.35 | 247458 | 530724312 | $ | 81.18 |
| 44653 | 530430162 | $ | 328.10 | 146055 | 530594864 | $ | 432.66 | 247459 | 530724313 | $ | 26.96 |
| 44654 | 530430163 | $ | 61.76 | 146056 | 530594867 | $ | 39.81 | 247460 | 530724314 | $ | 230.45 |
| 44655 | 530430164 | $ | 173.70 | 146057 | 530594868 | $ | 244.72 | 247461 | 530724315 | $ | 57.96 |
| 44656 | 530430165 | $ | 244.72 | 146058 | 530594869 | $ | 73.79 | 247462 | 530724316 | $ | 166.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44657 | 530430167 | $ | 10,240.00 | 146059 | 530594871 | $ | 90.16 | 247463 | 530724317 | $ | 244.50 |
| 44658 | 530430168 | $ | 6,045.95 | 146060 | 530594874 | $ | 28.50 | 247464 | 530724318 | $ | 5.61 |
| 44659 | 530430177 | $ | 79,277.53 | 146061 | 530594875 | $ | 1,463.36 | 247465 | 530724319 | $ | 476.71 |
| 44660 | 530430178 | $ | 94,030.29 | 146062 | 530594876 | $ | 1,888.92 | 247466 | 530724320 | $ | 127.67 |
| 44661 | 530430179 | $ | 34.83 | 146063 | 530594877 | $ | 38.64 | 247467 | 530724321 | $ | 15.93 |
| 44662 | 530430180 | $ | 96.60 | 146064 | 530594882 | $ | 99.82 | 247468 | 530724322 | $ | 31.89 |
| 44663 | 530430181 | $ | 507.59 | 146065 | 530594883 | $ | 27.32 | 247469 | 530724323 | $ | 126.51 |
| 44664 | 530430182 | $ | 35.42 | 146066 | 530594884 | $ | 71.27 | 247470 | 530724324 | $ | 48.16 |
| 44665 | 530430183 | $ | 157.78 | 146067 | 530594886 | $ | 205.13 | 247471 | 530724325 | $ | 429.55 |
| 44666 | 530430184 | $ | 347.76 | 146068 | 530594888 | $ | 179.20 | 247472 | 530724326 | $ | 10.79 |
| 44667 | 530430196 | $ | 177.84 | 146069 | 530594889 | $ | 33.97 | 247473 | 530724327 | $ | 216.97 |
| 44668 | 530430197 | $ | 238.28 | 146070 | 530594892 | $ | 254.36 | 247474 | 530724328 | $ | 587.94 |
| 44669 | 530430198 | $ | 130.65 | 146071 | 530594893 | $ | 274.85 | 247475 | 530724329 | $ | 24.60 |
| 44670 | 530430199 | $ | 30.72 | 146072 | 530594894 | $ | 258.68 | 247476 | 530724330 | $ | 328.44 |
| 44671 | 530430203 | $ | 7,438.20 | 146073 | 530594895 | $ | 26.30 | 247477 | 530724331 | $ | 119.14 |
| 44672 | 530430204 | $ | 42,064.58 | 146074 | 530594898 | $ | 758.43 | 247478 | 530724332 | $ | 576.65 |
| 44673 | 530430207 | $ | 595.20 | 146075 | 530594899 | $ | 153.55 | 247479 | 530724333 | $ | 68.26 |
| 44674 | 530430210 | $ | 106.26 | 146076 | 530594900 | $ | 308.82 | 247480 | 530724334 | $ | 491.49 |
| 44675 | 530430213 | $ | 114,238.45 | 146077 | 530594902 | $ | 0.96 | 247481 | 530724335 | $ | 21.86 |
| 44676 | 530430214 | $ | 55,158.60 | 146078 | 530594903 | $ | 174.42 | 247482 | 530724336 | $ | 584.03 |
| 44677 | 530430215 | $ | 16.82 | 146079 | 530594904 | $ | 531.30 | 247483 | 530724337 | $ | 168.71 |
| 44678 | 530430216 | $ | 8,371.20 | 146080 | 530594905 | $ | 215.74 | 247484 | 530724338 | $ | 49.72 |
| 44679 | 530430218 | $ | 2.99 | 146081 | 530594906 | $ | 231.84 | 247485 | 530724340 | $ | 46.17 |
| 44680 | 530430219 | $ | 72.24 | 146082 | 530594907 | $ | 12.45 | 247486 | 530724341 | $ | 109.48 |
| 44681 | 530430228 | $ | 8,143.10 | 146083 | 530594908 | $ | 339.81 | 247487 | 530724342 | $ | 409.24 |
| 44682 | 530430232 | $ | 67.62 | 146084 | 530594909 | $ | 18.35 | 247488 | 530724343 | $ | 19.65 |
| 44683 | 530430233 | $ | 328.44 | 146085 | 530594910 | $ | 289.78 | 247489 | 530724344 | $ | 80.50 |
| 44684 | 530430234 | $ | 898.00 | 146086 | 530594911 | $ | 0.48 | 247490 | 530724345 | $ | 386.91 |
| 44685 | 530430235 | $ | 18,607.15 | 146087 | 530594912 | $ | 77.28 | 247491 | 530724346 | $ | 372.12 |
| 44686 | 530430237 | $ | 46.08 | 146088 | 530594913 | $ | 67.62 | 247492 | 530724347 | $ | 28.37 |
| 44687 | 530430238 | $ | 46.08 | 146089 | 530594914 | $ | 1.61 | 247493 | 530724348 | $ | 0.19 |
| 44688 | 530430250 | $ | 15.75 | 146090 | 530594915 | $ | 30.56 | 247494 | 530724349 | $ | 22.79 |
| 44689 | 530430253 | $ | 23,835.41 | 146091 | 530594916 | $ | 16.61 | 247495 | 530724351 | $ | 415.62 |
| 44690 | 530430254 | $ | 32.56 | 146092 | 530594918 | $ | 64.50 | 247496 | 530724352 | $ | 15.36 |
| 44691 | 530430256 | $ | 283.71 | 146093 | 530594919 | $ | 5.81 | 247497 | 530724353 | $ | 429.16 |
| 44692 | 530430257 | $ | 70.84 | 146094 | 530594920 | $ | 224.50 | 247498 | 530724354 | $ | 0.60 |
| 44693 | 530430258 | $ | 165,449.46 | 146095 | 530594921 | $ | 417.00 | 247499 | 530724355 | $ | 243.24 |
| 44694 | 530430259 | $ | 24.22 | 146096 | 530594922 | $ | 161.00 | 247500 | 530724356 | $ | 9.03 |
| 44695 | 530430266 | $ | 199.64 | 146097 | 530594923 | $ | 80.50 | 247501 | 530724357 | $ | 80.25 |
| 44696 | 530430275 | $ | 574,335.28 | 146098 | 530594924 | $ | 512.00 | 247502 | 530724360 | $ | 4.34 |
| 44697 | 530430276 | $ | 29,126.18 | 146099 | 530594925 | $ | 224.50 | 247503 | 530724361 | $ | 3.03 |
| 44698 | 530430279 | $ | 256.00 | 146100 | 530594926 | $ | 161.00 | 247504 | 530724362 | $ | 8.30 |
| 44699 | 530430281 | $ | 482.50 | 146101 | 530594927 | $ | 512.00 | 247505 | 530724363 | $ | 3.22 |
| 44700 | 530430282 | $ | 122.27 | 146102 | 530594928 | $ | 64.40 | 247506 | 530724364 | $ | 340.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44701 | 530430283 | $ | 53.80 | 146103 | 530594929 | $ | 224.50 | 247507 | 530724365 | $ | 21.49 |
| 44702 | 530430284 | $ | 52.54 | 146104 | 530594930 | $ | 322.00 | 247508 | 530724366 | $ | 4.90 |
| 44703 | 530430292 | $ | 543,226.01 | 146105 | 530594931 | $ | 401.25 | 247509 | 530724367 | $ | 48.07 |
| 44704 | 530430294 | $ | 9,299.42 | 146106 | 530594932 | $ | 834.00 | 247510 | 530724368 | $ | 144.77 |
| 44705 | 530430295 | $ | 5,727.68 | 146107 | 530594934 | $ | 183.29 | 247511 | 530724369 | $ | 89.14 |
| 44706 | 530430296 | $ | 271,214.12 | 146108 | 530594936 | $ | 1,932.00 | 247512 | 530724370 | $ | 103.04 |
| 44707 | 530430297 | $ | 583,700.00 | 146109 | 530594937 | $ | 129.00 | 247513 | 530724371 | $ | 281.22 |
| 44708 | 530430301 | $ | 157.78 | 146110 | 530594938 | $ | 1,410.00 | 247514 | 530724372 | $ | 140.91 |
| 44709 | 530430304 | $ | 20,065.67 | 146111 | 530594939 | $ | 161.00 | 247515 | 530724373 | $ | 62.65 |
| 44710 | 530430305 | $ | 3,263.79 | 146112 | 530594940 | $ | 449.00 | 247516 | 530724374 | $ | 5.89 |
| 44711 | 530430306 | $ | 39.07 | 146113 | 530594941 | $ | 417.00 | 247517 | 530724375 | $ | 406.24 |
| 44712 | 530430307 | $ | 9,896.48 | 146114 | 530594942 | $ | 191.52 | 247518 | 530724376 | $ | 312.33 |
| 44713 | 530430311 | $ | 102.24 | 146115 | 530594943 | $ | 80.50 | 247519 | 530724377 | $ | 126.78 |
| 44714 | 530430314 | $ | 153,997.55 | 146116 | 530594944 | $ | 644.00 | 247520 | 530724378 | $ | 23.93 |
| 44715 | 530430315 | $ | 593,554.41 | 146117 | 530594945 | $ | 448.05 | 247521 | 530724379 | $ | 19.74 |
| 44716 | 530430317 | $ | 107.01 | 146118 | 530594946 | $ | 236.94 | 247522 | 530724381 | $ | 13.71 |
| 44717 | 530430318 | $ | 61,552.36 | 146119 | 530594948 | $ | 1.01 | 247523 | 530724382 | $ | 302.08 |
| 44718 | 530430321 | $ | 70.84 | 146120 | 530594949 | $ | 512.00 | 247524 | 530724383 | $ | 241.50 |
| 44719 | 530430322 | $ | 1,108.68 | 146121 | 530594950 | $ | 292.22 | 247525 | 530724384 | $ | 233.05 |
| 44720 | 530430323 | $ | 148.12 | 146122 | 530594951 | $ | 25.60 | 247526 | 530724385 | $ | 41.86 |
| 44721 | 530430326 | $ | 9,122.26 | 146123 | 530594952 | $ | 644.00 | 247527 | 530724386 | $ | 6.44 |
| 44722 | 530430327 | $ | 60,503.95 | 146124 | 530594954 | $ | 2,048.00 | 247528 | 530724387 | $ | 45.08 |
| 44723 | 530430328 | $ | 1,789.49 | 146125 | 530594955 | $ | 668.71 | 247529 | 530724388 | $ | 144.75 |
| 44724 | 530430330 | $ | 53.80 | 146126 | 530594957 | $ | 80.50 | 247530 | 530724389 | $ | 361.58 |
| 44725 | 530430331 | $ | 53.80 | 146127 | 530594959 | $ | 582.42 | 247531 | 530724390 | $ | 422.59 |
| 44726 | 530430332 | $ | 247.81 | 146128 | 530594960 | $ | 322.00 | 247532 | 530724391 | $ | 1,543.32 |
| 44727 | 530430333 | $ | 16.10 | 146129 | 530594961 | $ | 2,189.00 | 247533 | 530724392 | $ | 63.85 |
| 44728 | 530430343 | $ | 64,155.29 | 146130 | 530594962 | $ | 1,159.00 | 247534 | 530724393 | $ | 35.58 |
| 44729 | 530430346 | $ | 424.96 | 146131 | 530594963 | $ | 1,930.00 | 247535 | 530724394 | $ | 12.83 |
| 44730 | 530430347 | $ | 91,739.09 | 146132 | 530594964 | $ | 143.41 | 247536 | 530724395 | $ | 166.96 |
| 44731 | 530430348 | $ | 1,401.54 | 146133 | 530594965 | $ | 55.68 | 247537 | 530724397 | $ | 129.54 |
| 44732 | 530430349 | $ | 75.27 | 146134 | 530594967 | $ | 44.39 | 247538 | 530724398 | $ | 232.36 |
| 44733 | 530430350 | $ | 183.54 | 146135 | 530594969 | $ | 13.51 | 247539 | 530724399 | $ | 251.52 |
| 44734 | 530430351 | $ | 71.41 | 146136 | 530594970 | $ | 108.80 | 247540 | 530724400 | $ | 88.52 |
| 44735 | 530430352 | $ | 685.15 | 146137 | 530594971 | $ | 15.44 | 247541 | 530724401 | $ | 6.44 |
| 44736 | 530430355 | $ | 3,860.97 | 146138 | 530594972 | $ | 0.38 | 247542 | 530724402 | $ | 72.12 |
| 44737 | 530430359 | $ | 91.35 | 146139 | 530594973 | $ | 15.44 | 247543 | 530724403 | $ | 1.71 |
| 44738 | 530430364 | $ | 1,041.04 | 146140 | 530594974 | $ | 34.74 | 247544 | 530724404 | $ | 95.94 |
| 44739 | 530430371 | $ | 18.27 | 146141 | 530594975 | $ | 40.53 | 247545 | 530724405 | $ | 91.07 |
| 44740 | 530430374 | $ | 33,942.20 | 146142 | 530594976 | $ | 45.87 | 247546 | 530724406 | $ | 304.71 |
| 44741 | 530430377 | $ | 826,881.00 | 146143 | 530594977 | $ | 21.23 | 247547 | 530724407 | $ | 220.07 |
| 44742 | 530430380 | $ | 1,101.66 | 146144 | 530594978 | $ | 32.15 | 247548 | 530724408 | $ | 8.84 |
| 44743 | 530430383 | $ | 740.60 | 146145 | 530594979 | $ | 19.30 | 247549 | 530724409 | $ | 28.95 |
| 44744 | 530430384 | $ | 1,607.22 | 146146 | 530594980 | $ | 23.31 | 247550 | 530724410 | $ | 636.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44745 | 530430385 | $ | 141.68 | 146147 | 530594981 | $ | 24.12 | 247551 | 530724411 | $ | 14.62 |
| 44746 | 530430386 | $ | 22.54 | 146148 | 530594982 | $ | 14.19 | 247552 | 530724412 | $ | 9.66 |
| 44747 | 530430387 | $ | 128.80 | 146149 | 530594983 | $ | 80.50 | 247553 | 530724413 | $ | 5.35 |
| 44748 | 530430388 | $ | 98.55 | 146150 | 530594984 | $ | 195.21 | 247554 | 530724414 | $ | 388.89 |
| 44749 | 530430389 | $ | 88.24 | 146151 | 530594985 | $ | 207.16 | 247555 | 530724418 | $ | 715.26 |
| 44750 | 530430390 | $ | 159.21 | 146152 | 530594986 | $ | 261.11 | 247556 | 530724419 | $ | 473.08 |
| 44751 | 530430403 | $ | 227,814.40 | 146153 | 530594987 | $ | 3,220.00 | 247557 | 530724420 | $ | 3,124.78 |
| 44752 | 530430404 | $ | 5,709.06 | 146154 | 530594988 | $ | 205.14 | 247558 | 530724421 | $ | 132.20 |
| 44753 | 530430405 | $ | 186,072.57 | 146155 | 530594989 | $ | 84.23 | 247559 | 530724422 | $ | 7.79 |
| 44754 | 530430406 | $ | 8,954.82 | 146156 | 530594990 | $ | 213.97 | 247560 | 530724423 | $ | 83.57 |
| 44755 | 530430407 | $ | 92,254.63 | 146157 | 530594991 | $ | 2.82 | 247561 | 530724424 | $ | 67.62 |
| 44756 | 530430408 | $ | 4,437.83 | 146158 | 530594993 | $ | 5.91 | 247562 | 530724425 | $ | 17.57 |
| 44757 | 530430410 | $ | 52.85 | 146159 | 530594994 | $ | 2.56 | 247563 | 530724426 | $ | 25.65 |
| 44758 | 530430414 | $ | 264.41 | 146160 | 530594995 | $ | 598.17 | 247564 | 530724427 | $ | 1,411.97 |
| 44759 | 530430415 | $ | 216.16 | 146161 | 530594996 | $ | 418.29 | 247565 | 530724429 | $ | 121.86 |
| 44760 | 530430417 | $ | 21,439.87 | 146162 | 530594998 | $ | 1,010.42 | 247566 | 530724430 | $ | 3.22 |
| 44761 | 530430425 | $ | 2,037.30 | 146163 | 530594999 | $ | 271.34 | 247567 | 530724431 | $ | 77.28 |
| 44762 | 530430436 | $ | 0.54 | 146164 | 530595000 | $ | 553.06 | 247568 | 530724432 | $ | 259.52 |
| 44763 | 530430439 | $ | 6,897.57 | 146165 | 530595003 | $ | 89.30 | 247569 | 530724433 | $ | 5.08 |
| 44764 | 530430440 | $ | 1,120,624.40 | 146166 | 530595004 | $ | 180.33 | 247570 | 530724434 | $ | 0.19 |
| 44765 | 530430441 | $ | 177.10 | 146167 | 530595005 | $ | 39.48 | 247571 | 530724435 | $ | 198.52 |
| 44766 | 530430442 | $ | 40,422.10 | 146168 | 530595006 | $ | 807.10 | 247572 | 530724436 | $ | 177.02 |
| 44767 | 530430444 | $ | 214.23 | 146169 | 530595007 | $ | 1,193.73 | 247573 | 530724437 | $ | 266.30 |
| 44768 | 530430445 | $ | 206.51 | 146170 | 530595009 | $ | 43.29 | 247574 | 530724438 | $ | 8.08 |
| 44769 | 530430446 | $ | 148.77 | 146171 | 530595011 | $ | 7.38 | 247575 | 530724439 | $ | 438.63 |
| 44770 | 530430447 | $ | 293.36 | 146172 | 530595012 | $ | 55.53 | 247576 | 530724440 | $ | 54.03 |
| 44771 | 530430448 | $ | 524.86 | 146173 | 530595013 | $ | 61.77 | 247577 | 530724441 | $ | 199.68 |
| 44772 | 530430449 | $ | 314.59 | 146174 | 530595014 | $ | 246.61 | 247578 | 530724442 | $ | 39.37 |
| 44773 | 530430450 | $ | 376.02 | 146175 | 530595016 | $ | 7.58 | 247579 | 530724444 | $ | 16.27 |
| 44774 | 530430451 | $ | 30.96 | 146176 | 530595017 | $ | 146.39 | 247580 | 530724446 | $ | 15.65 |
| 44775 | 530430453 | $ | 453,671.95 | 146177 | 530595018 | $ | 420.25 | 247581 | 530724449 | $ | 205.88 |
| 44776 | 530430454 | $ | 8.55 | 146178 | 530595019 | $ | 20.64 | 247582 | 530724450 | $ | 99.59 |
| 44777 | 530430456 | $ | 6,796.54 | 146179 | 530595020 | $ | 6.45 | 247583 | 530724451 | $ | 87.74 |
| 44778 | 530430458 | $ | 43,650.32 | 146180 | 530595021 | $ | 432.26 | 247584 | 530724453 | $ | 26.96 |
| 44779 | 530430459 | $ | 85.03 | 146181 | 530595022 | $ | 234.20 | 247585 | 530724454 | $ | 258.71 |
| 44780 | 530430471 | $ | 1,644.30 | 146182 | 530595023 | $ | 277.50 | 247586 | 530724455 | $ | 956.50 |
| 44781 | 530430472 | $ | 13,880.01 | 146183 | 530595025 | $ | 23.04 | 247587 | 530724457 | $ | 89.92 |
| 44782 | 530430473 | $ | 116,734.72 | 146184 | 530595026 | $ | 4.69 | 247588 | 530724458 | $ | 249.80 |
| 44783 | 530430477 | $ | 84.92 | 146185 | 530595027 | $ | 24.12 | 247589 | 530724459 | $ | 21.58 |
| 44784 | 530430478 | $ | 73.34 | 146186 | 530595028 | $ | 4,058.22 | 247590 | 530724460 | $ | 14.08 |
| 44785 | 530430479 | $ | 131.33 | 146187 | 530595029 | $ | 135.92 | 247591 | 530724461 | $ | 258.70 |
| 44786 | 530430480 | $ | 73.34 | 146188 | 530595030 | $ | 347.40 | 247592 | 530724462 | $ | 79.44 |
| 44787 | 530430481 | $ | 321.74 | 146189 | 530595032 | $ | 9.30 | 247593 | 530724463 | $ | 2.71 |
| 44788 | 530430482 | $ | 290.31 | 146190 | 530595033 | $ | 4.94 | 247594 | 530724464 | $ | 948.98 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44789 | 530430484 | $ | 160,793.92 | 146191 | 530595034 | $ | 0.51 | 247595 | 530724465 | $ | 362.90 |
| 44790 | 530430486 | $ | 55,459.84 | 146192 | 530595035 | $ | 17.19 | 247596 | 530724466 | $ | 371.24 |
| 44791 | 530430488 | $ | 940.02 | 146193 | 530595036 | $ | 2,978.50 | 247597 | 530724467 | $ | 569.35 |
| 44792 | 530430489 | $ | 90.78 | 146194 | 530595037 | $ | 1.71 | 247598 | 530724470 | $ | 3.78 |
| 44793 | 530430490 | $ | 149.47 | 146195 | 530595038 | $ | 275.99 | 247599 | 530724473 | $ | 11.15 |
| 44794 | 530430491 | $ | 183.54 | 146196 | 530595039 | $ | 3.71 | 247600 | 530724474 | $ | 15.29 |
| 44795 | 530430493 | $ | 1,220.01 | 146197 | 530595041 | $ | 610.97 | 247601 | 530724477 | $ | 48.97 |
| 44796 | 530430503 | $ | 11.34 | 146198 | 530595042 | $ | 225.63 | 247602 | 530724478 | $ | 141.16 |
| 44797 | 530430506 | $ | 8,600.02 | 146199 | 530595043 | $ | 409.56 | 247603 | 530724479 | $ | 222.03 |
| 44798 | 530430509 | $ | 1,626.00 | 146200 | 530595044 | $ | 11.15 | 247604 | 530724480 | $ | 217.44 |
| 44799 | 530430510 | $ | 76,249.66 | 146201 | 530595045 | $ | 28.33 | 247605 | 530724481 | $ | 179.20 |
| 44800 | 530430511 | $ | 31,132.35 | 146202 | 530595046 | $ | 40.39 | 247606 | 530724482 | $ | 279.64 |
| 44801 | 530430512 | $ | 223.50 | 146203 | 530595047 | $ | 55.75 | 247607 | 530724483 | $ | 45.08 |
| 44802 | 530430513 | $ | 3,264,544.96 | 146204 | 530595048 | $ | 425.49 | 247608 | 530724484 | $ | 802.38 |
| 44803 | 530430519 | $ | 75.27 | 146205 | 530595049 | $ | 19.74 | 247609 | 530724485 | $ | 5.94 |
| 44804 | 530430520 | $ | 258.62 | 146206 | 530595050 | $ | 44.39 | 247610 | 530724486 | $ | 322.09 |
| 44805 | 530430524 | $ | 9,894.57 | 146207 | 530595051 | $ | 36.17 | 247611 | 530724487 | $ | 3.22 |
| 44806 | 530430525 | $ | 20,066.32 | 146208 | 530595052 | $ | 19.74 | 247612 | 530724488 | $ | 6.93 |
| 44807 | 530430526 | $ | 72,849.28 | 146209 | 530595053 | $ | 8.70 | 247613 | 530724489 | $ | 307.18 |
| 44808 | 530430527 | $ | 7,622.54 | 146210 | 530595054 | $ | 407.76 | 247614 | 530724490 | $ | 74.01 |
| 44809 | 530430528 | $ | 51.46 | 146211 | 530595055 | $ | 5.89 | 247615 | 530724491 | $ | 139.92 |
| 44810 | 530430530 | $ | 1.10 | 146212 | 530595056 | $ | 54.09 | 247616 | 530724492 | $ | 275.32 |
| 44811 | 530430531 | $ | 6,784.00 | 146213 | 530595057 | $ | 512.03 | 247617 | 530724493 | $ | 491.26 |
| 44812 | 530430548 | $ | 3.18 | 146214 | 530595058 | $ | 28.33 | 247618 | 530724495 | $ | 116.91 |
| 44813 | 530430552 | $ | 216,654.13 | 146215 | 530595059 | $ | 33.45 | 247619 | 530724496 | $ | 297.91 |
| 44814 | 530430553 | $ | 52,447.06 | 146216 | 530595060 | $ | 129.75 | 247620 | 530724497 | $ | 242.77 |
| 44815 | 530430556 | $ | 1,433.60 | 146217 | 530595061 | $ | 193.82 | 247621 | 530724498 | $ | 169.93 |
| 44816 | 530430557 | $ | 4,683.07 | 146218 | 530595062 | $ | 71.68 | 247622 | 530724499 | $ | 342.91 |
| 44817 | 530430559 | $ | 753.70 | 146219 | 530595063 | $ | 48.85 | 247623 | 530724500 | $ | 1,080.01 |
| 44818 | 530430561 | $ | 12,764.37 | 146220 | 530595065 | $ | 4.52 | 247624 | 530724501 | $ | 962.57 |
| 44819 | 530430563 | $ | 70.84 | 146221 | 530595066 | $ | 375.12 | 247625 | 530724502 | $ | 433.84 |
| 44820 | 530430564 | $ | 54.74 | 146222 | 530595067 | $ | 206.08 | 247626 | 530724503 | $ | 222.20 |
| 44821 | 530430565 | $ | 93.38 | 146223 | 530595068 | $ | 168.44 | 247627 | 530724504 | $ | 681.47 |
| 44822 | 530430567 | $ | 50,926.00 | 146224 | 530595069 | $ | 78.69 | 247628 | 530724505 | $ | 337.73 |
| 44823 | 530430568 | $ | 99.64 | 146225 | 530595070 | $ | 1.90 | 247629 | 530724506 | $ | 317.54 |
| 44824 | 530430569 | $ | 1,873.89 | 146226 | 530595071 | $ | 25.76 | 247630 | 530724507 | $ | 85.40 |
| 44825 | 530430571 | $ | 259.95 | 146227 | 530595072 | $ | 2.75 | 247631 | 530724509 | $ | 1,049.21 |
| 44826 | 530430572 | $ | 6,788.95 | 146228 | 530595073 | $ | 11.15 | 247632 | 530724510 | $ | 132.44 |
| 44827 | 530430576 | $ | 48.30 | 146229 | 530595074 | $ | 56.73 | 247633 | 530724512 | $ | 10.32 |
| 44828 | 530430589 | $ | 18,069.30 | 146230 | 530595075 | $ | 386.15 | 247634 | 530724513 | $ | 322.00 |
| 44829 | 530430590 | $ | 3,938.00 | 146231 | 530595076 | $ | 23.95 | 247635 | 530724514 | $ | 412.21 |
| 44830 | 530430591 | $ | 1,642.20 | 146232 | 530595077 | $ | 41.14 | 247636 | 530724515 | $ | 220.41 |
| 44831 | 530430592 | $ | 10,920.48 | 146233 | 530595078 | $ | 15.36 | 247637 | 530724516 | $ | 345.73 |
| 44832 | 530430593 | $ | 5,089.77 | 146234 | 530595079 | $ | 9.88 | 247638 | 530724517 | $ | 1,723.93 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44833 | 530430594 | $ | 4,367.67 | 146235 | 530595080 | $ | 6.45 | 247639 | 530724518 | $ | 139.19 |
| 44834 | 530430597 | $ | 98,092.65 | 146236 | 530595081 | $ | 6.37 | 247640 | 530724519 | $ | 22.08 |
| 44835 | 530430598 | $ | 240,747.88 | 146237 | 530595082 | $ | 3,646.94 | 247641 | 530724520 | $ | 9.66 |
| 44836 | 530430605 | $ | 112.70 | 146238 | 530595083 | $ | 211.54 | 247642 | 530724521 | $ | 1,938.44 |
| 44837 | 530430606 | $ | 151.34 | 146239 | 530595084 | $ | 280.73 | 247643 | 530724522 | $ | 207.88 |
| 44838 | 530430607 | $ | 132.02 | 146240 | 530595085 | $ | 25.25 | 247644 | 530724523 | $ | 238.92 |
| 44839 | 530430613 | $ | 1,288.00 | 146241 | 530595086 | $ | 178.00 | 247645 | 530724524 | $ | 6.44 |
| 44840 | 530430626 | $ | 1,440.33 | 146242 | 530595087 | $ | 45.36 | 247646 | 530724525 | $ | 468.31 |
| 44841 | 530430644 | $ | 1,792.00 | 146243 | 530595088 | $ | 342.50 | 247647 | 530724526 | $ | 99.80 |
| 44842 | 530430645 | $ | 75.60 | 146244 | 530595089 | $ | 289.97 | 247648 | 530724527 | $ | 482.51 |
| 44843 | 530430662 | $ | 0.70 | 146245 | 530595090 | $ | 111.41 | 247649 | 530724528 | $ | 280.42 |
| 44844 | 530430664 | $ | 273.70 | 146246 | 530595091 | $ | 1,039.36 | 247650 | 530724529 | $ | 38.64 |
| 44845 | 530430669 | $ | 4,490.00 | 146247 | 530595092 | $ | 14.62 | 247651 | 530724531 | $ | 222.18 |
| 44846 | 530430673 | $ | 2,576.00 | 146248 | 530595094 | $ | 506.75 | 247652 | 530724532 | $ | 245.98 |
| 44847 | 530430681 | $ | 1,601.33 | 146249 | 530595095 | $ | 175.02 | 247653 | 530724533 | $ | 150.10 |
| 44848 | 530430701 | $ | 1,194.34 | 146250 | 530595096 | $ | 8.68 | 247654 | 530724534 | $ | 322.00 |
| 44849 | 530430702 | $ | 950.00 | 146251 | 530595097 | $ | 516.79 | 247655 | 530724535 | $ | 310.38 |
| 44850 | 530430706 | $ | 1,288.00 | 146252 | 530595098 | $ | 35.54 | 247656 | 530724536 | $ | 67.62 |
| 44851 | 530430709 | $ | 9.55 | 146253 | 530595099 | $ | 529.84 | 247657 | 530724537 | $ | 42.15 |
| 44852 | 530430747 | $ | 772.80 | 146254 | 530595100 | $ | 37.73 | 247658 | 530724538 | $ | 3.22 |
| 44853 | 530430783 | $ | 17.10 | 146255 | 530595101 | $ | 249.55 | 247659 | 530724539 | $ | 48.29 |
| 44854 | 530430795 | $ | 1,024.00 | 146256 | 530595102 | $ | 240.36 | 247660 | 530724540 | $ | 220.76 |
| 44855 | 530430797 | $ | 244.72 | 146257 | 530595103 | $ | 502.29 | 247661 | 530724541 | $ | 46.17 |
| 44856 | 530430798 | $ | 84,297.79 | 146258 | 530595104 | $ | 188.33 | 247662 | 530724542 | $ | 745.70 |
| 44857 | 530430800 | $ | 3,194.05 | 146259 | 530595105 | $ | 443.33 | 247663 | 530724543 | $ | 30.80 |
| 44858 | 530430801 | $ | 20,638.55 | 146260 | 530595106 | $ | 6.46 | 247664 | 530724544 | $ | 19.63 |
| 44859 | 530430819 | $ | 186,767.20 | 146261 | 530595107 | $ | 19.74 | 247665 | 530724545 | $ | 195.12 |
| 44860 | 530430820 | $ | 1,003.60 | 146262 | 530595108 | $ | 236.38 | 247666 | 530724546 | $ | 227.97 |
| 44861 | 530430822 | $ | 11,610.90 | 146263 | 530595109 | $ | 27.42 | 247667 | 530724547 | $ | 1,016.83 |
| 44862 | 530430824 | $ | 30,646.85 | 146264 | 530595110 | $ | 60.12 | 247668 | 530724548 | $ | 14.19 |
| 44863 | 530430825 | $ | 30,770.12 | 146265 | 530595111 | $ | 36.92 | 247669 | 530724549 | $ | 310.56 |
| 44864 | 530430826 | $ | 94,285.05 | 146266 | 530595112 | $ | 27.42 | 247670 | 530724550 | $ | 476.55 |
| 44865 | 530430828 | $ | 119,186.00 | 146267 | 530595113 | $ | 93.57 | 247671 | 530724551 | $ | 251.79 |
| 44866 | 530430830 | $ | 163,268.17 | 146268 | 530595114 | $ | 48.07 | 247672 | 530724552 | $ | 570.24 |
| 44867 | 530430843 | $ | 103.04 | 146269 | 530595115 | $ | 18.43 | 247673 | 530724553 | $ | 82.30 |
| 44868 | 530430845 | $ | 3,300,827.55 | 146270 | 530595116 | $ | 71.27 | 247674 | 530724555 | $ | 3.22 |
| 44869 | 530430883 | $ | 7,984.00 | 146271 | 530595117 | $ | 13.71 | 247675 | 530724556 | $ | 10.32 |
| 44870 | 530430886 | $ | 10,265.00 | 146272 | 530595118 | $ | 3.64 | 247676 | 530724557 | $ | 319.41 |
| 44871 | 530430888 | $ | 210,370.00 | 146273 | 530595119 | $ | 60.00 | 247677 | 530724559 | $ | 81.75 |
| 44872 | 530430890 | $ | 83.72 | 146274 | 530595120 | $ | 50.63 | 247678 | 530724561 | $ | 15.12 |
| 44873 | 530430891 | $ | 659.43 | 146275 | 530595121 | $ | 21.24 | 247679 | 530724563 | $ | 146.70 |
| 44874 | 530430894 | $ | 44.45 | 146276 | 530595122 | $ | 116.10 | 247680 | 530724565 | $ | 611.11 |
| 44875 | 530430900 | $ | 1.57 | 146277 | 530595123 | $ | 1.90 | 247681 | 530724566 | $ | 37.96 |
| 44876 | 530430909 | $ | 25,714.50 | 146278 | 530595124 | $ | 132.50 | 247682 | 530724567 | $ | 275.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44877 | 530430911 | $ | 301,554.91 | 146279 | 530595125 | $ | 52.04 | 247683 | 530724568 | $ | 154.56 |
| 44878 | 530430912 | $ | 866,700.90 | 146280 | 530595126 | $ | 1,651.31 | 247684 | 530724569 | $ | 205.43 |
| 44879 | 530430913 | $ | 2,485.84 | 146281 | 530595127 | $ | 90.16 | 247685 | 530724570 | $ | 11.61 |
| 44880 | 530430915 | $ | 32,366.10 | 146282 | 530595128 | $ | 24.84 | 247686 | 530724571 | $ | 32.49 |
| 44881 | 530430916 | $ | 1,242,548.76 | 146283 | 530595129 | $ | 24.86 | 247687 | 530724572 | $ | 131.15 |
| 44882 | 530430917 | $ | 12,252.79 | 146284 | 530595130 | $ | 1.81 | 247688 | 530724573 | $ | 927.00 |
| 44883 | 530430918 | $ | 6,929.15 | 146285 | 530595131 | $ | 9.01 | 247689 | 530724574 | $ | 50.18 |
| 44884 | 530430929 | $ | 38.64 | 146286 | 530595132 | $ | 74.92 | 247690 | 530724575 | $ | 197.27 |
| 44885 | 530430930 | $ | 38.64 | 146287 | 530595133 | $ | 0.51 | 247691 | 530724579 | $ | 141.68 |
| 44886 | 530430931 | $ | 270.48 | 146288 | 530595134 | $ | 24.86 | 247692 | 530724580 | $ | 13.51 |
| 44887 | 530430932 | $ | 146.68 | 146289 | 530595135 | $ | 1,155.80 | 247693 | 530724582 | $ | 19.84 |
| 44888 | 530430933 | $ | 185,043.59 | 146290 | 530595136 | $ | 26.51 | 247694 | 530724583 | $ | 117.73 |
| 44889 | 530430944 | $ | 126.00 | 146291 | 530595137 | $ | 83.72 | 247695 | 530724584 | $ | 26.80 |
| 44890 | 530430945 | $ | 2,177.00 | 146292 | 530595138 | $ | 86.94 | 247696 | 530724585 | $ | 12.60 |
| 44891 | 530430946 | $ | 67,280.56 | 146293 | 530595139 | $ | 15.36 | 247697 | 530724586 | $ | 30.44 |
| 44892 | 530430951 | $ | 126.91 | 146294 | 530595140 | $ | 51.52 | 247698 | 530724587 | $ | 197.56 |
| 44893 | 530430952 | $ | 14.14 | 146295 | 530595141 | $ | 138.24 | 247699 | 530724588 | $ | 505.10 |
| 44894 | 530430953 | $ | 523.12 | 146296 | 530595142 | $ | 150.39 | 247700 | 530724589 | $ | 143.36 |
| 44895 | 530430954 | $ | 11,778.10 | 146297 | 530595143 | $ | 36.92 | 247701 | 530724590 | $ | 6.44 |
| 44896 | 530430955 | $ | 702.96 | 146298 | 530595144 | $ | 24.86 | 247702 | 530724592 | $ | 143.36 |
| 44897 | 530430956 | $ | 4,968.03 | 146299 | 530595145 | $ | 401.96 | 247703 | 530724593 | $ | 23.21 |
| 44898 | 530430957 | $ | 3,358.25 | 146300 | 530595146 | $ | 5.41 | 247704 | 530724594 | $ | 117.76 |
| 44899 | 530430958 | $ | 12,256.45 | 146301 | 530595147 | $ | 1.90 | 247705 | 530724595 | $ | 169.12 |
| 44900 | 530430967 | $ | 4,508.00 | 146302 | 530595148 | $ | 22.04 | 247706 | 530724596 | $ | 40.39 |
| 44901 | 530430968 | $ | 69,052.28 | 146303 | 530595149 | $ | 39.48 | 247707 | 530724597 | $ | 28.33 |
| 44902 | 530430969 | $ | 8,094.05 | 146304 | 530595150 | $ | 3.42 | 247708 | 530724598 | $ | 654.66 |
| 44903 | 530430970 | $ | 749,081.88 | 146305 | 530595151 | $ | 16.82 | 247709 | 530724599 | $ | 339.61 |
| 44904 | 530430971 | $ | 922.34 | 146306 | 530595152 | $ | 11.15 | 247710 | 530724601 | $ | 19.19 |
| 44905 | 530430972 | $ | 130,116.91 | 146307 | 530595153 | $ | 119.52 | 247711 | 530724602 | $ | 177.74 |
| 44906 | 530430973 | $ | 20,407.31 | 146308 | 530595154 | $ | 153.44 | 247712 | 530724603 | $ | 3.22 |
| 44907 | 530430974 | $ | 81,742.50 | 146309 | 530595155 | $ | 2.66 | 247713 | 530724604 | $ | 125.58 |
| 44908 | 530430975 | $ | 448,109.23 | 146310 | 530595156 | $ | 29.98 | 247714 | 530724606 | $ | 1,636.02 |
| 44909 | 530430976 | $ | 207.31 | 146311 | 530595157 | $ | 58.22 | 247715 | 530724607 | $ | 3.22 |
| 44910 | 530430977 | $ | 61,691.22 | 146312 | 530595158 | $ | 278.21 | 247716 | 530724608 | $ | 6,023.01 |
| 44911 | 530430988 | $ | 122.36 | 146313 | 530595159 | $ | 136.90 | 247717 | 530724610 | $ | 69.55 |
| 44912 | 530430989 | $ | 90.16 | 146314 | 530595160 | $ | 5.04 | 247718 | 530724611 | $ | 49.88 |
| 44913 | 530430991 | $ | 1,248.71 | 146315 | 530595161 | $ | 302.08 | 247719 | 530724613 | $ | 233.81 |
| 44914 | 530430992 | $ | 374.42 | 146316 | 530595162 | $ | 67.80 | 247720 | 530724614 | $ | 8.36 |
| 44915 | 530430993 | $ | 90.76 | 146317 | 530595163 | $ | 87.73 | 247721 | 530724615 | $ | 234.32 |
| 44916 | 530430996 | $ | 13,545.00 | 146318 | 530595164 | $ | 14.38 | 247722 | 530724616 | $ | 218.96 |
| 44917 | 530431004 | $ | 382.21 | 146319 | 530595165 | $ | 58.99 | 247723 | 530724617 | $ | 337.90 |
| 44918 | 530431006 | $ | 157,825.44 | 146320 | 530595166 | $ | 161.54 | 247724 | 530724619 | $ | 174.07 |
| 44919 | 530431008 | $ | 36,064.00 | 146321 | 530595167 | $ | 30.48 | 247725 | 530724620 | $ | 32.30 |
| 44920 | 530431010 | $ | 45,908.16 | 146322 | 530595168 | $ | 21.12 | 247726 | 530724621 | $ | 375.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44921 | 530431018 | $ | 158.21 | 146323 | 530595169 | $ | 34.36 | 247727 | 530724622 | $ | 10.91 |
| 44922 | 530431022 | $ | 1,017.52 | 146324 | 530595170 | $ | 13.71 | 247728 | 530724623 | $ | 7.60 |
| 44923 | 530431025 | $ | 24,898.98 | 146325 | 530595171 | $ | 30.89 | 247729 | 530724624 | $ | 79.41 |
| 44924 | 530431034 | $ | 0.01 | 146326 | 530595172 | $ | 41.80 | 247730 | 530724625 | $ | 43.03 |
| 44925 | 530431035 | $ | 21.58 | 146327 | 530595173 | $ | 25.33 | 247731 | 530724626 | $ | 3.99 |
| 44926 | 530431040 | $ | 1,330.60 | 146328 | 530595174 | $ | 29.98 | 247732 | 530724627 | $ | 96.47 |
| 44927 | 530431041 | $ | 20,819.00 | 146329 | 530595175 | $ | 13.81 | 247733 | 530724628 | $ | 173.18 |
| 44928 | 530431042 | $ | 7,663.60 | 146330 | 530595176 | $ | 34.94 | 247734 | 530724629 | $ | 8.82 |
| 44929 | 530431044 | $ | 1,245.22 | 146331 | 530595177 | $ | 19.74 | 247735 | 530724630 | $ | 78.22 |
| 44930 | 530431045 | $ | 1,176.74 | 146332 | 530595178 | $ | 12.80 | 247736 | 530724631 | $ | 107.76 |
| 44931 | 530431047 | $ | 23,297.50 | 146333 | 530595179 | $ | 34.20 | 247737 | 530724632 | $ | 7.60 |
| 44932 | 530431048 | $ | 43,248.62 | 146334 | 530595180 | $ | 27.42 | 247738 | 530724633 | $ | 44.02 |
| 44933 | 530431050 | $ | 518.49 | 146335 | 530595181 | $ | 141.30 | 247739 | 530724634 | $ | 52.61 |
| 44934 | 530431051 | $ | 207,661.20 | 146336 | 530595182 | $ | 419.84 | 247740 | 530724635 | $ | 80.88 |
| 44935 | 530431052 | $ | 1,447,980.01 | 146337 | 530595183 | $ | 143.36 | 247741 | 530724636 | $ | 10.24 |
| 44936 | 530431055 | $ | 331,533.68 | 146338 | 530595184 | $ | 274.58 | 247742 | 530724637 | $ | 50.17 |
| 44937 | 530431056 | $ | 325,078.32 | 146339 | 530595185 | $ | 57.15 | 247743 | 530724638 | $ | 2.65 |
| 44938 | 530431062 | $ | 225,105.81 | 146340 | 530595186 | $ | 66.15 | 247744 | 530724639 | $ | 5.79 |
| 44939 | 530431063 | $ | 717.96 | 146341 | 530595187 | $ | 127.33 | 247745 | 530724640 | $ | 209.30 |
| 44940 | 530431064 | $ | 267.26 | 146342 | 530595188 | $ | 44.60 | 247746 | 530724641 | $ | 22.47 |
| 44941 | 530431065 | $ | 155.82 | 146343 | 530595189 | $ | 17.92 | 247747 | 530724642 | $ | 2.97 |
| 44942 | 530431067 | $ | 524,320.39 | 146344 | 530595190 | $ | 86.56 | 247748 | 530724643 | $ | 106.26 |
| 44943 | 530431068 | $ | 1,272,641.08 | 146345 | 530595191 | $ | 22.30 | 247749 | 530724644 | $ | 3.48 |
| 44944 | 530431069 | $ | 1,386,917.97 | 146346 | 530595192 | $ | 167.06 | 247750 | 530724645 | $ | 53.26 |
| 44945 | 530431079 | $ | 9,262.30 | 146347 | 530595193 | $ | 252.20 | 247751 | 530724646 | $ | 83.60 |
| 44946 | 530431084 | $ | 1,847.57 | 146348 | 530595194 | $ | 972.32 | 247752 | 530724647 | $ | 128.99 |
| 44947 | 530431087 | $ | 625.93 | 146349 | 530595195 | $ | 319.67 | 247753 | 530724648 | $ | 72.20 |
| 44948 | 530431088 | $ | 1,596.85 | 146350 | 530595196 | $ | 89.32 | 247754 | 530724649 | $ | 5.45 |
| 44949 | 530431089 | $ | 559.10 | 146351 | 530595197 | $ | 39.95 | 247755 | 530724650 | $ | 86.94 |
| 44950 | 530431090 | $ | 44,832.48 | 146352 | 530595198 | $ | 16.27 | 247756 | 530724651 | $ | 0.48 |
| 44951 | 530431104 | $ | 96.60 | 146353 | 530595199 | $ | 6.74 | 247757 | 530724653 | $ | 54.74 |
| 44952 | 530431106 | $ | 3,767.40 | 146354 | 530595200 | $ | 83.72 | 247758 | 530724654 | $ | 26.67 |
| 44953 | 530431107 | $ | 8,583.80 | 146355 | 530595203 | $ | 44.97 | 247759 | 530724655 | $ | 22.80 |
| 44954 | 530431109 | $ | 687,204.53 | 146356 | 530595204 | $ | 18.83 | 247760 | 530724656 | $ | 154.56 |
| 44955 | 530431110 | $ | 432,838.30 | 146357 | 530595205 | $ | 19.74 | 247761 | 530724657 | $ | 91.20 |
| 44956 | 530431111 | $ | 12,226.50 | 146358 | 530595206 | $ | 27.42 | 247762 | 530724658 | $ | 38.64 |
| 44957 | 530431113 | $ | 590.66 | 146359 | 530595207 | $ | 155.79 | 247763 | 530724659 | $ | 10.23 |
| 44958 | 530431114 | $ | 1,038.45 | 146360 | 530595208 | $ | 61.37 | 247764 | 530724660 | $ | 19.57 |
| 44959 | 530431116 | $ | 60,328.72 | 146361 | 530595209 | $ | 230.40 | 247765 | 530724661 | $ | 30.40 |
| 44960 | 530431118 | $ | 9,676.17 | 146362 | 530595210 | $ | 133.43 | 247766 | 530724662 | $ | 115.90 |
| 44961 | 530431120 | $ | 332,212.95 | 146363 | 530595211 | $ | 132.14 | 247767 | 530724663 | $ | 71.82 |
| 44962 | 530431121 | $ | 82,746.88 | 146364 | 530595212 | $ | 64.91 | 247768 | 530724664 | $ | 2.54 |
| 44963 | 530431123 | $ | 19,716.64 | 146365 | 530595213 | $ | 362.94 | 247769 | 530724666 | $ | 207.43 |
| 44964 | 530431139 | $ | 1,645.00 | 146366 | 530595214 | $ | 120.32 | 247770 | 530724668 | $ | 47.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44965 | 530431140 | $ | 8,924.58 | 146367 | 530595215 | $ | 116.74 | 247771 | 530724669 | $ | 12.14 |
| 44966 | 530431141 | $ | 37,939.84 | 146368 | 530595217 | $ | 11.43 | 247772 | 530724670 | $ | 11.02 |
| 44967 | 530431143 | $ | 173.88 | 146369 | 530595218 | $ | 54.09 | 247773 | 530724671 | $ | 64.40 |
| 44968 | 530431144 | $ | 77.28 | 146370 | 530595219 | $ | 67.80 | 247774 | 530724673 | $ | 15.44 |
| 44969 | 530431145 | $ | 289.50 | 146371 | 530595220 | $ | 109.10 | 247775 | 530724674 | $ | 801.42 |
| 44970 | 530431146 | $ | 335.82 | 146372 | 530595221 | $ | 6.45 | 247776 | 530724675 | $ | 498.63 |
| 44971 | 530431160 | $ | 20,728.62 | 146373 | 530595222 | $ | 93.26 | 247777 | 530724676 | $ | 826.61 |
| 44972 | 530431162 | $ | 41,186.20 | 146374 | 530595223 | $ | 86.72 | 247778 | 530724677 | $ | 534.40 |
| 44973 | 530431167 | $ | 6,762.00 | 146375 | 530595224 | $ | 33.56 | 247779 | 530724678 | $ | 3,874.89 |
| 44974 | 530431169 | $ | 147.84 | 146376 | 530595225 | $ | 122.36 | 247780 | 530724679 | $ | 1,507.40 |
| 44975 | 530431172 | $ | 2,633.40 | 146377 | 530595226 | $ | 7.74 | 247781 | 530724680 | $ | 233.11 |
| 44976 | 530431173 | $ | 1,121.50 | 146378 | 530595227 | $ | 11.61 | 247782 | 530724681 | $ | 1,140.28 |
| 44977 | 530431174 | $ | 1,327.30 | 146379 | 530595228 | $ | 12.90 | 247783 | 530724682 | $ | 189.94 |
| 44978 | 530431175 | $ | 2,384.40 | 146380 | 530595229 | $ | 10.32 | 247784 | 530724683 | $ | 483.00 |
| 44979 | 530431176 | $ | 123,137.91 | 146381 | 530595231 | $ | 2.64 | 247785 | 530724684 | $ | 497.15 |
| 44980 | 530431195 | $ | 1,377.80 | 146382 | 530595234 | $ | 23.62 | 247786 | 530724685 | $ | 277.87 |
| 44981 | 530431198 | $ | 41,813.34 | 146383 | 530595235 | $ | 15.48 | 247787 | 530724686 | $ | 246.94 |
| 44982 | 530431200 | $ | 215,418.42 | 146384 | 530595236 | $ | 3.22 | 247788 | 530724687 | $ | 208.97 |
| 44983 | 530431201 | $ | 2,274.30 | 146385 | 530595237 | $ | 9.03 | 247789 | 530724688 | $ | 203.61 |
| 44984 | 530431202 | $ | 86,326.35 | 146386 | 530595239 | $ | 5.16 | 247790 | 530724689 | $ | 1,645.34 |
| 44985 | 530431208 | $ | 39,440.00 | 146387 | 530595240 | $ | 11.31 | 247791 | 530724690 | $ | 84.53 |
| 44986 | 530431209 | $ | 500,714.57 | 146388 | 530595241 | $ | 6.45 | 247792 | 530724691 | $ | 117.76 |
| 44987 | 530431210 | $ | 1,941.58 | 146389 | 530595243 | $ | 7.47 | 247793 | 530724692 | $ | 48.56 |
| 44988 | 530431211 | $ | 106.15 | 146390 | 530595245 | $ | 9.03 | 247794 | 530724693 | $ | 289.54 |
| 44989 | 530431213 | $ | 79.13 | 146391 | 530595246 | $ | 27.09 | 247795 | 530724694 | $ | 90.65 |
| 44990 | 530431214 | $ | 430.72 | 146392 | 530595247 | $ | 9.03 | 247796 | 530724695 | $ | 86.94 |
| 44991 | 530431215 | $ | 119.14 | 146393 | 530595250 | $ | 25.09 | 247797 | 530724696 | $ | 86.94 |
| 44992 | 530431216 | $ | 244.72 | 146394 | 530595259 | $ | 25.09 | 247798 | 530724697 | $ | 51.52 |
| 44993 | 530431219 | $ | 355,639.04 | 146395 | 530595262 | $ | 65.34 | 247799 | 530724698 | $ | 192.74 |
| 44994 | 530431222 | $ | 215,189.00 | 146396 | 530595263 | $ | 27.94 | 247800 | 530724699 | $ | 115.90 |
| 44995 | 530431224 | $ | 87,742.08 | 146397 | 530595264 | $ | 283.33 | 247801 | 530724700 | $ | 143.51 |
| 44996 | 530431226 | $ | 4,871.23 | 146398 | 530595266 | $ | 19.21 | 247802 | 530724701 | $ | 103.04 |
| 44997 | 530431228 | $ | 92,425.60 | 146399 | 530595267 | $ | 14.62 | 247803 | 530724702 | $ | 2,155.41 |
| 44998 | 530431230 | $ | 16,826.54 | 146400 | 530595268 | $ | 96.53 | 247804 | 530724709 | $ | 18.57 |
| 44999 | 530431231 | $ | 690,767.28 | 146401 | 530595269 | $ | 1.02 | 247805 | 530724711 | $ | 86.94 |
| 45000 | 530431232 | $ | 53,728.92 | 146402 | 530595270 | $ | 27.29 | 247806 | 530724712 | $ | 1,792.00 |
| 45001 | 530431237 | $ | 490.40 | 146403 | 530595271 | $ | 33.98 | 247807 | 530724715 | $ | 184.55 |
| 45002 | 530431239 | $ | 8,984.49 | 146404 | 530595272 | $ | 325.22 | 247808 | 530724736 | $ | 53.46 |
| 45003 | 530431244 | $ | 6,182.40 | 146405 | 530595273 | $ | 35.56 | 247809 | 530724742 | $ | 1.83 |
| 45004 | 530431245 | $ | 1,098.80 | 146406 | 530595274 | $ | 179.94 | 247810 | 530724743 | $ | 2,538.92 |
| 45005 | 530431246 | $ | 4,325.20 | 146407 | 530595275 | $ | 10.54 | 247811 | 530724748 | $ | 585.00 |
| 45006 | 530431255 | $ | 1.64 | 146408 | 530595276 | $ | 218.02 | 247812 | 530724750 | $ | 271.04 |
| 45007 | 530431262 | $ | 2,093.00 | 146409 | 530595277 | $ | 40.07 | 247813 | 530724751 | $ | 1,134.58 |
| 45008 | 530431263 | $ | 118,003.00 | 146410 | 530595279 | $ | 193.20 | 247814 | 530724753 | $ | 414.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45009 | 530431265 | $ | 741,605.60 | 146411 | 530595280 | $ | 396.08 | 247815 | 530724754 | $ | 205.80 |
| 45010 | 530431266 | $ | 12,791.34 | 146412 | 530595281 | $ | 185.41 | 247816 | 530724755 | $ | 411.82 |
| 45011 | 530431267 | $ | 14,073.50 | 146413 | 530595282 | $ | 122.48 | 247817 | 530724756 | $ | 633.08 |
| 45012 | 530431268 | $ | 1,686.99 | 146414 | 530595283 | $ | 93.38 | 247818 | 530724759 | $ | 1,314.20 |
| 45013 | 530431269 | $ | 9,475.74 | 146415 | 530595284 | $ | 380.85 | 247819 | 530724762 | $ | 51.60 |
| 45014 | 530431270 | $ | 11,083.68 | 146416 | 530595285 | $ | 83.72 | 247820 | 530724763 | $ | 45.08 |
| 45015 | 530431271 | $ | 22,083.51 | 146417 | 530595286 | $ | 1.93 | 247821 | 530724764 | $ | 13.13 |
| 45016 | 530431272 | $ | 858,537.06 | 146418 | 530595287 | $ | 54.74 | 247822 | 530724766 | $ | 7.92 |
| 45017 | 530431273 | $ | 51,196.36 | 146419 | 530595288 | $ | 241.68 | 247823 | 530724767 | $ | 154.56 |
| 45018 | 530431274 | $ | 1,053,639.81 | 146420 | 530595289 | $ | 64.40 | 247824 | 530724768 | $ | 57.96 |
| 45019 | 530431275 | $ | 11,212.52 | 146421 | 530595290 | $ | 79.44 | 247825 | 530724769 | $ | 41.86 |
| 45020 | 530431277 | $ | 6,873.65 | 146422 | 530595291 | $ | 45.08 | 247826 | 530724770 | $ | 16.90 |
| 45021 | 530431288 | $ | 189.98 | 146423 | 530595292 | $ | 65.27 | 247827 | 530724771 | $ | 80.50 |
| 45022 | 530431290 | $ | 185.28 | 146424 | 530595293 | $ | 41.41 | 247828 | 530724772 | $ | 228.62 |
| 45023 | 530431299 | $ | 2,093.00 | 146425 | 530595294 | $ | 7.32 | 247829 | 530724773 | $ | 212.52 |
| 45024 | 530431302 | $ | 234.26 | 146426 | 530595295 | $ | 170.66 | 247830 | 530724774 | $ | 241.51 |
| 45025 | 530431307 | $ | 65,423.00 | 146427 | 530595296 | $ | 21.23 | 247831 | 530724775 | $ | 666.26 |
| 45026 | 530431311 | $ | 229,365.96 | 146428 | 530595297 | $ | 339.14 | 247832 | 530724776 | $ | 64.40 |
| 45027 | 530431313 | $ | 746,023.52 | 146429 | 530595299 | $ | 9.66 | 247833 | 530724777 | $ | 70.84 |
| 45028 | 530431314 | $ | 17,431.00 | 146430 | 530595300 | $ | 13.47 | 247834 | 530724778 | $ | 83.72 |
| 45029 | 530431319 | $ | 328.44 | 146431 | 530595301 | $ | 50.94 | 247835 | 530724779 | $ | 83.72 |
| 45030 | 530431320 | $ | 199.64 | 146432 | 530595302 | $ | 47.61 | 247836 | 530724780 | $ | 210.08 |
| 45031 | 530431321 | $ | 651.59 | 146433 | 530595303 | $ | 386.00 | 247837 | 530724781 | $ | 99.82 |
| 45032 | 530431322 | $ | 241.50 | 146434 | 530595304 | $ | 817.26 | 247838 | 530724782 | $ | 51.52 |
| 45033 | 530431324 | $ | 546.11 | 146435 | 530595305 | $ | 12.10 | 247839 | 530724783 | $ | 2.05 |
| 45034 | 530431325 | $ | 447.76 | 146436 | 530595306 | $ | 200.13 | 247840 | 530724784 | $ | 248.10 |
| 45035 | 530431327 | $ | 630.77 | 146437 | 530595307 | $ | 190.78 | 247841 | 530724785 | $ | 115.92 |
| 45036 | 530431328 | $ | 938.16 | 146438 | 530595308 | $ | 158.17 | 247842 | 530724786 | $ | 57.96 |
| 45037 | 530431331 | $ | 31.74 | 146439 | 530595309 | $ | 96.60 | 247843 | 530724787 | $ | 447.58 |
| 45038 | 530431334 | $ | 1,401.20 | 146440 | 530595310 | $ | 98.28 | 247844 | 530724788 | $ | 492.66 |
| 45039 | 530431335 | $ | 1,548.85 | 146441 | 530595311 | $ | 51.52 | 247845 | 530724789 | $ | 67.62 |
| 45040 | 530431343 | $ | 0.60 | 146442 | 530595312 | $ | 531.30 | 247846 | 530724790 | $ | 116.78 |
| 45041 | 530431346 | $ | 10.62 | 146443 | 530595313 | $ | 51.52 | 247847 | 530724791 | $ | 46.07 |
| 45042 | 530431356 | $ | 297,087.80 | 146444 | 530595315 | $ | 57.99 | 247848 | 530724796 | $ | 5,023.68 |
| 45043 | 530431358 | $ | 232,967.70 | 146445 | 530595316 | $ | 40.07 | 247849 | 530724797 | $ | 148.12 |
| 45044 | 530431362 | $ | 121,047.48 | 146446 | 530595317 | $ | 11.28 | 247850 | 530724798 | $ | 128.52 |
| 45045 | 530431366 | $ | 528,684.22 | 146447 | 530595318 | $ | 211.21 | 247851 | 530724799 | $ | 505.54 |
| 45046 | 530431367 | $ | 23,907.75 | 146448 | 530595319 | $ | 112.10 | 247852 | 530724800 | $ | 47.34 |
| 45047 | 530431369 | $ | 47,031.91 | 146449 | 530595320 | $ | 965.00 | 247853 | 530724801 | $ | 415.38 |
| 45048 | 530431371 | $ | 80,739.06 | 146450 | 530595321 | $ | 304.78 | 247854 | 530724802 | $ | 282.11 |
| 45049 | 530431372 | $ | 1,560,175.99 | 146451 | 530595322 | $ | 48.66 | 247855 | 530724803 | $ | 154.56 |
| 45050 | 530431373 | $ | 1,067,374.81 | 146452 | 530595323 | $ | 186.62 | 247856 | 530724804 | $ | 15.29 |
| 45051 | 530431374 | $ | 601,299.58 | 146453 | 530595324 | $ | 46.03 | 247857 | 530724805 | $ | 15.24 |
| 45052 | 530431381 | $ | 1,444,093.29 | 146454 | 530595327 | $ | 250.66 | 247858 | 530724807 | $ | 767.02 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45053 | 530431383 | $ | 490.22 | 146455 | 530595328 | $ | 133.11 | 247859 | 530724808 | $ | 141.68 |
| 45054 | 530431384 | $ | 90.16 | 146456 | 530595330 | $ | 17.18 | 247860 | 530724809 | $ | 21,641.62 |
| 45055 | 530431385 | $ | 106.26 | 146457 | 530595331 | $ | 718.34 | 247861 | 530724810 | $ | 431.48 |
| 45056 | 530431386 | $ | 393.72 | 146458 | 530595332 | $ | 787.06 | 247862 | 530724811 | $ | 148.12 |
| 45057 | 530431387 | $ | 245.11 | 146459 | 530595333 | $ | 68.06 | 247863 | 530724812 | $ | 151.57 |
| 45058 | 530431388 | $ | 106.26 | 146460 | 530595334 | $ | 143.79 | 247864 | 530724813 | $ | 40.02 |
| 45059 | 530431389 | $ | 160.19 | 146461 | 530595335 | $ | 90.16 | 247865 | 530724814 | $ | 155.30 |
| 45060 | 530431390 | $ | 41.86 | 146462 | 530595336 | $ | 25.89 | 247866 | 530724815 | $ | 304.77 |
| 45061 | 530431391 | $ | 183.54 | 146463 | 530595337 | $ | 324.84 | 247867 | 530724816 | $ | 577.98 |
| 45062 | 530431392 | $ | 102.29 | 146464 | 530595338 | $ | 499.16 | 247868 | 530724817 | $ | 345.03 |
| 45063 | 530431393 | $ | 109.48 | 146465 | 530595339 | $ | 71.10 | 247869 | 530724818 | $ | 651.74 |
| 45064 | 530431419 | $ | 25,617.60 | 146466 | 530595340 | $ | 67.88 | 247870 | 530724819 | $ | 215.74 |
| 45065 | 530431422 | $ | 9,034.55 | 146467 | 530595341 | $ | 153.59 | 247871 | 530724820 | $ | 493.90 |
| 45066 | 530431424 | $ | 135.37 | 146468 | 530595342 | $ | 136.55 | 247872 | 530724822 | $ | 5,706.79 |
| 45067 | 530431425 | $ | 681.86 | 146469 | 530595343 | $ | 140.88 | 247873 | 530724823 | $ | 11.34 |
| 45068 | 530431426 | $ | 347.76 | 146470 | 530595344 | $ | 387.40 | 247874 | 530724824 | $ | 669.01 |
| 45069 | 530431427 | $ | 534.40 | 146471 | 530595345 | $ | 172.12 | 247875 | 530724825 | $ | 286.58 |
| 45070 | 530431428 | $ | 86.98 | 146472 | 530595346 | $ | 696.64 | 247876 | 530724826 | $ | 360.64 |
| 45071 | 530431429 | $ | 74.18 | 146473 | 530595347 | $ | 96.60 | 247877 | 530724827 | $ | 238.65 |
| 45072 | 530431430 | $ | 1,149.84 | 146474 | 530595348 | $ | 51.52 | 247878 | 530724828 | $ | 12.80 |
| 45073 | 530431431 | $ | 225.40 | 146475 | 530595349 | $ | 57.96 | 247879 | 530724829 | $ | 588.80 |
| 45074 | 530431432 | $ | 461.10 | 146476 | 530595350 | $ | 6.70 | 247880 | 530724831 | $ | 1,075.48 |
| 45075 | 530431433 | $ | 463.87 | 146477 | 530595351 | $ | 102.40 | 247881 | 530724832 | $ | 103.04 |
| 45076 | 530431434 | $ | 503.99 | 146478 | 530595352 | $ | 2,245.00 | 247882 | 530724833 | $ | 1,297.61 |
| 45077 | 530431435 | $ | 381.65 | 146479 | 530595353 | $ | 2,607.81 | 247883 | 530724834 | $ | 124.75 |
| 45078 | 530431436 | $ | 2,505.42 | 146480 | 530595354 | $ | 57.96 | 247884 | 530724835 | $ | 96.60 |
| 45079 | 530431437 | $ | 1,389.05 | 146481 | 530595355 | $ | 45.08 | 247885 | 530724836 | $ | 337.92 |
| 45080 | 530431438 | $ | 33.25 | 146482 | 530595356 | $ | 233.70 | 247886 | 530724837 | $ | 247.24 |
| 45081 | 530431439 | $ | 185.40 | 146483 | 530595357 | $ | 169.28 | 247887 | 530724838 | $ | 200.81 |
| 45082 | 530431442 | $ | 92,530.57 | 146484 | 530595358 | $ | 382.14 | 247888 | 530724839 | $ | 288.32 |
| 45083 | 530431443 | $ | 7,456.70 | 146485 | 530595359 | $ | 79.44 | 247889 | 530724840 | $ | 800.95 |
| 45084 | 530431444 | $ | 603,931.55 | 146486 | 530595360 | $ | 234.14 | 247890 | 530724841 | $ | 1,180.95 |
| 45085 | 530431446 | $ | 16,682.00 | 146487 | 530595361 | $ | 107.10 | 247891 | 530724842 | $ | 181.32 |
| 45086 | 530431447 | $ | 1,074,421.40 | 146488 | 530595362 | $ | 4.61 | 247892 | 530724843 | $ | 804.81 |
| 45087 | 530431449 | $ | 7,235.01 | 146489 | 530595363 | $ | 117.34 | 247893 | 530724844 | $ | 772.00 |
| 45088 | 530431451 | $ | 245,982.66 | 146490 | 530595364 | $ | 8.34 | 247894 | 530724845 | $ | 2,688.00 |
| 45089 | 530431453 | $ | 13,283.16 | 146491 | 530595365 | $ | 0.77 | 247895 | 530724846 | $ | 5.16 |
| 45090 | 530431456 | $ | 703.57 | 146492 | 530595366 | $ | 104.78 | 247896 | 530724847 | $ | 179.69 |
| 45091 | 530431457 | $ | 616.70 | 146493 | 530595367 | $ | 98.76 | 247897 | 530724848 | $ | 690.35 |
| 45092 | 530431458 | $ | 1,176.05 | 146494 | 530595368 | $ | 1.05 | 247898 | 530724849 | $ | 428.26 |
| 45093 | 530431459 | $ | 3,084.90 | 146495 | 530595369 | $ | 78.86 | 247899 | 530724851 | $ | 240.94 |
| 45094 | 530431460 | $ | 5,083.65 | 146496 | 530595371 | $ | 127.58 | 247900 | 530724852 | $ | 188.69 |
| 45095 | 530431461 | $ | 1,653.95 | 146497 | 530595372 | $ | 45.50 | 247901 | 530724853 | $ | 1,015.18 |
| 45096 | 530431462 | $ | 2,558.65 | 146498 | 530595373 | $ | 146.00 | 247902 | 530724855 | $ | 861.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45097 | 530431476 | $ | 8.19 | 146499 | 530595374 | $ | 48.08 | 247903 | 530724856 | $ | 1,030.62 |
| 45098 | 530431483 | $ | 1,993.62 | 146500 | 530595375 | $ | 43.60 | 247904 | 530724857 | $ | 1,596.11 |
| 45099 | 530431487 | $ | 224.50 | 146501 | 530595376 | $ | 39.23 | 247905 | 530724858 | $ | 860.78 |
| 45100 | 530431489 | $ | 132,732.66 | 146502 | 530595377 | $ | 0.10 | 247906 | 530724859 | $ | 167.91 |
| 45101 | 530431491 | $ | 441,902.00 | 146503 | 530595378 | $ | 217.28 | 247907 | 530724861 | $ | 185.04 |
| 45102 | 530431492 | $ | 293.75 | 146504 | 530595379 | $ | 194.22 | 247908 | 530724862 | $ | 28.67 |
| 45103 | 530431494 | $ | 34,998.02 | 146505 | 530595380 | $ | 4.61 | 247909 | 530724863 | $ | 479.11 |
| 45104 | 530431496 | $ | 44,896.37 | 146506 | 530595381 | $ | 71.10 | 247910 | 530724864 | $ | 2.09 |
| 45105 | 530431499 | $ | 42,785.04 | 146507 | 530595383 | $ | 28.37 | 247911 | 530724866 | $ | 16.39 |
| 45106 | 530431500 | $ | 16,032.49 | 146508 | 530595384 | $ | 40.38 | 247912 | 530724867 | $ | 41.93 |
| 45107 | 530431502 | $ | 239,855.33 | 146509 | 530595385 | $ | 59.22 | 247913 | 530724868 | $ | 807.37 |
| 45108 | 530431503 | $ | 36,825.19 | 146510 | 530595386 | $ | 134.02 | 247914 | 530724869 | $ | 274.95 |
| 45109 | 530431504 | $ | 3,953,888.42 | 146511 | 530595387 | $ | 48.94 | 247915 | 530724870 | $ | 14,490.00 |
| 45110 | 530431505 | $ | 104,880.11 | 146512 | 530595388 | $ | 722.11 | 247916 | 530724872 | $ | 20.65 |
| 45111 | 530431518 | $ | 103.04 | 146513 | 530595389 | $ | 30.14 | 247917 | 530724873 | $ | 141.38 |
| 45112 | 530431519 | $ | 212.52 | 146514 | 530595390 | $ | 0.19 | 247918 | 530724874 | $ | 19.45 |
| 45113 | 530431521 | $ | 710.24 | 146515 | 530595391 | $ | 250.24 | 247919 | 530724875 | $ | 192.61 |
| 45114 | 530431522 | $ | 848.21 | 146516 | 530595392 | $ | 436.79 | 247920 | 530724876 | $ | 10.73 |
| 45115 | 530431524 | $ | 144.75 | 146517 | 530595393 | $ | 21.25 | 247921 | 530724877 | $ | 15.82 |
| 45116 | 530431525 | $ | 337.75 | 146518 | 530595394 | $ | 554.76 | 247922 | 530724878 | $ | 27.82 |
| 45117 | 530431526 | $ | 199.64 | 146519 | 530595395 | $ | 96.12 | 247923 | 530724879 | $ | 2.38 |
| 45118 | 530431527 | $ | 86.94 | 146520 | 530595396 | $ | 261.91 | 247924 | 530724880 | $ | 0.06 |
| 45119 | 530431540 | $ | 1,474,151.35 | 146521 | 530595397 | $ | 177.10 | 247925 | 530724881 | $ | 1.81 |
| 45120 | 530431541 | $ | 4,826.00 | 146522 | 530595398 | $ | 25.60 | 247926 | 530724883 | $ | 2,137.28 |
| 45121 | 530431544 | $ | 22,552.46 | 146523 | 530595399 | $ | 344.70 | 247927 | 530724884 | $ | 50.18 |
| 45122 | 530431545 | $ | 17,996.58 | 146524 | 530595401 | $ | 196.86 | 247928 | 530724885 | $ | 3.35 |
| 45123 | 530431549 | $ | 260.82 | 146525 | 530595402 | $ | 1,320.16 | 247929 | 530724886 | $ | 102.40 |
| 45124 | 530431550 | $ | 542.78 | 146526 | 530595403 | $ | 6.91 | 247930 | 530724887 | $ | 56.30 |
| 45125 | 530431551 | $ | 591.08 | 146527 | 530595404 | $ | 30.21 | 247931 | 530724888 | $ | 25.76 |
| 45126 | 530431553 | $ | 265.35 | 146528 | 530595405 | $ | 142.24 | 247932 | 530724889 | $ | 32.46 |
| 45127 | 530431554 | $ | 193.20 | 146529 | 530595406 | $ | 48.30 | 247933 | 530724890 | $ | 16.71 |
| 45128 | 530431556 | $ | 646.98 | 146530 | 530595407 | $ | 138.23 | 247934 | 530724891 | $ | 662.71 |
| 45129 | 530431557 | $ | 1,288.00 | 146531 | 530595408 | $ | 101.82 | 247935 | 530724893 | $ | 226.06 |
| 45130 | 530431558 | $ | 644.00 | 146532 | 530595410 | $ | 423.38 | 247936 | 530724894 | $ | 235.40 |
| 45131 | 530431559 | $ | 4,625.54 | 146533 | 530595411 | $ | 64.67 | 247937 | 530724895 | $ | 61.18 |
| 45132 | 530431560 | $ | 1,610.00 | 146534 | 530595413 | $ | 24.41 | 247938 | 530724896 | $ | 505.54 |
| 45133 | 530431561 | $ | 63.00 | 146535 | 530595417 | $ | 120.95 | 247939 | 530724897 | $ | 239.47 |
| 45134 | 530431563 | $ | 547.40 | 146536 | 530595419 | $ | 637.39 | 247940 | 530724898 | $ | 943.65 |
| 45135 | 530431564 | $ | 1,276.60 | 146537 | 530595420 | $ | 18.66 | 247941 | 530724899 | $ | 1,164.19 |
| 45136 | 530431565 | $ | 1,432.90 | 146538 | 530595421 | $ | 423.17 | 247942 | 530724900 | $ | 22.45 |
| 45137 | 530431569 | $ | 442.19 | 146539 | 530595422 | $ | 6.40 | 247943 | 530724901 | $ | 1.91 |
| 45138 | 530431571 | $ | 8.98 | 146540 | 530595423 | $ | 273.58 | 247944 | 530724902 | $ | 0.19 |
| 45139 | 530431576 | $ | 114.81 | 146541 | 530595424 | $ | 6.91 | 247945 | 530724904 | $ | 17.96 |
| 45140 | 530431590 | $ | 3,740.94 | 146542 | 530595425 | $ | 603.94 | 247946 | 530724905 | $ | 3.81 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45141 | 530431593 | $ | 9.66 | 146543 | 530595426 | $ | 28.50 | 247947 | 530724906 | $ | 7.33 |
| 45142 | 530431594 | $ | 617.64 | 146544 | 530595427 | $ | 10.24 | 247948 | 530724907 | $ | 8,677.64 |
| 45143 | 530431595 | $ | 2,380.80 | 146545 | 530595428 | $ | 3.84 | 247949 | 530724908 | $ | 736.92 |
| 45144 | 530431596 | $ | 83,324.73 | 146546 | 530595429 | $ | 38.00 | 247950 | 530724909 | $ | 126.35 |
| 45145 | 530431597 | $ | 5,550.95 | 146547 | 530595430 | $ | 48.30 | 247951 | 530724910 | $ | 6.38 |
| 45146 | 530431598 | $ | 2,908.10 | 146548 | 530595431 | $ | 25.50 | 247952 | 530724911 | $ | 9.63 |
| 45147 | 530431599 | $ | 20,357.60 | 146549 | 530595433 | $ | 22.05 | 247953 | 530724912 | $ | 226.22 |
| 45148 | 530431600 | $ | 498.95 | 146550 | 530595434 | $ | 1.81 | 247954 | 530724913 | $ | 121.62 |
| 45149 | 530431601 | $ | 4,669.20 | 146551 | 530595435 | $ | 424.89 | 247955 | 530724914 | $ | 552.27 |
| 45150 | 530431602 | $ | 1,478.15 | 146552 | 530595436 | $ | 17.15 | 247956 | 530724915 | $ | 2.85 |
| 45151 | 530431618 | $ | 179.60 | 146553 | 530595437 | $ | 0.06 | 247957 | 530724916 | $ | 1,467.49 |
| 45152 | 530431625 | $ | 101,816.40 | 146554 | 530595438 | $ | 837.75 | 247958 | 530724917 | $ | 1,529.50 |
| 45153 | 530431626 | $ | 8,354.20 | 146555 | 530595439 | $ | 1,064.96 | 247959 | 530724918 | $ | 126.75 |
| 45154 | 530431628 | $ | 401.44 | 146556 | 530595440 | $ | 91.58 | 247960 | 530724919 | $ | 274.87 |
| 45155 | 530431629 | $ | 3,518,309.90 | 146557 | 530595441 | $ | 271.74 | 247961 | 530724920 | $ | 170.86 |
| 45156 | 530431630 | $ | 4,668,749.13 | 146558 | 530595442 | $ | 299.46 | 247962 | 530724922 | $ | 200.00 |
| 45157 | 530431631 | $ | 3,254.40 | 146559 | 530595443 | $ | 80.50 | 247963 | 530724923 | $ | 230.40 |
| 45158 | 530431632 | $ | 339,413.99 | 146560 | 530595444 | $ | 283.62 | 247964 | 530724924 | $ | 1,213.94 |
| 45159 | 530431637 | $ | 1,826.64 | 146561 | 530595445 | $ | 6.13 | 247965 | 530724925 | $ | 84.31 |
| 45160 | 530431638 | $ | 847,824.48 | 146562 | 530595446 | $ | 322.00 | 247966 | 530724926 | $ | 17.92 |
| 45161 | 530431639 | $ | 91,695.48 | 146563 | 530595447 | $ | 125.58 | 247967 | 530724927 | $ | 6.30 |
| 45162 | 530431640 | $ | 115,481.88 | 146564 | 530595448 | $ | 92.03 | 247968 | 530724928 | $ | 141.92 |
| 45163 | 530431641 | $ | 3,537.92 | 146565 | 530595449 | $ | 173.88 | 247969 | 530724929 | $ | 64.40 |
| 45164 | 530431642 | $ | 9,476.47 | 146566 | 530595450 | $ | 196.58 | 247970 | 530724930 | $ | 762.88 |
| 45165 | 530431643 | $ | 16,195.41 | 146567 | 530595451 | $ | 80.50 | 247971 | 530724931 | $ | 314.49 |
| 45166 | 530431644 | $ | 72,994.77 | 146568 | 530595452 | $ | 90.16 | 247972 | 530724932 | $ | 145.18 |
| 45167 | 530431645 | $ | 39,415.50 | 146569 | 530595453 | $ | 173.35 | 247973 | 530724933 | $ | 38.10 |
| 45168 | 530431646 | $ | 895,321.46 | 146570 | 530595455 | $ | 85.23 | 247974 | 530724935 | $ | 80.16 |
| 45169 | 530431652 | $ | 9.66 | 146571 | 530595456 | $ | 108.92 | 247975 | 530724937 | $ | 70.69 |
| 45170 | 530431654 | $ | 12.88 | 146572 | 530595457 | $ | 78.12 | 247976 | 530724938 | $ | 426.35 |
| 45171 | 530431656 | $ | 3.19 | 146573 | 530595458 | $ | 96.70 | 247977 | 530724939 | $ | 266.24 |
| 45172 | 530431657 | $ | 12.88 | 146574 | 530595459 | $ | 273.47 | 247978 | 530724940 | $ | 93.67 |
| 45173 | 530431659 | $ | 11.57 | 146575 | 530595460 | $ | 166.80 | 247979 | 530724942 | $ | 30.89 |
| 45174 | 530431661 | $ | 387.87 | 146576 | 530595461 | $ | 27.65 | 247980 | 530724943 | $ | 289.90 |
| 45175 | 530431662 | $ | 70.84 | 146577 | 530595462 | $ | 153.60 | 247981 | 530724945 | $ | 721.77 |
| 45176 | 530431664 | $ | 63.87 | 146578 | 530595463 | $ | 74.70 | 247982 | 530724946 | $ | 1.90 |
| 45177 | 530431665 | $ | 3.80 | 146579 | 530595464 | $ | 396.84 | 247983 | 530724947 | $ | 17.79 |
| 45178 | 530431667 | $ | 18.46 | 146580 | 530595465 | $ | 166.18 | 247984 | 530724948 | $ | 111.06 |
| 45179 | 530431668 | $ | 44.20 | 146581 | 530595466 | $ | 122.30 | 247985 | 530724949 | $ | 119.99 |
| 45180 | 530431676 | $ | 231.70 | 146582 | 530595467 | $ | 1,300.07 | 247986 | 530724950 | $ | 1,738.77 |
| 45181 | 530431678 | $ | 88.78 | 146583 | 530595468 | $ | 418.76 | 247987 | 530724951 | $ | 1,038.32 |
| 45182 | 530431679 | $ | 22.02 | 146584 | 530595469 | $ | 213.68 | 247988 | 530724952 | $ | 17.72 |
| 45183 | 530431680 | $ | 3.82 | 146585 | 530595470 | $ | 449.10 | 247989 | 530724953 | $ | 1,231.15 |
| 45184 | 530431683 | $ | 0.26 | 146586 | 530595471 | $ | 5.95 | 247990 | 530724954 | $ | 73.49 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45185 | 530431687 | $ | 2.28 | 146587 | 530595472 | $ | 7.64 | 247991 | 530724955 | $ | 4.41 |
| 45186 | 530431689 | $ | 9.66 | 146588 | 530595473 | $ | 442.09 | 247992 | 530724956 | $ | 20.48 |
| 45187 | 530431692 | $ | 32.20 | 146589 | 530595474 | $ | 148.12 | 247993 | 530724957 | $ | 179.20 |
| 45188 | 530431694 | $ | 1.02 | 146590 | 530595475 | $ | 135.24 | 247994 | 530724958 | $ | 184.80 |
| 45189 | 530431696 | $ | 5.12 | 146591 | 530595476 | $ | 186.47 | 247995 | 530724959 | $ | 592.14 |
| 45190 | 530431700 | $ | 6.38 | 146592 | 530595477 | $ | 55.38 | 247996 | 530724960 | $ | 162.16 |
| 45191 | 530431701 | $ | 3.19 | 146593 | 530595478 | $ | 41.86 | 247997 | 530724961 | $ | 26.45 |
| 45192 | 530431703 | $ | 833.05 | 146594 | 530595479 | $ | 7.60 | 247998 | 530724962 | $ | 40.42 |
| 45193 | 530431705 | $ | 99.11 | 146595 | 530595480 | $ | 63.70 | 247999 | 530724963 | $ | 83.72 |
| 45194 | 530431706 | $ | 4.75 | 146596 | 530595481 | $ | 200.82 | 248000 | 530724964 | $ | 53.15 |
| 45195 | 530431707 | $ | 1.90 | 146597 | 530595482 | $ | 16.24 | 248001 | 530724965 | $ | 21.96 |
| 45196 | 530431709 | $ | 177.11 | 146598 | 530595484 | $ | 34.74 | 248002 | 530724966 | $ | 850.20 |
| 45197 | 530431711 | $ | 6.78 | 146599 | 530595485 | $ | 13.14 | 248003 | 530724968 | $ | 235.52 |
| 45198 | 530431712 | $ | 16.38 | 146600 | 530595486 | $ | 124.33 | 248004 | 530724969 | $ | 689.84 |
| 45199 | 530431713 | $ | 16.06 | 146601 | 530595487 | $ | 295.70 | 248005 | 530724970 | $ | 49.41 |
| 45200 | 530431714 | $ | 7.70 | 146602 | 530595488 | $ | 108.17 | 248006 | 530724971 | $ | 181.96 |
| 45201 | 530431715 | $ | 3.19 | 146603 | 530595489 | $ | 106.24 | 248007 | 530724972 | $ | 120.98 |
| 45202 | 530431717 | $ | 3.97 | 146604 | 530595490 | $ | 23.18 | 248008 | 530724973 | $ | 247.55 |
| 45203 | 530431721 | $ | 275.50 | 146605 | 530595491 | $ | 505.17 | 248009 | 530724974 | $ | 10.16 |
| 45204 | 530431724 | $ | 40.07 | 146606 | 530595492 | $ | 86.46 | 248010 | 530724975 | $ | 376.62 |
| 45205 | 530431726 | $ | 11.47 | 146607 | 530595493 | $ | 57.96 | 248011 | 530724976 | $ | 46.85 |
| 45206 | 530431727 | $ | 9.66 | 146608 | 530595494 | $ | 45.92 | 248012 | 530724977 | $ | 135.19 |
| 45207 | 530431728 | $ | 81.57 | 146609 | 530595495 | $ | 45.92 | 248013 | 530724978 | $ | 163.86 |
| 45208 | 530431729 | $ | 4.35 | 146610 | 530595496 | $ | 30.78 | 248014 | 530724979 | $ | 164.90 |
| 45209 | 530431732 | $ | 23.01 | 146611 | 530595498 | $ | 41.76 | 248015 | 530724980 | $ | 97.51 |
| 45210 | 530431733 | $ | 45.02 | 146612 | 530595499 | $ | 31.02 | 248016 | 530724981 | $ | 347.59 |
| 45211 | 530431735 | $ | 18.49 | 146613 | 530595501 | $ | 148.75 | 248017 | 530724982 | $ | 899.00 |
| 45212 | 530431739 | $ | 75.51 | 146614 | 530595502 | $ | 644.00 | 248018 | 530724983 | $ | 1,220.60 |
| 45213 | 530431740 | $ | 52.30 | 146615 | 530595505 | $ | 17.72 | 248019 | 530724984 | $ | 190.94 |
| 45214 | 530431742 | $ | 78.12 | 146616 | 530595507 | $ | 4.04 | 248020 | 530724985 | $ | 1,249.28 |
| 45215 | 530431743 | $ | 63.02 | 146617 | 530595508 | $ | 6.84 | 248021 | 530724986 | $ | 115.38 |
| 45216 | 530431744 | $ | 43.05 | 146618 | 530595510 | $ | 86.94 | 248022 | 530724987 | $ | 84.77 |
| 45217 | 530431748 | $ | 122.30 | 146619 | 530595512 | $ | 39.28 | 248023 | 530724988 | $ | 327.68 |
| 45218 | 530431749 | $ | 147.26 | 146620 | 530595513 | $ | 151.25 | 248024 | 530724989 | $ | 3,227.41 |
| 45219 | 530431752 | $ | 62.06 | 146621 | 530595516 | $ | 4.35 | 248025 | 530724990 | $ | 172.35 |
| 45220 | 530431754 | $ | 2,137.24 | 146622 | 530595517 | $ | 236.80 | 248026 | 530724991 | $ | 124.80 |
| 45221 | 530431758 | $ | 45.08 | 146623 | 530595518 | $ | 121.19 | 248027 | 530724992 | $ | 31.04 |
| 45222 | 530431762 | $ | 1.71 | 146624 | 530595519 | $ | 11.87 | 248028 | 530724993 | $ | 18.37 |
| 45223 | 530431764 | $ | 11,746.30 | 146625 | 530595520 | $ | 177.10 | 248029 | 530724994 | $ | 446.32 |
| 45224 | 530431766 | $ | 83,150.00 | 146626 | 530595521 | $ | 56.07 | 248030 | 530724995 | $ | 2,289.90 |
| 45225 | 530431771 | $ | 102,362.00 | 146627 | 530595524 | $ | 95.95 | 248031 | 530724996 | $ | 40.64 |
| 45226 | 530431773 | $ | 47,312.70 | 146628 | 530595525 | $ | 12.80 | 248032 | 530724997 | $ | 73.48 |
| 45227 | 530431776 | $ | 409,574.97 | 146629 | 530595526 | $ | 5.16 | 248033 | 530724998 | $ | 76.88 |
| 45228 | 530431777 | $ | 1,859,823.42 | 146630 | 530595527 | $ | 52.16 | 248034 | 530725000 | $ | 264.91 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45229 | 530431778 | $ | 191.07 | 146631 | 530595528 | $ | 57.60 | 248035 | 530725001 | $ | 5.09 |
| 45230 | 530431781 | $ | 61.18 | 146632 | 530595530 | $ | 0.85 | 248036 | 530725002 | $ | 28.33 |
| 45231 | 530431782 | $ | 86.94 | 146633 | 530595531 | $ | 48.74 | 248037 | 530725003 | $ | 179.47 |
| 45232 | 530431783 | $ | 692.87 | 146634 | 530595532 | $ | 77.07 | 248038 | 530725004 | $ | 408.37 |
| 45233 | 530431784 | $ | 339.68 | 146635 | 530595533 | $ | 35.34 | 248039 | 530725005 | $ | 460.80 |
| 45234 | 530431785 | $ | 109.48 | 146636 | 530595534 | $ | 57.96 | 248040 | 530725006 | $ | 42.69 |
| 45235 | 530431786 | $ | 718.06 | 146637 | 530595535 | $ | 199.68 | 248041 | 530725007 | $ | 254.71 |
| 45236 | 530431787 | $ | 434.70 | 146638 | 530595536 | $ | 0.67 | 248042 | 530725008 | $ | 1.28 |
| 45237 | 530431791 | $ | 180,453.30 | 146639 | 530595537 | $ | 244.20 | 248043 | 530725009 | $ | 216.93 |
| 45238 | 530431811 | $ | 48,323.00 | 146640 | 530595538 | $ | 5.52 | 248044 | 530725010 | $ | 236.87 |
| 45239 | 530431815 | $ | 6.44 | 146641 | 530595539 | $ | 1.19 | 248045 | 530725011 | $ | 12.70 |
| 45240 | 530431818 | $ | 904.94 | 146642 | 530595540 | $ | 46.11 | 248046 | 530725013 | $ | 74.06 |
| 45241 | 530431819 | $ | 20,184.11 | 146643 | 530595542 | $ | 10.71 | 248047 | 530725014 | $ | 147.99 |
| 45242 | 530431823 | $ | 792.12 | 146644 | 530595543 | $ | 103.04 | 248048 | 530725015 | $ | 631.91 |
| 45243 | 530431824 | $ | 74.10 | 146645 | 530595544 | $ | 6.17 | 248049 | 530725016 | $ | 768.00 |
| 45244 | 530431825 | $ | 1,288.00 | 146646 | 530595545 | $ | 1.71 | 248050 | 530725017 | $ | 394.24 |
| 45245 | 530431828 | $ | 2,983.11 | 146647 | 530595546 | $ | 286.63 | 248051 | 530725018 | $ | 55.11 |
| 45246 | 530431829 | $ | 266.18 | 146648 | 530595547 | $ | 8,220.00 | 248052 | 530725019 | $ | 7.70 |
| 45247 | 530431830 | $ | 847.66 | 146649 | 530595548 | $ | 188.03 | 248053 | 530725020 | $ | 500.11 |
| 45248 | 530431832 | $ | 1,152.60 | 146650 | 530595549 | $ | 0.64 | 248054 | 530725021 | $ | 116.74 |
| 45249 | 530431833 | $ | 64.40 | 146651 | 530595551 | $ | 141.10 | 248055 | 530725023 | $ | 36.01 |
| 45250 | 530431834 | $ | 1,152.60 | 146652 | 530595553 | $ | 4.58 | 248056 | 530725024 | $ | 77.74 |
| 45251 | 530431835 | $ | 756.54 | 146653 | 530595554 | $ | 5.70 | 248057 | 530725025 | $ | 6.35 |
| 45252 | 530431836 | $ | 4,316.04 | 146654 | 530595555 | $ | 288.04 | 248058 | 530725026 | $ | 34.40 |
| 45253 | 530431837 | $ | 104.31 | 146655 | 530595556 | $ | 302.08 | 248059 | 530725028 | $ | 69.09 |
| 45254 | 530431839 | $ | 1,932.00 | 146656 | 530595557 | $ | 4,220.25 | 248060 | 530725029 | $ | 453.49 |
| 45255 | 530431840 | $ | 1,932.00 | 146657 | 530595558 | $ | 152.08 | 248061 | 530725030 | $ | 0.86 |
| 45256 | 530431841 | $ | 667.42 | 146658 | 530595559 | $ | 211.57 | 248062 | 530725031 | $ | 466.18 |
| 45257 | 530431851 | $ | 391.94 | 146659 | 530595560 | $ | 83.72 | 248063 | 530725032 | $ | 15.54 |
| 45258 | 530431858 | $ | 470.12 | 146660 | 530595561 | $ | 402.50 | 248064 | 530725033 | $ | 1,952.74 |
| 45259 | 530431861 | $ | 2,188.30 | 146661 | 530595562 | $ | 48.30 | 248065 | 530725034 | $ | 156.25 |
| 45260 | 530431862 | $ | 809.25 | 146662 | 530595563 | $ | 81.34 | 248066 | 530725035 | $ | 89.80 |
| 45261 | 530431863 | $ | 1,203.85 | 146663 | 530595564 | $ | 44.17 | 248067 | 530725036 | $ | 307.20 |
| 45262 | 530431885 | $ | 24,934.40 | 146664 | 530595565 | $ | 1,925.00 | 248068 | 530725037 | $ | 33.32 |
| 45263 | 530431886 | $ | 1,738.80 | 146665 | 530595566 | $ | 106.94 | 248069 | 530725038 | $ | 866.57 |
| 45264 | 530431890 | $ | 195,097.00 | 146666 | 530595567 | $ | 48.30 | 248070 | 530725040 | $ | 0.89 |
| 45265 | 530431891 | $ | 1,125,469.30 | 146667 | 530595568 | $ | 27.73 | 248071 | 530725042 | $ | 1.27 |
| 45266 | 530431892 | $ | 843,649.66 | 146668 | 530595569 | $ | 125.45 | 248072 | 530725043 | $ | 40.24 |
| 45267 | 530431893 | $ | 12,866.38 | 146669 | 530595570 | $ | 27.72 | 248073 | 530725044 | $ | 11.45 |
| 45268 | 530431894 | $ | 2,719.23 | 146670 | 530595571 | $ | 19.58 | 248074 | 530725045 | $ | 194.61 |
| 45269 | 530431895 | $ | 1,792.92 | 146671 | 530595572 | $ | 23.89 | 248075 | 530725046 | $ | 61.44 |
| 45270 | 530431896 | $ | 65,992.74 | 146672 | 530595573 | $ | 58.82 | 248076 | 530725047 | $ | 76.33 |
| 45271 | 530431898 | $ | 16,242.03 | 146673 | 530595575 | $ | 216.22 | 248077 | 530725048 | $ | 282.87 |
| 45272 | 530431899 | $ | 19,927.75 | 146674 | 530595577 | $ | 498.50 | 248078 | 530725049 | $ | 2,038.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45273 | 530431901 | $ | 253,903.76 | 146675 | 530595578 | $ | 29.07 | 248079 | 530725050 | $ | 253.05 |
| 45274 | 530431902 | $ | 0.77 | 146676 | 530595579 | $ | 25.09 | 248080 | 530725051 | $ | 25.58 |
| 45275 | 530431903 | $ | 1,520.00 | 146677 | 530595580 | $ | 48.30 | 248081 | 530725052 | $ | 73.84 |
| 45276 | 530431906 | $ | 57.87 | 146678 | 530595581 | $ | 144.90 | 248082 | 530725053 | $ | 83.46 |
| 45277 | 530431907 | $ | 173.68 | 146679 | 530595584 | $ | 758.81 | 248083 | 530725054 | $ | 149.19 |
| 45278 | 530431910 | $ | 365.31 | 146680 | 530595585 | $ | 31.71 | 248084 | 530725055 | $ | 179.20 |
| 45279 | 530431911 | $ | 32.78 | 146681 | 530595586 | $ | 81.64 | 248085 | 530725057 | $ | 34.29 |
| 45280 | 530431914 | $ | 122.62 | 146682 | 530595588 | $ | 32.59 | 248086 | 530725059 | $ | 0.22 |
| 45281 | 530431915 | $ | 6.44 | 146683 | 530595589 | $ | 2.56 | 248087 | 530725061 | $ | 0.54 |
| 45282 | 530431916 | $ | 6.44 | 146684 | 530595590 | $ | 83.80 | 248088 | 530725062 | $ | 22.45 |
| 45283 | 530431920 | $ | 531.37 | 146685 | 530595591 | $ | 322.00 | 248089 | 530725063 | $ | 28.51 |
| 45284 | 530431922 | $ | 27.02 | 146686 | 530595592 | $ | 482.50 | 248090 | 530725064 | $ | 45.61 |
| 45285 | 530431925 | $ | 17.96 | 146687 | 530595593 | $ | 231.60 | 248091 | 530725065 | $ | 69.24 |
| 45286 | 530431931 | $ | 30.98 | 146688 | 530595594 | $ | 386.00 | 248092 | 530725066 | $ | 6.40 |
| 45287 | 530431933 | $ | 99.82 | 146689 | 530595595 | $ | 708.38 | 248093 | 530725067 | $ | 168.94 |
| 45288 | 530431935 | $ | 0.38 | 146690 | 530595596 | $ | 99.82 | 248094 | 530725068 | $ | 17.31 |
| 45289 | 530431937 | $ | 68.35 | 146691 | 530595597 | $ | 118.58 | 248095 | 530725069 | $ | 59.55 |
| 45290 | 530431938 | $ | 431.04 | 146692 | 530595599 | $ | 96.70 | 248096 | 530725070 | $ | 15.85 |
| 45291 | 530431940 | $ | 21.22 | 146693 | 530595600 | $ | 69.36 | 248097 | 530725071 | $ | 616.26 |
| 45292 | 530431942 | $ | 116.37 | 146694 | 530595601 | $ | 29.93 | 248098 | 530725072 | $ | 216.68 |
| 45293 | 530431944 | $ | 1.90 | 146695 | 530595602 | $ | 290.47 | 248099 | 530725073 | $ | 13.31 |
| 45294 | 530431945 | $ | 47.12 | 146696 | 530595603 | $ | 57.96 | 248100 | 530725074 | $ | 35.92 |
| 45295 | 530431946 | $ | 32.20 | 146697 | 530595604 | $ | 543.74 | 248101 | 530725075 | $ | 5.04 |
| 45296 | 530431947 | $ | 102.36 | 146698 | 530595605 | $ | 93.96 | 248102 | 530725076 | $ | 143.36 |
| 45297 | 530431948 | $ | 0.76 | 146699 | 530595606 | $ | 156.66 | 248103 | 530725077 | $ | 46.08 |
| 45298 | 530431950 | $ | 11.56 | 146700 | 530595607 | $ | 1,080.32 | 248104 | 530725078 | $ | 26.03 |
| 45299 | 530431952 | $ | 2.25 | 146701 | 530595608 | $ | 3.49 | 248105 | 530725079 | $ | 438.95 |
| 45300 | 530431953 | $ | 51.03 | 146702 | 530595609 | $ | 1,161.25 | 248106 | 530725080 | $ | 122.88 |
| 45301 | 530431955 | $ | 16.10 | 146703 | 530595610 | $ | 120.37 | 248107 | 530725081 | $ | 31.43 |
| 45302 | 530431956 | $ | 50.72 | 146704 | 530595611 | $ | 0.96 | 248108 | 530725082 | $ | 86.33 |
| 45303 | 530431957 | $ | 7.68 | 146705 | 530595612 | $ | 0.80 | 248109 | 530725083 | $ | 392.30 |
| 45304 | 530431958 | $ | 160.18 | 146706 | 530595613 | $ | 97.74 | 248110 | 530725084 | $ | 76.20 |
| 45305 | 530431959 | $ | 72.47 | 146707 | 530595614 | $ | 76.12 | 248111 | 530725085 | $ | 40.07 |
| 45306 | 530431961 | $ | 285.85 | 146708 | 530595615 | $ | 48.50 | 248112 | 530725086 | $ | 14.06 |
| 45307 | 530431962 | $ | 10.79 | 146709 | 530595616 | $ | 32.27 | 248113 | 530725087 | $ | 25.52 |
| 45308 | 530431967 | $ | 167.08 | 146710 | 530595617 | $ | 51.72 | 248114 | 530725088 | $ | 55.58 |
| 45309 | 530431968 | $ | 145.15 | 146711 | 530595619 | $ | 96.70 | 248115 | 530725089 | $ | 346.61 |
| 45310 | 530431969 | $ | 50.18 | 146712 | 530595620 | $ | 132.02 | 248116 | 530725090 | $ | 175.11 |
| 45311 | 530431970 | $ | 14.78 | 146713 | 530595621 | $ | 241.19 | 248117 | 530725091 | $ | 11.52 |
| 45312 | 530431971 | $ | 38.86 | 146714 | 530595622 | $ | 235.68 | 248118 | 530725092 | $ | 6.42 |
| 45313 | 530431974 | $ | 2,718.95 | 146715 | 530595624 | $ | 25.76 | 248119 | 530725093 | $ | 132.81 |
| 45314 | 530431979 | $ | 73.00 | 146716 | 530595625 | $ | 235.06 | 248120 | 530725094 | $ | 16.50 |
| 45315 | 530431981 | $ | 141.20 | 146717 | 530595626 | $ | 127.36 | 248121 | 530725095 | $ | 6.83 |
| 45316 | 530431984 | $ | 9,798.75 | 146718 | 530595627 | $ | 257.60 | 248122 | 530725096 | $ | 26.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45317 | 530431985 | $ | 15.48 | 146719 | 530595628 | $ | 143.15 | 248123 | 530725097 | $ | 11.62 |
| 45318 | 530431989 | $ | 17.22 | 146720 | 530595629 | $ | 379.96 | 248124 | 530725098 | $ | 517.12 |
| 45319 | 530431991 | $ | 20.59 | 146721 | 530595630 | $ | 513.70 | 248125 | 530725099 | $ | 757.40 |
| 45320 | 530431992 | $ | 147.14 | 146722 | 530595631 | $ | 157.78 | 248126 | 530725100 | $ | 12.88 |
| 45321 | 530431993 | $ | 43.54 | 146723 | 530595632 | $ | 27.02 | 248127 | 530725101 | $ | 38.76 |
| 45322 | 530431994 | $ | 350.63 | 146724 | 530595633 | $ | 128.80 | 248128 | 530725102 | $ | 22.58 |
| 45323 | 530431996 | $ | 3.22 | 146725 | 530595634 | $ | 399.84 | 248129 | 530725103 | $ | 7.03 |
| 45324 | 530432000 | $ | 0.19 | 146726 | 530595635 | $ | 2,244.10 | 248130 | 530725104 | $ | 15.48 |
| 45325 | 530432001 | $ | 392.84 | 146727 | 530595636 | $ | 2,504.70 | 248131 | 530725105 | $ | 64.09 |
| 45326 | 530432002 | $ | 159.97 | 146728 | 530595637 | $ | 1,917.52 | 248132 | 530725106 | $ | 1,345.96 |
| 45327 | 530432004 | $ | 3.19 | 146729 | 530595638 | $ | 3.99 | 248133 | 530725107 | $ | 50.30 |
| 45328 | 530432006 | $ | 62.76 | 146730 | 530595639 | $ | 139.39 | 248134 | 530725108 | $ | 430.75 |
| 45329 | 530432007 | $ | 4,096.00 | 146731 | 530595640 | $ | 139.39 | 248135 | 530725109 | $ | 12.11 |
| 45330 | 530432010 | $ | 185.99 | 146732 | 530595641 | $ | 69.21 | 248136 | 530725110 | $ | 12.79 |
| 45331 | 530432011 | $ | 84.07 | 146733 | 530595642 | $ | 174.98 | 248137 | 530725112 | $ | 5.80 |
| 45332 | 530432012 | $ | 566.72 | 146734 | 530595643 | $ | 147.27 | 248138 | 530725113 | $ | 776.02 |
| 45333 | 530432015 | $ | 5.92 | 146735 | 530595645 | $ | 27.18 | 248139 | 530725114 | $ | 14.70 |
| 45334 | 530432016 | $ | 9.97 | 146736 | 530595646 | $ | 93.48 | 248140 | 530725115 | $ | 4.35 |
| 45335 | 530432018 | $ | 74.12 | 146737 | 530595648 | $ | 79.57 | 248141 | 530725116 | $ | 19.50 |
| 45336 | 530432023 | $ | 331,524.77 | 146738 | 530595650 | $ | 318.78 | 248142 | 530725117 | $ | 106.23 |
| 45337 | 530432033 | $ | 32,256.30 | 146739 | 530595651 | $ | 24.70 | 248143 | 530725119 | $ | 342.77 |
| 45338 | 530432034 | $ | 5,329.50 | 146740 | 530595652 | $ | 130.60 | 248144 | 530725120 | $ | 63.98 |
| 45339 | 530432035 | $ | 9,240.52 | 146741 | 530595653 | $ | 181.61 | 248145 | 530725121 | $ | 69.22 |
| 45340 | 530432039 | $ | 1,612.80 | 146742 | 530595655 | $ | 43.29 | 248146 | 530725122 | $ | 105.00 |
| 45341 | 530432040 | $ | 51.60 | 146743 | 530595656 | $ | 500.54 | 248147 | 530725124 | $ | 41.31 |
| 45342 | 530432041 | $ | 48.30 | 146744 | 530595657 | $ | 78.47 | 248148 | 530725125 | $ | 538.56 |
| 45343 | 530432044 | $ | 1,188.18 | 146745 | 530595658 | $ | 63.69 | 248149 | 530725126 | $ | 5.08 |
| 45344 | 530432046 | $ | 231.84 | 146746 | 530595659 | $ | 69.78 | 248150 | 530725127 | $ | 46.08 |
| 45345 | 530432047 | $ | 689.95 | 146747 | 530595660 | $ | 115.46 | 248151 | 530725128 | $ | 241.19 |
| 45346 | 530432048 | $ | 383.18 | 146748 | 530595661 | $ | 64.40 | 248152 | 530725130 | $ | 110.08 |
| 45347 | 530432049 | $ | 125.58 | 146749 | 530595662 | $ | 3,818.20 | 248153 | 530725131 | $ | 36.83 |
| 45348 | 530432052 | $ | 136,358.86 | 146750 | 530595663 | $ | 3.14 | 248154 | 530725132 | $ | 266.13 |
| 45349 | 530432053 | $ | 15,173.96 | 146751 | 530595664 | $ | 57.68 | 248155 | 530725133 | $ | 65.14 |
| 45350 | 530432054 | $ | 153,523.55 | 146752 | 530595665 | $ | 30.76 | 248156 | 530725134 | $ | 1,033.06 |
| 45351 | 530432067 | $ | 3,011.95 | 146753 | 530595666 | $ | 254.44 | 248157 | 530725135 | $ | 11.28 |
| 45352 | 530432075 | $ | 6.44 | 146754 | 530595667 | $ | 46.08 | 248158 | 530725136 | $ | 77.21 |
| 45353 | 530432076 | $ | 47.40 | 146755 | 530595668 | $ | 280.93 | 248159 | 530725137 | $ | 50.32 |
| 45354 | 530432080 | $ | 78.31 | 146756 | 530595669 | $ | 72.58 | 248160 | 530725138 | $ | 3.90 |
| 45355 | 530432081 | $ | 35.67 | 146757 | 530595670 | $ | 25.09 | 248161 | 530725139 | $ | 141.23 |
| 45356 | 530432082 | $ | 193.00 | 146758 | 530595671 | $ | 440.32 | 248162 | 530725140 | $ | 3.33 |
| 45357 | 530432083 | $ | 265.46 | 146759 | 530595672 | $ | 116.06 | 248163 | 530725141 | $ | 30.72 |
| 45358 | 530432084 | $ | 834.58 | 146760 | 530595673 | $ | 63.13 | 248164 | 530725142 | $ | 33.30 |
| 45359 | 530432085 | $ | 25.64 | 146761 | 530595674 | $ | 63.54 | 248165 | 530725143 | $ | 112.64 |
| 45360 | 530432088 | $ | 108.30 | 146762 | 530595675 | $ | 4.61 | 248166 | 530725145 | $ | 98.78 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45361 | 530432090 | $ | 6,923.00 | 146763 | 530595676 | $ | 4.61 | 248167 | 530725146 | $ | 1.43 |
| 45362 | 530432091 | $ | 127.85 | 146764 | 530595677 | $ | 61.18 | 248168 | 530725147 | $ | 42.95 |
| 45363 | 530432092 | $ | 53.52 | 146765 | 530595679 | $ | 4.18 | 248169 | 530725148 | $ | 13.47 |
| 45364 | 530432094 | $ | 125.44 | 146766 | 530595681 | $ | 10.17 | 248170 | 530725149 | $ | 109.10 |
| 45365 | 530432098 | $ | 370.30 | 146767 | 530595682 | $ | 354.20 | 248171 | 530725150 | $ | 29.21 |
| 45366 | 530432100 | $ | 226.01 | 146768 | 530595683 | $ | 50.62 | 248172 | 530725151 | $ | 21.66 |
| 45367 | 530432102 | $ | 586.01 | 146769 | 530595684 | $ | 483.87 | 248173 | 530725152 | $ | 40.96 |
| 45368 | 530432103 | $ | 223.03 | 146770 | 530595685 | $ | 756.51 | 248174 | 530725153 | $ | 3,158.01 |
| 45369 | 530432119 | $ | 805.00 | 146771 | 530595686 | $ | 17.48 | 248175 | 530725154 | $ | 169.22 |
| 45370 | 530432121 | $ | 79,550.22 | 146772 | 530595687 | $ | 41.17 | 248176 | 530725155 | $ | 265.23 |
| 45371 | 530432124 | $ | 2,265.55 | 146773 | 530595688 | $ | 3.61 | 248177 | 530725156 | $ | 19.28 |
| 45372 | 530432125 | $ | 1,497.45 | 146774 | 530595689 | $ | 262.44 | 248178 | 530725158 | $ | 11.16 |
| 45373 | 530432126 | $ | 6,669.50 | 146775 | 530595690 | $ | 270.48 | 248179 | 530725160 | $ | 140.58 |
| 45374 | 530432127 | $ | 10,958.54 | 146776 | 530595691 | $ | 1,360.97 | 248180 | 530725161 | $ | 64.28 |
| 45375 | 530432143 | $ | 1.89 | 146777 | 530595692 | $ | 18.36 | 248181 | 530725162 | $ | 14.63 |
| 45376 | 530432156 | $ | 83.00 | 146778 | 530595693 | $ | 196.42 | 248182 | 530725163 | $ | 163.83 |
| 45377 | 530432157 | $ | 2,704.80 | 146779 | 530595695 | $ | 48.30 | 248183 | 530725164 | $ | 23.21 |
| 45378 | 530432159 | $ | 81.97 | 146780 | 530595696 | $ | 0.85 | 248184 | 530725165 | $ | 258.98 |
| 45379 | 530432161 | $ | 19,741.71 | 146781 | 530595697 | $ | 0.77 | 248185 | 530725166 | $ | 220.16 |
| 45380 | 530432163 | $ | 13,170.42 | 146782 | 530595698 | $ | 25.76 | 248186 | 530725167 | $ | 48.04 |
| 45381 | 530432164 | $ | 199.71 | 146783 | 530595699 | $ | 30.20 | 248187 | 530725168 | $ | 243.86 |
| 45382 | 530432165 | $ | 961,625.00 | 146784 | 530595700 | $ | 592.79 | 248188 | 530725169 | $ | 3,072.00 |
| 45383 | 530432168 | $ | 55,937.46 | 146785 | 530595701 | $ | 63.23 | 248189 | 530725170 | $ | 8.98 |
| 45384 | 530432169 | $ | 89,375.75 | 146786 | 530595702 | $ | 656.88 | 248190 | 530725171 | $ | 78.70 |
| 45385 | 530432171 | $ | 21,523.47 | 146787 | 530595704 | $ | 0.10 | 248191 | 530725172 | $ | 28.33 |
| 45386 | 530432172 | $ | 512,362.51 | 146788 | 530595705 | $ | 112.70 | 248192 | 530725173 | $ | 119.14 |
| 45387 | 530432173 | $ | 331.38 | 146789 | 530595707 | $ | 13.81 | 248193 | 530725174 | $ | 6.97 |
| 45388 | 530432174 | $ | 3,189.69 | 146790 | 530595708 | $ | 184.32 | 248194 | 530725175 | $ | 53.26 |
| 45389 | 530432175 | $ | 111.51 | 146791 | 530595709 | $ | 22.79 | 248195 | 530725176 | $ | 5.07 |
| 45390 | 530432176 | $ | 220,335.63 | 146792 | 530595710 | $ | 537.62 | 248196 | 530725178 | $ | 18.37 |
| 45391 | 530432177 | $ | 149,367.78 | 146793 | 530595711 | $ | 241.50 | 248197 | 530725179 | $ | 39.48 |
| 45392 | 530432182 | $ | 9.73 | 146794 | 530595712 | $ | 80.50 | 248198 | 530725180 | $ | 9.54 |
| 45393 | 530432184 | $ | 9.98 | 146795 | 530595713 | $ | 0.75 | 248199 | 530725181 | $ | 21.39 |
| 45394 | 530432185 | $ | 15.10 | 146796 | 530595714 | $ | 4.70 | 248200 | 530725182 | $ | 12.97 |
| 45395 | 530432186 | $ | 155.44 | 146797 | 530595715 | $ | 51.30 | 248201 | 530725183 | $ | 98.78 |
| 45396 | 530432189 | $ | 93.74 | 146798 | 530595716 | $ | 30.88 | 248202 | 530725184 | $ | 108.23 |
| 45397 | 530432190 | $ | 24.44 | 146799 | 530595717 | $ | 959.52 | 248203 | 530725185 | $ | 14.73 |
| 45398 | 530432192 | $ | 210.57 | 146800 | 530595718 | $ | 267.26 | 248204 | 530725186 | $ | 34.84 |
| 45399 | 530432194 | $ | 432.44 | 146801 | 530595719 | $ | 4.09 | 248205 | 530725187 | $ | 789.64 |
| 45400 | 530432197 | $ | 4.60 | 146802 | 530595720 | $ | 94.25 | 248206 | 530725188 | $ | 17.96 |
| 45401 | 530432198 | $ | 9.66 | 146803 | 530595721 | $ | 135.24 | 248207 | 530725189 | $ | 42.89 |
| 45402 | 530432201 | $ | 12.88 | 146804 | 530595722 | $ | 8.37 | 248208 | 530725190 | $ | 6.18 |
| 45403 | 530432204 | $ | 9.66 | 146805 | 530595723 | $ | 115.39 | 248209 | 530725191 | $ | 76.33 |
| 45404 | 530432208 | $ | 27.66 | 146806 | 530595724 | $ | 537.98 | 248210 | 530725192 | $ | 16.69 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45405 | 530432209 | $ | 1.79 | 146807 | 530595726 | $ | 950.00 | 248211 | 530725193 | $ | 10.77 |
| 45406 | 530432211 | $ | 12.03 | 146808 | 530595727 | $ | 1,047.28 | 248212 | 530725195 | $ | 55.86 |
| 45407 | 530432214 | $ | 3.84 | 146809 | 530595728 | $ | 125.58 | 248213 | 530725196 | $ | 44.82 |
| 45408 | 530432215 | $ | 0.77 | 146810 | 530595729 | $ | 70.84 | 248214 | 530725198 | $ | 9.92 |
| 45409 | 530432217 | $ | 125.42 | 146811 | 530595730 | $ | 163.57 | 248215 | 530725199 | $ | 260.42 |
| 45410 | 530432223 | $ | 337.49 | 146812 | 530595731 | $ | 198.56 | 248216 | 530725200 | $ | 13.47 |
| 45411 | 530432229 | $ | 30.64 | 146813 | 530595733 | $ | 67.74 | 248217 | 530725201 | $ | 22.29 |
| 45412 | 530432231 | $ | 14.52 | 146814 | 530595734 | $ | 112.70 | 248218 | 530725202 | $ | 55.52 |
| 45413 | 530432232 | $ | 81.50 | 146815 | 530595735 | $ | 92.74 | 248219 | 530725203 | $ | 20.48 |
| 45414 | 530432233 | $ | 2.56 | 146816 | 530595736 | $ | 152.37 | 248220 | 530725204 | $ | 77.47 |
| 45415 | 530432237 | $ | 1.81 | 146817 | 530595737 | $ | 13.90 | 248221 | 530725205 | $ | 6.97 |
| 45416 | 530432243 | $ | 1.02 | 146818 | 530595738 | $ | 123.62 | 248222 | 530725206 | $ | 36.07 |
| 45417 | 530432245 | $ | 5.09 | 146819 | 530595739 | $ | 17.01 | 248223 | 530725207 | $ | 450.52 |
| 45418 | 530432247 | $ | 32.50 | 146820 | 530595740 | $ | 432.72 | 248224 | 530725208 | $ | 1.18 |
| 45419 | 530432250 | $ | 217.00 | 146821 | 530595741 | $ | 187.06 | 248225 | 530725209 | $ | 0.80 |
| 45420 | 530432251 | $ | 43.78 | 146822 | 530595742 | $ | 92.32 | 248226 | 530725210 | $ | 73.70 |
| 45421 | 530432252 | $ | 72.73 | 146823 | 530595744 | $ | 411.19 | 248227 | 530725211 | $ | 13.47 |
| 45422 | 530432254 | $ | 6.38 | 146824 | 530595745 | $ | 12.97 | 248228 | 530725213 | $ | 19.58 |
| 45423 | 530432257 | $ | 57.50 | 146825 | 530595746 | $ | 8.33 | 248229 | 530725214 | $ | 13.71 |
| 45424 | 530432258 | $ | 15.29 | 146826 | 530595747 | $ | 343.10 | 248230 | 530725215 | $ | 194.56 |
| 45425 | 530432259 | $ | 48.92 | 146827 | 530595748 | $ | 92.82 | 248231 | 530725216 | $ | 47.40 |
| 45426 | 530432261 | $ | 24.51 | 146828 | 530595749 | $ | 77.34 | 248232 | 530725217 | $ | 44.99 |
| 45427 | 530432262 | $ | 1,522.68 | 146829 | 530595750 | $ | 28.98 | 248233 | 530725218 | $ | 493.67 |
| 45428 | 530432263 | $ | 742.37 | 146830 | 530595751 | $ | 92.09 | 248234 | 530725219 | $ | 494.02 |
| 45429 | 530432265 | $ | 14.78 | 146831 | 530595753 | $ | 265.89 | 248235 | 530725220 | $ | 121.90 |
| 45430 | 530432266 | $ | 18.77 | 146832 | 530595754 | $ | 139.02 | 248236 | 530725222 | $ | 11.15 |
| 45431 | 530432267 | $ | 15.04 | 146833 | 530595755 | $ | 109.48 | 248237 | 530725223 | $ | 442.02 |
| 45432 | 530432275 | $ | 20.56 | 146834 | 530595757 | $ | 9.73 | 248238 | 530725224 | $ | 1.62 |
| 45433 | 530432278 | $ | 4.76 | 146835 | 530595758 | $ | 416.31 | 248239 | 530725225 | $ | 129.74 |
| 45434 | 530432284 | $ | 66.70 | 146836 | 530595761 | $ | 3.42 | 248240 | 530725226 | $ | 29.98 |
| 45435 | 530432288 | $ | 34.68 | 146837 | 530595763 | $ | 19.91 | 248241 | 530725227 | $ | 198.65 |
| 45436 | 530432290 | $ | 85.25 | 146838 | 530595766 | $ | 1.62 | 248242 | 530725228 | $ | 12.79 |
| 45437 | 530432293 | $ | 20.97 | 146839 | 530595767 | $ | 115.62 | 248243 | 530725229 | $ | 184.80 |
| 45438 | 530432295 | $ | 204.91 | 146840 | 530595768 | $ | 74.56 | 248244 | 530725230 | $ | 44.19 |
| 45439 | 530432297 | $ | 149.41 | 146841 | 530595769 | $ | 379.68 | 248245 | 530725231 | $ | 75.64 |
| 45440 | 530432298 | $ | 33.91 | 146842 | 530595770 | $ | 80.50 | 248246 | 530725232 | $ | 20.75 |
| 45441 | 530432300 | $ | 1,111.04 | 146843 | 530595771 | $ | 78.28 | 248247 | 530725233 | $ | 16.27 |
| 45442 | 530432303 | $ | 55.83 | 146844 | 530595772 | $ | 17.18 | 248248 | 530725234 | $ | 15.38 |
| 45443 | 530432304 | $ | 25.01 | 146845 | 530595773 | $ | 78.12 | 248249 | 530725235 | $ | 1.62 |
| 45444 | 530432305 | $ | 60.71 | 146846 | 530595774 | $ | 66.64 | 248250 | 530725236 | $ | 79.61 |
| 45445 | 530432307 | $ | 19.32 | 146847 | 530595775 | $ | 530.43 | 248251 | 530725237 | $ | 8.59 |
| 45446 | 530432308 | $ | 70.84 | 146848 | 530595776 | $ | 6.95 | 248252 | 530725238 | $ | 125.99 |
| 45447 | 530432309 | $ | 20.83 | 146849 | 530595777 | $ | 408.64 | 248253 | 530725239 | $ | 86.67 |
| 45448 | 530432310 | $ | 28.34 | 146850 | 530595779 | $ | 12.03 | 248254 | 530725241 | $ | 110.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45449 | 530432311 | $ | 36.12 | 146851 | 530595780 | $ | 152.75 | 248255 | 530725242 | $ | 34.82 |
| 45450 | 530432314 | $ | 11.80 | 146852 | 530595781 | $ | 105.56 | 248256 | 530725243 | $ | 738.61 |
| 45451 | 530432322 | $ | 2,223,723.84 | 146853 | 530595782 | $ | 31.44 | 248257 | 530725244 | $ | 4.49 |
| 45452 | 530432333 | $ | 20,103.50 | 146854 | 530595783 | $ | 49.44 | 248258 | 530725245 | $ | 49.39 |
| 45453 | 530432334 | $ | 8,331.13 | 146855 | 530595784 | $ | 53.71 | 248259 | 530725246 | $ | 8.98 |
| 45454 | 530432335 | $ | 664,444.72 | 146856 | 530595786 | $ | 16.69 | 248260 | 530725248 | $ | 6.34 |
| 45455 | 530432339 | $ | 409.60 | 146857 | 530595788 | $ | 1.43 | 248261 | 530725249 | $ | 5.28 |
| 45456 | 530432340 | $ | 611.80 | 146858 | 530595789 | $ | 80.50 | 248262 | 530725250 | $ | 15.85 |
| 45457 | 530432341 | $ | 158.26 | 146859 | 530595790 | $ | 36.70 | 248263 | 530725251 | $ | 1.90 |
| 45458 | 530432342 | $ | 36,173.91 | 146860 | 530595791 | $ | 33.54 | 248264 | 530725253 | $ | 13.47 |
| 45459 | 530432343 | $ | 345.47 | 146861 | 530595792 | $ | 130.87 | 248265 | 530725254 | $ | 234.43 |
| 45460 | 530432344 | $ | 1,667.52 | 146862 | 530595793 | $ | 45.88 | 248266 | 530725256 | $ | 80.90 |
| 45461 | 530432345 | $ | 846.86 | 146863 | 530595794 | $ | 17.10 | 248267 | 530725259 | $ | 35.92 |
| 45462 | 530432346 | $ | 687.08 | 146864 | 530595795 | $ | 108.56 | 248268 | 530725260 | $ | 35.92 |
| 45463 | 530432347 | $ | 227.43 | 146865 | 530595796 | $ | 28.83 | 248269 | 530725261 | $ | 0.48 |
| 45464 | 530432348 | $ | 32.20 | 146866 | 530595797 | $ | 82.51 | 248270 | 530725262 | $ | 8.98 |
| 45465 | 530432349 | $ | 962.78 | 146867 | 530595798 | $ | 154.94 | 248271 | 530725263 | $ | 56.06 |
| 45466 | 530432350 | $ | 147.45 | 146868 | 530595799 | $ | 16.43 | 248272 | 530725264 | $ | 34.45 |
| 45467 | 530432351 | $ | 497.94 | 146869 | 530595800 | $ | 14.21 | 248273 | 530725265 | $ | 29.46 |
| 45468 | 530432352 | $ | 243.18 | 146870 | 530595801 | $ | 94.17 | 248274 | 530725266 | $ | 26.41 |
| 45469 | 530432353 | $ | 51.52 | 146871 | 530595802 | $ | 173.72 | 248275 | 530725267 | $ | 23.66 |
| 45470 | 530432354 | $ | 251.16 | 146872 | 530595805 | $ | 17.44 | 248276 | 530725268 | $ | 111.26 |
| 45471 | 530432356 | $ | 10,054.41 | 146873 | 530595806 | $ | 308.74 | 248277 | 530725269 | $ | 62.94 |
| 45472 | 530432357 | $ | 1,008,104.90 | 146874 | 530595808 | $ | 130.94 | 248278 | 530725271 | $ | 1.42 |
| 45473 | 530432358 | $ | 1,536.00 | 146875 | 530595809 | $ | 156.58 | 248279 | 530725272 | $ | 13.71 |
| 45474 | 530432371 | $ | 168,540.00 | 146876 | 530595810 | $ | 62.81 | 248280 | 530725273 | $ | 46.00 |
| 45475 | 530432374 | $ | 998.30 | 146877 | 530595811 | $ | 460.62 | 248281 | 530725274 | $ | 6,810.67 |
| 45476 | 530432375 | $ | 1,367.47 | 146878 | 530595812 | $ | 119.72 | 248282 | 530725276 | $ | 4.86 |
| 45477 | 530432376 | $ | 1,373.91 | 146879 | 530595813 | $ | 202.56 | 248283 | 530725278 | $ | 1.14 |
| 45478 | 530432377 | $ | 1,282.51 | 146880 | 530595823 | $ | 842.25 | 248284 | 530725280 | $ | 2.56 |
| 45479 | 530432378 | $ | 872.44 | 146881 | 530595824 | $ | 174.06 | 248285 | 530725284 | $ | 329.59 |
| 45480 | 530432379 | $ | 941.64 | 146882 | 530595826 | $ | 126.41 | 248286 | 530725287 | $ | 184.59 |
| 45481 | 530432380 | $ | 37,582.52 | 146883 | 530595827 | $ | 127.70 | 248287 | 530725288 | $ | 634.88 |
| 45482 | 530432381 | $ | 9.66 | 146884 | 530595828 | $ | 47.87 | 248288 | 530725289 | $ | 1,232.36 |
| 45483 | 530432383 | $ | 51.18 | 146885 | 530595829 | $ | 19.36 | 248289 | 530725290 | $ | 6.42 |
| 45484 | 530432385 | $ | 46.58 | 146886 | 530595830 | $ | 43.05 | 248290 | 530725292 | $ | 112.19 |
| 45485 | 530432387 | $ | 331.66 | 146887 | 530595831 | $ | 91.58 | 248291 | 530725298 | $ | 189.87 |
| 45486 | 530432391 | $ | 135.24 | 146888 | 530595832 | $ | 71.68 | 248292 | 530725299 | $ | 220.72 |
| 45487 | 530432399 | $ | 119.15 | 146889 | 530595834 | $ | 93.48 | 248293 | 530725300 | $ | 334.86 |
| 45488 | 530432400 | $ | 81.85 | 146890 | 530595835 | $ | 109.05 | 248294 | 530725302 | $ | 347.93 |
| 45489 | 530432401 | $ | 400.26 | 146891 | 530595836 | $ | 214.88 | 248295 | 530725303 | $ | 673.13 |
| 45490 | 530432403 | $ | 760.04 | 146892 | 530595837 | $ | 65.62 | 248296 | 530725304 | $ | 638.82 |
| 45491 | 530432404 | $ | 231.30 | 146893 | 530595839 | $ | 910.88 | 248297 | 530725305 | $ | 186.98 |
| 45492 | 530432405 | $ | 980.42 | 146894 | 530595841 | $ | 1,028.50 | 248298 | 530725306 | $ | 61.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45493 | 530432408 | $ | 359.78 | 146895 | 530595842 | $ | 331.66 | 248299 | 530725307 | $ | 710.00 |
| 45494 | 530432409 | $ | 198.52 | 146896 | 530595844 | $ | 3,255.57 | 248300 | 530725308 | $ | 716.20 |
| 45495 | 530432412 | $ | 644.00 | 146897 | 530595845 | $ | 211.62 | 248301 | 530725309 | $ | 718.68 |
| 45496 | 530432414 | $ | 1,835.40 | 146898 | 530595846 | $ | 122.36 | 248302 | 530725310 | $ | 5.24 |
| 45497 | 530432415 | $ | 2,415.00 | 146899 | 530595847 | $ | 227.02 | 248303 | 530725311 | $ | 20.90 |
| 45498 | 530432416 | $ | 917.37 | 146900 | 530595848 | $ | 106.26 | 248304 | 530725315 | $ | 31.25 |
| 45499 | 530432417 | $ | 1,368.50 | 146901 | 530595849 | $ | 85.41 | 248305 | 530725316 | $ | 893.51 |
| 45500 | 530432418 | $ | 1,610.00 | 146902 | 530595850 | $ | 73.00 | 248306 | 530725317 | $ | 76.83 |
| 45501 | 530432420 | $ | 289.62 | 146903 | 530595851 | $ | 101.85 | 248307 | 530725319 | $ | 22.56 |
| 45502 | 530432423 | $ | 237.10 | 146904 | 530595853 | $ | 251.57 | 248308 | 530725320 | $ | 142.16 |
| 45503 | 530432432 | $ | 92.21 | 146905 | 530595854 | $ | 206.88 | 248309 | 530725321 | $ | 28.33 |
| 45504 | 530432434 | $ | 103.20 | 146906 | 530595856 | $ | 98.66 | 248310 | 530725322 | $ | 443.55 |
| 45505 | 530432437 | $ | 33,757.58 | 146907 | 530595857 | $ | 283.36 | 248311 | 530725323 | $ | 720.48 |
| 45506 | 530432440 | $ | 2,082.82 | 146908 | 530595858 | $ | 386.00 | 248312 | 530725324 | $ | 171.45 |
| 45507 | 530432441 | $ | 1,259.56 | 146909 | 530595859 | $ | 30.40 | 248313 | 530725325 | $ | 383.96 |
| 45508 | 530432442 | $ | 1,484.75 | 146910 | 530595860 | $ | 146.35 | 248314 | 530725326 | $ | 420.37 |
| 45509 | 530432443 | $ | 1,073.30 | 146911 | 530595861 | $ | 171.29 | 248315 | 530725327 | $ | 282.87 |
| 45510 | 530432444 | $ | 5,045.05 | 146912 | 530595862 | $ | 205.97 | 248316 | 530725328 | $ | 103.04 |
| 45511 | 530432445 | $ | 661.95 | 146913 | 530595863 | $ | 116.79 | 248317 | 530725329 | $ | 76.33 |
| 45512 | 530432446 | $ | 667.90 | 146914 | 530595865 | $ | 61.18 | 248318 | 530725330 | $ | 373.73 |
| 45513 | 530432447 | $ | 1,870.20 | 146915 | 530595866 | $ | 865.97 | 248319 | 530725331 | $ | 13.60 |
| 45514 | 530432448 | $ | 2,053.35 | 146916 | 530595867 | $ | 27.02 | 248320 | 530725332 | $ | 1,798.68 |
| 45515 | 530432473 | $ | 6,359.50 | 146917 | 530595870 | $ | 78.12 | 248321 | 530725333 | $ | 217.88 |
| 45516 | 530432474 | $ | 6,682.40 | 146918 | 530595871 | $ | 78.12 | 248322 | 530725334 | $ | 122.53 |
| 45517 | 530432476 | $ | 22,207.50 | 146919 | 530595872 | $ | 189.98 | 248323 | 530725335 | $ | 31.26 |
| 45518 | 530432477 | $ | 535,790.00 | 146920 | 530595873 | $ | 57.96 | 248324 | 530725337 | $ | 63.50 |
| 45519 | 530432478 | $ | 693,630.00 | 146921 | 530595874 | $ | 86.64 | 248325 | 530725338 | $ | 17.96 |
| 45520 | 530432479 | $ | 54,320.30 | 146922 | 530595875 | $ | 189.98 | 248326 | 530725341 | $ | 8.15 |
| 45521 | 530432481 | $ | 30,851.81 | 146923 | 530595876 | $ | 131.81 | 248327 | 530725342 | $ | 129.00 |
| 45522 | 530432482 | $ | 626.22 | 146924 | 530595877 | $ | 263.84 | 248328 | 530725343 | $ | 119.39 |
| 45523 | 530432483 | $ | 1,862.76 | 146925 | 530595878 | $ | 58.59 | 248329 | 530725344 | $ | 8.37 |
| 45524 | 530432484 | $ | 19,327.85 | 146926 | 530595879 | $ | 74.90 | 248330 | 530725349 | $ | 25.60 |
| 45525 | 530432485 | $ | 1,567.44 | 146927 | 530595882 | $ | 2,245.00 | 248331 | 530725350 | $ | 996.15 |
| 45526 | 530432486 | $ | 1,555,075.48 | 146928 | 530595883 | $ | 6,440.00 | 248332 | 530725352 | $ | 9.45 |
| 45527 | 530432488 | $ | 75,306.69 | 146929 | 530595885 | $ | 26.94 | 248333 | 530725353 | $ | 9.66 |
| 45528 | 530432489 | $ | 15,145.00 | 146930 | 530595886 | $ | 61.18 | 248334 | 530725361 | $ | 1,453.25 |
| 45529 | 530432490 | $ | 95,123.88 | 146931 | 530595887 | $ | 17.18 | 248335 | 530725362 | $ | 2,123.57 |
| 45530 | 530432491 | $ | 957.60 | 146932 | 530595888 | $ | 77.94 | 248336 | 530725363 | $ | 132.02 |
| 45531 | 530432492 | $ | 5,404.52 | 146933 | 530595889 | $ | 68.65 | 248337 | 530725364 | $ | 1,136.66 |
| 45532 | 530432494 | $ | 134.70 | 146934 | 530595890 | $ | 193.00 | 248338 | 530725365 | $ | 137.14 |
| 45533 | 530432495 | $ | 163.27 | 146935 | 530595891 | $ | 23.16 | 248339 | 530725366 | $ | 57.96 |
| 45534 | 530432496 | $ | 54.74 | 146936 | 530595892 | $ | 205.36 | 248340 | 530725369 | $ | 161.00 |
| 45535 | 530432499 | $ | 176.39 | 146937 | 530595893 | $ | 45.08 | 248341 | 530725370 | $ | 96.60 |
| 45536 | 530432502 | $ | 11.56 | 146938 | 530595895 | $ | 50.33 | 248342 | 530725371 | $ | 59.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45537 | 530432503 | $ | 1.54 | 146939 | 530595896 | $ | 112.70 | 248343 | 530725372 | $ | 590.27 |
| 45538 | 530432504 | $ | 96.60 | 146940 | 530595897 | $ | 138.46 | 248344 | 530725373 | $ | 363.86 |
| 45539 | 530432506 | $ | 9.66 | 146941 | 530595898 | $ | 87.26 | 248345 | 530725374 | $ | 46.44 |
| 45540 | 530432514 | $ | 32.00 | 146942 | 530595899 | $ | 112.70 | 248346 | 530725375 | $ | 793.50 |
| 45541 | 530432516 | $ | 82.87 | 146943 | 530595900 | $ | 1,347.00 | 248347 | 530725378 | $ | 156.48 |
| 45542 | 530432517 | $ | 3.22 | 146944 | 530595901 | $ | 189.33 | 248348 | 530725381 | $ | 41.86 |
| 45543 | 530432518 | $ | 7.71 | 146945 | 530595902 | $ | 77.01 | 248349 | 530725382 | $ | 119.14 |
| 45544 | 530432519 | $ | 7.42 | 146946 | 530595903 | $ | 105.99 | 248350 | 530725383 | $ | 618.24 |
| 45545 | 530432520 | $ | 24.44 | 146947 | 530595904 | $ | 482.50 | 248351 | 530725385 | $ | 25.76 |
| 45546 | 530432528 | $ | 19.70 | 146948 | 530595905 | $ | 138.46 | 248352 | 530725387 | $ | 180.29 |
| 45547 | 530432529 | $ | 2.56 | 146949 | 530595906 | $ | 45.08 | 248353 | 530725389 | $ | 2,436.75 |
| 45548 | 530432530 | $ | 318.91 | 146950 | 530595908 | $ | 183.54 | 248354 | 530725390 | $ | 49.58 |
| 45549 | 530432531 | $ | 468.31 | 146951 | 530595910 | $ | 211.89 | 248355 | 530725391 | $ | 6.72 |
| 45550 | 530432532 | $ | 12.88 | 146952 | 530595911 | $ | 54.74 | 248356 | 530725392 | $ | 354.24 |
| 45551 | 530432534 | $ | 6.44 | 146953 | 530595912 | $ | 32.25 | 248357 | 530725393 | $ | 47.59 |
| 45552 | 530432537 | $ | 240.91 | 146954 | 530595913 | $ | 64.18 | 248358 | 530725394 | $ | 291.43 |
| 45553 | 530432540 | $ | 2.57 | 146955 | 530595914 | $ | 19.92 | 248359 | 530725395 | $ | 21.93 |
| 45554 | 530432546 | $ | 9.66 | 146956 | 530595915 | $ | 386.00 | 248360 | 530725397 | $ | 173.70 |
| 45555 | 530432550 | $ | 9.12 | 146957 | 530595916 | $ | 93.70 | 248361 | 530725399 | $ | 179.49 |
| 45556 | 530432551 | $ | 11.56 | 146958 | 530595917 | $ | 993.95 | 248362 | 530725400 | $ | 292.84 |
| 45557 | 530432554 | $ | 11.56 | 146959 | 530595918 | $ | 309.16 | 248363 | 530725401 | $ | 169.84 |
| 45558 | 530432559 | $ | 199.45 | 146960 | 530595920 | $ | 1,011.36 | 248364 | 530725403 | $ | 30.88 |
| 45559 | 530432562 | $ | 6.44 | 146961 | 530595921 | $ | 264.05 | 248365 | 530725404 | $ | 85.50 |
| 45560 | 530432563 | $ | 1.28 | 146962 | 530595923 | $ | 276.93 | 248366 | 530725405 | $ | 159.03 |
| 45561 | 530432564 | $ | 66.33 | 146963 | 530595924 | $ | 452.37 | 248367 | 530725406 | $ | 90.63 |
| 45562 | 530432565 | $ | 5.12 | 146964 | 530595926 | $ | 8.89 | 248368 | 530725407 | $ | 18.81 |
| 45563 | 530432567 | $ | 18.60 | 146965 | 530595927 | $ | 13.74 | 248369 | 530725408 | $ | 440.20 |
| 45564 | 530432570 | $ | 177.28 | 146966 | 530595928 | $ | 71.58 | 248370 | 530725409 | $ | 42.80 |
| 45565 | 530432571 | $ | 61.18 | 146967 | 530595929 | $ | 63.69 | 248371 | 530725413 | $ | 471.04 |
| 45566 | 530432573 | $ | 34.56 | 146968 | 530595940 | $ | 120.40 | 248372 | 530725414 | $ | 5,454.16 |
| 45567 | 530432574 | $ | 6.44 | 146969 | 530595945 | $ | 5.62 | 248373 | 530725415 | $ | 241.34 |
| 45568 | 530432580 | $ | 38.64 | 146970 | 530595955 | $ | 19.35 | 248374 | 530725417 | $ | 13.51 |
| 45569 | 530432581 | $ | 42.55 | 146971 | 530595960 | $ | 79.84 | 248375 | 530725419 | $ | 92.13 |
| 45570 | 530432584 | $ | 100.13 | 146972 | 530595961 | $ | 29.58 | 248376 | 530725420 | $ | 424.96 |
| 45571 | 530432585 | $ | 83.40 | 146973 | 530595963 | $ | 48.30 | 248377 | 530725421 | $ | 0.48 |
| 45572 | 530432586 | $ | 3.53 | 146974 | 530595964 | $ | 187.87 | 248378 | 530725422 | $ | 2.95 |
| 45573 | 530432587 | $ | 10.31 | 146975 | 530595965 | $ | 32.63 | 248379 | 530725424 | $ | 153.14 |
| 45574 | 530432589 | $ | 45.79 | 146976 | 530595966 | $ | 176.82 | 248380 | 530725426 | $ | 418.44 |
| 45575 | 530432590 | $ | 70.25 | 146977 | 530595968 | $ | 18.86 | 248381 | 530725427 | $ | 212.52 |
| 45576 | 530432593 | $ | 19.22 | 146978 | 530595969 | $ | 357.42 | 248382 | 530725428 | $ | 5.04 |
| 45577 | 530432600 | $ | 6.44 | 146979 | 530595972 | $ | 54.74 | 248383 | 530725429 | $ | 96.50 |
| 45578 | 530432601 | $ | 8.34 | 146980 | 530595973 | $ | 45.08 | 248384 | 530725430 | $ | 51.50 |
| 45579 | 530432603 | $ | 60.47 | 146981 | 530595976 | $ | 54.74 | 248385 | 530725431 | $ | 122.16 |
| 45580 | 530432604 | $ | 4.35 | 146982 | 530595977 | $ | 57.96 | 248386 | 530725432 | $ | 397.23 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45581 | 530432606 | $ | 9.03 | 146983 | 530595978 | $ | 35.42 | 248387 | 530725433 | $ | 2.75 |
| 45582 | 530432608 | $ | 240.65 | 146984 | 530595979 | $ | 1,368.29 | 248388 | 530725435 | $ | 0.86 |
| 45583 | 530432609 | $ | 211.39 | 146985 | 530595981 | $ | 336.80 | 248389 | 530725437 | $ | 1,519.43 |
| 45584 | 530432611 | $ | 9.66 | 146986 | 530595983 | $ | 45.69 | 248390 | 530725438 | $ | 19.62 |
| 45585 | 530432612 | $ | 9.98 | 146987 | 530595984 | $ | 63.51 | 248391 | 530725439 | $ | 64.40 |
| 45586 | 530432614 | $ | 3.47 | 146988 | 530595986 | $ | 275.92 | 248392 | 530725440 | $ | 470.32 |
| 45587 | 530432617 | $ | 10.19 | 146989 | 530595987 | $ | 277.63 | 248393 | 530725441 | $ | 17.73 |
| 45588 | 530432620 | $ | 164.10 | 146990 | 530595988 | $ | 298.15 | 248394 | 530725442 | $ | 12.60 |
| 45589 | 530432621 | $ | 123.05 | 146991 | 530595990 | $ | 61.18 | 248395 | 530725443 | $ | 130.95 |
| 45590 | 530432624 | $ | 64.40 | 146992 | 530595991 | $ | 67.62 | 248396 | 530725444 | $ | 22.54 |
| 45591 | 530432625 | $ | 13.50 | 146993 | 530595992 | $ | 268.55 | 248397 | 530725445 | $ | 34.09 |
| 45592 | 530432632 | $ | 189.18 | 146994 | 530595993 | $ | 48.30 | 248398 | 530725446 | $ | 2.70 |
| 45593 | 530432633 | $ | 6.44 | 146995 | 530595994 | $ | 2,520.00 | 248399 | 530725447 | $ | 1.60 |
| 45594 | 530432636 | $ | 84.18 | 146996 | 530595995 | $ | 99.82 | 248400 | 530725448 | $ | 0.94 |
| 45595 | 530432637 | $ | 11.40 | 146997 | 530595997 | $ | 102.79 | 248401 | 530725450 | $ | 68.87 |
| 45596 | 530432638 | $ | 20.90 | 146998 | 530595998 | $ | 185.41 | 248402 | 530725451 | $ | 51.15 |
| 45597 | 530432639 | $ | 810.86 | 146999 | 530595999 | $ | 263.34 | 248403 | 530725452 | $ | 8.49 |
| 45598 | 530432641 | $ | 13.30 | 147000 | 530596000 | $ | 9.03 | 248404 | 530725455 | $ | 41.04 |
| 45599 | 530432642 | $ | 73.03 | 147001 | 530596001 | $ | 1,004.46 | 248405 | 530725456 | $ | 1.12 |
| 45600 | 530432643 | $ | 12.90 | 147002 | 530596002 | $ | 14.19 | 248406 | 530725457 | $ | 35.92 |
| 45601 | 530432644 | $ | 92.64 | 147003 | 530596003 | $ | 3,220.00 | 248407 | 530725458 | $ | 0.32 |
| 45602 | 530432645 | $ | 34.10 | 147004 | 530596004 | $ | 90.16 | 248408 | 530725460 | $ | 1.28 |
| 45603 | 530432646 | $ | 20.32 | 147005 | 530596005 | $ | 379.92 | 248409 | 530725462 | $ | 100.04 |
| 45604 | 530432647 | $ | 350.34 | 147006 | 530596008 | $ | 1,203.04 | 248410 | 530725463 | $ | 33.31 |
| 45605 | 530432648 | $ | 28.98 | 147007 | 530596009 | $ | 161.35 | 248411 | 530725464 | $ | 335.39 |
| 45606 | 530432649 | $ | 235.73 | 147008 | 530596010 | $ | 6.84 | 248412 | 530725466 | $ | 2.07 |
| 45607 | 530432651 | $ | 530.44 | 147009 | 530596011 | $ | 5.63 | 248413 | 530725467 | $ | 606.15 |
| 45608 | 530432652 | $ | 12.13 | 147010 | 530596012 | $ | 128.80 | 248414 | 530725468 | $ | 889.02 |
| 45609 | 530432656 | $ | 26.53 | 147011 | 530596013 | $ | 286.58 | 248415 | 530725469 | $ | 97.28 |
| 45610 | 530432661 | $ | 127.38 | 147012 | 530596014 | $ | 141.39 | 248416 | 530725470 | $ | 30.09 |
| 45611 | 530432663 | $ | 51.30 | 147013 | 530596015 | $ | 284.49 | 248417 | 530725472 | $ | 942.90 |
| 45612 | 530432667 | $ | 49,028.10 | 147014 | 530596016 | $ | 213.96 | 248418 | 530725474 | $ | 1,306.67 |
| 45613 | 530432668 | $ | 262,278.85 | 147015 | 530596018 | $ | 45.08 | 248419 | 530725475 | $ | 1.28 |
| 45614 | 530432674 | $ | 67,585.52 | 147016 | 530596019 | $ | 521.64 | 248420 | 530725477 | $ | 14.54 |
| 45615 | 530432675 | $ | 968,817.21 | 147017 | 530596021 | $ | 11.05 | 248421 | 530725478 | $ | 318.21 |
| 45616 | 530432676 | $ | 241.50 | 147018 | 530596022 | $ | 712.68 | 248422 | 530725479 | $ | 1,634.09 |
| 45617 | 530432677 | $ | 270.48 | 147019 | 530596023 | $ | 1,265.48 | 248423 | 530725480 | $ | 4.16 |
| 45618 | 530432678 | $ | 787.44 | 147020 | 530596024 | $ | 50.23 | 248424 | 530725481 | $ | 521.37 |
| 45619 | 530432679 | $ | 144.90 | 147021 | 530596027 | $ | 319.40 | 248425 | 530725482 | $ | 149.05 |
| 45620 | 530432680 | $ | 257.60 | 147022 | 530596028 | $ | 1,677.30 | 248426 | 530725485 | $ | 297.01 |
| 45621 | 530432681 | $ | 103.04 | 147023 | 530596029 | $ | 460.46 | 248427 | 530725486 | $ | 1.44 |
| 45622 | 530432682 | $ | 99.82 | 147024 | 530596030 | $ | 605.36 | 248428 | 530725487 | $ | 10.80 |
| 45623 | 530432683 | $ | 48.30 | 147025 | 530596031 | $ | 605.36 | 248429 | 530725488 | $ | 3.85 |
| 45624 | 530432684 | $ | 77.28 | 147026 | 530596032 | $ | 122.36 | 248430 | 530725493 | $ | 561.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45625 | 530432685 | $ | 299.46 | 147027 | 530596033 | $ | 77.49 | 248431 | 530725494 | $ | 42.46 |
| 45626 | 530432686 | $ | 579.60 | 147028 | 530596034 | $ | 135.10 | 248432 | 530725495 | $ | 1,192.36 |
| 45627 | 530432687 | $ | 115.80 | 147029 | 530596035 | $ | 183.54 | 248433 | 530725496 | $ | 1,200.64 |
| 45628 | 530432688 | $ | 389.62 | 147030 | 530596037 | $ | 356.24 | 248434 | 530725497 | $ | 0.10 |
| 45629 | 530432689 | $ | 70.84 | 147031 | 530596038 | $ | 45.08 | 248435 | 530725499 | $ | 26.94 |
| 45630 | 530432690 | $ | 115.92 | 147032 | 530596039 | $ | 45.08 | 248436 | 530725500 | $ | 445.44 |
| 45631 | 530432691 | $ | 344.54 | 147033 | 530596040 | $ | 181.52 | 248437 | 530725501 | $ | 46.39 |
| 45632 | 530432692 | $ | 48.30 | 147034 | 530596041 | $ | 9.65 | 248438 | 530725502 | $ | 67.17 |
| 45633 | 530432695 | $ | 93,335.60 | 147035 | 530596042 | $ | 597.27 | 248439 | 530725503 | $ | 133.12 |
| 45634 | 530432696 | $ | 745.35 | 147036 | 530596043 | $ | 171.77 | 248440 | 530725504 | $ | 15.36 |
| 45635 | 530432697 | $ | 622.30 | 147037 | 530596045 | $ | 1,566.14 | 248441 | 530725505 | $ | 6.56 |
| 45636 | 530432699 | $ | 673.50 | 147038 | 530596046 | $ | 378.23 | 248442 | 530725506 | $ | 105.10 |
| 45637 | 530432705 | $ | 8.55 | 147039 | 530596047 | $ | 41.86 | 248443 | 530725508 | $ | 7.83 |
| 45638 | 530432707 | $ | 128.80 | 147040 | 530596048 | $ | 251.14 | 248444 | 530725511 | $ | 460.05 |
| 45639 | 530432712 | $ | 9.66 | 147041 | 530596049 | $ | 27.02 | 248445 | 530725512 | $ | 102.33 |
| 45640 | 530432713 | $ | 19.65 | 147042 | 530596050 | $ | 48.30 | 248446 | 530725513 | $ | 80.05 |
| 45641 | 530432716 | $ | 18.00 | 147043 | 530596051 | $ | 156.85 | 248447 | 530725514 | $ | 159.32 |
| 45642 | 530432720 | $ | 6.89 | 147044 | 530596052 | $ | 51.52 | 248448 | 530725515 | $ | 623.89 |
| 45643 | 530432727 | $ | 697.89 | 147045 | 530596054 | $ | 2,080.89 | 248449 | 530725516 | $ | 88.38 |
| 45644 | 530432728 | $ | 305.90 | 147046 | 530596057 | $ | 9.48 | 248450 | 530725517 | $ | 57.15 |
| 45645 | 530432729 | $ | 5,554.39 | 147047 | 530596058 | $ | 559.55 | 248451 | 530725518 | $ | 171.26 |
| 45646 | 530432730 | $ | 1,744.64 | 147048 | 530596059 | $ | 23.16 | 248452 | 530725519 | $ | 21.15 |
| 45647 | 530432731 | $ | 1,599,263.40 | 147049 | 530596061 | $ | 28.95 | 248453 | 530725520 | $ | 15.36 |
| 45648 | 530432732 | $ | 380.30 | 147050 | 530596062 | $ | 25.09 | 248454 | 530725521 | $ | 2.07 |
| 45649 | 530432734 | $ | 54.74 | 147051 | 530596063 | $ | 1,930.00 | 248455 | 530725522 | $ | 1.14 |
| 45650 | 530432735 | $ | 278.16 | 147052 | 530596065 | $ | 541.96 | 248456 | 530725523 | $ | 251.99 |
| 45651 | 530432736 | $ | 241.50 | 147053 | 530596066 | $ | 48.25 | 248457 | 530725524 | $ | 72.36 |
| 45652 | 530432737 | $ | 2,029.14 | 147054 | 530596067 | $ | 27.02 | 248458 | 530725525 | $ | 28.19 |
| 45653 | 530432738 | $ | 109.60 | 147055 | 530596068 | $ | 422.13 | 248459 | 530725526 | $ | 141.05 |
| 45654 | 530432739 | $ | 1,210.88 | 147056 | 530596070 | $ | 28.95 | 248460 | 530725527 | $ | 470.37 |
| 45655 | 530432740 | $ | 77.26 | 147057 | 530596071 | $ | 23.16 | 248461 | 530725528 | $ | 1.27 |
| 45656 | 530432742 | $ | 0.35 | 147058 | 530596072 | $ | 89.34 | 248462 | 530725529 | $ | 3,220.00 |
| 45657 | 530432744 | $ | 2,479.40 | 147059 | 530596076 | $ | 23.94 | 248463 | 530725531 | $ | 1.24 |
| 45658 | 530432746 | $ | 37.80 | 147060 | 530596077 | $ | 182.97 | 248464 | 530725532 | $ | 77.51 |
| 45659 | 530432747 | $ | 4,202.10 | 147061 | 530596079 | $ | 105.63 | 248465 | 530725534 | $ | 9.09 |
| 45660 | 530432748 | $ | 594.53 | 147062 | 530596080 | $ | 5.70 | 248466 | 530725535 | $ | 3.29 |
| 45661 | 530432749 | $ | 4,625.54 | 147063 | 530596081 | $ | 2,178.07 | 248467 | 530725536 | $ | 27.02 |
| 45662 | 530432750 | $ | 595.70 | 147064 | 530596082 | $ | 2,138.85 | 248468 | 530725537 | $ | 46.37 |
| 45663 | 530432752 | $ | 439.69 | 147065 | 530596083 | $ | 58.42 | 248469 | 530725538 | $ | 0.77 |
| 45664 | 530432756 | $ | 215.04 | 147066 | 530596086 | $ | 1,423.33 | 248470 | 530725539 | $ | 68.44 |
| 45665 | 530432758 | $ | 49.90 | 147067 | 530596131 | $ | 38.20 | 248471 | 530725540 | $ | 10.84 |
| 45666 | 530432761 | $ | 837.00 | 147068 | 530596132 | $ | 1,533.26 | 248472 | 530725541 | $ | 26.94 |
| 45667 | 530432762 | $ | 3.68 | 147069 | 530596133 | $ | 219.47 | 248473 | 530725542 | $ | 137.63 |
| 45668 | 530432767 | $ | 352.07 | 147070 | 530596134 | $ | 12.27 | 248474 | 530725543 | $ | 70.01 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45669 | 530432769 | $ | 885.46 | 147071 | 530596135 | $ | 129.49 | 248475 | 530725544 | $ | 451.52 |
| 45670 | 530432771 | $ | 48.25 | 147072 | 530596136 | $ | 18.03 | 248476 | 530725545 | $ | 90.00 |
| 45671 | 530432772 | $ | 193.20 | 147073 | 530596138 | $ | 19.94 | 248477 | 530725546 | $ | 184.32 |
| 45672 | 530432773 | $ | 198.00 | 147074 | 530596139 | $ | 179.67 | 248478 | 530725547 | $ | 1,025.91 |
| 45673 | 530432783 | $ | 15.52 | 147075 | 530596140 | $ | 1.02 | 248479 | 530725548 | $ | 280.83 |
| 45674 | 530432788 | $ | 16.10 | 147076 | 530596141 | $ | 289.50 | 248480 | 530725549 | $ | 149.47 |
| 45675 | 530432793 | $ | 10,828.86 | 147077 | 530596142 | $ | 15.36 | 248481 | 530725551 | $ | 137.87 |
| 45676 | 530432794 | $ | 604.15 | 147078 | 530596143 | $ | 22.54 | 248482 | 530725552 | $ | 32.77 |
| 45677 | 530432795 | $ | 2,670.50 | 147079 | 530596145 | $ | 64.40 | 248483 | 530725553 | $ | 19.32 |
| 45678 | 530432796 | $ | 1,763.70 | 147080 | 530596146 | $ | 118.47 | 248484 | 530725554 | $ | 33.32 |
| 45679 | 530432797 | $ | 3,402.75 | 147081 | 530596150 | $ | 2,254.00 | 248485 | 530725555 | $ | 108.65 |
| 45680 | 530432798 | $ | 1,921.65 | 147082 | 530596151 | $ | 31.80 | 248486 | 530725556 | $ | 1.02 |
| 45681 | 530432799 | $ | 739.10 | 147083 | 530596152 | $ | 24.12 | 248487 | 530725557 | $ | 394.45 |
| 45682 | 530432800 | $ | 1,253.05 | 147084 | 530596153 | $ | 14.10 | 248488 | 530725558 | $ | 122.12 |
| 45683 | 530432801 | $ | 3,614.95 | 147085 | 530596154 | $ | 304.31 | 248489 | 530725559 | $ | 11.43 |
| 45684 | 530432802 | $ | 1,224.35 | 147086 | 530596155 | $ | 95.54 | 248490 | 530725560 | $ | 153.92 |
| 45685 | 530432803 | $ | 2,558.00 | 147087 | 530596156 | $ | 25.76 | 248491 | 530725561 | $ | 167.44 |
| 45686 | 530432842 | $ | 61.92 | 147088 | 530596157 | $ | 164.92 | 248492 | 530725562 | $ | 405.73 |
| 45687 | 530432844 | $ | 3,914.64 | 147089 | 530596158 | $ | 190.62 | 248493 | 530725564 | $ | 373.76 |
| 45688 | 530432845 | $ | 87,473.39 | 147090 | 530596159 | $ | 46.08 | 248494 | 530725565 | $ | 4.41 |
| 45689 | 530432846 | $ | 1,389,374.10 | 147091 | 530596160 | $ | 129.44 | 248495 | 530725566 | $ | 265.59 |
| 45690 | 530432847 | $ | 302,670.00 | 147092 | 530596161 | $ | 751.13 | 248496 | 530725567 | $ | 122.88 |
| 45691 | 530432848 | $ | 576.98 | 147093 | 530596162 | $ | 25.76 | 248497 | 530725569 | $ | 45.08 |
| 45692 | 530432849 | $ | 1,418.84 | 147094 | 530596163 | $ | 260.57 | 248498 | 530725570 | $ | 28.58 |
| 45693 | 530432851 | $ | 131,441.22 | 147095 | 530596164 | $ | 113.77 | 248499 | 530725571 | $ | 93.38 |
| 45694 | 530432853 | $ | 203,344.28 | 147096 | 530596165 | $ | 136.88 | 248500 | 530725572 | $ | 2.56 |
| 45695 | 530432854 | $ | 173,818.32 | 147097 | 530596166 | $ | 13.82 | 248501 | 530725573 | $ | 318.34 |
| 45696 | 530432855 | $ | 28,742.48 | 147098 | 530596167 | $ | 144.89 | 248502 | 530725574 | $ | 20.33 |
| 45697 | 530432856 | $ | 4,432,941.80 | 147099 | 530596168 | $ | 135.24 | 248503 | 530725576 | $ | 2.82 |
| 45698 | 530432857 | $ | 2,843.19 | 147100 | 530596169 | $ | 41.86 | 248504 | 530725578 | $ | 378.88 |
| 45699 | 530432866 | $ | 2.35 | 147101 | 530596170 | $ | 211.22 | 248505 | 530725579 | $ | 13.47 |
| 45700 | 530432867 | $ | 6.44 | 147102 | 530596171 | $ | 5,120.00 | 248506 | 530725580 | $ | 590.75 |
| 45701 | 530432870 | $ | 3.22 | 147103 | 530596174 | $ | 36.94 | 248507 | 530725581 | $ | 117.76 |
| 45702 | 530432871 | $ | 1.21 | 147104 | 530596177 | $ | 61.03 | 248508 | 530725583 | $ | 5.70 |
| 45703 | 530432872 | $ | 166.00 | 147105 | 530596179 | $ | 148.12 | 248509 | 530725584 | $ | 2,068.48 |
| 45704 | 530432874 | $ | 3.22 | 147106 | 530596180 | $ | 51.48 | 248510 | 530725585 | $ | 23.44 |
| 45705 | 530432878 | $ | 6.44 | 147107 | 530596183 | $ | 1,621.98 | 248511 | 530725586 | $ | 24.10 |
| 45706 | 530432879 | $ | 6.44 | 147108 | 530596185 | $ | 117.76 | 248512 | 530725588 | $ | 36.67 |
| 45707 | 530432880 | $ | 3.22 | 147109 | 530596186 | $ | 1,932.00 | 248513 | 530725589 | $ | 17.11 |
| 45708 | 530432885 | $ | 143.21 | 147110 | 530596189 | $ | 41.86 | 248514 | 530725590 | $ | 412.76 |
| 45709 | 530432886 | $ | 416.56 | 147111 | 530596190 | $ | 255.93 | 248515 | 530725591 | $ | 5.81 |
| 45710 | 530432891 | $ | 9.66 | 147112 | 530596191 | $ | 372.67 | 248516 | 530725592 | $ | 24.07 |
| 45711 | 530432895 | $ | 11.05 | 147113 | 530596192 | $ | 141.67 | 248517 | 530725593 | $ | 3.81 |
| 45712 | 530432898 | $ | 12.03 | 147114 | 530596194 | $ | 254.38 | 248518 | 530725594 | $ | 51.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45713 | 530432901 | $ | 92.72 | 147115 | 530596195 | $ | 168.72 | 248519 | 530725595 | $ | 19.53 |
| 45714 | 530432906 | $ | 2.05 | 147116 | 530596198 | $ | 173.70 | 248520 | 530725596 | $ | 74.77 |
| 45715 | 530432907 | $ | 0.51 | 147117 | 530596200 | $ | 0.73 | 248521 | 530725598 | $ | 115.86 |
| 45716 | 530432911 | $ | 14.78 | 147118 | 530596201 | $ | 0.81 | 248522 | 530725599 | $ | 3.24 |
| 45717 | 530432912 | $ | 121.00 | 147119 | 530596202 | $ | 2.08 | 248523 | 530725601 | $ | 8.85 |
| 45718 | 530432913 | $ | 32.20 | 147120 | 530596203 | $ | 22.44 | 248524 | 530725602 | $ | 71.68 |
| 45719 | 530432919 | $ | 8.34 | 147121 | 530596204 | $ | 105.30 | 248525 | 530725603 | $ | 441.60 |
| 45720 | 530432922 | $ | 1.90 | 147122 | 530596206 | $ | 96.60 | 248526 | 530725604 | $ | 22.02 |
| 45721 | 530432923 | $ | 56.01 | 147123 | 530596208 | $ | 96.60 | 248527 | 530725605 | $ | 188.70 |
| 45722 | 530432924 | $ | 0.19 | 147124 | 530596209 | $ | 51.34 | 248528 | 530725606 | $ | 0.26 |
| 45723 | 530432927 | $ | 0.63 | 147125 | 530596210 | $ | 32.69 | 248529 | 530725607 | $ | 1.81 |
| 45724 | 530432928 | $ | 58.38 | 147126 | 530596211 | $ | 475.00 | 248530 | 530725608 | $ | 20.52 |
| 45725 | 530432929 | $ | 6.44 | 147127 | 530596212 | $ | 166.13 | 248531 | 530725610 | $ | 12.79 |
| 45726 | 530432932 | $ | 1.89 | 147128 | 530596213 | $ | 471.45 | 248532 | 530725611 | $ | 207.10 |
| 45727 | 530432933 | $ | 27.48 | 147129 | 530596215 | $ | 45.02 | 248533 | 530725612 | $ | 10.32 |
| 45728 | 530432934 | $ | 7.98 | 147130 | 530596216 | $ | 4.49 | 248534 | 530725613 | $ | 4.36 |
| 45729 | 530432936 | $ | 35.42 | 147131 | 530596217 | $ | 15.18 | 248535 | 530725615 | $ | 2.09 |
| 45730 | 530432937 | $ | 148.12 | 147132 | 530596218 | $ | 1,062.60 | 248536 | 530725616 | $ | 0.76 |
| 45731 | 530432938 | $ | 49.39 | 147133 | 530596219 | $ | 230.22 | 248537 | 530725617 | $ | 10.77 |
| 45732 | 530432944 | $ | 8.65 | 147134 | 530596220 | $ | 33.80 | 248538 | 530725618 | $ | 5.08 |
| 45733 | 530432949 | $ | 3.22 | 147135 | 530596221 | $ | 51.52 | 248539 | 530725619 | $ | 3,018.31 |
| 45734 | 530432953 | $ | 16.62 | 147136 | 530596223 | $ | 58.08 | 248540 | 530725620 | $ | 1.44 |
| 45735 | 530432957 | $ | 117.18 | 147137 | 530596225 | $ | 307.20 | 248541 | 530725621 | $ | 217.73 |
| 45736 | 530432958 | $ | 42.04 | 147138 | 530596226 | $ | 12.88 | 248542 | 530725622 | $ | 4.37 |
| 45737 | 530432960 | $ | 63.75 | 147139 | 530596229 | $ | 48.09 | 248543 | 530725623 | $ | 92.37 |
| 45738 | 530432962 | $ | 0.51 | 147140 | 530596232 | $ | 3.75 | 248544 | 530725624 | $ | 5.79 |
| 45739 | 530432963 | $ | 0.51 | 147141 | 530596234 | $ | 61.82 | 248545 | 530725625 | $ | 214.85 |
| 45740 | 530432964 | $ | 98.53 | 147142 | 530596237 | $ | 156.26 | 248546 | 530725626 | $ | 376.72 |
| 45741 | 530432965 | $ | 54.61 | 147143 | 530596245 | $ | 30.20 | 248547 | 530725627 | $ | 90.47 |
| 45742 | 530432966 | $ | 96.16 | 147144 | 530596253 | $ | 2.07 | 248548 | 530725628 | $ | 1.28 |
| 45743 | 530432974 | $ | 27.77 | 147145 | 530596259 | $ | 322.00 | 248549 | 530725629 | $ | 0.22 |
| 45744 | 530432978 | $ | 18.26 | 147146 | 530596261 | $ | 287.36 | 248550 | 530725630 | $ | 75.92 |
| 45745 | 530432980 | $ | 30.05 | 147147 | 530596269 | $ | 231.84 | 248551 | 530725632 | $ | 19.82 |
| 45746 | 530432981 | $ | 133.90 | 147148 | 530596270 | $ | 65.68 | 248552 | 530725633 | $ | 3.81 |
| 45747 | 530432983 | $ | 68.69 | 147149 | 530596272 | $ | 48.30 | 248553 | 530725634 | $ | 37.19 |
| 45748 | 530432984 | $ | 76.85 | 147150 | 530596274 | $ | 186.76 | 248554 | 530725635 | $ | 0.51 |
| 45749 | 530432985 | $ | 36.39 | 147151 | 530596276 | $ | 125.58 | 248555 | 530725636 | $ | 10.25 |
| 45750 | 530432987 | $ | 115.27 | 147152 | 530596278 | $ | 112.04 | 248556 | 530725638 | $ | 200.45 |
| 45751 | 530432988 | $ | 492.26 | 147153 | 530596279 | $ | 109.48 | 248557 | 530725639 | $ | 28.75 |
| 45752 | 530432989 | $ | 65.43 | 147154 | 530596280 | $ | 28.33 | 248558 | 530725640 | $ | 102.73 |
| 45753 | 530432991 | $ | 132.54 | 147155 | 530596281 | $ | 99.82 | 248559 | 530725641 | $ | 53.21 |
| 45754 | 530432992 | $ | 5.67 | 147156 | 530596283 | $ | 18.83 | 248560 | 530725642 | $ | 29.74 |
| 45755 | 530432995 | $ | 63.62 | 147157 | 530596284 | $ | 2.66 | 248561 | 530725644 | $ | 13.47 |
| 45756 | 530432996 | $ | 40.22 | 147158 | 530596285 | $ | 21.56 | 248562 | 530725646 | $ | 5.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45757 | 530432998 | $ | 701.43 | 147159 | 530596286 | $ | 6.09 | 248563 | 530725648 | $ | 57.65 |
| 45758 | 530433002 | $ | 96.60 | 147160 | 530596288 | $ | 90.16 | 248564 | 530725649 | $ | 143.22 |
| 45759 | 530433003 | $ | 1,564.92 | 147161 | 530596290 | $ | 331.66 | 248565 | 530725650 | $ | 115.92 |
| 45760 | 530433004 | $ | 334.88 | 147162 | 530596291 | $ | 2.66 | 248566 | 530725651 | $ | 150.59 |
| 45761 | 530433005 | $ | 19.32 | 147163 | 530596293 | $ | 321.41 | 248567 | 530725652 | $ | 329.79 |
| 45762 | 530433006 | $ | 36.93 | 147164 | 530596294 | $ | 480.68 | 248568 | 530725653 | $ | 244.72 |
| 45763 | 530433007 | $ | 22.54 | 147165 | 530596295 | $ | 162.25 | 248569 | 530725654 | $ | 20.88 |
| 45764 | 530433010 | $ | 22.54 | 147166 | 530596296 | $ | 202.86 | 248570 | 530725655 | $ | 44.99 |
| 45765 | 530433011 | $ | 19.32 | 147167 | 530596297 | $ | 80.50 | 248571 | 530725656 | $ | 33.32 |
| 45766 | 530433012 | $ | 51.52 | 147168 | 530596298 | $ | 36.09 | 248572 | 530725657 | $ | 83.09 |
| 45767 | 530433017 | $ | 205,200.00 | 147169 | 530596299 | $ | 28.33 | 248573 | 530725658 | $ | 48.89 |
| 45768 | 530433022 | $ | 361,716.60 | 147170 | 530596301 | $ | 5.16 | 248574 | 530725659 | $ | 3.04 |
| 45769 | 530433023 | $ | 4,061.03 | 147171 | 530596303 | $ | 389.83 | 248575 | 530725660 | $ | 11.48 |
| 45770 | 530433025 | $ | 1,543.64 | 147172 | 530596305 | $ | 12.60 | 248576 | 530725661 | $ | 19.32 |
| 45771 | 530433026 | $ | 3,576.74 | 147173 | 530596306 | $ | 106.26 | 248577 | 530725662 | $ | 1.95 |
| 45772 | 530433030 | $ | 1,796.00 | 147174 | 530596307 | $ | 27.42 | 248578 | 530725663 | $ | 13.97 |
| 45773 | 530433034 | $ | 109.48 | 147175 | 530596308 | $ | 7.30 | 248579 | 530725664 | $ | 25.54 |
| 45774 | 530433035 | $ | 222.18 | 147176 | 530596309 | $ | 3,929.71 | 248580 | 530725665 | $ | 97.28 |
| 45775 | 530433036 | $ | 262.48 | 147177 | 530596310 | $ | 126.86 | 248581 | 530725666 | $ | 20.48 |
| 45776 | 530433037 | $ | 141.68 | 147178 | 530596311 | $ | 17.12 | 248582 | 530725667 | $ | 0.57 |
| 45777 | 530433038 | $ | 1,970.53 | 147179 | 530596313 | $ | 35.27 | 248583 | 530725668 | $ | 216.42 |
| 45778 | 530433039 | $ | 54.74 | 147180 | 530596314 | $ | 96.73 | 248584 | 530725669 | $ | 900.92 |
| 45779 | 530433040 | $ | 318.07 | 147181 | 530596315 | $ | 6.96 | 248585 | 530725670 | $ | 48.05 |
| 45780 | 530433041 | $ | 328.44 | 147182 | 530596317 | $ | 27.42 | 248586 | 530725671 | $ | 67.30 |
| 45781 | 530433042 | $ | 119.66 | 147183 | 530596318 | $ | 37.83 | 248587 | 530725672 | $ | 0.43 |
| 45782 | 530433043 | $ | 89.50 | 147184 | 530596319 | $ | 11.15 | 248588 | 530725673 | $ | 388.28 |
| 45783 | 530433044 | $ | 109.48 | 147185 | 530596320 | $ | 6.45 | 248589 | 530725675 | $ | 871.06 |
| 45784 | 530433045 | $ | 267.22 | 147186 | 530596325 | $ | 186.76 | 248590 | 530725676 | $ | 106.31 |
| 45785 | 530433046 | $ | 228.62 | 147187 | 530596328 | $ | 11.15 | 248591 | 530725677 | $ | 15.95 |
| 45786 | 530433047 | $ | 96.60 | 147188 | 530596332 | $ | 8.45 | 248592 | 530725679 | $ | 445.46 |
| 45787 | 530433048 | $ | 883.40 | 147189 | 530596334 | $ | 10.75 | 248593 | 530725680 | $ | 60.72 |
| 45788 | 530433049 | $ | 173.84 | 147190 | 530596335 | $ | 73.00 | 248594 | 530725681 | $ | 119.86 |
| 45789 | 530433050 | $ | 225.40 | 147191 | 530596336 | $ | 72.79 | 248595 | 530725682 | $ | 177.73 |
| 45790 | 530433051 | $ | 103.04 | 147192 | 530596337 | $ | 313.06 | 248596 | 530725683 | $ | 176.45 |
| 45791 | 530433052 | $ | 1,532.72 | 147193 | 530596338 | $ | 31.80 | 248597 | 530725684 | $ | 2.56 |
| 45792 | 530433057 | $ | 334.65 | 147194 | 530596340 | $ | 18.83 | 248598 | 530725685 | $ | 224.86 |
| 45793 | 530433078 | $ | 58.05 | 147195 | 530596341 | $ | 261.12 | 248599 | 530725686 | $ | 79.29 |
| 45794 | 530433082 | $ | 882.05 | 147196 | 530596343 | $ | 19.35 | 248600 | 530725687 | $ | 23.79 |
| 45795 | 530433083 | $ | 1,267.56 | 147197 | 530596344 | $ | 38.64 | 248601 | 530725688 | $ | 1,629.92 |
| 45796 | 530433089 | $ | 22.54 | 147198 | 530596345 | $ | 21.93 | 248602 | 530725691 | $ | 20.02 |
| 45797 | 530433091 | $ | 7.99 | 147199 | 530596346 | $ | 569.81 | 248603 | 530725692 | $ | 1,337.82 |
| 45798 | 530433101 | $ | 29.05 | 147200 | 530596348 | $ | 18.06 | 248604 | 530725693 | $ | 2,328.72 |
| 45799 | 530433105 | $ | 0.63 | 147201 | 530596350 | $ | 48.30 | 248605 | 530725694 | $ | 93.38 |
| 45800 | 530433106 | $ | 33.63 | 147202 | 530596351 | $ | 284.64 | 248606 | 530725695 | $ | 13.82 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45801 | 530433108 | $ | 4,112.84 | 147203 | 530596352 | $ | 41.86 | 248607 | 530725696 | $ | 663.38 |
| 45802 | 530433118 | $ | 161.00 | 147204 | 530596353 | $ | 1.29 | 248608 | 530725697 | $ | 77.26 |
| 45803 | 530433119 | $ | 170.66 | 147205 | 530596354 | $ | 386.00 | 248609 | 530725698 | $ | 52.52 |
| 45804 | 530433120 | $ | 180.32 | 147206 | 530596355 | $ | 337.35 | 248610 | 530725699 | $ | 42.04 |
| 45805 | 530433121 | $ | 80.30 | 147207 | 530596360 | $ | 123.69 | 248611 | 530725700 | $ | 89.80 |
| 45806 | 530433122 | $ | 468.70 | 147208 | 530596361 | $ | 7.69 | 248612 | 530725701 | $ | 10.87 |
| 45807 | 530433123 | $ | 484.86 | 147209 | 530596362 | $ | 437.85 | 248613 | 530725702 | $ | 11.40 |
| 45808 | 530433124 | $ | 1,354.34 | 147210 | 530596363 | $ | 135.45 | 248614 | 530725703 | $ | 1.11 |
| 45809 | 530433126 | $ | 76.41 | 147211 | 530596365 | $ | 143.64 | 248615 | 530725704 | $ | 352.72 |
| 45810 | 530433128 | $ | 644.00 | 147212 | 530596366 | $ | 37.17 | 248616 | 530725705 | $ | 931.68 |
| 45811 | 530433130 | $ | 2,962.40 | 147213 | 530596367 | $ | 115.92 | 248617 | 530725706 | $ | 2,631.14 |
| 45812 | 530433132 | $ | 96.60 | 147214 | 530596368 | $ | 65.52 | 248618 | 530725707 | $ | 480.43 |
| 45813 | 530433134 | $ | 386.40 | 147215 | 530596369 | $ | 66.15 | 248619 | 530725708 | $ | 8.37 |
| 45814 | 530433135 | $ | 177.13 | 147216 | 530596370 | $ | 287.91 | 248620 | 530725709 | $ | 17.31 |
| 45815 | 530433139 | $ | 46.62 | 147217 | 530596371 | $ | 25.20 | 248621 | 530725710 | $ | 341.55 |
| 45816 | 530433147 | $ | 653.79 | 147218 | 530596372 | $ | 35.91 | 248622 | 530725711 | $ | 184.32 |
| 45817 | 530433148 | $ | 164.64 | 147219 | 530596373 | $ | 303.66 | 248623 | 530725712 | $ | 437.92 |
| 45818 | 530433149 | $ | 32.40 | 147220 | 530596375 | $ | 496.44 | 248624 | 530725713 | $ | 5.34 |
| 45819 | 530433156 | $ | 180,498.00 | 147221 | 530596377 | $ | 171.99 | 248625 | 530725714 | $ | 0.48 |
| 45820 | 530433158 | $ | 1,369.54 | 147222 | 530596380 | $ | 86.94 | 248626 | 530725715 | $ | 308.84 |
| 45821 | 530433159 | $ | 2,392.89 | 147223 | 530596381 | $ | 90.16 | 248627 | 530725716 | $ | 138.46 |
| 45822 | 530433160 | $ | 186.39 | 147224 | 530596382 | $ | 1,906.56 | 248628 | 530725717 | $ | 77.28 |
| 45823 | 530433161 | $ | 805.00 | 147225 | 530596383 | $ | 161.07 | 248629 | 530725718 | $ | 94.28 |
| 45824 | 530433162 | $ | 2,917.85 | 147226 | 530596384 | $ | 8,065.05 | 248630 | 530725719 | $ | 36.92 |
| 45825 | 530433163 | $ | 4,656.50 | 147227 | 530596385 | $ | 77.28 | 248631 | 530725720 | $ | 0.60 |
| 45826 | 530433164 | $ | 395.15 | 147228 | 530596386 | $ | 155.19 | 248632 | 530725721 | $ | 15.38 |
| 45827 | 530433165 | $ | 2,361.90 | 147229 | 530596387 | $ | 93.96 | 248633 | 530725722 | $ | 43.85 |
| 45828 | 530433166 | $ | 1,236.85 | 147230 | 530596388 | $ | 30.72 | 248634 | 530725723 | $ | 534.31 |
| 45829 | 530433167 | $ | 411.25 | 147231 | 530596389 | $ | 172.57 | 248635 | 530725724 | $ | 30.89 |
| 45830 | 530433168 | $ | 1,728.75 | 147232 | 530596390 | $ | 11.01 | 248636 | 530725725 | $ | 36.92 |
| 45831 | 530433169 | $ | 1,683.90 | 147233 | 530596391 | $ | 117.24 | 248637 | 530725726 | $ | 587.70 |
| 45832 | 530433170 | $ | 758.35 | 147234 | 530596392 | $ | 31.32 | 248638 | 530725727 | $ | 94.28 |
| 45833 | 530433171 | $ | 1,262.95 | 147235 | 530596393 | $ | 35.09 | 248639 | 530725728 | $ | 18.27 |
| 45834 | 530433201 | $ | 0.63 | 147236 | 530596397 | $ | 2.64 | 248640 | 530725729 | $ | 269.19 |
| 45835 | 530433202 | $ | 34.02 | 147237 | 530596398 | $ | 161.07 | 248641 | 530725730 | $ | 19.62 |
| 45836 | 530433205 | $ | 13.86 | 147238 | 530596399 | $ | 161.07 | 248642 | 530725731 | $ | 1.54 |
| 45837 | 530433214 | $ | 11.34 | 147239 | 530596400 | $ | 2.03 | 248643 | 530725732 | $ | 283.26 |
| 45838 | 530433223 | $ | 2,028.60 | 147240 | 530596401 | $ | 798.72 | 248644 | 530725733 | $ | 17.65 |
| 45839 | 530433225 | $ | 492.65 | 147241 | 530596402 | $ | 1.28 | 248645 | 530725734 | $ | 8.41 |
| 45840 | 530433227 | $ | 1,330,623.82 | 147242 | 530596403 | $ | 226.97 | 248646 | 530725736 | $ | 103.77 |
| 45841 | 530433231 | $ | 95,232.23 | 147243 | 530596404 | $ | 0.44 | 248647 | 530725737 | $ | 16.45 |
| 45842 | 530433232 | $ | 312,211.20 | 147244 | 530596405 | $ | 363.69 | 248648 | 530725738 | $ | 2.09 |
| 45843 | 530433233 | $ | 10,128.76 | 147245 | 530596406 | $ | 408.73 | 248649 | 530725739 | $ | 1.90 |
| 45844 | 530433236 | $ | 19,873.46 | 147246 | 530596407 | $ | 527.35 | 248650 | 530725740 | $ | 52.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45845 | 530433237 | $ | 6.44 | 147247 | 530596408 | $ | 9.70 | 248651 | 530725742 | $ | 0.51 |
| 45846 | 530433238 | $ | 3.22 | 147248 | 530596409 | $ | 13.71 | 248652 | 530725743 | $ | 11.45 |
| 45847 | 530433239 | $ | 19.32 | 147249 | 530596410 | $ | 180.32 | 248653 | 530725744 | $ | 337.60 |
| 45848 | 530433240 | $ | 1.90 | 147250 | 530596411 | $ | 16.27 | 248654 | 530725745 | $ | 9.50 |
| 45849 | 530433241 | $ | 3.22 | 147251 | 530596412 | $ | 34.25 | 248655 | 530725746 | $ | 149.48 |
| 45850 | 530433245 | $ | 6.14 | 147252 | 530596413 | $ | 1.44 | 248656 | 530725747 | $ | 1.28 |
| 45851 | 530433247 | $ | 3.22 | 147253 | 530596414 | $ | 49.75 | 248657 | 530725748 | $ | 0.64 |
| 45852 | 530433250 | $ | 6.44 | 147254 | 530596415 | $ | 52.79 | 248658 | 530725749 | $ | 1.44 |
| 45853 | 530433253 | $ | 16.10 | 147255 | 530596416 | $ | 125.58 | 248659 | 530725750 | $ | 203.01 |
| 45854 | 530433255 | $ | 2.30 | 147256 | 530596417 | $ | 11.15 | 248660 | 530725752 | $ | 14.88 |
| 45855 | 530433256 | $ | 3.22 | 147257 | 530596418 | $ | 103.04 | 248661 | 530725753 | $ | 12.21 |
| 45856 | 530433257 | $ | 104.34 | 147258 | 530596419 | $ | 41.79 | 248662 | 530725754 | $ | 84.29 |
| 45857 | 530433259 | $ | 897.43 | 147259 | 530596420 | $ | 343.90 | 248663 | 530725755 | $ | 60.80 |
| 45858 | 530433261 | $ | 16.10 | 147260 | 530596421 | $ | 37.37 | 248664 | 530725756 | $ | 141.31 |
| 45859 | 530433266 | $ | 0.88 | 147261 | 530596422 | $ | 2.63 | 248665 | 530725757 | $ | 13.86 |
| 45860 | 530433267 | $ | 0.77 | 147262 | 530596423 | $ | 59.82 | 248666 | 530725758 | $ | 123.93 |
| 45861 | 530433268 | $ | 14.78 | 147263 | 530596424 | $ | 1,358.84 | 248667 | 530725759 | $ | 117.76 |
| 45862 | 530433269 | $ | 72.52 | 147264 | 530596425 | $ | 405.72 | 248668 | 530725760 | $ | 430.14 |
| 45863 | 530433272 | $ | 294.02 | 147265 | 530596426 | $ | 256.94 | 248669 | 530725761 | $ | 384.60 |
| 45864 | 530433277 | $ | 1.54 | 147266 | 530596427 | $ | 502.32 | 248670 | 530725763 | $ | 4.49 |
| 45865 | 530433280 | $ | 3.22 | 147267 | 530596428 | $ | 1,980.83 | 248671 | 530725764 | $ | 3,747.84 |
| 45866 | 530433281 | $ | 3.22 | 147268 | 530596429 | $ | 154.35 | 248672 | 530725765 | $ | 112.64 |
| 45867 | 530433282 | $ | 9.66 | 147269 | 530596430 | $ | 61.11 | 248673 | 530725766 | $ | 3.64 |
| 45868 | 530433285 | $ | 1.90 | 147270 | 530596432 | $ | 107.73 | 248674 | 530725767 | $ | 83.52 |
| 45869 | 530433287 | $ | 1.54 | 147271 | 530596438 | $ | 24.33 | 248675 | 530725768 | $ | 15.04 |
| 45870 | 530433288 | $ | 37.79 | 147272 | 530596440 | $ | 18.26 | 248676 | 530725769 | $ | 17.23 |
| 45871 | 530433289 | $ | 1.93 | 147273 | 530596441 | $ | 5.23 | 248677 | 530725770 | $ | 6.46 |
| 45872 | 530433290 | $ | 9.66 | 147274 | 530596442 | $ | 5,680.00 | 248678 | 530725771 | $ | 48.09 |
| 45873 | 530433291 | $ | 4.10 | 147275 | 530596443 | $ | 26.27 | 248679 | 530725772 | $ | 55.05 |
| 45874 | 530433292 | $ | 965.79 | 147276 | 530596444 | $ | 357.43 | 248680 | 530725773 | $ | 121.32 |
| 45875 | 530433293 | $ | 26.11 | 147277 | 530596445 | $ | 177.74 | 248681 | 530725774 | $ | 56.60 |
| 45876 | 530433298 | $ | 6.55 | 147278 | 530596446 | $ | 28.96 | 248682 | 530725775 | $ | 495.68 |
| 45877 | 530433307 | $ | 38.82 | 147279 | 530596447 | $ | 78.21 | 248683 | 530725776 | $ | 40.45 |
| 45878 | 530433310 | $ | 8.28 | 147280 | 530596448 | $ | 8.37 | 248684 | 530725777 | $ | 296.96 |
| 45879 | 530433313 | $ | 56.67 | 147281 | 530596449 | $ | 76.91 | 248685 | 530725778 | $ | 1.49 |
| 45880 | 530433315 | $ | 17.25 | 147282 | 530596450 | $ | 134.96 | 248686 | 530725779 | $ | 28.33 |
| 45881 | 530433325 | $ | 1.90 | 147283 | 530596451 | $ | 533.51 | 248687 | 530725780 | $ | 1.71 |
| 45882 | 530433330 | $ | 0.35 | 147284 | 530596452 | $ | 52.92 | 248688 | 530725781 | $ | 61.44 |
| 45883 | 530433331 | $ | 1.58 | 147285 | 530596453 | $ | 41.28 | 248689 | 530725782 | $ | 43.48 |
| 45884 | 530433333 | $ | 9.66 | 147286 | 530596454 | $ | 233.62 | 248690 | 530725783 | $ | 38.64 |
| 45885 | 530433334 | $ | 49.56 | 147287 | 530596455 | $ | 16.27 | 248691 | 530725784 | $ | 190.57 |
| 45886 | 530433335 | $ | 100.89 | 147288 | 530596457 | $ | 30.09 | 248692 | 530725785 | $ | 1.81 |
| 45887 | 530433337 | $ | 358.40 | 147289 | 530596458 | $ | 103.04 | 248693 | 530725786 | $ | 250.88 |
| 45888 | 530433341 | $ | 9.66 | 147290 | 530596459 | $ | 106.26 | 248694 | 530725787 | $ | 98.47 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45889 | 530433345 | $ | 3.19 | 147291 | 530596461 | $ | 64.40 | 248695 | 530725788 | $ | 85.31 |
| 45890 | 530433352 | $ | 71.52 | 147292 | 530596462 | $ | 27.95 | 248696 | 530725789 | $ | 570.84 |
| 45891 | 530433356 | $ | 222.18 | 147293 | 530596463 | $ | 28.98 | 248697 | 530725790 | $ | 224.50 |
| 45892 | 530433357 | $ | 8.28 | 147294 | 530596464 | $ | 12.48 | 248698 | 530725791 | $ | 148.12 |
| 45893 | 530433359 | $ | 3.22 | 147295 | 530596466 | $ | 21.39 | 248699 | 530725792 | $ | 47.62 |
| 45894 | 530433360 | $ | 205.22 | 147296 | 530596467 | $ | 18.83 | 248700 | 530725793 | $ | 1,018.88 |
| 45895 | 530433362 | $ | 14.08 | 147297 | 530596468 | $ | 347.16 | 248701 | 530725794 | $ | 332.26 |
| 45896 | 530433364 | $ | 29.81 | 147298 | 530596469 | $ | 54.74 | 248702 | 530725795 | $ | 32.77 |
| 45897 | 530433366 | $ | 15.12 | 147299 | 530596470 | $ | 36.92 | 248703 | 530725797 | $ | 533.92 |
| 45898 | 530433367 | $ | 17.01 | 147300 | 530596471 | $ | 43.70 | 248704 | 530725798 | $ | 128.00 |
| 45899 | 530433368 | $ | 1,189.92 | 147301 | 530596472 | $ | 25.77 | 248705 | 530725799 | $ | 61.44 |
| 45900 | 530433375 | $ | 37.87 | 147302 | 530596474 | $ | 109.10 | 248706 | 530725800 | $ | 158.72 |
| 45901 | 530433376 | $ | 456.58 | 147303 | 530596475 | $ | 427.50 | 248707 | 530725801 | $ | 15.78 |
| 45902 | 530433377 | $ | 398.83 | 147304 | 530596476 | $ | 36.01 | 248708 | 530725802 | $ | 0.51 |
| 45903 | 530433379 | $ | 141.91 | 147305 | 530596477 | $ | 3,072.00 | 248709 | 530725803 | $ | 94.29 |
| 45904 | 530433380 | $ | 527.22 | 147306 | 530596478 | $ | 11.61 | 248710 | 530725804 | $ | 21.54 |
| 45905 | 530433381 | $ | 527.22 | 147307 | 530596479 | $ | 16.27 | 248711 | 530725805 | $ | 740.60 |
| 45906 | 530433382 | $ | 527.22 | 147308 | 530596480 | $ | 73.83 | 248712 | 530725806 | $ | 121.47 |
| 45907 | 530433389 | $ | 360.64 | 147309 | 530596481 | $ | 70.84 | 248713 | 530725807 | $ | 45.14 |
| 45908 | 530433390 | $ | 24.05 | 147310 | 530596482 | $ | 151.05 | 248714 | 530725808 | $ | 2.09 |
| 45909 | 530433394 | $ | 21.90 | 147311 | 530596484 | $ | 62.07 | 248715 | 530725810 | $ | 6.44 |
| 45910 | 530433395 | $ | 45.08 | 147312 | 530596485 | $ | 10.71 | 248716 | 530725811 | $ | 83.53 |
| 45911 | 530433397 | $ | 154.56 | 147313 | 530596486 | $ | 3.15 | 248717 | 530725812 | $ | 53.96 |
| 45912 | 530433398 | $ | 47.73 | 147314 | 530596487 | $ | 380.00 | 248718 | 530725813 | $ | 0.05 |
| 45913 | 530433401 | $ | 17.81 | 147315 | 530596489 | $ | 30.89 | 248719 | 530725815 | $ | 24.13 |
| 45914 | 530433402 | $ | 96.50 | 147316 | 530596491 | $ | 181.52 | 248720 | 530725817 | $ | 440.06 |
| 45915 | 530433404 | $ | 198.79 | 147317 | 530596493 | $ | 21.82 | 248721 | 530725818 | $ | 21.23 |
| 45916 | 530433416 | $ | 118.75 | 147318 | 530596494 | $ | 17.18 | 248722 | 530725819 | $ | 19.32 |
| 45917 | 530433417 | $ | 106,657.41 | 147319 | 530596495 | $ | 275.02 | 248723 | 530725820 | $ | 1,980.80 |
| 45918 | 530433418 | $ | 39,440.00 | 147320 | 530596496 | $ | 22.30 | 248724 | 530725821 | $ | 371.83 |
| 45919 | 530433419 | $ | 490.58 | 147321 | 530596497 | $ | 38.13 | 248725 | 530725822 | $ | 259.59 |
| 45920 | 530433422 | $ | 357.45 | 147322 | 530596498 | $ | 21.86 | 248726 | 530725825 | $ | 45.08 |
| 45921 | 530433425 | $ | 264.04 | 147323 | 530596501 | $ | 21.79 | 248727 | 530725826 | $ | 11.61 |
| 45922 | 530433426 | $ | 138.46 | 147324 | 530596502 | $ | 45.51 | 248728 | 530725827 | $ | 235.06 |
| 45923 | 530433427 | $ | 350.98 | 147325 | 530596507 | $ | 1,392.19 | 248729 | 530725828 | $ | 99.82 |
| 45924 | 530433428 | $ | 103.04 | 147326 | 530596509 | $ | 28.33 | 248730 | 530725829 | $ | 61.18 |
| 45925 | 530433429 | $ | 151.34 | 147327 | 530596512 | $ | 77.30 | 248731 | 530725831 | $ | 256.00 |
| 45926 | 530433430 | $ | 493.26 | 147328 | 530596513 | $ | 39.48 | 248732 | 530725832 | $ | 357.49 |
| 45927 | 530433431 | $ | 312.34 | 147329 | 530596514 | $ | 3.04 | 248733 | 530725833 | $ | 15.53 |
| 45928 | 530433432 | $ | 128.80 | 147330 | 530596515 | $ | 16.27 | 248734 | 530725834 | $ | 817.00 |
| 45929 | 530433433 | $ | 296.17 | 147331 | 530596517 | $ | 128.05 | 248735 | 530725835 | $ | 1,062.60 |
| 45930 | 530433434 | $ | 303.26 | 147332 | 530596518 | $ | 186.54 | 248736 | 530725836 | $ | 26.98 |
| 45931 | 530433435 | $ | 223.88 | 147333 | 530596520 | $ | 146.00 | 248737 | 530725837 | $ | 6.44 |
| 45932 | 530433436 | $ | 132.02 | 147334 | 530596522 | $ | 149.73 | 248738 | 530725838 | $ | 51.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45933 | 530433437 | $ | 278.15 | 147335 | 530596523 | $ | 179.20 | 248739 | 530725840 | $ | 34.09 |
| 45934 | 530433439 | $ | 90.71 | 147336 | 530596524 | $ | 342.00 | 248740 | 530725841 | $ | 11.08 |
| 45935 | 530433441 | $ | 107,247.18 | 147337 | 530596525 | $ | 179.49 | 248741 | 530725842 | $ | 71.68 |
| 45936 | 530433450 | $ | 6,178.45 | 147338 | 530596526 | $ | 3,216.61 | 248742 | 530725844 | $ | 25.76 |
| 45937 | 530433451 | $ | 1,438.60 | 147339 | 530596529 | $ | 199.68 | 248743 | 530725845 | $ | 218.86 |
| 45938 | 530433452 | $ | 6,545.82 | 147340 | 530596530 | $ | 13.71 | 248744 | 530725846 | $ | 67.62 |
| 45939 | 530433453 | $ | 6,785.80 | 147341 | 530596531 | $ | 28.33 | 248745 | 530725847 | $ | 16.10 |
| 45940 | 530433454 | $ | 4,202.10 | 147342 | 530596533 | $ | 24.86 | 248746 | 530725848 | $ | 228.36 |
| 45941 | 530433457 | $ | 1.90 | 147343 | 530596534 | $ | 12.80 | 248747 | 530725849 | $ | 709.54 |
| 45942 | 530433462 | $ | 62.02 | 147344 | 530596536 | $ | 56.65 | 248748 | 530725850 | $ | 447.58 |
| 45943 | 530433466 | $ | 3.80 | 147345 | 530596538 | $ | 13.71 | 248749 | 530725851 | $ | 112.70 |
| 45944 | 530433467 | $ | 129.82 | 147346 | 530596539 | $ | 18.83 | 248750 | 530725852 | $ | 228.45 |
| 45945 | 530433470 | $ | 0.25 | 147347 | 530596542 | $ | 18.83 | 248751 | 530725853 | $ | 30.72 |
| 45946 | 530433471 | $ | 16.68 | 147348 | 530596544 | $ | 11.15 | 248752 | 530725855 | $ | 578.28 |
| 45947 | 530433474 | $ | 6.44 | 147349 | 530596545 | $ | 19.35 | 248753 | 530725856 | $ | 683.87 |
| 45948 | 530433475 | $ | 14.78 | 147350 | 530596546 | $ | 7.74 | 248754 | 530725857 | $ | 9.00 |
| 45949 | 530433476 | $ | 1.90 | 147351 | 530596547 | $ | 7.74 | 248755 | 530725858 | $ | 690.65 |
| 45950 | 530433477 | $ | 597.17 | 147352 | 530596548 | $ | 6.45 | 248756 | 530725859 | $ | 57.58 |
| 45951 | 530433478 | $ | 69.72 | 147353 | 530596549 | $ | 15.36 | 248757 | 530725863 | $ | 9.65 |
| 45952 | 530433482 | $ | 14.04 | 147354 | 530596550 | $ | 51.52 | 248758 | 530725864 | $ | 0.03 |
| 45953 | 530433485 | $ | 0.13 | 147355 | 530596553 | $ | 15.95 | 248759 | 530725865 | $ | 2.76 |
| 45954 | 530433486 | $ | 4.96 | 147356 | 530596555 | $ | 6.45 | 248760 | 530725866 | $ | 154.56 |
| 45955 | 530433488 | $ | 28.24 | 147357 | 530596558 | $ | 5.16 | 248761 | 530725868 | $ | 13.52 |
| 45956 | 530433489 | $ | 14.19 | 147358 | 530596559 | $ | 6.45 | 248762 | 530725869 | $ | 43.28 |
| 45957 | 530433491 | $ | 6.44 | 147359 | 530596560 | $ | 9.03 | 248763 | 530725875 | $ | 25.76 |
| 45958 | 530433499 | $ | 6.38 | 147360 | 530596564 | $ | 48.30 | 248764 | 530725877 | $ | 2.95 |
| 45959 | 530433511 | $ | 1.52 | 147361 | 530596565 | $ | 8.48 | 248765 | 530725878 | $ | 266.86 |
| 45960 | 530433512 | $ | 64.40 | 147362 | 530596567 | $ | 27.09 | 248766 | 530725879 | $ | 192.54 |
| 45961 | 530433513 | $ | 653.66 | 147363 | 530596569 | $ | 6.53 | 248767 | 530725881 | $ | 3.93 |
| 45962 | 530433514 | $ | 336.71 | 147364 | 530596570 | $ | 121.96 | 248768 | 530725882 | $ | 215.04 |
| 45963 | 530433515 | $ | 433.20 | 147365 | 530596571 | $ | 128.80 | 248769 | 530725883 | $ | 357.25 |
| 45964 | 530433516 | $ | 9,288.03 | 147366 | 530596572 | $ | 8.41 | 248770 | 530725884 | $ | 236.93 |
| 45965 | 530433518 | $ | 375.15 | 147367 | 530596573 | $ | 24.86 | 248771 | 530725886 | $ | 30.27 |
| 45966 | 530433521 | $ | 465.35 | 147368 | 530596575 | $ | 16.77 | 248772 | 530725890 | $ | 15.44 |
| 45967 | 530433523 | $ | 708.40 | 147369 | 530596576 | $ | 38.60 | 248773 | 530725891 | $ | 1.81 |
| 45968 | 530433524 | $ | 1,541.19 | 147370 | 530596577 | $ | 282.17 | 248774 | 530725892 | $ | 358.40 |
| 45969 | 530433527 | $ | 1,030.40 | 147371 | 530596578 | $ | 51.52 | 248775 | 530725894 | $ | 167.40 |
| 45970 | 530433528 | $ | 370.30 | 147372 | 530596579 | $ | 7.74 | 248776 | 530725895 | $ | 1.81 |
| 45971 | 530433529 | $ | 333.10 | 147373 | 530596580 | $ | 12.90 | 248777 | 530725896 | $ | 1.30 |
| 45972 | 530433530 | $ | 24.80 | 147374 | 530596581 | $ | 190.20 | 248778 | 530725898 | $ | 38.78 |
| 45973 | 530433531 | $ | 5,103.70 | 147375 | 530596582 | $ | 1,930.00 | 248779 | 530725900 | $ | 75.08 |
| 45974 | 530433533 | $ | 11,221.70 | 147376 | 530596583 | $ | 9.86 | 248780 | 530725902 | $ | 17.01 |
| 45975 | 530433534 | $ | 2,898.00 | 147377 | 530596584 | $ | 267.26 | 248781 | 530725904 | $ | 1.71 |
| 45976 | 530433535 | $ | 1,358.34 | 147378 | 530596588 | $ | 30.88 | 248782 | 530725907 | $ | 146.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45977 | 530433536 | $ | 532.58 | 147379 | 530596592 | $ | 25.09 | 248783 | 530725908 | $ | 271.68 |
| 45978 | 530433537 | $ | 1,996.00 | 147380 | 530596597 | $ | 2.20 | 248784 | 530725909 | $ | 25.60 |
| 45979 | 530433539 | $ | 448.63 | 147381 | 530596598 | $ | 380.00 | 248785 | 530725910 | $ | 34.56 |
| 45980 | 530433540 | $ | 172.36 | 147382 | 530596599 | $ | 45.89 | 248786 | 530725912 | $ | 1.52 |
| 45981 | 530433544 | $ | 223.88 | 147383 | 530596600 | $ | 13.71 | 248787 | 530725913 | $ | 34.73 |
| 45982 | 530433545 | $ | 4,610.16 | 147384 | 530596601 | $ | 34.58 | 248788 | 530725916 | $ | 18.27 |
| 45983 | 530433547 | $ | 2.50 | 147385 | 530596602 | $ | 123,250.00 | 248789 | 530725917 | $ | 5.04 |
| 45984 | 530433552 | $ | 776.70 | 147386 | 530596603 | $ | 2.59 | 248790 | 530725919 | $ | 58.93 |
| 45985 | 530433553 | $ | 374.50 | 147387 | 530596604 | $ | 116.89 | 248791 | 530725920 | $ | 12.60 |
| 45986 | 530433564 | $ | 20,483.05 | 147388 | 530596606 | $ | 247.00 | 248792 | 530725923 | $ | 68.86 |
| 45987 | 530433565 | $ | 54,096.00 | 147389 | 530596607 | $ | 6.57 | 248793 | 530725924 | $ | 73.42 |
| 45988 | 530433567 | $ | 12,870.22 | 147390 | 530596608 | $ | 80.50 | 248794 | 530725927 | $ | 157.95 |
| 45989 | 530433568 | $ | 20,095.79 | 147391 | 530596609 | $ | 514.60 | 248795 | 530725929 | $ | 63.74 |
| 45990 | 530433570 | $ | 1,973.10 | 147392 | 530596616 | $ | 23.95 | 248796 | 530725931 | $ | 13.06 |
| 45991 | 530433571 | $ | 2,805.30 | 147393 | 530596617 | $ | 18.06 | 248797 | 530725934 | $ | 27.64 |
| 45992 | 530433572 | $ | 1,227.40 | 147394 | 530596618 | $ | 53.20 | 248798 | 530725937 | $ | 127.21 |
| 45993 | 530433573 | $ | 8,951.75 | 147395 | 530596619 | $ | 132.02 | 248799 | 530725939 | $ | 11.68 |
| 45994 | 530433574 | $ | 1,468.55 | 147396 | 530596620 | $ | 273.70 | 248800 | 530725943 | $ | 48.56 |
| 45995 | 530433575 | $ | 34,528.00 | 147397 | 530596621 | $ | 516.53 | 248801 | 530725946 | $ | 93.73 |
| 45996 | 530433576 | $ | 1,529.50 | 147398 | 530596622 | $ | 302.94 | 248802 | 530725949 | $ | 1,517.55 |
| 45997 | 530433577 | $ | 30,794.75 | 147399 | 530596623 | $ | 47.50 | 248803 | 530725950 | $ | 80.50 |
| 45998 | 530433578 | $ | 565.55 | 147400 | 530596624 | $ | 174.81 | 248804 | 530725951 | $ | 493.90 |
| 45999 | 530433579 | $ | 1,647.90 | 147401 | 530596625 | $ | 524.86 | 248805 | 530725958 | $ | 15.37 |
| 46000 | 530433580 | $ | 739.05 | 147402 | 530596626 | $ | 440.20 | 248806 | 530725960 | $ | 11.58 |
| 46001 | 530433581 | $ | 547.40 | 147403 | 530596627 | $ | 305.90 | 248807 | 530725973 | $ | 251.16 |
| 46002 | 530433582 | $ | 2,855.90 | 147404 | 530596628 | $ | 846.60 | 248808 | 530725974 | $ | 41.86 |
| 46003 | 530433583 | $ | 16,166.69 | 147405 | 530596629 | $ | 148.12 | 248809 | 530725976 | $ | 245.83 |
| 46004 | 530433611 | $ | 73.71 | 147406 | 530596630 | $ | 515.20 | 248810 | 530725980 | $ | 463.08 |
| 46005 | 530433623 | $ | 28.98 | 147407 | 530596631 | $ | 282.40 | 248811 | 530725981 | $ | 25.09 |
| 46006 | 530433631 | $ | 4,636.80 | 147408 | 530596633 | $ | 1,122.15 | 248812 | 530725982 | $ | 127.09 |
| 46007 | 530433636 | $ | 1,485,212.40 | 147409 | 530596634 | $ | 1,134.08 | 248813 | 530725984 | $ | 0.19 |
| 46008 | 530433637 | $ | 389,352.90 | 147410 | 530596635 | $ | 571.86 | 248814 | 530725985 | $ | 485.23 |
| 46009 | 530433638 | $ | 4,675.75 | 147411 | 530596636 | $ | 571.86 | 248815 | 530725986 | $ | 120.82 |
| 46010 | 530433640 | $ | 3,363.03 | 147412 | 530596637 | $ | 34.48 | 248816 | 530725988 | $ | 102.29 |
| 46011 | 530433641 | $ | 60,197.70 | 147413 | 530596638 | $ | 466.90 | 248817 | 530725990 | $ | 463.68 |
| 46012 | 530433642 | $ | 50.89 | 147414 | 530596639 | $ | 441.22 | 248818 | 530725991 | $ | 81.28 |
| 46013 | 530433644 | $ | 691.11 | 147415 | 530596640 | $ | 41.47 | 248819 | 530725994 | $ | 25.09 |
| 46014 | 530433645 | $ | 51,842.00 | 147416 | 530596641 | $ | 377.14 | 248820 | 530725995 | $ | 25.09 |
| 46015 | 530433646 | $ | 808,087.75 | 147417 | 530596642 | $ | 54.74 | 248821 | 530725999 | $ | 100.36 |
| 46016 | 530433647 | $ | 8,514.00 | 147418 | 530596643 | $ | 3,704.25 | 248822 | 530726007 | $ | 414.46 |
| 46017 | 530433649 | $ | 12.88 | 147419 | 530596645 | $ | 11.32 | 248823 | 530726008 | $ | 109.66 |
| 46018 | 530433650 | $ | 45.66 | 147420 | 530596647 | $ | 126.07 | 248824 | 530726010 | $ | 253.08 |
| 46019 | 530433652 | $ | 1.90 | 147421 | 530596648 | $ | 547.40 | 248825 | 530726013 | $ | 1,444.10 |
| 46020 | 530433654 | $ | 2.00 | 147422 | 530596650 | $ | 92.34 | 248826 | 530726014 | $ | 18.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46021 | 530433656 | $ | 47.56 | 147423 | 530596652 | $ | 41.76 | 248827 | 530726018 | $ | 244.63 |
| 46022 | 530433659 | $ | 2,501.18 | 147424 | 530596653 | $ | 45.55 | 248828 | 530726019 | $ | 154.56 |
| 46023 | 530433660 | $ | 6.44 | 147425 | 530596655 | $ | 10.32 | 248829 | 530726020 | $ | 64.40 |
| 46024 | 530433662 | $ | 12.88 | 147426 | 530596656 | $ | 8.60 | 248830 | 530726022 | $ | 8.60 |
| 46025 | 530433664 | $ | 117.82 | 147427 | 530596657 | $ | 30.20 | 248831 | 530726025 | $ | 429.70 |
| 46026 | 530433668 | $ | 9.66 | 147428 | 530596658 | $ | 15.41 | 248832 | 530726026 | $ | 161.07 |
| 46027 | 530433671 | $ | 6.44 | 147429 | 530596659 | $ | 716.80 | 248833 | 530726027 | $ | 186.76 |
| 46028 | 530433673 | $ | 11.52 | 147430 | 530596660 | $ | 660.10 | 248834 | 530726028 | $ | 0.64 |
| 46029 | 530433679 | $ | 3.80 | 147431 | 530596663 | $ | 1,351.00 | 248835 | 530726029 | $ | 60.74 |
| 46030 | 530433680 | $ | 1.28 | 147432 | 530596664 | $ | 644.00 | 248836 | 530726030 | $ | 4,235.92 |
| 46031 | 530433682 | $ | 6.45 | 147433 | 530596665 | $ | 640.00 | 248837 | 530726031 | $ | 575.59 |
| 46032 | 530433683 | $ | 9.66 | 147434 | 530596666 | $ | 3,367.50 | 248838 | 530726032 | $ | 9.29 |
| 46033 | 530433686 | $ | 6.44 | 147435 | 530596667 | $ | 11.58 | 248839 | 530726033 | $ | 0.80 |
| 46034 | 530433687 | $ | 6.44 | 147436 | 530596668 | $ | 17.37 | 248840 | 530726034 | $ | 694.90 |
| 46035 | 530433690 | $ | 9.66 | 147437 | 530596669 | $ | 142.59 | 248841 | 530726035 | $ | 227.79 |
| 46036 | 530433692 | $ | 39.32 | 147438 | 530596670 | $ | 3.23 | 248842 | 530726036 | $ | 396.06 |
| 46037 | 530433694 | $ | 2.58 | 147439 | 530596671 | $ | 2.07 | 248843 | 530726037 | $ | 374.61 |
| 46038 | 530433697 | $ | 176.04 | 147440 | 530596673 | $ | 63.54 | 248844 | 530726038 | $ | 360.64 |
| 46039 | 530433701 | $ | 51.30 | 147441 | 530596674 | $ | 33.45 | 248845 | 530726041 | $ | 189.19 |
| 46040 | 530433702 | $ | 185.20 | 147442 | 530596675 | $ | 22.30 | 248846 | 530726042 | $ | 296.24 |
| 46041 | 530433703 | $ | 2.05 | 147443 | 530596677 | $ | 244.93 | 248847 | 530726043 | $ | 67.07 |
| 46042 | 530433705 | $ | 792.64 | 147444 | 530596678 | $ | 109.13 | 248848 | 530726044 | $ | 293.02 |
| 46043 | 530433706 | $ | 25.76 | 147445 | 530596679 | $ | 805.00 | 248849 | 530726046 | $ | 7,050.00 |
| 46044 | 530433709 | $ | 3.19 | 147446 | 530596680 | $ | 36.92 | 248850 | 530726047 | $ | 801.55 |
| 46045 | 530433711 | $ | 24.29 | 147447 | 530596683 | $ | 51.20 | 248851 | 530726048 | $ | 540.96 |
| 46046 | 530433717 | $ | 0.47 | 147448 | 530596684 | $ | 0.46 | 248852 | 530726051 | $ | 3.25 |
| 46047 | 530433718 | $ | 34.57 | 147449 | 530596686 | $ | 94.51 | 248853 | 530726052 | $ | 6.84 |
| 46048 | 530433722 | $ | 19.32 | 147450 | 530596688 | $ | 87.08 | 248854 | 530726053 | $ | 53.15 |
| 46049 | 530433723 | $ | 255.56 | 147451 | 530596690 | $ | 34.20 | 248855 | 530726057 | $ | 303.49 |
| 46050 | 530433724 | $ | 323.52 | 147452 | 530596691 | $ | 173.82 | 248856 | 530726058 | $ | 4.12 |
| 46051 | 530433725 | $ | 33.04 | 147453 | 530596692 | $ | 26.29 | 248857 | 530726059 | $ | 1,576.96 |
| 46052 | 530433726 | $ | 170.61 | 147454 | 530596693 | $ | 243.45 | 248858 | 530726060 | $ | 348.16 |
| 46053 | 530433727 | $ | 50.05 | 147455 | 530596694 | $ | 594.41 | 248859 | 530726061 | $ | 215.04 |
| 46054 | 530433731 | $ | 78.39 | 147456 | 530596695 | $ | 70.19 | 248860 | 530726065 | $ | 368.64 |
| 46055 | 530433732 | $ | 129.56 | 147457 | 530596696 | $ | 0.26 | 248861 | 530726066 | $ | 431.80 |
| 46056 | 530433733 | $ | 1.28 | 147458 | 530596697 | $ | 44.68 | 248862 | 530726067 | $ | 5.46 |
| 46057 | 530433735 | $ | 134.71 | 147459 | 530596698 | $ | 28.98 | 248863 | 530726069 | $ | 6.04 |
| 46058 | 530433738 | $ | 11.88 | 147460 | 530596699 | $ | 12.88 | 248864 | 530726070 | $ | 228.62 |
| 46059 | 530433746 | $ | 0.43 | 147461 | 530596700 | $ | 112.96 | 248865 | 530726072 | $ | 912.00 |
| 46060 | 530433747 | $ | 0.19 | 147462 | 530596701 | $ | 7.69 | 248866 | 530726073 | $ | 41.55 |
| 46061 | 530433749 | $ | 9.66 | 147463 | 530596702 | $ | 241.50 | 248867 | 530726074 | $ | 94.29 |
| 46062 | 530433750 | $ | 2.30 | 147464 | 530596703 | $ | 26.27 | 248868 | 530726075 | $ | 3,007.00 |
| 46063 | 530433751 | $ | 65.73 | 147465 | 530596704 | $ | 0.10 | 248869 | 530726076 | $ | 364.78 |
| 46064 | 530433752 | $ | 143.14 | 147466 | 530596705 | $ | 2.61 | 248870 | 530726077 | $ | 0.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46065 | 530433753 | $ | 62.37 | 147467 | 530596706 | $ | 7.62 | 248871 | 530726078 | $ | 571.60 |
| 46066 | 530433754 | $ | 13.76 | 147468 | 530596707 | $ | 70.98 | 248872 | 530726079 | $ | 76.80 |
| 46067 | 530433755 | $ | 296.96 | 147469 | 530596708 | $ | 0.10 | 248873 | 530726080 | $ | 0.95 |
| 46068 | 530433756 | $ | 59.00 | 147470 | 530596709 | $ | 66.56 | 248874 | 530726081 | $ | 145.49 |
| 46069 | 530433759 | $ | 34.52 | 147471 | 530596710 | $ | 357.42 | 248875 | 530726082 | $ | 69.06 |
| 46070 | 530433760 | $ | 10.99 | 147472 | 530596711 | $ | 17.96 | 248876 | 530726083 | $ | 402.50 |
| 46071 | 530433761 | $ | 9.66 | 147473 | 530596712 | $ | 128.99 | 248877 | 530726084 | $ | 820.65 |
| 46072 | 530433763 | $ | 3.19 | 147474 | 530596713 | $ | 9.66 | 248878 | 530726085 | $ | 6.30 |
| 46073 | 530433766 | $ | 348.16 | 147475 | 530596714 | $ | 2,605.53 | 248879 | 530726086 | $ | 457.24 |
| 46074 | 530433767 | $ | 0.06 | 147476 | 530596715 | $ | 82.46 | 248880 | 530726087 | $ | 35.84 |
| 46075 | 530433768 | $ | 4,060.86 | 147477 | 530596716 | $ | 190.68 | 248881 | 530726088 | $ | 489.06 |
| 46076 | 530433773 | $ | 115.28 | 147478 | 530596717 | $ | 36.19 | 248882 | 530726089 | $ | 6.52 |
| 46077 | 530433775 | $ | 41.86 | 147479 | 530596718 | $ | 23.31 | 248883 | 530726090 | $ | 2.87 |
| 46078 | 530433776 | $ | 3.19 | 147480 | 530596719 | $ | 6.44 | 248884 | 530726091 | $ | 0.67 |
| 46079 | 530433778 | $ | 3.19 | 147481 | 530596720 | $ | 228.62 | 248885 | 530726092 | $ | 361.20 |
| 46080 | 530433779 | $ | 1.29 | 147482 | 530596722 | $ | 9.66 | 248886 | 530726093 | $ | 14.82 |
| 46081 | 530433780 | $ | 14.52 | 147483 | 530596723 | $ | 22.54 | 248887 | 530726094 | $ | 124.85 |
| 46082 | 530433786 | $ | 38.93 | 147484 | 530596724 | $ | 22.54 | 248888 | 530726095 | $ | 140.57 |
| 46083 | 530433787 | $ | 3.19 | 147485 | 530596725 | $ | 1.90 | 248889 | 530726096 | $ | 249.15 |
| 46084 | 530433788 | $ | 32.78 | 147486 | 530596726 | $ | 77.28 | 248890 | 530726097 | $ | 0.48 |
| 46085 | 530433790 | $ | 1.43 | 147487 | 530596727 | $ | 134.11 | 248891 | 530726098 | $ | 272.13 |
| 46086 | 530433799 | $ | 96.04 | 147488 | 530596728 | $ | 16.70 | 248892 | 530726099 | $ | 104.05 |
| 46087 | 530433802 | $ | 44.37 | 147489 | 530596730 | $ | 70.84 | 248893 | 530726100 | $ | 134.34 |
| 46088 | 530433803 | $ | 68.34 | 147490 | 530596732 | $ | 14.04 | 248894 | 530726101 | $ | 1.44 |
| 46089 | 530433804 | $ | 39.25 | 147491 | 530596733 | $ | 172.89 | 248895 | 530726103 | $ | 2.83 |
| 46090 | 530433805 | $ | 42.22 | 147492 | 530596734 | $ | 64.40 | 248896 | 530726105 | $ | 16.08 |
| 46091 | 530433808 | $ | 137.71 | 147493 | 530596735 | $ | 3.42 | 248897 | 530726106 | $ | 65.62 |
| 46092 | 530433809 | $ | 879.31 | 147494 | 530596736 | $ | 35.42 | 248898 | 530726107 | $ | 17.30 |
| 46093 | 530433810 | $ | 1,345.98 | 147495 | 530596737 | $ | 47.26 | 248899 | 530726108 | $ | 55.68 |
| 46094 | 530433811 | $ | 52.04 | 147496 | 530596738 | $ | 48.55 | 248900 | 530726109 | $ | 87.95 |
| 46095 | 530433813 | $ | 953.36 | 147497 | 530596739 | $ | 24.47 | 248901 | 530726110 | $ | 679.02 |
| 46096 | 530433814 | $ | 352.48 | 147498 | 530596740 | $ | 238.29 | 248902 | 530726111 | $ | 48.64 |
| 46097 | 530433815 | $ | 125.83 | 147499 | 530596741 | $ | 110.00 | 248903 | 530726112 | $ | 38.64 |
| 46098 | 530433816 | $ | 99.46 | 147500 | 530596742 | $ | 34.47 | 248904 | 530726114 | $ | 12.60 |
| 46099 | 530433818 | $ | 186.09 | 147501 | 530596743 | $ | 81.92 | 248905 | 530726115 | $ | 49.42 |
| 46100 | 530433819 | $ | 109.48 | 147502 | 530596744 | $ | 119.14 | 248906 | 530726116 | $ | 10.24 |
| 46101 | 530433820 | $ | 28.38 | 147503 | 530596745 | $ | 22.54 | 248907 | 530726117 | $ | 5.89 |
| 46102 | 530433821 | $ | 8.68 | 147504 | 530596746 | $ | 32.20 | 248908 | 530726118 | $ | 9.66 |
| 46103 | 530433823 | $ | 14.19 | 147505 | 530596747 | $ | 46.08 | 248909 | 530726119 | $ | 9.77 |
| 46104 | 530433824 | $ | 3.22 | 147506 | 530596748 | $ | 94.47 | 248910 | 530726120 | $ | 16.10 |
| 46105 | 530433825 | $ | 88.25 | 147507 | 530596749 | $ | 86.94 | 248911 | 530726121 | $ | 16.10 |
| 46106 | 530433830 | $ | 77,388.93 | 147508 | 530596750 | $ | 47.99 | 248912 | 530726123 | $ | 123.86 |
| 46107 | 530433831 | $ | 9,016.00 | 147509 | 530596751 | $ | 0.29 | 248913 | 530726124 | $ | 86.94 |
| 46108 | 530433840 | $ | 90.88 | 147510 | 530596752 | $ | 0.38 | 248914 | 530726125 | $ | 128.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46109 | 530433843 | $ | 1,254.50 | 147511 | 530596753 | $ | 95.98 | 248915 | 530726126 | $ | 16.10 |
| 46110 | 530433844 | $ | 112.70 | 147512 | 530596754 | $ | 1.90 | 248916 | 530726127 | $ | 6.24 |
| 46111 | 530433846 | $ | 700.59 | 147513 | 530596755 | $ | 10.24 | 248917 | 530726130 | $ | 9.66 |
| 46112 | 530433847 | $ | 419.28 | 147514 | 530596756 | $ | 27.20 | 248918 | 530726131 | $ | 70.84 |
| 46113 | 530433848 | $ | 237.39 | 147515 | 530596757 | $ | 78.10 | 248919 | 530726132 | $ | 9.66 |
| 46114 | 530433849 | $ | 32.20 | 147516 | 530596758 | $ | 43.06 | 248920 | 530726133 | $ | 13.97 |
| 46115 | 530433850 | $ | 98.43 | 147517 | 530596759 | $ | 99.82 | 248921 | 530726134 | $ | 67.62 |
| 46116 | 530433851 | $ | 289.80 | 147518 | 530596760 | $ | 10.24 | 248922 | 530726135 | $ | 67.62 |
| 46117 | 530433852 | $ | 1,581.02 | 147519 | 530596761 | $ | 40.96 | 248923 | 530726136 | $ | 64.40 |
| 46118 | 530433853 | $ | 530.75 | 147520 | 530596762 | $ | 30.49 | 248924 | 530726137 | $ | 38.64 |
| 46119 | 530433854 | $ | 81.06 | 147521 | 530596763 | $ | 53.12 | 248925 | 530726138 | $ | 35.42 |
| 46120 | 530433855 | $ | 160.19 | 147522 | 530596764 | $ | 0.63 | 248926 | 530726139 | $ | 61.18 |
| 46121 | 530433856 | $ | 235.06 | 147523 | 530596765 | $ | 37.93 | 248927 | 530726140 | $ | 35.42 |
| 46122 | 530433857 | $ | 140.89 | 147524 | 530596766 | $ | 7.60 | 248928 | 530726141 | $ | 99.06 |
| 46123 | 530433858 | $ | 524.86 | 147525 | 530596767 | $ | 104.94 | 248929 | 530726142 | $ | 61.18 |
| 46124 | 530433859 | $ | 90.16 | 147526 | 530596768 | $ | 5.12 | 248930 | 530726143 | $ | 38.64 |
| 46125 | 530433860 | $ | 447.58 | 147527 | 530596769 | $ | 40.96 | 248931 | 530726144 | $ | 41.86 |
| 46126 | 530433861 | $ | 605.36 | 147528 | 530596770 | $ | 46.08 | 248932 | 530726145 | $ | 45.08 |
| 46127 | 530433862 | $ | 631.12 | 147529 | 530596771 | $ | 173.70 | 248933 | 530726146 | $ | 0.16 |
| 46128 | 530433863 | $ | 507.59 | 147530 | 530596772 | $ | 8.37 | 248934 | 530726147 | $ | 447.01 |
| 46129 | 530433864 | $ | 157.78 | 147531 | 530596773 | $ | 0.06 | 248935 | 530726148 | $ | 70.84 |
| 46130 | 530433866 | $ | 139,248.44 | 147532 | 530596774 | $ | 48.30 | 248936 | 530726149 | $ | 16.06 |
| 46131 | 530433868 | $ | 324.75 | 147533 | 530596775 | $ | 25.76 | 248937 | 530726150 | $ | 275.53 |
| 46132 | 530433874 | $ | 15.95 | 147534 | 530596776 | $ | 61.18 | 248938 | 530726151 | $ | 352.89 |
| 46133 | 530433878 | $ | 972.80 | 147535 | 530596777 | $ | 1.45 | 248939 | 530726152 | $ | 6.44 |
| 46134 | 530433879 | $ | 998.40 | 147536 | 530596778 | $ | 76.12 | 248940 | 530726153 | $ | 54.74 |
| 46135 | 530433880 | $ | 342.00 | 147537 | 530596779 | $ | 89.23 | 248941 | 530726154 | $ | 38.64 |
| 46136 | 530433887 | $ | 9.66 | 147538 | 530596780 | $ | 40.95 | 248942 | 530726155 | $ | 57.96 |
| 46137 | 530433888 | $ | 9.66 | 147539 | 530596781 | $ | 1.02 | 248943 | 530726157 | $ | 38.64 |
| 46138 | 530433890 | $ | 5.25 | 147540 | 530596782 | $ | 13.44 | 248944 | 530726158 | $ | 60.61 |
| 46139 | 530433892 | $ | 6,272.00 | 147541 | 530596783 | $ | 84.93 | 248945 | 530726159 | $ | 239.55 |
| 46140 | 530433893 | $ | 80.50 | 147542 | 530596784 | $ | 42.28 | 248946 | 530726160 | $ | 278.46 |
| 46141 | 530433896 | $ | 115.31 | 147543 | 530596786 | $ | 101.38 | 248947 | 530726161 | $ | 54.74 |
| 46142 | 530433899 | $ | 3.19 | 147544 | 530596787 | $ | 38.64 | 248948 | 530726162 | $ | 45.08 |
| 46143 | 530433901 | $ | 0.51 | 147545 | 530596788 | $ | 35.92 | 248949 | 530726163 | $ | 283.91 |
| 46144 | 530433907 | $ | 45.58 | 147546 | 530596789 | $ | 77.28 | 248950 | 530726164 | $ | 9.03 |
| 46145 | 530433910 | $ | 70.25 | 147547 | 530596790 | $ | 0.95 | 248951 | 530726165 | $ | 9.03 |
| 46146 | 530433911 | $ | 6.44 | 147548 | 530596791 | $ | 35.93 | 248952 | 530726166 | $ | 90.16 |
| 46147 | 530433912 | $ | 6.44 | 147549 | 530596792 | $ | 53.34 | 248953 | 530726167 | $ | 74.06 |
| 46148 | 530433914 | $ | 93.57 | 147550 | 530596793 | $ | 16.90 | 248954 | 530726168 | $ | 810.38 |
| 46149 | 530433915 | $ | 225.28 | 147551 | 530596794 | $ | 1.93 | 248955 | 530726169 | $ | 70.74 |
| 46150 | 530433916 | $ | 3.22 | 147552 | 530596795 | $ | 0.38 | 248956 | 530726170 | $ | 0.16 |
| 46151 | 530433918 | $ | 7.58 | 147553 | 530596797 | $ | 957.41 | 248957 | 530726171 | $ | 48.30 |
| 46152 | 530433919 | $ | 16.68 | 147554 | 530596798 | $ | 450.13 | 248958 | 530726172 | $ | 381.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46153 | 530433920 | $ | 7.05 | 147555 | 530596799 | $ | 10.24 | 248959 | 530726173 | $ | 17.64 |
| 46154 | 530433929 | $ | 13.50 | 147556 | 530596800 | $ | 3.22 | 248960 | 530726174 | $ | 63.03 |
| 46155 | 530433930 | $ | 26.93 | 147557 | 530596801 | $ | 132.81 | 248961 | 530726175 | $ | 0.48 |
| 46156 | 530433935 | $ | 1.71 | 147558 | 530596802 | $ | 170.66 | 248962 | 530726176 | $ | 0.13 |
| 46157 | 530433936 | $ | 11.58 | 147559 | 530596803 | $ | 3.72 | 248963 | 530726177 | $ | 37.92 |
| 46158 | 530433937 | $ | 3.22 | 147560 | 530596804 | $ | 386.40 | 248964 | 530726178 | $ | 18.26 |
| 46159 | 530433938 | $ | 6.44 | 147561 | 530596805 | $ | 61.18 | 248965 | 530726180 | $ | 99.62 |
| 46160 | 530433941 | $ | 37.10 | 147562 | 530596806 | $ | 76.33 | 248966 | 530726181 | $ | 28.50 |
| 46161 | 530433942 | $ | 13.51 | 147563 | 530596807 | $ | 67.62 | 248967 | 530726183 | $ | 85.60 |
| 46162 | 530433944 | $ | 3.19 | 147564 | 530596808 | $ | 72.75 | 248968 | 530726184 | $ | 0.64 |
| 46163 | 530433947 | $ | 5.04 | 147565 | 530596809 | $ | 19.32 | 248969 | 530726185 | $ | 0.51 |
| 46164 | 530433948 | $ | 6.38 | 147566 | 530596810 | $ | 199.64 | 248970 | 530726186 | $ | 13.95 |
| 46165 | 530433949 | $ | 32.78 | 147567 | 530596811 | $ | 41.77 | 248971 | 530726187 | $ | 0.22 |
| 46166 | 530433950 | $ | 110.66 | 147568 | 530596812 | $ | 0.77 | 248972 | 530726188 | $ | 41.86 |
| 46167 | 530433951 | $ | 51.20 | 147569 | 530596813 | $ | 267.06 | 248973 | 530726190 | $ | 41.05 |
| 46168 | 530433952 | $ | 107.95 | 147570 | 530596814 | $ | 148.12 | 248974 | 530726193 | $ | 30.17 |
| 46169 | 530433954 | $ | 896.55 | 147571 | 530596815 | $ | 28.50 | 248975 | 530726194 | $ | 17.59 |
| 46170 | 530433966 | $ | 318.46 | 147572 | 530596816 | $ | 13.47 | 248976 | 530726196 | $ | 17.01 |
| 46171 | 530433967 | $ | 415.94 | 147573 | 530596817 | $ | 69.94 | 248977 | 530726197 | $ | 59.81 |
| 46172 | 530433968 | $ | 972.71 | 147574 | 530596818 | $ | 61.18 | 248978 | 530726198 | $ | 22.79 |
| 46173 | 530433969 | $ | 341.15 | 147575 | 530596819 | $ | 3.62 | 248979 | 530726199 | $ | 78.93 |
| 46174 | 530433970 | $ | 23.50 | 147576 | 530596820 | $ | 61.44 | 248980 | 530726203 | $ | 0.19 |
| 46175 | 530433971 | $ | 373.93 | 147577 | 530596821 | $ | 41.63 | 248981 | 530726205 | $ | 2,114.35 |
| 46176 | 530433972 | $ | 1,066.82 | 147578 | 530596822 | $ | 119.14 | 248982 | 530726206 | $ | 0.13 |
| 46177 | 530433974 | $ | 175.03 | 147579 | 530596823 | $ | 99.82 | 248983 | 530726209 | $ | 429.11 |
| 46178 | 530433976 | $ | 1,541.94 | 147580 | 530596824 | $ | 4.43 | 248984 | 530726210 | $ | 415.98 |
| 46179 | 530433977 | $ | 452.94 | 147581 | 530596825 | $ | 0.86 | 248985 | 530726211 | $ | 29.17 |
| 46180 | 530433978 | $ | 1,425.77 | 147582 | 530596826 | $ | 0.92 | 248986 | 530726212 | $ | 271.76 |
| 46181 | 530433979 | $ | 707.37 | 147583 | 530596827 | $ | 28.33 | 248987 | 530726214 | $ | 271.12 |
| 46182 | 530433980 | $ | 61.18 | 147584 | 530596828 | $ | 65.38 | 248988 | 530726215 | $ | 171.00 |
| 46183 | 530433982 | $ | 488.80 | 147585 | 530596829 | $ | 115.92 | 248989 | 530726216 | $ | 31.19 |
| 46184 | 530433984 | $ | 3,493.70 | 147586 | 530596830 | $ | 0.32 | 248990 | 530726219 | $ | 42.46 |
| 46185 | 530433989 | $ | 115.20 | 147587 | 530596831 | $ | 9.61 | 248991 | 530726221 | $ | 78.37 |
| 46186 | 530433995 | $ | 599.02 | 147588 | 530596832 | $ | 3.75 | 248992 | 530726222 | $ | 0.32 |
| 46187 | 530433997 | $ | 283.36 | 147589 | 530596833 | $ | 22.54 | 248993 | 530726223 | $ | 1,039.58 |
| 46188 | 530434001 | $ | 273.72 | 147590 | 530596834 | $ | 15.36 | 248994 | 530726224 | $ | 0.28 |
| 46189 | 530434002 | $ | 84.97 | 147591 | 530596835 | $ | 1,779.75 | 248995 | 530726225 | $ | 0.32 |
| 46190 | 530434005 | $ | 69.72 | 147592 | 530596836 | $ | 116.41 | 248996 | 530726226 | $ | 23.08 |
| 46191 | 530434006 | $ | 28.98 | 147593 | 530596837 | $ | 19.32 | 248997 | 530726227 | $ | 322.00 |
| 46192 | 530434009 | $ | 15.36 | 147594 | 530596838 | $ | 0.51 | 248998 | 530726228 | $ | 16.49 |
| 46193 | 530434016 | $ | 56,322.56 | 147595 | 530596839 | $ | 58.05 | 248999 | 530726229 | $ | 15.15 |
| 46194 | 530434017 | $ | 8,722.35 | 147596 | 530596840 | $ | 309.70 | 249000 | 530726231 | $ | 0.29 |
| 46195 | 530434019 | $ | 436.71 | 147597 | 530596841 | $ | 2,289.31 | 249001 | 530726232 | $ | 94.29 |
| 46196 | 530434021 | $ | 2,047.73 | 147598 | 530596842 | $ | 38.40 | 249002 | 530726233 | $ | 55.14 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46197 | 530434022 | $ | 8,072.05 | 147599 | 530596843 | $ | 19.14 | 249003 | 530726236 | $ | 27.09 |
| 46198 | 530434023 | $ | 63.50 | 147600 | 530596844 | $ | 3.22 | 249004 | 530726237 | $ | 145.06 |
| 46199 | 530434024 | $ | 912.25 | 147601 | 530596845 | $ | 27.69 | 249005 | 530726239 | $ | 270.13 |
| 46200 | 530434025 | $ | 363.05 | 147602 | 530596846 | $ | 11.57 | 249006 | 530726242 | $ | 9.62 |
| 46201 | 530434027 | $ | 2,136.85 | 147603 | 530596847 | $ | 17.96 | 249007 | 530726243 | $ | 74.06 |
| 46202 | 530434028 | $ | 918.95 | 147604 | 530596848 | $ | 1,472.14 | 249008 | 530726244 | $ | 41.86 |
| 46203 | 530434030 | $ | 999.35 | 147605 | 530596849 | $ | 273.70 | 249009 | 530726245 | $ | 38.64 |
| 46204 | 530434031 | $ | 1,177.80 | 147606 | 530596851 | $ | 20.40 | 249010 | 530726246 | $ | 24.57 |
| 46205 | 530434067 | $ | 4.26 | 147607 | 530596852 | $ | 31.89 | 249011 | 530726247 | $ | 0.16 |
| 46206 | 530434074 | $ | 107.73 | 147608 | 530596853 | $ | 28.90 | 249012 | 530726249 | $ | 32.20 |
| 46207 | 530434085 | $ | 1,302.10 | 147609 | 530596854 | $ | 48.76 | 249013 | 530726250 | $ | 0.09 |
| 46208 | 530434086 | $ | 2,382.00 | 147610 | 530596855 | $ | 46.04 | 249014 | 530726251 | $ | 1.50 |
| 46209 | 530434089 | $ | 1,571.40 | 147611 | 530596856 | $ | 48.30 | 249015 | 530726252 | $ | 131.54 |
| 46210 | 530434091 | $ | 87,157.87 | 147612 | 530596857 | $ | 34.20 | 249016 | 530726253 | $ | 69.47 |
| 46211 | 530434092 | $ | 75,319.22 | 147613 | 530596858 | $ | 120.24 | 249017 | 530726254 | $ | 2.77 |
| 46212 | 530434093 | $ | 33,110.83 | 147614 | 530596859 | $ | 80.20 | 249018 | 530726255 | $ | 65.68 |
| 46213 | 530434095 | $ | 3,432.69 | 147615 | 530596860 | $ | 1,369.80 | 249019 | 530726256 | $ | 73.98 |
| 46214 | 530434097 | $ | 30,828,419.64 | 147616 | 530596861 | $ | 25.76 | 249020 | 530726257 | $ | 0.16 |
| 46215 | 530434099 | $ | 23.88 | 147617 | 530596862 | $ | 4.28 | 249021 | 530726258 | $ | 61.17 |
| 46216 | 530434101 | $ | 69.56 | 147618 | 530596863 | $ | 27.47 | 249022 | 530726260 | $ | 57.97 |
| 46217 | 530434102 | $ | 11.01 | 147619 | 530596864 | $ | 28.98 | 249023 | 530726261 | $ | 70.76 |
| 46218 | 530434106 | $ | 104.49 | 147620 | 530596865 | $ | 71.67 | 249024 | 530726262 | $ | 7.74 |
| 46219 | 530434108 | $ | 1.02 | 147621 | 530596866 | $ | 240.24 | 249025 | 530726263 | $ | 29.13 |
| 46220 | 530434109 | $ | 47.46 | 147622 | 530596867 | $ | 66.72 | 249026 | 530726264 | $ | 15.20 |
| 46221 | 530434111 | $ | 102.91 | 147623 | 530596868 | $ | 88.68 | 249027 | 530726265 | $ | 13.51 |
| 46222 | 530434112 | $ | 11.87 | 147624 | 530596869 | $ | 73.23 | 249028 | 530726267 | $ | 41.12 |
| 46223 | 530434116 | $ | 7.58 | 147625 | 530596870 | $ | 2,598.26 | 249029 | 530726268 | $ | 41.86 |
| 46224 | 530434118 | $ | 6.44 | 147626 | 530596871 | $ | 43.70 | 249030 | 530726270 | $ | 0.16 |
| 46225 | 530434119 | $ | 114.60 | 147627 | 530596872 | $ | 0.51 | 249031 | 530726272 | $ | 3.86 |
| 46226 | 530434120 | $ | 66.97 | 147628 | 530596873 | $ | 20.48 | 249032 | 530726273 | $ | 7.08 |
| 46227 | 530434123 | $ | 73.32 | 147629 | 530596874 | $ | 296.01 | 249033 | 530726274 | $ | 8.59 |
| 46228 | 530434129 | $ | 9.66 | 147630 | 530596875 | $ | 413.08 | 249034 | 530726275 | $ | 61.08 |
| 46229 | 530434130 | $ | 3.22 | 147631 | 530596877 | $ | 45.08 | 249035 | 530726276 | $ | 1,022.39 |
| 46230 | 530434131 | $ | 19.32 | 147632 | 530596879 | $ | 10.24 | 249036 | 530726277 | $ | 390.05 |
| 46231 | 530434132 | $ | 12.88 | 147633 | 530596880 | $ | 2,131.70 | 249037 | 530726278 | $ | 131.54 |
| 46232 | 530434133 | $ | 127.23 | 147634 | 530596881 | $ | 22.92 | 249038 | 530726279 | $ | 86.94 |
| 46233 | 530434134 | $ | 38.64 | 147635 | 530596882 | $ | 235.76 | 249039 | 530726280 | $ | 215.02 |
| 46234 | 530434135 | $ | 5.12 | 147636 | 530596883 | $ | 17.96 | 249040 | 530726281 | $ | 44.43 |
| 46235 | 530434136 | $ | 1.90 | 147637 | 530596884 | $ | 93.20 | 249041 | 530726282 | $ | 113.86 |
| 46236 | 530434139 | $ | 8.04 | 147638 | 530596885 | $ | 6.42 | 249042 | 530726283 | $ | 7.56 |
| 46237 | 530434141 | $ | 234.00 | 147639 | 530596886 | $ | 11.56 | 249043 | 530726284 | $ | 64.96 |
| 46238 | 530434148 | $ | 4,556.94 | 147640 | 530596887 | $ | 6.44 | 249044 | 530726285 | $ | 13.01 |
| 46239 | 530434149 | $ | 6.44 | 147641 | 530596888 | $ | 176.14 | 249045 | 530726286 | $ | 64.40 |
| 46240 | 530434156 | $ | 4.37 | 147642 | 530596889 | $ | 3.22 | 249046 | 530726287 | $ | 61.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46241 | 530434158 | $ | 1.79 | 147643 | 530596890 | $ | 14.78 | 249047 | 530726288 | $ | 53.46 |
| 46242 | 530434161 | $ | 16.97 | 147644 | 530596891 | $ | 247.94 | 249048 | 530726289 | $ | 57.96 |
| 46243 | 530434163 | $ | 1.90 | 147645 | 530596892 | $ | 31.49 | 249049 | 530726290 | $ | 41.86 |
| 46244 | 530434164 | $ | 74.40 | 147646 | 530596893 | $ | 3.19 | 249050 | 530726291 | $ | 58.61 |
| 46245 | 530434168 | $ | 1.90 | 147647 | 530596894 | $ | 61.44 | 249051 | 530726292 | $ | 80.19 |
| 46246 | 530434172 | $ | 13.76 | 147648 | 530596895 | $ | 22.54 | 249052 | 530726293 | $ | 64.96 |
| 46247 | 530434174 | $ | 12.64 | 147649 | 530596896 | $ | 112.28 | 249053 | 530726294 | $ | 38.64 |
| 46248 | 530434175 | $ | 28.79 | 147650 | 530596897 | $ | 8.30 | 249054 | 530726295 | $ | 75.25 |
| 46249 | 530434176 | $ | 3.19 | 147651 | 530596898 | $ | 22.54 | 249055 | 530726296 | $ | 100.35 |
| 46250 | 530434177 | $ | 7.72 | 147652 | 530596899 | $ | 41.86 | 249056 | 530726297 | $ | 41.86 |
| 46251 | 530434179 | $ | 3.19 | 147653 | 530596900 | $ | 38.64 | 249057 | 530726298 | $ | 86.94 |
| 46252 | 530434187 | $ | 21.93 | 147654 | 530596901 | $ | 22.80 | 249058 | 530726299 | $ | 74.06 |
| 46253 | 530434190 | $ | 1.26 | 147655 | 530596902 | $ | 20.88 | 249059 | 530726300 | $ | 131.93 |
| 46254 | 530434194 | $ | 0.63 | 147656 | 530596903 | $ | 35.42 | 249060 | 530726302 | $ | 56.66 |
| 46255 | 530434197 | $ | 115.92 | 147657 | 530596904 | $ | 5.08 | 249061 | 530726303 | $ | 510.31 |
| 46256 | 530434199 | $ | 34.68 | 147658 | 530596905 | $ | 1.54 | 249062 | 530726304 | $ | 283.24 |
| 46257 | 530434200 | $ | 18.00 | 147659 | 530596906 | $ | 15.96 | 249063 | 530726305 | $ | 148.26 |
| 46258 | 530434205 | $ | 7.30 | 147660 | 530596907 | $ | 45.91 | 249064 | 530726306 | $ | 256.11 |
| 46259 | 530434206 | $ | 146.76 | 147661 | 530596908 | $ | 0.26 | 249065 | 530726307 | $ | 57.96 |
| 46260 | 530434207 | $ | 604.16 | 147662 | 530596909 | $ | 159.83 | 249066 | 530726308 | $ | 169.34 |
| 46261 | 530434211 | $ | 25.22 | 147663 | 530596910 | $ | 7.46 | 249067 | 530726309 | $ | 115.44 |
| 46262 | 530434212 | $ | 2,395.59 | 147664 | 530596911 | $ | 59.82 | 249068 | 530726310 | $ | 70.84 |
| 46263 | 530434213 | $ | 133.91 | 147665 | 530596913 | $ | 18.10 | 249069 | 530726311 | $ | 96.60 |
| 46264 | 530434214 | $ | 3.22 | 147666 | 530596914 | $ | 2.32 | 249070 | 530726312 | $ | 108.06 |
| 46265 | 530434217 | $ | 1,154.39 | 147667 | 530596915 | $ | 2.19 | 249071 | 530726313 | $ | 54.74 |
| 46266 | 530434218 | $ | 35.45 | 147668 | 530596916 | $ | 5.70 | 249072 | 530726314 | $ | 92.62 |
| 46267 | 530434219 | $ | 88.14 | 147669 | 530596918 | $ | 3.61 | 249073 | 530726315 | $ | 64.38 |
| 46268 | 530434221 | $ | 3.22 | 147670 | 530596919 | $ | 7.62 | 249074 | 530726316 | $ | 57.96 |
| 46269 | 530434224 | $ | 102.81 | 147671 | 530596920 | $ | 24.66 | 249075 | 530726317 | $ | 41.86 |
| 46270 | 530434227 | $ | 34.05 | 147672 | 530596921 | $ | 226.15 | 249076 | 530726318 | $ | 58.54 |
| 46271 | 530434228 | $ | 417.67 | 147673 | 530596922 | $ | 65.20 | 249077 | 530726319 | $ | 109.48 |
| 46272 | 530434231 | $ | 3.22 | 147674 | 530596923 | $ | 54.74 | 249078 | 530726320 | $ | 74.06 |
| 46273 | 530434232 | $ | 162.92 | 147675 | 530596924 | $ | 4.10 | 249079 | 530726321 | $ | 151.25 |
| 46274 | 530434233 | $ | 26.74 | 147676 | 530596925 | $ | 3.22 | 249080 | 530726322 | $ | 0.16 |
| 46275 | 530434234 | $ | 170.96 | 147677 | 530596926 | $ | 186.21 | 249081 | 530726323 | $ | 61.18 |
| 46276 | 530434235 | $ | 11.56 | 147678 | 530596928 | $ | 95.62 | 249082 | 530726324 | $ | 8.82 |
| 46277 | 530434238 | $ | 1.28 | 147679 | 530596929 | $ | 59.43 | 249083 | 530726325 | $ | 30.57 |
| 46278 | 530434239 | $ | 16.77 | 147680 | 530596930 | $ | 87.20 | 249084 | 530726326 | $ | 94.54 |
| 46279 | 530434241 | $ | 10.76 | 147681 | 530596931 | $ | 9.01 | 249085 | 530726327 | $ | 38.64 |
| 46280 | 530434243 | $ | 6,374.88 | 147682 | 530596932 | $ | 2.28 | 249086 | 530726328 | $ | 25.76 |
| 46281 | 530434244 | $ | 6.70 | 147683 | 530596935 | $ | 9.66 | 249087 | 530726329 | $ | 70.84 |
| 46282 | 530434248 | $ | 2.05 | 147684 | 530596936 | $ | 153.63 | 249088 | 530726330 | $ | 213.15 |
| 46283 | 530434254 | $ | 44.15 | 147685 | 530596937 | $ | 4.86 | 249089 | 530726331 | $ | 366.44 |
| 46284 | 530434257 | $ | 78.12 | 147686 | 530596938 | $ | 8.74 | 249090 | 530726332 | $ | 24.18 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46285 | 530434258 | $ | 62.70 | 147687 | 530596939 | $ | 35.25 | 249091 | 530726333 | $ | 350.13 |
| 46286 | 530434266 | $ | 66.60 | 147688 | 530596940 | $ | 139.62 | 249092 | 530726335 | $ | 81.78 |
| 46287 | 530434267 | $ | 71.12 | 147689 | 530596942 | $ | 136.01 | 249093 | 530726336 | $ | 32.20 |
| 46288 | 530434268 | $ | 32.18 | 147690 | 530596944 | $ | 87.44 | 249094 | 530726337 | $ | 405.72 |
| 46289 | 530434269 | $ | 61.42 | 147691 | 530596947 | $ | 43.21 | 249095 | 530726338 | $ | 38.64 |
| 46290 | 530434271 | $ | 12.88 | 147692 | 530596948 | $ | 408.94 | 249096 | 530726339 | $ | 293.02 |
| 46291 | 530434272 | $ | 520.09 | 147693 | 530596949 | $ | 3.68 | 249097 | 530726340 | $ | 61.59 |
| 46292 | 530434274 | $ | 67.62 | 147694 | 530596950 | $ | 74.06 | 249098 | 530726341 | $ | 220.82 |
| 46293 | 530434277 | $ | 67.62 | 147695 | 530596951 | $ | 163.10 | 249099 | 530726342 | $ | 982.35 |
| 46294 | 530434280 | $ | 20.83 | 147696 | 530596952 | $ | 328.44 | 249100 | 530726345 | $ | 34.65 |
| 46295 | 530434281 | $ | 5.16 | 147697 | 530596953 | $ | 94.27 | 249101 | 530726346 | $ | 17.01 |
| 46296 | 530434282 | $ | 15.46 | 147698 | 530596954 | $ | 0.19 | 249102 | 530726347 | $ | 12,600.00 |
| 46297 | 530434283 | $ | 55.47 | 147699 | 530596955 | $ | 142.00 | 249103 | 530726348 | $ | 256.00 |
| 46298 | 530434285 | $ | 15.48 | 147700 | 530596956 | $ | 354.27 | 249104 | 530726349 | $ | 516.77 |
| 46299 | 530434286 | $ | 144.90 | 147701 | 530596957 | $ | 99.82 | 249105 | 530726351 | $ | 603.40 |
| 46300 | 530434291 | $ | 40.15 | 147702 | 530596958 | $ | 9.50 | 249106 | 530726352 | $ | 41.80 |
| 46301 | 530434293 | $ | 242.04 | 147703 | 530596959 | $ | 1,847.72 | 249107 | 530726353 | $ | 307.20 |
| 46302 | 530434294 | $ | 242.04 | 147704 | 530596960 | $ | 74.99 | 249108 | 530726355 | $ | 164.22 |
| 46303 | 530434295 | $ | 1.93 | 147705 | 530596962 | $ | 0.29 | 249109 | 530726356 | $ | 30.08 |
| 46304 | 530434296 | $ | 67,777.78 | 147706 | 530596963 | $ | 1,291.78 | 249110 | 530726357 | $ | 2,106.18 |
| 46305 | 530434302 | $ | 117.60 | 147707 | 530596964 | $ | 30.38 | 249111 | 530726360 | $ | 146.81 |
| 46306 | 530434304 | $ | 3,917,882.24 | 147708 | 530596966 | $ | 107.52 | 249112 | 530726361 | $ | 361.78 |
| 46307 | 530434306 | $ | 93.38 | 147709 | 530596967 | $ | 51.30 | 249113 | 530726362 | $ | 117.38 |
| 46308 | 530434307 | $ | 48.30 | 147710 | 530596968 | $ | 358.40 | 249114 | 530726364 | $ | 70.84 |
| 46309 | 530434308 | $ | 2,541.81 | 147711 | 530596969 | $ | 217.08 | 249115 | 530726365 | $ | 381.96 |
| 46310 | 530434310 | $ | 110.01 | 147712 | 530596970 | $ | 100.00 | 249116 | 530726366 | $ | 41.86 |
| 46311 | 530434311 | $ | 267.26 | 147713 | 530596971 | $ | 2,588.12 | 249117 | 530726367 | $ | 1,140.56 |
| 46312 | 530434312 | $ | 86.94 | 147714 | 530596972 | $ | 91.53 | 249118 | 530726368 | $ | 74.06 |
| 46313 | 530434314 | $ | 51.52 | 147715 | 530596973 | $ | 201.66 | 249119 | 530726369 | $ | 5.32 |
| 46314 | 530434315 | $ | 537.74 | 147716 | 530596974 | $ | 39.90 | 249120 | 530726370 | $ | 695.40 |
| 46315 | 530434316 | $ | 156.46 | 147717 | 530596975 | $ | 194.25 | 249121 | 530726371 | $ | 3,033.14 |
| 46316 | 530434317 | $ | 132.02 | 147718 | 530596976 | $ | 889.78 | 249122 | 530726372 | $ | 372.40 |
| 46317 | 530434318 | $ | 112.70 | 147719 | 530596977 | $ | 46.41 | 249123 | 530726373 | $ | 311.60 |
| 46318 | 530434319 | $ | 389.62 | 147720 | 530596979 | $ | 16.27 | 249124 | 530726374 | $ | 709.38 |
| 46319 | 530434323 | $ | 775.81 | 147721 | 530596980 | $ | 11.15 | 249125 | 530726375 | $ | 115.68 |
| 46320 | 530434325 | $ | 768.00 | 147722 | 530596981 | $ | 16.27 | 249126 | 530726377 | $ | 524.40 |
| 46321 | 530434336 | $ | 11,331.72 | 147723 | 530596984 | $ | 12.80 | 249127 | 530726379 | $ | 21.23 |
| 46322 | 530434338 | $ | 1.90 | 147724 | 530596985 | $ | 36.62 | 249128 | 530726380 | $ | 161.05 |
| 46323 | 530434340 | $ | 9.66 | 147725 | 530596986 | $ | 24.86 | 249129 | 530726381 | $ | 2,447.36 |
| 46324 | 530434343 | $ | 2.57 | 147726 | 530596987 | $ | 12.80 | 249130 | 530726382 | $ | 35.28 |
| 46325 | 530434346 | $ | 2.90 | 147727 | 530596990 | $ | 491.04 | 249131 | 530726383 | $ | 25.60 |
| 46326 | 530434356 | $ | 248.50 | 147728 | 530596991 | $ | 215.78 | 249132 | 530726384 | $ | 201.98 |
| 46327 | 530434358 | $ | 64.40 | 147729 | 530596992 | $ | 153.02 | 249133 | 530726385 | $ | 85.92 |
| 46328 | 530434361 | $ | 76.80 | 147730 | 530596993 | $ | 377.16 | 249134 | 530726386 | $ | 1,367.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46329 | 530434365 | $ | 22.54 | 147731 | 530596995 | $ | 23.21 | 249135 | 530726387 | $ | 93.42 |
| 46330 | 530434376 | $ | 18.00 | 147732 | 530596996 | $ | 113.31 | 249136 | 530726389 | $ | 934.74 |
| 46331 | 530434377 | $ | 24.96 | 147733 | 530596997 | $ | 19.09 | 249137 | 530726390 | $ | 1,349.00 |
| 46332 | 530434378 | $ | 1,126.40 | 147734 | 530596999 | $ | 106.94 | 249138 | 530726392 | $ | 98.09 |
| 46333 | 530434379 | $ | 92.22 | 147735 | 530597000 | $ | 168.24 | 249139 | 530726393 | $ | 718.33 |
| 46334 | 530434381 | $ | 3.19 | 147736 | 530597001 | $ | 30.91 | 249140 | 530726395 | $ | 2,602.19 |
| 46335 | 530434382 | $ | 32.56 | 147737 | 530597002 | $ | 1,291.22 | 249141 | 530726396 | $ | 286.72 |
| 46336 | 530434388 | $ | 89.16 | 147738 | 530597003 | $ | 566.72 | 249142 | 530726397 | $ | 682.59 |
| 46337 | 530434392 | $ | 137.30 | 147739 | 530597004 | $ | 309.12 | 249143 | 530726401 | $ | 689.54 |
| 46338 | 530434395 | $ | 1.90 | 147740 | 530597005 | $ | 13.71 | 249144 | 530726404 | $ | 574.43 |
| 46339 | 530434396 | $ | 24.79 | 147741 | 530597006 | $ | 98.80 | 249145 | 530726405 | $ | 724.42 |
| 46340 | 530434399 | $ | 6.44 | 147742 | 530597008 | $ | 104.38 | 249146 | 530726406 | $ | 331.67 |
| 46341 | 530434401 | $ | 0.63 | 147743 | 530597009 | $ | 42.95 | 249147 | 530726407 | $ | 969.34 |
| 46342 | 530434404 | $ | 35.92 | 147744 | 530597012 | $ | 22.30 | 249148 | 530726408 | $ | 737.26 |
| 46343 | 530434410 | $ | 6.20 | 147745 | 530597013 | $ | 488.55 | 249149 | 530726411 | $ | 152.47 |
| 46344 | 530434419 | $ | 2,514.82 | 147746 | 530597014 | $ | 33.45 | 249150 | 530726413 | $ | 985.32 |
| 46345 | 530434429 | $ | 2.57 | 147747 | 530597016 | $ | 214.46 | 249151 | 530726414 | $ | 159.03 |
| 46346 | 530434431 | $ | 128.80 | 147748 | 530597017 | $ | 295.80 | 249152 | 530726415 | $ | 262.08 |
| 46347 | 530434432 | $ | 61.18 | 147749 | 530597018 | $ | 42.97 | 249153 | 530726417 | $ | 157.83 |
| 46348 | 530434433 | $ | 35.42 | 147750 | 530597019 | $ | 5.16 | 249154 | 530726418 | $ | 441.90 |
| 46349 | 530434434 | $ | 144.44 | 147751 | 530597020 | $ | 22.30 | 249155 | 530726419 | $ | 159.94 |
| 46350 | 530434438 | $ | 553.81 | 147752 | 530597021 | $ | 774.15 | 249156 | 530726420 | $ | 251.16 |
| 46351 | 530434440 | $ | 849.99 | 147753 | 530597023 | $ | 810.28 | 249157 | 530726421 | $ | 1,531.34 |
| 46352 | 530434441 | $ | 80.28 | 147754 | 530597024 | $ | 616.17 | 249158 | 530726422 | $ | 6,181.84 |
| 46353 | 530434444 | $ | 1,013.01 | 147755 | 530597026 | $ | 62.35 | 249159 | 530726423 | $ | 222.18 |
| 46354 | 530434446 | $ | 434.31 | 147756 | 530597028 | $ | 106.99 | 249160 | 530726424 | $ | 18,590.78 |
| 46355 | 530434447 | $ | 344.37 | 147757 | 530597029 | $ | 32.54 | 249161 | 530726425 | $ | 2,144.53 |
| 46356 | 530434449 | $ | 1,536.00 | 147758 | 530597031 | $ | 43.39 | 249162 | 530726426 | $ | 209.30 |
| 46357 | 530434451 | $ | 332.07 | 147759 | 530597032 | $ | 1,156.44 | 249163 | 530726427 | $ | 9,660.00 |
| 46358 | 530434453 | $ | 5,635.00 | 147760 | 530597033 | $ | 2,680.48 | 249164 | 530726428 | $ | 459.74 |
| 46359 | 530434454 | $ | 52.88 | 147761 | 530597034 | $ | 294.09 | 249165 | 530726429 | $ | 13,280.40 |
| 46360 | 530434455 | $ | 853.30 | 147762 | 530597035 | $ | 223.00 | 249166 | 530726430 | $ | 12,487.85 |
| 46361 | 530434458 | $ | 644.00 | 147763 | 530597036 | $ | 11.34 | 249167 | 530726431 | $ | 2,951.15 |
| 46362 | 530434459 | $ | 3,413.20 | 147764 | 530597037 | $ | 373.87 | 249168 | 530726432 | $ | 4,731.50 |
| 46363 | 530434461 | $ | 2,254.00 | 147765 | 530597039 | $ | 88.36 | 249169 | 530726433 | $ | 144.90 |
| 46364 | 530434462 | $ | 3,367.00 | 147766 | 530597041 | $ | 889.49 | 249170 | 530726434 | $ | 6,864.70 |
| 46365 | 530434463 | $ | 150.92 | 147767 | 530597043 | $ | 44.60 | 249171 | 530726435 | $ | 2,684.10 |
| 46366 | 530434466 | $ | 869.40 | 147768 | 530597044 | $ | 169.10 | 249172 | 530726437 | $ | 372.40 |
| 46367 | 530434467 | $ | 1,217.30 | 147769 | 530597046 | $ | 381.75 | 249173 | 530726438 | $ | 519.36 |
| 46368 | 530434469 | $ | 1,255.80 | 147770 | 530597047 | $ | 129.42 | 249174 | 530726439 | $ | 945.85 |
| 46369 | 530434470 | $ | 4,625.54 | 147771 | 530597049 | $ | 60.12 | 249175 | 530726440 | $ | 231.15 |
| 46370 | 530434473 | $ | 2,885.12 | 147772 | 530597050 | $ | 52.78 | 249176 | 530726441 | $ | 231.15 |
| 46371 | 530434478 | $ | 218.42 | 147773 | 530597051 | $ | 1,488.44 | 249177 | 530726442 | $ | 231.15 |
| 46372 | 530434489 | $ | 110.23 | 147774 | 530597052 | $ | 383.82 | 249178 | 530726443 | $ | 59.83 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46373 | 530434492 | $ | 9.02 | 147775 | 530597053 | $ | 19.74 | 249179 | 530726444 | $ | 474.32 |
| 46374 | 530434496 | $ | 487.03 | 147776 | 530597054 | $ | 288.78 | 249180 | 530726445 | $ | 2.64 |
| 46375 | 530434512 | $ | 252.00 | 147777 | 530597055 | $ | 225.40 | 249181 | 530726446 | $ | 2.42 |
| 46376 | 530434513 | $ | 334.81 | 147778 | 530597057 | $ | 189.98 | 249182 | 530726449 | $ | 63.27 |
| 46377 | 530434517 | $ | 7,989.97 | 147779 | 530597058 | $ | 395.72 | 249183 | 530726452 | $ | 855.00 |
| 46378 | 530434518 | $ | 6,429.35 | 147780 | 530597059 | $ | 294.51 | 249184 | 530726453 | $ | 182.00 |
| 46379 | 530434519 | $ | 1,943.90 | 147781 | 530597060 | $ | 227.27 | 249185 | 530726454 | $ | 486.40 |
| 46380 | 530434520 | $ | 1,566.00 | 147782 | 530597062 | $ | 44.39 | 249186 | 530726456 | $ | 410.86 |
| 46381 | 530434521 | $ | 5,347.35 | 147783 | 530597063 | $ | 34.74 | 249187 | 530726458 | $ | 36.11 |
| 46382 | 530434522 | $ | 1,221.05 | 147784 | 530597064 | $ | 32.49 | 249188 | 530726459 | $ | 25.76 |
| 46383 | 530434523 | $ | 5,610.65 | 147785 | 530597065 | $ | 101.41 | 249189 | 530726460 | $ | 112.64 |
| 46384 | 530434524 | $ | 819.40 | 147786 | 530597066 | $ | 250.41 | 249190 | 530726461 | $ | 506.49 |
| 46385 | 530434525 | $ | 4,649.70 | 147787 | 530597067 | $ | 624.64 | 249191 | 530726463 | $ | 174.02 |
| 46386 | 530434526 | $ | 1,985.95 | 147788 | 530597068 | $ | 471.58 | 249192 | 530726464 | $ | 236.36 |
| 46387 | 530434527 | $ | 2,670.40 | 147789 | 530597069 | $ | 30.88 | 249193 | 530726465 | $ | 0.34 |
| 46388 | 530434528 | $ | 5,524.10 | 147790 | 530597070 | $ | 214.99 | 249194 | 530726466 | $ | 2,724.59 |
| 46389 | 530434529 | $ | 1,870.20 | 147791 | 530597072 | $ | 42.46 | 249195 | 530726467 | $ | 64.84 |
| 46390 | 530434530 | $ | 3,014.15 | 147792 | 530597074 | $ | 496.04 | 249196 | 530726468 | $ | 29.17 |
| 46391 | 530434531 | $ | 1,187.70 | 147793 | 530597075 | $ | 203.67 | 249197 | 530726469 | $ | 336.41 |
| 46392 | 530434532 | $ | 584.80 | 147794 | 530597076 | $ | 50.18 | 249198 | 530726470 | $ | 130.78 |
| 46393 | 530434537 | $ | 329.08 | 147795 | 530597077 | $ | 66.03 | 249199 | 530726471 | $ | 3.19 |
| 46394 | 530434564 | $ | 0.80 | 147796 | 530597078 | $ | 13.06 | 249200 | 530726477 | $ | 16.69 |
| 46395 | 530434575 | $ | 10.71 | 147797 | 530597079 | $ | 40.53 | 249201 | 530726479 | $ | 67.07 |
| 46396 | 530434580 | $ | 4.82 | 147798 | 530597080 | $ | 63.69 | 249202 | 530726482 | $ | 195.04 |
| 46397 | 530434583 | $ | 2,065.40 | 147799 | 530597081 | $ | 10.12 | 249203 | 530726485 | $ | 227.62 |
| 46398 | 530434584 | $ | 2,965.14 | 147800 | 530597082 | $ | 32.81 | 249204 | 530726486 | $ | 23.74 |
| 46399 | 530434585 | $ | 2,465.19 | 147801 | 530597083 | $ | 47.88 | 249205 | 530726489 | $ | 283.22 |
| 46400 | 530434587 | $ | 428,278.28 | 147802 | 530597084 | $ | 82.99 | 249206 | 530726491 | $ | 26.98 |
| 46401 | 530434589 | $ | 19,201.42 | 147803 | 530597085 | $ | 74.70 | 249207 | 530726492 | $ | 35.72 |
| 46402 | 530434590 | $ | 1,318,108.12 | 147804 | 530597087 | $ | 60.48 | 249208 | 530726494 | $ | 230.50 |
| 46403 | 530434591 | $ | 92.92 | 147805 | 530597088 | $ | 285.47 | 249209 | 530726495 | $ | 85.99 |
| 46404 | 530434592 | $ | 6.44 | 147806 | 530597090 | $ | 38.60 | 249210 | 530726496 | $ | 18.22 |
| 46405 | 530434595 | $ | 6.44 | 147807 | 530597091 | $ | 34.74 | 249211 | 530726497 | $ | 544.40 |
| 46406 | 530434597 | $ | 3.30 | 147808 | 530597092 | $ | 124.79 | 249212 | 530726498 | $ | 49.89 |
| 46407 | 530434598 | $ | 3.22 | 147809 | 530597095 | $ | 76.98 | 249213 | 530726499 | $ | 14.19 |
| 46408 | 530434602 | $ | 2.58 | 147810 | 530597097 | $ | 58.14 | 249214 | 530726500 | $ | 318.38 |
| 46409 | 530434603 | $ | 0.40 | 147811 | 530597099 | $ | 364.98 | 249215 | 530726503 | $ | 33.26 |
| 46410 | 530434607 | $ | 9.82 | 147812 | 530597100 | $ | 72.63 | 249216 | 530726504 | $ | 48.64 |
| 46411 | 530434614 | $ | 122.36 | 147813 | 530597101 | $ | 38.60 | 249217 | 530726505 | $ | 37.35 |
| 46412 | 530434616 | $ | 435.20 | 147814 | 530597102 | $ | 68.40 | 249218 | 530726506 | $ | 142.81 |
| 46413 | 530434623 | $ | 3,249.78 | 147815 | 530597103 | $ | 48.25 | 249219 | 530726507 | $ | 643.95 |
| 46414 | 530434624 | $ | 14.78 | 147816 | 530597104 | $ | 168.38 | 249220 | 530726508 | $ | 655.47 |
| 46415 | 530434625 | $ | 12.88 | 147817 | 530597105 | $ | 217.55 | 249221 | 530726509 | $ | 392.34 |
| 46416 | 530434626 | $ | 0.87 | 147818 | 530597106 | $ | 505.31 | 249222 | 530726510 | $ | 706.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46417 | 530434629 | $ | 18.27 | 147819 | 530597107 | $ | 24.86 | 249223 | 530726511 | $ | 77.29 |
| 46418 | 530434631 | $ | 19.83 | 147820 | 530597108 | $ | 289.60 | 249224 | 530726512 | $ | 31.90 |
| 46419 | 530434632 | $ | 18.00 | 147821 | 530597109 | $ | 34.74 | 249225 | 530726513 | $ | 286.46 |
| 46420 | 530434637 | $ | 0.77 | 147822 | 530597110 | $ | 61.56 | 249226 | 530726514 | $ | 1,389.43 |
| 46421 | 530434638 | $ | 92.65 | 147823 | 530597111 | $ | 306.31 | 249227 | 530726515 | $ | 187.92 |
| 46422 | 530434639 | $ | 290.40 | 147824 | 530597112 | $ | 142.82 | 249228 | 530726516 | $ | 362.49 |
| 46423 | 530434645 | $ | 6.44 | 147825 | 530597115 | $ | 259.95 | 249229 | 530726517 | $ | 539.53 |
| 46424 | 530434649 | $ | 2.95 | 147826 | 530597116 | $ | 30.75 | 249230 | 530726519 | $ | 125.13 |
| 46425 | 530434652 | $ | 122.83 | 147827 | 530597117 | $ | 232.79 | 249231 | 530726520 | $ | 170.80 |
| 46426 | 530434653 | $ | 170.66 | 147828 | 530597118 | $ | 35.27 | 249232 | 530726522 | $ | 64.50 |
| 46427 | 530434655 | $ | 116.94 | 147829 | 530597119 | $ | 27.02 | 249233 | 530726524 | $ | 422.55 |
| 46428 | 530434656 | $ | 23.52 | 147830 | 530597120 | $ | 11.34 | 249234 | 530726525 | $ | 150.02 |
| 46429 | 530434658 | $ | 80.77 | 147831 | 530597121 | $ | 357.43 | 249235 | 530726527 | $ | 214.71 |
| 46430 | 530434662 | $ | 82.77 | 147832 | 530597122 | $ | 201.00 | 249236 | 530726528 | $ | 130.40 |
| 46431 | 530434663 | $ | 511.98 | 147833 | 530597123 | $ | 244.10 | 249237 | 530726529 | $ | 20.90 |
| 46432 | 530434665 | $ | 5.12 | 147834 | 530597124 | $ | 772.80 | 249238 | 530726531 | $ | 18.12 |
| 46433 | 530434667 | $ | 1.90 | 147835 | 530597125 | $ | 42.95 | 249239 | 530726532 | $ | 18.12 |
| 46434 | 530434668 | $ | 0.79 | 147836 | 530597126 | $ | 240.38 | 249240 | 530726533 | $ | 141.68 |
| 46435 | 530434673 | $ | 69.52 | 147837 | 530597127 | $ | 2,982.79 | 249241 | 530726534 | $ | 183.54 |
| 46436 | 530434674 | $ | 5.09 | 147838 | 530597128 | $ | 1,673.73 | 249242 | 530726536 | $ | 234.59 |
| 46437 | 530434680 | $ | 1.02 | 147839 | 530597129 | $ | 17.44 | 249243 | 530726537 | $ | 130.58 |
| 46438 | 530434684 | $ | 3.22 | 147840 | 530597130 | $ | 11.15 | 249244 | 530726538 | $ | 398.93 |
| 46439 | 530434685 | $ | 45.42 | 147841 | 530597131 | $ | 52.33 | 249245 | 530726539 | $ | 296.39 |
| 46440 | 530434686 | $ | 62.93 | 147842 | 530597132 | $ | 466.55 | 249246 | 530726541 | $ | 207.59 |
| 46441 | 530434688 | $ | 100.12 | 147843 | 530597133 | $ | 296.03 | 249247 | 530726542 | $ | 589.97 |
| 46442 | 530434689 | $ | 3.93 | 147844 | 530597134 | $ | 13.71 | 249248 | 530726543 | $ | 61.25 |
| 46443 | 530434691 | $ | 1.90 | 147845 | 530597135 | $ | 370.91 | 249249 | 530726544 | $ | 4.18 |
| 46444 | 530434692 | $ | 0.11 | 147846 | 530597136 | $ | 19.25 | 249250 | 530726545 | $ | 235.22 |
| 46445 | 530434695 | $ | 54.35 | 147847 | 530597137 | $ | 98.71 | 249251 | 530726547 | $ | 137.68 |
| 46446 | 530434696 | $ | 10.28 | 147848 | 530597138 | $ | 32.81 | 249252 | 530726548 | $ | 78.43 |
| 46447 | 530434698 | $ | 60.37 | 147849 | 530597139 | $ | 200.62 | 249253 | 530726549 | $ | 1,291.16 |
| 46448 | 530434699 | $ | 4.00 | 147850 | 530597140 | $ | 376.79 | 249254 | 530726550 | $ | 470.06 |
| 46449 | 530434700 | $ | 437.29 | 147851 | 530597142 | $ | 290.00 | 249255 | 530726551 | $ | 79.39 |
| 46450 | 530434703 | $ | 13.76 | 147852 | 530597144 | $ | 279.43 | 249256 | 530726552 | $ | 23.40 |
| 46451 | 530434704 | $ | 13.76 | 147853 | 530597145 | $ | 207.16 | 249257 | 530726553 | $ | 110.67 |
| 46452 | 530434706 | $ | 3.82 | 147854 | 530597146 | $ | 83.91 | 249258 | 530726554 | $ | 31.35 |
| 46453 | 530434707 | $ | 2.05 | 147855 | 530597147 | $ | 83.24 | 249259 | 530726555 | $ | 19.53 |
| 46454 | 530434715 | $ | 54.94 | 147856 | 530597148 | $ | 66.73 | 249260 | 530726558 | $ | 7.34 |
| 46455 | 530434716 | $ | 3.22 | 147857 | 530597149 | $ | 93.55 | 249261 | 530726559 | $ | 344.46 |
| 46456 | 530434718 | $ | 0.51 | 147858 | 530597150 | $ | 727.04 | 249262 | 530726560 | $ | 152.22 |
| 46457 | 530434722 | $ | 8.19 | 147859 | 530597151 | $ | 3,533.53 | 249263 | 530726561 | $ | 21.62 |
| 46458 | 530434726 | $ | 9.20 | 147860 | 530597152 | $ | 36.92 | 249264 | 530726562 | $ | 262.92 |
| 46459 | 530434729 | $ | 42.29 | 147861 | 530597153 | $ | 12.44 | 249265 | 530726563 | $ | 235.52 |
| 46460 | 530434731 | $ | 39.32 | 147862 | 530597154 | $ | 63.69 | 249266 | 530726564 | $ | 755.72 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46461 | 530434732 | $ | 3.19 | 147863 | 530597155 | $ | 10.17 | 249267 | 530726565 | $ | 207.13 |
| 46462 | 530434741 | $ | 11.30 | 147864 | 530597156 | $ | 16.65 | 249268 | 530726566 | $ | 500.37 |
| 46463 | 530434744 | $ | 1,361.92 | 147865 | 530597157 | $ | 360.83 | 249269 | 530726567 | $ | 151.37 |
| 46464 | 530434748 | $ | 91.20 | 147866 | 530597158 | $ | 13.71 | 249270 | 530726568 | $ | 232.30 |
| 46465 | 530434749 | $ | 153.90 | 147867 | 530597159 | $ | 20.54 | 249271 | 530726569 | $ | 343.67 |
| 46466 | 530434751 | $ | 67.82 | 147868 | 530597160 | $ | 11.15 | 249272 | 530726570 | $ | 1,254.57 |
| 46467 | 530434753 | $ | 151.70 | 147869 | 530597161 | $ | 12.90 | 249273 | 530726571 | $ | 379.20 |
| 46468 | 530434754 | $ | 227.13 | 147870 | 530597162 | $ | 10.32 | 249274 | 530726572 | $ | 170.61 |
| 46469 | 530434756 | $ | 156.24 | 147871 | 530597163 | $ | 12.90 | 249275 | 530726573 | $ | 44.07 |
| 46470 | 530434757 | $ | 71.84 | 147872 | 530597164 | $ | 559.63 | 249276 | 530726574 | $ | 122.32 |
| 46471 | 530434758 | $ | 83.82 | 147873 | 530597165 | $ | 178.52 | 249277 | 530726575 | $ | 79.21 |
| 46472 | 530434763 | $ | 399.28 | 147874 | 530597166 | $ | 26.44 | 249278 | 530726577 | $ | 155.20 |
| 46473 | 530434768 | $ | 20.61 | 147875 | 530597167 | $ | 121.47 | 249279 | 530726578 | $ | 104.05 |
| 46474 | 530434769 | $ | 316.07 | 147876 | 530597168 | $ | 11.15 | 249280 | 530726579 | $ | 335.50 |
| 46475 | 530434773 | $ | 65,350.18 | 147877 | 530597170 | $ | 68.01 | 249281 | 530726580 | $ | 517.19 |
| 46476 | 530434781 | $ | 1,061.50 | 147878 | 530597172 | $ | 926.44 | 249282 | 530726581 | $ | 108.19 |
| 46477 | 530434782 | $ | 1,061.50 | 147879 | 530597173 | $ | 41.28 | 249283 | 530726583 | $ | 216.92 |
| 46478 | 530434785 | $ | 80,750.00 | 147880 | 530597175 | $ | 644.00 | 249284 | 530726584 | $ | 957.25 |
| 46479 | 530434788 | $ | 109.48 | 147881 | 530597176 | $ | 14.19 | 249285 | 530726586 | $ | 373.77 |
| 46480 | 530434789 | $ | 209.30 | 147882 | 530597177 | $ | 23.31 | 249286 | 530726587 | $ | 611.99 |
| 46481 | 530434790 | $ | 57.96 | 147883 | 530597179 | $ | 37.88 | 249287 | 530726588 | $ | 356.75 |
| 46482 | 530434791 | $ | 2,796.57 | 147884 | 530597180 | $ | 63.59 | 249288 | 530726589 | $ | 43.19 |
| 46483 | 530434793 | $ | 103.04 | 147885 | 530597181 | $ | 11.90 | 249289 | 530726590 | $ | 2,695.96 |
| 46484 | 530434794 | $ | 262.48 | 147886 | 530597182 | $ | 11.90 | 249290 | 530726591 | $ | 418.04 |
| 46485 | 530434795 | $ | 1,339.52 | 147887 | 530597183 | $ | 108.36 | 249291 | 530726593 | $ | 754.85 |
| 46486 | 530434797 | $ | 235.06 | 147888 | 530597184 | $ | 24.16 | 249292 | 530726594 | $ | 1,412.49 |
| 46487 | 530434798 | $ | 258.62 | 147889 | 530597185 | $ | 20.48 | 249293 | 530726595 | $ | 217.03 |
| 46488 | 530434799 | $ | 70.84 | 147890 | 530597186 | $ | 567.23 | 249294 | 530726596 | $ | 105.61 |
| 46489 | 530434800 | $ | 48.30 | 147891 | 530597187 | $ | 195.70 | 249295 | 530726597 | $ | 299.46 |
| 46490 | 530434801 | $ | 167.37 | 147892 | 530597188 | $ | 503.44 | 249296 | 530726598 | $ | 1,036.72 |
| 46491 | 530434803 | $ | 80.50 | 147893 | 530597189 | $ | 9.03 | 249297 | 530726599 | $ | 434.70 |
| 46492 | 530434804 | $ | 191.07 | 147894 | 530597191 | $ | 31.96 | 249298 | 530726600 | $ | 77.92 |
| 46493 | 530434805 | $ | 202.86 | 147895 | 530597192 | $ | 61.54 | 249299 | 530726601 | $ | 550.62 |
| 46494 | 530434806 | $ | 528.08 | 147896 | 530597193 | $ | 212.52 | 249300 | 530726602 | $ | 3.42 |
| 46495 | 530434807 | $ | 265.92 | 147897 | 530597194 | $ | 119.51 | 249301 | 530726603 | $ | 156.49 |
| 46496 | 530434808 | $ | 472.85 | 147898 | 530597195 | $ | 86.94 | 249302 | 530726604 | $ | 12.90 |
| 46497 | 530434809 | $ | 30.96 | 147899 | 530597196 | $ | 710.23 | 249303 | 530726605 | $ | 312.06 |
| 46498 | 530434810 | $ | 212.52 | 147900 | 530597197 | $ | 170.66 | 249304 | 530726606 | $ | 3.82 |
| 46499 | 530434811 | $ | 164.22 | 147901 | 530597198 | $ | 386.40 | 249305 | 530726607 | $ | 70.45 |
| 46500 | 530434812 | $ | 515.20 | 147902 | 530597199 | $ | 8.20 | 249306 | 530726608 | $ | 576.63 |
| 46501 | 530434814 | $ | 330.03 | 147903 | 530597200 | $ | 3.88 | 249307 | 530726609 | $ | 169.38 |
| 46502 | 530434820 | $ | 408.78 | 147904 | 530597201 | $ | 32.20 | 249308 | 530726612 | $ | 49.30 |
| 46503 | 530434821 | $ | 1,131.05 | 147905 | 530597202 | $ | 29.67 | 249309 | 530726613 | $ | 56.58 |
| 46504 | 530434822 | $ | 40,789.26 | 147906 | 530597203 | $ | 16.77 | 249310 | 530726614 | $ | 190.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46505 | 530434825 | $ | 8.55 | 147907 | 530597204 | $ | 454.01 | 249311 | 530726615 | $ | 156.09 |
| 46506 | 530434833 | $ | 36.03 | 147908 | 530597205 | $ | 32.62 | 249312 | 530726617 | $ | 25.80 |
| 46507 | 530434835 | $ | 6.44 | 147909 | 530597206 | $ | 458.52 | 249313 | 530726618 | $ | 18.06 |
| 46508 | 530434838 | $ | 5.89 | 147910 | 530597207 | $ | 99.81 | 249314 | 530726619 | $ | 154.55 |
| 46509 | 530434839 | $ | 9.66 | 147911 | 530597208 | $ | 16.77 | 249315 | 530726620 | $ | 87.58 |
| 46510 | 530434845 | $ | 2.56 | 147912 | 530597209 | $ | 25.80 | 249316 | 530726621 | $ | 167.63 |
| 46511 | 530434846 | $ | 15.21 | 147913 | 530597210 | $ | 191.71 | 249317 | 530726622 | $ | 279.41 |
| 46512 | 530434859 | $ | 6.44 | 147914 | 530597211 | $ | 349.65 | 249318 | 530726623 | $ | 170.00 |
| 46513 | 530434864 | $ | 15.95 | 147915 | 530597212 | $ | 55.47 | 249319 | 530726624 | $ | 205.80 |
| 46514 | 530434865 | $ | 51.74 | 147916 | 530597213 | $ | 1,632.78 | 249320 | 530726625 | $ | 438.61 |
| 46515 | 530434873 | $ | 0.22 | 147917 | 530597214 | $ | 495.88 | 249321 | 530726626 | $ | 50.18 |
| 46516 | 530434877 | $ | 3.19 | 147918 | 530597215 | $ | 78.69 | 249322 | 530726627 | $ | 67.95 |
| 46517 | 530434879 | $ | 1.90 | 147919 | 530597216 | $ | 7.74 | 249323 | 530726628 | $ | 121.59 |
| 46518 | 530434880 | $ | 6.30 | 147920 | 530597217 | $ | 1,148.09 | 249324 | 530726629 | $ | 88.78 |
| 46519 | 530434884 | $ | 15.44 | 147921 | 530597218 | $ | 15.48 | 249325 | 530726631 | $ | 60.44 |
| 46520 | 530434885 | $ | 3.22 | 147922 | 530597220 | $ | 647.22 | 249326 | 530726632 | $ | 60.44 |
| 46521 | 530434887 | $ | 52.03 | 147923 | 530597221 | $ | 7.56 | 249327 | 530726634 | $ | 102.71 |
| 46522 | 530434890 | $ | 48.14 | 147924 | 530597222 | $ | 321.35 | 249328 | 530726635 | $ | 96.50 |
| 46523 | 530434891 | $ | 14.78 | 147925 | 530597223 | $ | 16.77 | 249329 | 530726636 | $ | 244.35 |
| 46524 | 530434892 | $ | 2.30 | 147926 | 530597224 | $ | 4.02 | 249330 | 530726637 | $ | 586.74 |
| 46525 | 530434893 | $ | 2.56 | 147927 | 530597225 | $ | 10.32 | 249331 | 530726638 | $ | 55.87 |
| 46526 | 530434895 | $ | 6.20 | 147928 | 530597226 | $ | 5.16 | 249332 | 530726639 | $ | 710.56 |
| 46527 | 530434898 | $ | 0.63 | 147929 | 530597227 | $ | 3,067.35 | 249333 | 530726640 | $ | 263.11 |
| 46528 | 530434903 | $ | 6.44 | 147930 | 530597231 | $ | 434.70 | 249334 | 530726641 | $ | 9.05 |
| 46529 | 530434909 | $ | 64.50 | 147931 | 530597232 | $ | 9.03 | 249335 | 530726642 | $ | 624.64 |
| 46530 | 530434910 | $ | 19.18 | 147932 | 530597234 | $ | 4.16 | 249336 | 530726643 | $ | 0.19 |
| 46531 | 530434916 | $ | 1.90 | 147933 | 530597235 | $ | 7.74 | 249337 | 530726644 | $ | 521.64 |
| 46532 | 530434917 | $ | 25.76 | 147934 | 530597236 | $ | 161.82 | 249338 | 530726645 | $ | 2.42 |
| 46533 | 530434920 | $ | 69.70 | 147935 | 530597238 | $ | 454.02 | 249339 | 530726646 | $ | 443.27 |
| 46534 | 530434921 | $ | 20.74 | 147936 | 530597239 | $ | 5.07 | 249340 | 530726647 | $ | 321.55 |
| 46535 | 530434922 | $ | 427.52 | 147937 | 530597240 | $ | 6.45 | 249341 | 530726648 | $ | 10.69 |
| 46536 | 530434923 | $ | 35.07 | 147938 | 530597241 | $ | 52.16 | 249342 | 530726649 | $ | 42.75 |
| 46537 | 530434930 | $ | 6.44 | 147939 | 530597242 | $ | 11.90 | 249343 | 530726650 | $ | 66.26 |
| 46538 | 530434932 | $ | 0.95 | 147940 | 530597243 | $ | 61.25 | 249344 | 530726651 | $ | 264.88 |
| 46539 | 530434933 | $ | 6.44 | 147941 | 530597246 | $ | 161.21 | 249345 | 530726652 | $ | 95.66 |
| 46540 | 530434937 | $ | 5.12 | 147942 | 530597247 | $ | 16.77 | 249346 | 530726653 | $ | 173.28 |
| 46541 | 530434938 | $ | 3.22 | 147943 | 530597248 | $ | 45.08 | 249347 | 530726654 | $ | 128.00 |
| 46542 | 530434939 | $ | 3.19 | 147944 | 530597249 | $ | 15.48 | 249348 | 530726656 | $ | 137.55 |
| 46543 | 530434940 | $ | 1.28 | 147945 | 530597250 | $ | 144.98 | 249349 | 530726657 | $ | 2.85 |
| 46544 | 530434941 | $ | 170.66 | 147946 | 530597251 | $ | 9.03 | 249350 | 530726658 | $ | 96.32 |
| 46545 | 530434942 | $ | 51.52 | 147947 | 530597252 | $ | 3.36 | 249351 | 530726659 | $ | 62.60 |
| 46546 | 530434951 | $ | 48.28 | 147948 | 530597253 | $ | 12.90 | 249352 | 530726660 | $ | 384.00 |
| 46547 | 530434954 | $ | 138.33 | 147949 | 530597254 | $ | 5.16 | 249353 | 530726661 | $ | 97.92 |
| 46548 | 530434958 | $ | 6.89 | 147950 | 530597255 | $ | 3.02 | 249354 | 530726662 | $ | 5.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46549 | 530434961 | $ | 19.30 | 147951 | 530597256 | $ | 10.43 | 249355 | 530726663 | $ | 27.03 |
| 46550 | 530434962 | $ | 20.48 | 147952 | 530597257 | $ | 10.32 | 249356 | 530726664 | $ | 593.72 |
| 46551 | 530434965 | $ | 1.02 | 147953 | 530597258 | $ | 1,806.61 | 249357 | 530726665 | $ | 3.90 |
| 46552 | 530434979 | $ | 694.72 | 147954 | 530597259 | $ | 119.14 | 249358 | 530726666 | $ | 1,608.07 |
| 46553 | 530434980 | $ | 1.90 | 147955 | 530597260 | $ | 6.33 | 249359 | 530726667 | $ | 8.91 |
| 46554 | 530434983 | $ | 95.31 | 147956 | 530597261 | $ | 5.20 | 249360 | 530726668 | $ | 0.29 |
| 46555 | 530434994 | $ | 315.56 | 147957 | 530597262 | $ | 191.01 | 249361 | 530726669 | $ | 136.34 |
| 46556 | 530434996 | $ | 128.80 | 147958 | 530597265 | $ | 21.93 | 249362 | 530726670 | $ | 11.61 |
| 46557 | 530434997 | $ | 1,665.30 | 147959 | 530597266 | $ | 7.36 | 249363 | 530726671 | $ | 656.02 |
| 46558 | 530434998 | $ | 21.14 | 147960 | 530597267 | $ | 172.86 | 249364 | 530726672 | $ | 1,187.84 |
| 46559 | 530434999 | $ | 106.26 | 147961 | 530597268 | $ | 87.72 | 249365 | 530726673 | $ | 12.88 |
| 46560 | 530435000 | $ | 76.08 | 147962 | 530597269 | $ | 9.98 | 249366 | 530726674 | $ | 389.12 |
| 46561 | 530435001 | $ | 95.41 | 147963 | 530597270 | $ | 56.76 | 249367 | 530726675 | $ | 368.60 |
| 46562 | 530435002 | $ | 185.02 | 147964 | 530597273 | $ | 9.03 | 249368 | 530726676 | $ | 911.26 |
| 46563 | 530435004 | $ | 691.95 | 147965 | 530597275 | $ | 176.19 | 249369 | 530726677 | $ | 793.25 |
| 46564 | 530435006 | $ | 1,735.98 | 147966 | 530597276 | $ | 51.17 | 249370 | 530726678 | $ | 1,024.00 |
| 46565 | 530435007 | $ | 719.56 | 147967 | 530597277 | $ | 15.48 | 249371 | 530726679 | $ | 74.70 |
| 46566 | 530435008 | $ | 221.64 | 147968 | 530597278 | $ | 6.46 | 249372 | 530726680 | $ | 724.31 |
| 46567 | 530435009 | $ | 1,186.17 | 147969 | 530597279 | $ | 33.54 | 249373 | 530726681 | $ | 193.23 |
| 46568 | 530435010 | $ | 461.68 | 147970 | 530597281 | $ | 20.64 | 249374 | 530726682 | $ | 26.46 |
| 46569 | 530435011 | $ | 44.54 | 147971 | 530597282 | $ | 24.51 | 249375 | 530726683 | $ | 136.34 |
| 46570 | 530435012 | $ | 1,751.76 | 147972 | 530597283 | $ | 18.06 | 249376 | 530726684 | $ | 183.10 |
| 46571 | 530435013 | $ | 868.62 | 147973 | 530597284 | $ | 15.48 | 249377 | 530726685 | $ | 606.46 |
| 46572 | 530435014 | $ | 1,334.49 | 147974 | 530597285 | $ | 4,023.75 | 249378 | 530726686 | $ | 101.08 |
| 46573 | 530435019 | $ | 3,026.80 | 147975 | 530597288 | $ | 94.17 | 249379 | 530726687 | $ | 501.76 |
| 46574 | 530435020 | $ | 1,014.30 | 147976 | 530597289 | $ | 9.03 | 249380 | 530726688 | $ | 764.23 |
| 46575 | 530435021 | $ | 1,513.40 | 147977 | 530597290 | $ | 9.03 | 249381 | 530726689 | $ | 4.41 |
| 46576 | 530435022 | $ | 1,288.00 | 147978 | 530597291 | $ | 135.76 | 249382 | 530726690 | $ | 6.93 |
| 46577 | 530435026 | $ | 804.67 | 147979 | 530597292 | $ | 2,652.64 | 249383 | 530726691 | $ | 5.08 |
| 46578 | 530435028 | $ | 330.84 | 147980 | 530597293 | $ | 540.79 | 249384 | 530726692 | $ | 2.52 |
| 46579 | 530435029 | $ | 644.00 | 147981 | 530597294 | $ | 60.63 | 249385 | 530726693 | $ | 1.24 |
| 46580 | 530435030 | $ | 675.14 | 147982 | 530597295 | $ | 469.11 | 249386 | 530726694 | $ | 6.52 |
| 46581 | 530435032 | $ | 356.70 | 147983 | 530597296 | $ | 202.24 | 249387 | 530726695 | $ | 21.14 |
| 46582 | 530435033 | $ | 478.12 | 147984 | 530597297 | $ | 77.30 | 249388 | 530726696 | $ | 503.94 |
| 46583 | 530435034 | $ | 415.84 | 147985 | 530597298 | $ | 75.15 | 249389 | 530726697 | $ | 4.69 |
| 46584 | 530435035 | $ | 161.64 | 147986 | 530597299 | $ | 11.61 | 249390 | 530726698 | $ | 106.26 |
| 46585 | 530435036 | $ | 224.50 | 147987 | 530597300 | $ | 16.77 | 249391 | 530726699 | $ | 9.72 |
| 46586 | 530435037 | $ | 2,022.20 | 147988 | 530597302 | $ | 108.20 | 249392 | 530726700 | $ | 2.84 |
| 46587 | 530435039 | $ | 602.14 | 147989 | 530597303 | $ | 16.77 | 249393 | 530726701 | $ | 122.11 |
| 46588 | 530435042 | $ | 142.34 | 147990 | 530597304 | $ | 213.74 | 249394 | 530726702 | $ | 3.96 |
| 46589 | 530435046 | $ | 79.13 | 147991 | 530597305 | $ | 76.64 | 249395 | 530726703 | $ | 2,933.76 |
| 46590 | 530435053 | $ | 202.05 | 147992 | 530597306 | $ | 81.78 | 249396 | 530726704 | $ | 361.15 |
| 46591 | 530435055 | $ | 159.46 | 147993 | 530597307 | $ | 14.19 | 249397 | 530726706 | $ | 29.45 |
| 46592 | 530435057 | $ | 274.31 | 147994 | 530597308 | $ | 15.48 | 249398 | 530726707 | $ | 22.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46593 | 530435062 | $ | 19.94 | 147995 | 530597311 | $ | 649.79 | 249399 | 530726708 | $ | 312.74 |
| 46594 | 530435066 | $ | 407.40 | 147996 | 530597312 | $ | 148.11 | 249400 | 530726709 | $ | 113.96 |
| 46595 | 530435075 | $ | 2.84 | 147997 | 530597313 | $ | 571.83 | 249401 | 530726710 | $ | 271.51 |
| 46596 | 530435076 | $ | 1.29 | 147998 | 530597315 | $ | 4.53 | 249402 | 530726711 | $ | 121.00 |
| 46597 | 530435077 | $ | 1,091.58 | 147999 | 530597316 | $ | 16.77 | 249403 | 530726713 | $ | 317.30 |
| 46598 | 530435078 | $ | 4,104.30 | 148000 | 530597317 | $ | 7.74 | 249404 | 530726714 | $ | 16.10 |
| 46599 | 530435079 | $ | 761.50 | 148001 | 530597318 | $ | 923.83 | 249405 | 530726715 | $ | 476.20 |
| 46600 | 530435080 | $ | 96.60 | 148002 | 530597319 | $ | 45.15 | 249406 | 530726716 | $ | 62.18 |
| 46601 | 530435081 | $ | 1,085.75 | 148003 | 530597320 | $ | 123.84 | 249407 | 530726717 | $ | 58.16 |
| 46602 | 530435082 | $ | 3,525.40 | 148004 | 530597321 | $ | 16.77 | 249408 | 530726718 | $ | 75.97 |
| 46603 | 530435083 | $ | 1,729.20 | 148005 | 530597322 | $ | 54.65 | 249409 | 530726719 | $ | 121.25 |
| 46604 | 530435084 | $ | 1,557.45 | 148006 | 530597323 | $ | 1,687.61 | 249410 | 530726720 | $ | 125.45 |
| 46605 | 530435085 | $ | 931.70 | 148007 | 530597324 | $ | 1.29 | 249411 | 530726721 | $ | 5.56 |
| 46606 | 530435086 | $ | 2,111.25 | 148008 | 530597325 | $ | 27.09 | 249412 | 530726722 | $ | 130.75 |
| 46607 | 530435087 | $ | 1,102.15 | 148009 | 530597326 | $ | 652.25 | 249413 | 530726723 | $ | 83.72 |
| 46608 | 530435088 | $ | 4,929.55 | 148010 | 530597334 | $ | 417.25 | 249414 | 530726724 | $ | 135.16 |
| 46609 | 530435089 | $ | 2,002.00 | 148011 | 530597335 | $ | 65.26 | 249415 | 530726725 | $ | 273.73 |
| 46610 | 530435090 | $ | 1,613.15 | 148012 | 530597337 | $ | 32.59 | 249416 | 530726726 | $ | 599.45 |
| 46611 | 530435091 | $ | 2,387.35 | 148013 | 530597339 | $ | 98.43 | 249417 | 530726727 | $ | 310.85 |
| 46612 | 530435092 | $ | 861.25 | 148014 | 530597343 | $ | 61.56 | 249418 | 530726729 | $ | 4,146.58 |
| 46613 | 530435093 | $ | 131,480.17 | 148015 | 530597344 | $ | 10.26 | 249419 | 530726731 | $ | 825.38 |
| 46614 | 530435095 | $ | 17,058.75 | 148016 | 530597345 | $ | 61.56 | 249420 | 530726732 | $ | 103.04 |
| 46615 | 530435096 | $ | 211.81 | 148017 | 530597354 | $ | 384.14 | 249421 | 530726733 | $ | 188.43 |
| 46616 | 530435132 | $ | 10.71 | 148018 | 530597355 | $ | 501.73 | 249422 | 530726734 | $ | 385.24 |
| 46617 | 530435143 | $ | 1,623.60 | 148019 | 530597359 | $ | 243.60 | 249423 | 530726735 | $ | 15.36 |
| 46618 | 530435144 | $ | 320,613.53 | 148020 | 530597360 | $ | 112.96 | 249424 | 530726736 | $ | 86.46 |
| 46619 | 530435145 | $ | 13,298.67 | 148021 | 530597361 | $ | 298.12 | 249425 | 530726737 | $ | 717.42 |
| 46620 | 530435146 | $ | 9,124.64 | 148022 | 530597362 | $ | 6.43 | 249426 | 530726738 | $ | 553.09 |
| 46621 | 530435147 | $ | 2,058.84 | 148023 | 530597364 | $ | 129.94 | 249427 | 530726739 | $ | 94.57 |
| 46622 | 530435148 | $ | 2,554,993.20 | 148024 | 530597365 | $ | 287.96 | 249428 | 530726740 | $ | 302.96 |
| 46623 | 530435149 | $ | 865,425.12 | 148025 | 530597366 | $ | 121.62 | 249429 | 530726741 | $ | 1.29 |
| 46624 | 530435151 | $ | 24.13 | 148026 | 530597367 | $ | 187.45 | 249430 | 530726742 | $ | 159.03 |
| 46625 | 530435152 | $ | 116,069.88 | 148027 | 530597368 | $ | 157.79 | 249431 | 530726743 | $ | 132.02 |
| 46626 | 530435153 | $ | 400.73 | 148028 | 530597369 | $ | 48.30 | 249432 | 530726744 | $ | 607.95 |
| 46627 | 530435157 | $ | 2.28 | 148029 | 530597372 | $ | 36.50 | 249433 | 530726745 | $ | 267.26 |
| 46628 | 530435159 | $ | 6.44 | 148030 | 530597373 | $ | 675.47 | 249434 | 530726746 | $ | 604.08 |
| 46629 | 530435160 | $ | 6.44 | 148031 | 530597374 | $ | 90.15 | 249435 | 530726747 | $ | 265.19 |
| 46630 | 530435161 | $ | 6.44 | 148032 | 530597375 | $ | 75.34 | 249436 | 530726748 | $ | 234.39 |
| 46631 | 530435165 | $ | 28.99 | 148033 | 530597376 | $ | 228.57 | 249437 | 530726749 | $ | 2.52 |
| 46632 | 530435167 | $ | 45.66 | 148034 | 530597377 | $ | 96.59 | 249438 | 530726750 | $ | 3.86 |
| 46633 | 530435168 | $ | 12.88 | 148035 | 530597378 | $ | 1,841.92 | 249439 | 530726751 | $ | 253.95 |
| 46634 | 530435170 | $ | 39.22 | 148036 | 530597379 | $ | 11.14 | 249440 | 530726752 | $ | 255.98 |
| 46635 | 530435171 | $ | 101.31 | 148037 | 530597380 | $ | 8.44 | 249441 | 530726753 | $ | 356.02 |
| 46636 | 530435172 | $ | 3.22 | 148038 | 530597381 | $ | 24.35 | 249442 | 530726755 | $ | 883.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46637 | 530435175 | $ | 9.66 | 148039 | 530597382 | $ | 178.97 | 249443 | 530726756 | $ | 2.69 |
| 46638 | 530435179 | $ | 5.70 | 148040 | 530597384 | $ | 117.00 | 249444 | 530726757 | $ | 429.36 |
| 46639 | 530435180 | $ | 48.88 | 148041 | 530597386 | $ | 39.89 | 249445 | 530726761 | $ | 141.03 |
| 46640 | 530435184 | $ | 0.77 | 148042 | 530597387 | $ | 77.01 | 249446 | 530726765 | $ | 41.86 |
| 46641 | 530435186 | $ | 6.44 | 148043 | 530597388 | $ | 81.50 | 249447 | 530726766 | $ | 172.54 |
| 46642 | 530435191 | $ | 22.54 | 148044 | 530597389 | $ | 105.61 | 249448 | 530726767 | $ | 1,039.75 |
| 46643 | 530435192 | $ | 46.79 | 148045 | 530597390 | $ | 13.90 | 249449 | 530726769 | $ | 256.94 |
| 46644 | 530435196 | $ | 6.61 | 148046 | 530597391 | $ | 17.99 | 249450 | 530726770 | $ | 80.50 |
| 46645 | 530435201 | $ | 3.22 | 148047 | 530597392 | $ | 20.56 | 249451 | 530726773 | $ | 985.48 |
| 46646 | 530435203 | $ | 6.44 | 148048 | 530597393 | $ | 75.21 | 249452 | 530726774 | $ | 725.09 |
| 46647 | 530435205 | $ | 115.58 | 148049 | 530597394 | $ | 121.14 | 249453 | 530726775 | $ | 181.81 |
| 46648 | 530435206 | $ | 22.54 | 148050 | 530597395 | $ | 7.72 | 249454 | 530726776 | $ | 201.11 |
| 46649 | 530435207 | $ | 0.77 | 148051 | 530597396 | $ | 73.79 | 249455 | 530726778 | $ | 231.84 |
| 46650 | 530435208 | $ | 6.44 | 148052 | 530597397 | $ | 15.44 | 249456 | 530726779 | $ | 49.02 |
| 46651 | 530435210 | $ | 144.31 | 148053 | 530597398 | $ | 231.98 | 249457 | 530726781 | $ | 148.78 |
| 46652 | 530435211 | $ | 12.88 | 148054 | 530597399 | $ | 808.02 | 249458 | 530726783 | $ | 22.54 |
| 46653 | 530435212 | $ | 0.02 | 148055 | 530597400 | $ | 91.44 | 249459 | 530726784 | $ | 174.67 |
| 46654 | 530435213 | $ | 1.90 | 148056 | 530597401 | $ | 271.04 | 249460 | 530726785 | $ | 70.19 |
| 46655 | 530435214 | $ | 41.22 | 148057 | 530597402 | $ | 451.08 | 249461 | 530726788 | $ | 7.72 |
| 46656 | 530435215 | $ | 103.70 | 148058 | 530597403 | $ | 209.02 | 249462 | 530726789 | $ | 2,970.34 |
| 46657 | 530435216 | $ | 37.53 | 148059 | 530597404 | $ | 713.59 | 249463 | 530726791 | $ | 125.40 |
| 46658 | 530435219 | $ | 146.55 | 148060 | 530597405 | $ | 328.05 | 249464 | 530726792 | $ | 1,263.50 |
| 46659 | 530435221 | $ | 6.44 | 148061 | 530597406 | $ | 104.32 | 249465 | 530726793 | $ | 1,061.39 |
| 46660 | 530435222 | $ | 175.32 | 148062 | 530597407 | $ | 111.28 | 249466 | 530726794 | $ | 145.77 |
| 46661 | 530435225 | $ | 46.07 | 148063 | 530597408 | $ | 480.49 | 249467 | 530726798 | $ | 96.50 |
| 46662 | 530435229 | $ | 3.22 | 148064 | 530597409 | $ | 649.15 | 249468 | 530726799 | $ | 141.50 |
| 46663 | 530435232 | $ | 7.32 | 148065 | 530597410 | $ | 204.09 | 249469 | 530726800 | $ | 239.32 |
| 46664 | 530435233 | $ | 4.37 | 148066 | 530597411 | $ | 562.44 | 249470 | 530726801 | $ | 506.62 |
| 46665 | 530435234 | $ | 2.56 | 148067 | 530597412 | $ | 271.26 | 249471 | 530726802 | $ | 99.81 |
| 46666 | 530435235 | $ | 50.49 | 148068 | 530597413 | $ | 323.40 | 249472 | 530726803 | $ | 141.50 |
| 46667 | 530435239 | $ | 56.56 | 148069 | 530597414 | $ | 76.98 | 249473 | 530726804 | $ | 44.39 |
| 46668 | 530435242 | $ | 90.50 | 148070 | 530597415 | $ | 121.98 | 249474 | 530726805 | $ | 359.27 |
| 46669 | 530435243 | $ | 93.38 | 148071 | 530597416 | $ | 9.65 | 249475 | 530726806 | $ | 78.11 |
| 46670 | 530435244 | $ | 12.88 | 148072 | 530597417 | $ | 17.89 | 249476 | 530726807 | $ | 518.42 |
| 46671 | 530435245 | $ | 38.64 | 148073 | 530597418 | $ | 28.32 | 249477 | 530726808 | $ | 13.40 |
| 46672 | 530435247 | $ | 6.44 | 148074 | 530597419 | $ | 329.19 | 249478 | 530726810 | $ | 70.76 |
| 46673 | 530435248 | $ | 6.44 | 148075 | 530597420 | $ | 15.29 | 249479 | 530726811 | $ | 48.25 |
| 46674 | 530435249 | $ | 148.30 | 148076 | 530597421 | $ | 1,457.65 | 249480 | 530726812 | $ | 13.57 |
| 46675 | 530435250 | $ | 9.66 | 148077 | 530597422 | $ | 5.79 | 249481 | 530726813 | $ | 0.51 |
| 46676 | 530435251 | $ | 98.13 | 148078 | 530597423 | $ | 429.63 | 249482 | 530726814 | $ | 85.31 |
| 46677 | 530435252 | $ | 15.80 | 148079 | 530597424 | $ | 1,293.84 | 249483 | 530726815 | $ | 13.47 |
| 46678 | 530435255 | $ | 48.58 | 148080 | 530597425 | $ | 1.60 | 249484 | 530726816 | $ | 42.97 |
| 46679 | 530435256 | $ | 173.56 | 148081 | 530597426 | $ | 751.30 | 249485 | 530726817 | $ | 12.88 |
| 46680 | 530435260 | $ | 1,244.97 | 148082 | 530597427 | $ | 220.66 | 249486 | 530726818 | $ | 49.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46681 | 530435262 | $ | 247.57 | 148083 | 530597428 | $ | 106.77 | 249487 | 530726819 | $ | 0.76 |
| 46682 | 530435264 | $ | 48.89 | 148084 | 530597429 | $ | 153.91 | 249488 | 530726820 | $ | 83.72 |
| 46683 | 530435268 | $ | 23.81 | 148085 | 530597430 | $ | 345.68 | 249489 | 530726821 | $ | 0.51 |
| 46684 | 530435272 | $ | 18.00 | 148086 | 530597431 | $ | 75.52 | 249490 | 530726822 | $ | 32.20 |
| 46685 | 530435273 | $ | 4.82 | 148087 | 530597432 | $ | 174.34 | 249491 | 530726823 | $ | 163.84 |
| 46686 | 530435274 | $ | 60.86 | 148088 | 530597433 | $ | 92.52 | 249492 | 530726824 | $ | 12.88 |
| 46687 | 530435276 | $ | 14.66 | 148089 | 530597434 | $ | 792.29 | 249493 | 530726825 | $ | 58.37 |
| 46688 | 530435278 | $ | 1.90 | 148090 | 530597435 | $ | 92.73 | 249494 | 530726827 | $ | 10.24 |
| 46689 | 530435281 | $ | 21.74 | 148091 | 530597436 | $ | 13.90 | 249495 | 530726828 | $ | 0.85 |
| 46690 | 530435283 | $ | 0.09 | 148092 | 530597437 | $ | 1,292.99 | 249496 | 530726829 | $ | 115.25 |
| 46691 | 530435287 | $ | 280.08 | 148093 | 530597438 | $ | 132.31 | 249497 | 530726830 | $ | 149.34 |
| 46692 | 530435290 | $ | 15.75 | 148094 | 530597439 | $ | 484.72 | 249498 | 530726831 | $ | 1.89 |
| 46693 | 530435291 | $ | 185.64 | 148095 | 530597440 | $ | 328.17 | 249499 | 530726832 | $ | 2.52 |
| 46694 | 530435292 | $ | 57.00 | 148096 | 530597441 | $ | 161.00 | 249500 | 530726833 | $ | 80.67 |
| 46695 | 530435294 | $ | 39.90 | 148097 | 530597442 | $ | 629.41 | 249501 | 530726834 | $ | 47.47 |
| 46696 | 530435297 | $ | 21.59 | 148098 | 530597443 | $ | 23.04 | 249502 | 530726836 | $ | 10.24 |
| 46697 | 530435299 | $ | 47.68 | 148099 | 530597444 | $ | 36.92 | 249503 | 530726837 | $ | 66.18 |
| 46698 | 530435300 | $ | 49.95 | 148100 | 530597445 | $ | 322.00 | 249504 | 530726838 | $ | 30.88 |
| 46699 | 530435301 | $ | 15.24 | 148101 | 530597446 | $ | 280.92 | 249505 | 530726839 | $ | 243.18 |
| 46700 | 530435302 | $ | 309.81 | 148102 | 530597447 | $ | 32.56 | 249506 | 530726840 | $ | 138.39 |
| 46701 | 530435303 | $ | 206.08 | 148103 | 530597448 | $ | 233.91 | 249507 | 530726841 | $ | 17.37 |
| 46702 | 530435306 | $ | 3.22 | 148104 | 530597449 | $ | 10.43 | 249508 | 530726842 | $ | 189.62 |
| 46703 | 530435307 | $ | 11.61 | 148105 | 530597450 | $ | 10.43 | 249509 | 530726843 | $ | 1,197.84 |
| 46704 | 530435309 | $ | 296.24 | 148106 | 530597451 | $ | 156.94 | 249510 | 530726844 | $ | 403.15 |
| 46705 | 530435310 | $ | 115.92 | 148107 | 530597452 | $ | 222.54 | 249511 | 530726845 | $ | 162.94 |
| 46706 | 530435314 | $ | 910.10 | 148108 | 530597453 | $ | 41.17 | 249512 | 530726846 | $ | 16.10 |
| 46707 | 530435320 | $ | 45.31 | 148109 | 530597454 | $ | 183.02 | 249513 | 530726847 | $ | 25.02 |
| 46708 | 530435323 | $ | 196.42 | 148110 | 530597456 | $ | 328.36 | 249514 | 530726848 | $ | 392.30 |
| 46709 | 530435324 | $ | 51.52 | 148111 | 530597457 | $ | 344.46 | 249515 | 530726849 | $ | 41.77 |
| 46710 | 530435325 | $ | 45.08 | 148112 | 530597458 | $ | 124.95 | 249516 | 530726850 | $ | 448.45 |
| 46711 | 530435326 | $ | 96.60 | 148113 | 530597459 | $ | 44.39 | 249517 | 530726853 | $ | 164.22 |
| 46712 | 530435327 | $ | 67.62 | 148114 | 530597460 | $ | 10.43 | 249518 | 530726854 | $ | 20.66 |
| 46713 | 530435328 | $ | 183.54 | 148115 | 530597461 | $ | 13.71 | 249519 | 530726855 | $ | 5.12 |
| 46714 | 530435329 | $ | 32.49 | 148116 | 530597462 | $ | 120.85 | 249520 | 530726856 | $ | 23.41 |
| 46715 | 530435331 | $ | 447.58 | 148117 | 530597463 | $ | 10.43 | 249521 | 530726857 | $ | 0.89 |
| 46716 | 530435332 | $ | 57.96 | 148118 | 530597464 | $ | 11.61 | 249522 | 530726858 | $ | 28.98 |
| 46717 | 530435333 | $ | 392.84 | 148119 | 530597466 | $ | 12.07 | 249523 | 530726859 | $ | 157.78 |
| 46718 | 530435334 | $ | 154.40 | 148120 | 530597467 | $ | 106.90 | 249524 | 530726860 | $ | 6.44 |
| 46719 | 530435335 | $ | 161.00 | 148121 | 530597468 | $ | 173.62 | 249525 | 530726861 | $ | 9.66 |
| 46720 | 530435336 | $ | 212.52 | 148122 | 530597469 | $ | 27.42 | 249526 | 530726863 | $ | 4.49 |
| 46721 | 530435337 | $ | 376.74 | 148123 | 530597470 | $ | 611.80 | 249527 | 530726864 | $ | 6.38 |
| 46722 | 530435338 | $ | 48.30 | 148124 | 530597471 | $ | 16.27 | 249528 | 530726865 | $ | 56.10 |
| 46723 | 530435339 | $ | 86.85 | 148125 | 530597472 | $ | 17,192.71 | 249529 | 530726866 | $ | 43.83 |
| 46724 | 530435340 | $ | 99.82 | 148126 | 530597473 | $ | 17,432.82 | 249530 | 530726867 | $ | 51.52 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46725 | 530435341 | $ | 167.44 | 148127 | 530597474 | $ | 104.50 | 249531 | 530726868 | $ | 568.32 |
| 46726 | 530435342 | $ | 164.22 | 148128 | 530597475 | $ | 96.30 | 249532 | 530726869 | $ | 19.41 |
| 46727 | 530435343 | $ | 135.24 | 148129 | 530597476 | $ | 1,484.46 | 249533 | 530726870 | $ | 19.41 |
| 46728 | 530435344 | $ | 96.60 | 148130 | 530597477 | $ | 80.77 | 249534 | 530726871 | $ | 19.45 |
| 46729 | 530435345 | $ | 86.94 | 148131 | 530597478 | $ | 218.96 | 249535 | 530726872 | $ | 46.08 |
| 46730 | 530435346 | $ | 260.55 | 148132 | 530597479 | $ | 21.03 | 249536 | 530726873 | $ | 174.66 |
| 46731 | 530435347 | $ | 81.06 | 148133 | 530597480 | $ | 4.41 | 249537 | 530726874 | $ | 166.48 |
| 46732 | 530435348 | $ | 1,571.36 | 148134 | 530597481 | $ | 7.10 | 249538 | 530726876 | $ | 158.72 |
| 46733 | 530435349 | $ | 242.09 | 148135 | 530597482 | $ | 3,220.00 | 249539 | 530726878 | $ | 65.06 |
| 46734 | 530435350 | $ | 125.45 | 148136 | 530597483 | $ | 67.97 | 249540 | 530726880 | $ | 27.29 |
| 46735 | 530435351 | $ | 188.01 | 148137 | 530597484 | $ | 130.17 | 249541 | 530726881 | $ | 90.16 |
| 46736 | 530435352 | $ | 1,870.82 | 148138 | 530597485 | $ | 16,830.61 | 249542 | 530726885 | $ | 83.72 |
| 46737 | 530435353 | $ | 254.38 | 148139 | 530597486 | $ | 7.32 | 249543 | 530726886 | $ | 140.36 |
| 46738 | 530435354 | $ | 99.82 | 148140 | 530597487 | $ | 195.16 | 249544 | 530726888 | $ | 95.40 |
| 46739 | 530435355 | $ | 334.88 | 148141 | 530597489 | $ | 5.16 | 249545 | 530726890 | $ | 62.59 |
| 46740 | 530435356 | $ | 138.46 | 148142 | 530597490 | $ | 25.80 | 249546 | 530726891 | $ | 27.72 |
| 46741 | 530435357 | $ | 161.00 | 148143 | 530597491 | $ | 81.68 | 249547 | 530726893 | $ | 7.72 |
| 46742 | 530435363 | $ | 8.55 | 148144 | 530597492 | $ | 39.73 | 249548 | 530726894 | $ | 73.65 |
| 46743 | 530435382 | $ | 3.19 | 148145 | 530597493 | $ | 11.64 | 249549 | 530726897 | $ | 18.92 |
| 46744 | 530435384 | $ | 1.24 | 148146 | 530597494 | $ | 48.32 | 249550 | 530726898 | $ | 3.23 |
| 46745 | 530435385 | $ | 460.33 | 148147 | 530597496 | $ | 94.37 | 249551 | 530726899 | $ | 9.65 |
| 46746 | 530435386 | $ | 24.31 | 148148 | 530597497 | $ | 105.85 | 249552 | 530726900 | $ | 16.24 |
| 46747 | 530435387 | $ | 158.14 | 148149 | 530597498 | $ | 1,038.96 | 249553 | 530726901 | $ | 8.92 |
| 46748 | 530435388 | $ | 152.86 | 148150 | 530597499 | $ | 250.41 | 249554 | 530726903 | $ | 11.58 |
| 46749 | 530435393 | $ | 1.79 | 148151 | 530597500 | $ | 112.70 | 249555 | 530726904 | $ | 354.64 |
| 46750 | 530435396 | $ | 8.34 | 148152 | 530597501 | $ | 14.00 | 249556 | 530726905 | $ | 0.29 |
| 46751 | 530435400 | $ | 2.22 | 148153 | 530597502 | $ | 136.32 | 249557 | 530726906 | $ | 27.59 |
| 46752 | 530435403 | $ | 312.32 | 148154 | 530597503 | $ | 188.67 | 249558 | 530726907 | $ | 1.52 |
| 46753 | 530435406 | $ | 52.49 | 148155 | 530597504 | $ | 1,090.48 | 249559 | 530726908 | $ | 49.53 |
| 46754 | 530435408 | $ | 12.88 | 148156 | 530597505 | $ | 48.36 | 249560 | 530726909 | $ | 21.23 |
| 46755 | 530435409 | $ | 3.22 | 148157 | 530597506 | $ | 417.25 | 249561 | 530726910 | $ | 314.63 |
| 46756 | 530435412 | $ | 3.14 | 148158 | 530597507 | $ | 4,030.90 | 249562 | 530726911 | $ | 21.64 |
| 46757 | 530435415 | $ | 6.44 | 148159 | 530597511 | $ | 1,897.10 | 249563 | 530726912 | $ | 9.66 |
| 46758 | 530435416 | $ | 167.06 | 148160 | 530597512 | $ | 2,564.18 | 249564 | 530726913 | $ | 25.75 |
| 46759 | 530435417 | $ | 31.43 | 148161 | 530597514 | $ | 650.97 | 249565 | 530726914 | $ | 13.51 |
| 46760 | 530435419 | $ | 173.42 | 148162 | 530597515 | $ | 162.28 | 249566 | 530726915 | $ | 12.88 |
| 46761 | 530435420 | $ | 3.22 | 148163 | 530597516 | $ | 898.00 | 249567 | 530726916 | $ | 9.66 |
| 46762 | 530435426 | $ | 11.56 | 148164 | 530597517 | $ | 2.05 | 249568 | 530726917 | $ | 19.32 |
| 46763 | 530435430 | $ | 3.96 | 148165 | 530597519 | $ | 646.33 | 249569 | 530726918 | $ | 15.44 |
| 46764 | 530435432 | $ | 39.91 | 148166 | 530597520 | $ | 427.38 | 249570 | 530726919 | $ | 1.27 |
| 46765 | 530435433 | $ | 15.36 | 148167 | 530597522 | $ | 17.05 | 249571 | 530726920 | $ | 9.65 |
| 46766 | 530435437 | $ | 12.88 | 148168 | 530597523 | $ | 158.39 | 249572 | 530726921 | $ | 235.50 |
| 46767 | 530435438 | $ | 7.20 | 148169 | 530597524 | $ | 225.81 | 249573 | 530726922 | $ | 2.71 |
| 46768 | 530435441 | $ | 1.28 | 148170 | 530597526 | $ | 46.80 | 249574 | 530726923 | $ | 163.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46769 | 530435443 | $ | 0.63 | 148171 | 530597527 | $ | 105.78 | 249575 | 530726924 | $ | 3.03 |
| 46770 | 530435446 | $ | 0.63 | 148172 | 530597529 | $ | 36.56 | 249576 | 530726925 | $ | 0.32 |
| 46771 | 530435453 | $ | 15.79 | 148173 | 530597530 | $ | 65.30 | 249577 | 530726926 | $ | 4.61 |
| 46772 | 530435455 | $ | 18.00 | 148174 | 530597532 | $ | 0.63 | 249578 | 530726927 | $ | 2.14 |
| 46773 | 530435459 | $ | 9.97 | 148175 | 530597533 | $ | 27.25 | 249579 | 530726928 | $ | 206.70 |
| 46774 | 530435467 | $ | 1.24 | 148176 | 530597534 | $ | 64.77 | 249580 | 530726929 | $ | 167.07 |
| 46775 | 530435468 | $ | 106.11 | 148177 | 530597535 | $ | 12.04 | 249581 | 530726930 | $ | 57.96 |
| 46776 | 530435469 | $ | 31.56 | 148178 | 530597537 | $ | 153.90 | 249582 | 530726931 | $ | 0.67 |
| 46777 | 530435470 | $ | 27.27 | 148179 | 530597538 | $ | 34.29 | 249583 | 530726932 | $ | 2.23 |
| 46778 | 530435471 | $ | 70.00 | 148180 | 530597539 | $ | 1,288.00 | 249584 | 530726933 | $ | 226.28 |
| 46779 | 530435479 | $ | 1.90 | 148181 | 530597540 | $ | 563.50 | 249585 | 530726934 | $ | 1,032.70 |
| 46780 | 530435480 | $ | 5.79 | 148182 | 530597541 | $ | 1,053.60 | 249586 | 530726935 | $ | 0.48 |
| 46781 | 530435481 | $ | 106.68 | 148183 | 530597542 | $ | 5,155.75 | 249587 | 530726936 | $ | 152.93 |
| 46782 | 530435485 | $ | 3.50 | 148184 | 530597543 | $ | 9,503.89 | 249588 | 530726937 | $ | 9.28 |
| 46783 | 530435486 | $ | 77.91 | 148185 | 530597544 | $ | 2,607.11 | 249589 | 530726938 | $ | 40.41 |
| 46784 | 530435490 | $ | 11.56 | 148186 | 530597545 | $ | 197.38 | 249590 | 530726939 | $ | 0.47 |
| 46785 | 530435493 | $ | 9.66 | 148187 | 530597546 | $ | 921.28 | 249591 | 530726940 | $ | 19.32 |
| 46786 | 530435499 | $ | 21.33 | 148188 | 530597547 | $ | 48.77 | 249592 | 530726942 | $ | 66.67 |
| 46787 | 530435504 | $ | 0.13 | 148189 | 530597548 | $ | 199.00 | 249593 | 530726943 | $ | 81.92 |
| 46788 | 530435507 | $ | 419.84 | 148190 | 530597549 | $ | 86.94 | 249594 | 530726944 | $ | 486.01 |
| 46789 | 530435511 | $ | 6.44 | 148191 | 530597550 | $ | 119.05 | 249595 | 530726945 | $ | 94.43 |
| 46790 | 530435513 | $ | 0.03 | 148192 | 530597551 | $ | 2,098.38 | 249596 | 530726946 | $ | 45.56 |
| 46791 | 530435516 | $ | 131.62 | 148193 | 530597552 | $ | 328.44 | 249597 | 530726947 | $ | 100.56 |
| 46792 | 530435517 | $ | 48.43 | 148194 | 530597553 | $ | 330.85 | 249598 | 530726948 | $ | 273.15 |
| 46793 | 530435518 | $ | 40.96 | 148195 | 530597554 | $ | 1,418.65 | 249599 | 530726949 | $ | 64.40 |
| 46794 | 530435520 | $ | 29.98 | 148196 | 530597555 | $ | 292.66 | 249600 | 530726950 | $ | 138.66 |
| 46795 | 530435521 | $ | 15.94 | 148197 | 530597556 | $ | 77.60 | 249601 | 530726951 | $ | 4.25 |
| 46796 | 530435522 | $ | 64.81 | 148198 | 530597557 | $ | 519.66 | 249602 | 530726953 | $ | 0.48 |
| 46797 | 530435525 | $ | 209.92 | 148199 | 530597558 | $ | 33.46 | 249603 | 530726954 | $ | 0.16 |
| 46798 | 530435526 | $ | 2.05 | 148200 | 530597559 | $ | 12,016.66 | 249604 | 530726955 | $ | 3.58 |
| 46799 | 530435529 | $ | 22.54 | 148201 | 530597560 | $ | 120.09 | 249605 | 530726956 | $ | 235.90 |
| 46800 | 530435530 | $ | 92.16 | 148202 | 530597561 | $ | 3,055.25 | 249606 | 530726957 | $ | 0.48 |
| 46801 | 530435538 | $ | 45.23 | 148203 | 530597563 | $ | 118.76 | 249607 | 530726958 | $ | 41.96 |
| 46802 | 530435540 | $ | 51.21 | 148204 | 530597564 | $ | 193.83 | 249608 | 530726959 | $ | 35.42 |
| 46803 | 530435545 | $ | 1.90 | 148205 | 530597565 | $ | 313.12 | 249609 | 530726960 | $ | 169.86 |
| 46804 | 530435546 | $ | 0.41 | 148206 | 530597566 | $ | 12.20 | 249610 | 530726961 | $ | 162.28 |
| 46805 | 530435550 | $ | 12.88 | 148207 | 530597567 | $ | 494.26 | 249611 | 530726962 | $ | 9.82 |
| 46806 | 530435552 | $ | 2.57 | 148208 | 530597568 | $ | 865.96 | 249612 | 530726963 | $ | 16.10 |
| 46807 | 530435555 | $ | 160.04 | 148209 | 530597569 | $ | 1,132.38 | 249613 | 530726965 | $ | 19.38 |
| 46808 | 530435556 | $ | 109.48 | 148210 | 530597570 | $ | 143.05 | 249614 | 530726967 | $ | 97.28 |
| 46809 | 530435558 | $ | 295.10 | 148211 | 530597571 | $ | 116.04 | 249615 | 530726968 | $ | 25.01 |
| 46810 | 530435565 | $ | 1.90 | 148212 | 530597572 | $ | 1,703.45 | 249616 | 530726969 | $ | 3.86 |
| 46811 | 530435568 | $ | 0.51 | 148213 | 530597573 | $ | 80.40 | 249617 | 530726970 | $ | 2.81 |
| 46812 | 530435573 | $ | 6.44 | 148214 | 530597574 | $ | 476.78 | 249618 | 530726972 | $ | 606.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46813 | 530435578 | $ | 124.26 | 148215 | 530597575 | $ | 23.22 | 249619 | 530726973 | $ | 210.57 |
| 46814 | 530435580 | $ | 2.21 | 148216 | 530597576 | $ | 2,622.23 | 249620 | 530726974 | $ | 56.63 |
| 46815 | 530435581 | $ | 555.25 | 148217 | 530597577 | $ | 1,251.39 | 249621 | 530726975 | $ | 112.70 |
| 46816 | 530435584 | $ | 1.90 | 148218 | 530597578 | $ | 11.15 | 249622 | 530726976 | $ | 914.82 |
| 46817 | 530435585 | $ | 19.32 | 148219 | 530597580 | $ | 137.81 | 249623 | 530726977 | $ | 1,617.45 |
| 46818 | 530435589 | $ | 138.24 | 148220 | 530597581 | $ | 406.78 | 249624 | 530726978 | $ | 0.70 |
| 46819 | 530435593 | $ | 6.44 | 148221 | 530597582 | $ | 42.43 | 249625 | 530726979 | $ | 26.94 |
| 46820 | 530435595 | $ | 38.64 | 148222 | 530597583 | $ | 6.45 | 249626 | 530726980 | $ | 405.19 |
| 46821 | 530435602 | $ | 2.58 | 148223 | 530597584 | $ | 5.16 | 249627 | 530726981 | $ | 41.80 |
| 46822 | 530435604 | $ | 331,363.78 | 148224 | 530597585 | $ | 2,721.49 | 249628 | 530726982 | $ | 10.28 |
| 46823 | 530435605 | $ | 7,962.70 | 148225 | 530597586 | $ | 1,560.96 | 249629 | 530726983 | $ | 22.54 |
| 46824 | 530435619 | $ | 25.76 | 148226 | 530597587 | $ | 152.13 | 249630 | 530726984 | $ | 4,171.20 |
| 46825 | 530435621 | $ | 135.24 | 148227 | 530597588 | $ | 132.30 | 249631 | 530726985 | $ | 55.14 |
| 46826 | 530435622 | $ | 241.50 | 148228 | 530597589 | $ | 1.26 | 249632 | 530726986 | $ | 76.86 |
| 46827 | 530435623 | $ | 134.51 | 148229 | 530597590 | $ | 1.26 | 249633 | 530726987 | $ | 13.48 |
| 46828 | 530435624 | $ | 54.23 | 148230 | 530597591 | $ | 1.26 | 249634 | 530726988 | $ | 116.11 |
| 46829 | 530435625 | $ | 253.66 | 148231 | 530597592 | $ | 0.06 | 249635 | 530726989 | $ | 108.53 |
| 46830 | 530435626 | $ | 501.14 | 148232 | 530597593 | $ | 61.44 | 249636 | 530726990 | $ | 7.61 |
| 46831 | 530435628 | $ | 352.07 | 148233 | 530597594 | $ | 307.34 | 249637 | 530726991 | $ | 28.24 |
| 46832 | 530435630 | $ | 891.74 | 148234 | 530597595 | $ | 507.29 | 249638 | 530726992 | $ | 48.60 |
| 46833 | 530435631 | $ | 856.43 | 148235 | 530597596 | $ | 22.30 | 249639 | 530726993 | $ | 19.74 |
| 46834 | 530435632 | $ | 378.41 | 148236 | 530597597 | $ | 12.80 | 249640 | 530726994 | $ | 31.43 |
| 46835 | 530435633 | $ | 1,335.71 | 148237 | 530597598 | $ | 26.89 | 249641 | 530726995 | $ | 4.49 |
| 46836 | 530435634 | $ | 29,155.20 | 148238 | 530597599 | $ | 13.71 | 249642 | 530726997 | $ | 183.50 |
| 46837 | 530435636 | $ | 665.61 | 148239 | 530597600 | $ | 79.75 | 249643 | 530726998 | $ | 22.45 |
| 46838 | 530435637 | $ | 1,062.66 | 148240 | 530597601 | $ | 421.62 | 249644 | 530726999 | $ | 44.35 |
| 46839 | 530435638 | $ | 140.67 | 148241 | 530597602 | $ | 29.08 | 249645 | 530727000 | $ | 26.98 |
| 46840 | 530435639 | $ | 158.40 | 148242 | 530597603 | $ | 13.71 | 249646 | 530727001 | $ | 66.56 |
| 46841 | 530435640 | $ | 551.80 | 148243 | 530597604 | $ | 148.12 | 249647 | 530727002 | $ | 864.71 |
| 46842 | 530435641 | $ | 1,160.31 | 148244 | 530597605 | $ | 125.15 | 249648 | 530727003 | $ | 148.80 |
| 46843 | 530435642 | $ | 1,693.21 | 148245 | 530597606 | $ | 23.12 | 249649 | 530727004 | $ | 4.49 |
| 46844 | 530435643 | $ | 222.34 | 148246 | 530597607 | $ | 187.12 | 249650 | 530727005 | $ | 4.49 |
| 46845 | 530435644 | $ | 1,081.29 | 148247 | 530597608 | $ | 51.96 | 249651 | 530727006 | $ | 29.58 |
| 46846 | 530435645 | $ | 121.22 | 148248 | 530597609 | $ | 16.27 | 249652 | 530727007 | $ | 221.63 |
| 46847 | 530435646 | $ | 546.11 | 148249 | 530597610 | $ | 17.56 | 249653 | 530727008 | $ | 550.05 |
| 46848 | 530435647 | $ | 106.19 | 148250 | 530597611 | $ | 51.52 | 249654 | 530727009 | $ | 352.71 |
| 46849 | 530435648 | $ | 924.52 | 148251 | 530597612 | $ | 19.46 | 249655 | 530727010 | $ | 14.86 |
| 46850 | 530435651 | $ | 4,379.20 | 148252 | 530597613 | $ | 20.48 | 249656 | 530727011 | $ | 16.70 |
| 46851 | 530435653 | $ | 630.00 | 148253 | 530597614 | $ | 22.30 | 249657 | 530727012 | $ | 125.90 |
| 46852 | 530435658 | $ | 3,558.10 | 148254 | 530597615 | $ | 177.10 | 249658 | 530727013 | $ | 17.10 |
| 46853 | 530435659 | $ | 11,270.00 | 148255 | 530597616 | $ | 36.92 | 249659 | 530727014 | $ | 176.11 |
| 46854 | 530435660 | $ | 107.26 | 148256 | 530597617 | $ | 463.15 | 249660 | 530727015 | $ | 31.38 |
| 46855 | 530435662 | $ | 692.30 | 148257 | 530597618 | $ | 6.72 | 249661 | 530727016 | $ | 8.35 |
| 46856 | 530435665 | $ | 193.20 | 148258 | 530597619 | $ | 11.61 | 249662 | 530727017 | $ | 28.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46857 | 530435666 | $ | 627.90 | 148259 | 530597620 | $ | 16.27 | 249663 | 530727018 | $ 123.99 |
| 46858 | 530435667 | $ | 6,440.00 | 148260 | 530597621 | $ | 51.37 | 249664 | 530727019 | $ 19.30 |
| 46859 | 530435670 | $ | 55.44 | 148261 | 530597622 | $ | 41.28 | 249665 | 530727020 | $ 0.77 |
| 46860 | 530435672 | $ | 324.24 | 148262 | 530597623 | $ | 42.04 | 249666 | 530727021 | $ 99.57 |
| 46861 | 530435673 | $ | 457.24 | 148263 | 530597624 | $ | 54.09 | 249667 | 530727022 | $ 248.31 |
| 46862 | 530435674 | $ | 3,239.32 | 148264 | 530597626 | $ | 18.83 | 249668 | 530727023 | $ 92.64 |
| 46863 | 530435675 | $ | 795.18 | 148265 | 530597627 | $ | 136.66 | 249669 | 530727024 | $ 3.90 |
| 46864 | 530435676 | $ | 267.26 | 148266 | 530597628 | $ | 531.30 | 249670 | 530727025 | $ 3.22 |
| 46865 | 530435677 | $ | 483.00 | 148267 | 530597629 | $ | 32.50 | 249671 | 530727026 | $ 325.91 |
| 46866 | 530435678 | $ | 334.25 | 148268 | 530597630 | $ | 0.61 | 249672 | 530727027 | $ 51.34 |
| 46867 | 530435680 | $ | 628.59 | 148269 | 530597631 | $ | 48.25 | 249673 | 530727028 | $ 21.79 |
| 46868 | 530435682 | $ | 329.08 | 148270 | 530597634 | $ | 1,458.08 | 249674 | 530727030 | $ 273.04 |
| 46869 | 530435683 | $ | 260.19 | 148271 | 530597635 | $ | 10.24 | 249675 | 530727031 | $ 273.04 |
| 46870 | 530435684 | $ | 22.18 | 148272 | 530597636 | $ | 92.16 | 249676 | 530727032 | $ 563.94 |
| 46871 | 530435686 | $ | 294.93 | 148273 | 530597637 | $ | 20.48 | 249677 | 530727033 | $ 63.69 |
| 46872 | 530435688 | $ | 1,932.00 | 148274 | 530597638 | $ | 35.84 | 249678 | 530727034 | $ 9.66 |
| 46873 | 530435690 | $ | 96.60 | 148275 | 530597639 | $ | 40.96 | 249679 | 530727035 | $ 11.53 |
| 46874 | 530435691 | $ | 1,610.00 | 148276 | 530597640 | $ | 30.72 | 249680 | 530727036 | $ 22.54 |
| 46875 | 530435702 | $ | 165.27 | 148277 | 530597641 | $ | 1,210.80 | 249681 | 530727037 | $ 17.37 |
| 46876 | 530435703 | $ | 166.23 | 148278 | 530597642 | $ | 73.26 | 249682 | 530727038 | $ 16.66 |
| 46877 | 530435704 | $ | 90.44 | 148279 | 530597643 | $ | 46.08 | 249683 | 530727039 | $ 16.00 |
| 46878 | 530435705 | $ | 384.40 | 148280 | 530597644 | $ | 133.12 | 249684 | 530727040 | $ 78.12 |
| 46879 | 530435706 | $ | 82.25 | 148281 | 530597645 | $ | 96.50 | 249685 | 530727042 | $ 115.80 |
| 46880 | 530435708 | $ | 29.75 | 148282 | 530597646 | $ | 258.21 | 249686 | 530727043 | $ 13.51 |
| 46881 | 530435711 | $ | 117.00 | 148283 | 530597647 | $ | 254.99 | 249687 | 530727044 | $ 128.80 |
| 46882 | 530435722 | $ | 1,107.08 | 148284 | 530597648 | $ | 2,305.96 | 249688 | 530727045 | $ 8.98 |
| 46883 | 530435724 | $ | 32.20 | 148285 | 530597649 | $ | 295.80 | 249689 | 530727046 | $ 1.27 |
| 46884 | 530435725 | $ | 142,995.18 | 148286 | 530597650 | $ | 845.42 | 249690 | 530727047 | $ 1.93 |
| 46885 | 530435728 | $ | 1,516.70 | 148287 | 530597651 | $ | 114.83 | 249691 | 530727048 | $ 5.13 |
| 46886 | 530435729 | $ | 4,630.55 | 148288 | 530597652 | $ | 2,467.50 | 249692 | 530727050 | $ 73.34 |
| 46887 | 530435730 | $ | 350.10 | 148289 | 530597653 | $ | 344.55 | 249693 | 530727051 | $ 48.01 |
| 46888 | 530435731 | $ | 982.60 | 148290 | 530597654 | $ | 9.03 | 249694 | 530727052 | $ 13.50 |
| 46889 | 530435732 | $ | 729.45 | 148291 | 530597655 | $ | 117.28 | 249695 | 530727054 | $ 4.49 |
| 46890 | 530435733 | $ | 3,258.30 | 148292 | 530597656 | $ | 122.57 | 249696 | 530727055 | $ 754.50 |
| 46891 | 530435734 | $ | 966.70 | 148293 | 530597657 | $ | 143.93 | 249697 | 530727056 | $ 40.53 |
| 46892 | 530435736 | $ | 2,313.70 | 148294 | 530597658 | $ | 81.48 | 249698 | 530727057 | $ 22.72 |
| 46893 | 530435737 | $ | 1,060.35 | 148295 | 530597659 | $ | 2,319.25 | 249699 | 530727058 | $ 22.72 |
| 46894 | 530435738 | $ | 1,233.80 | 148296 | 530597660 | $ | 29.24 | 249700 | 530727060 | $ 65.91 |
| 46895 | 530435739 | $ | 4,535.50 | 148297 | 530597661 | $ | 132.81 | 249701 | 530727061 | $ 27.57 |
| 46896 | 530435740 | $ | 76.20 | 148298 | 530597663 | $ | 124.70 | 249702 | 530727062 | $ 448.47 |
| 46897 | 530435741 | $ | 3,377.15 | 148299 | 530597664 | $ | 28.89 | 249703 | 530727063 | $ 35.19 |
| 46898 | 530435742 | $ | 656.30 | 148300 | 530597665 | $ | 96.90 | 249704 | 530727064 | $ 10.24 |
| 46899 | 530435744 | $ | 40,742.43 | 148301 | 530597666 | $ | 216.06 | 249705 | 530727065 | $ 48.51 |
| 46900 | 530435771 | $ | 31.50 | 148302 | 530597667 | $ | 230.16 | 249706 | 530727066 | $ 387.67 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46901 | 530435793 | $ | 351.00 | 148303 | 530597668 | $ | 137.36 | 249707 | 530727067 | $ | 69.63 |
| 46902 | 530435794 | $ | 4,534.60 | 148304 | 530597669 | $ | 1,742.25 | 249708 | 530727068 | $ | 2,144.52 |
| 46903 | 530435795 | $ | 48,573.89 | 148305 | 530597670 | $ | 851.46 | 249709 | 530727069 | $ | 2,144.52 |
| 46904 | 530435796 | $ | 43,018.60 | 148306 | 530597671 | $ | 549.24 | 249710 | 530727071 | $ | 60.18 |
| 46905 | 530435797 | $ | 1,233,225.27 | 148307 | 530597672 | $ | 201.46 | 249711 | 530727074 | $ | 343.78 |
| 46906 | 530435798 | $ | 15,855.09 | 148308 | 530597674 | $ | 1,197.28 | 249712 | 530727075 | $ | 197.79 |
| 46907 | 530435799 | $ | 20,601.30 | 148309 | 530597675 | $ | 1,664.49 | 249713 | 530727076 | $ | 239.40 |
| 46908 | 530435801 | $ | 20,520.00 | 148310 | 530597676 | $ | 33.21 | 249714 | 530727077 | $ | 573.13 |
| 46909 | 530435802 | $ | 513,332.50 | 148311 | 530597677 | $ | 219.37 | 249715 | 530727078 | $ | 0.78 |
| 46910 | 530435804 | $ | 105.26 | 148312 | 530597678 | $ | 31.80 | 249716 | 530727079 | $ | 11.43 |
| 46911 | 530435806 | $ | 244.72 | 148313 | 530597679 | $ | 96.11 | 249717 | 530727080 | $ | 179.09 |
| 46912 | 530435808 | $ | 6.44 | 148314 | 530597680 | $ | 136.81 | 249718 | 530727082 | $ | 22.52 |
| 46913 | 530435809 | $ | 34.32 | 148315 | 530597681 | $ | 12.70 | 249719 | 530727083 | $ | 34.32 |
| 46914 | 530435810 | $ | 6.44 | 148316 | 530597682 | $ | 143.58 | 249720 | 530727084 | $ | 186.76 |
| 46915 | 530435811 | $ | 1.90 | 148317 | 530597683 | $ | 785.75 | 249721 | 530727085 | $ | 240.84 |
| 46916 | 530435813 | $ | 3.22 | 148318 | 530597684 | $ | 2,706.50 | 249722 | 530727086 | $ | 41.49 |
| 46917 | 530435814 | $ | 19.95 | 148319 | 530597685 | $ | 214.44 | 249723 | 530727087 | $ | 231.67 |
| 46918 | 530435815 | $ | 0.67 | 148320 | 530597686 | $ | 25.09 | 249724 | 530727088 | $ | 155.11 |
| 46919 | 530435816 | $ | 6.44 | 148321 | 530597687 | $ | 1,333.15 | 249725 | 530727090 | $ | 74.70 |
| 46920 | 530435820 | $ | 16.10 | 148322 | 530597688 | $ | 4.44 | 249726 | 530727091 | $ | 103.04 |
| 46921 | 530435821 | $ | 112.25 | 148323 | 530597690 | $ | 2,555.08 | 249727 | 530727093 | $ | 2,217.27 |
| 46922 | 530435823 | $ | 22.45 | 148324 | 530597691 | $ | 1,017.49 | 249728 | 530727094 | $ | 87.58 |
| 46923 | 530435824 | $ | 35.84 | 148325 | 530597692 | $ | 33.45 | 249729 | 530727095 | $ | 682.64 |
| 46924 | 530435825 | $ | 11.78 | 148326 | 530597693 | $ | 10.32 | 249730 | 530727096 | $ | 70.84 |
| 46925 | 530435826 | $ | 9.66 | 148327 | 530597694 | $ | 3,078.55 | 249731 | 530727097 | $ | 262.13 |
| 46926 | 530435827 | $ | 12.88 | 148328 | 530597695 | $ | 1,350.07 | 249732 | 530727099 | $ | 432.08 |
| 46927 | 530435831 | $ | 244.72 | 148329 | 530597696 | $ | 240.25 | 249733 | 530727100 | $ | 143.60 |
| 46928 | 530435833 | $ | 1.07 | 148330 | 530597697 | $ | 27.02 | 249734 | 530727101 | $ | 322.09 |
| 46929 | 530435836 | $ | 24.04 | 148331 | 530597698 | $ | 2,079.66 | 249735 | 530727102 | $ | 3,628.40 |
| 46930 | 530435838 | $ | 134.17 | 148332 | 530597699 | $ | 32.20 | 249736 | 530727103 | $ | 115.92 |
| 46931 | 530435843 | $ | 0.84 | 148333 | 530597700 | $ | 485.54 | 249737 | 530727105 | $ | 289.80 |
| 46932 | 530435844 | $ | 6.74 | 148334 | 530597701 | $ | 19.76 | 249738 | 530727107 | $ | 528.82 |
| 46933 | 530435845 | $ | 9.66 | 148335 | 530597702 | $ | 1,593.42 | 249739 | 530727108 | $ | 184.97 |
| 46934 | 530435847 | $ | 0.63 | 148336 | 530597703 | $ | 423.88 | 249740 | 530727110 | $ | 18.00 |
| 46935 | 530435849 | $ | 0.77 | 148337 | 530597704 | $ | 1,280.69 | 249741 | 530727112 | $ | 80.15 |
| 46936 | 530435851 | $ | 1.32 | 148338 | 530597705 | $ | 451.85 | 249742 | 530727113 | $ | 6,464.00 |
| 46937 | 530435852 | $ | 6.44 | 148339 | 530597706 | $ | 367.79 | 249743 | 530727114 | $ | 8.98 |
| 46938 | 530435854 | $ | 897.27 | 148340 | 530597707 | $ | 44.84 | 249744 | 530727115 | $ | 4,982.00 |
| 46939 | 530435855 | $ | 237.58 | 148341 | 530597708 | $ | 24.24 | 249745 | 530727116 | $ | 40.01 |
| 46940 | 530435856 | $ | 28.98 | 148342 | 530597710 | $ | 11.61 | 249746 | 530727117 | $ | 49.83 |
| 46941 | 530435859 | $ | 2.30 | 148343 | 530597711 | $ | 5.16 | 249747 | 530727118 | $ | 22.45 |
| 46942 | 530435861 | $ | 79.44 | 148344 | 530597712 | $ | 9.03 | 249748 | 530727119 | $ | 726.99 |
| 46943 | 530435862 | $ | 399.22 | 148345 | 530597713 | $ | 43.86 | 249749 | 530727120 | $ | 207.80 |
| 46944 | 530435865 | $ | 1,418.89 | 148346 | 530597715 | $ | 268.21 | 249750 | 530727121 | $ | 406.13 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46945 | 530435868 | $ | 22.54 | 148347 | 530597716 | $ | 346.15 | 249751 | 530727122 | $ | 191.46 |
| 46946 | 530435870 | $ | 27.84 | 148348 | 530597717 | $ | 112.99 | 249752 | 530727123 | $ | 873.10 |
| 46947 | 530435872 | $ | 18.00 | 148349 | 530597719 | $ | 25.41 | 249753 | 530727124 | $ | 852.56 |
| 46948 | 530435876 | $ | 160.27 | 148350 | 530597721 | $ | 20.66 | 249754 | 530727125 | $ | 458.90 |
| 46949 | 530435877 | $ | 9.66 | 148351 | 530597722 | $ | 23.67 | 249755 | 530727126 | $ | 263.65 |
| 46950 | 530435878 | $ | 485.69 | 148352 | 530597725 | $ | 47.67 | 249756 | 530727127 | $ | 53.66 |
| 46951 | 530435879 | $ | 157.01 | 148353 | 530597726 | $ | 20.21 | 249757 | 530727128 | $ | 311.74 |
| 46952 | 530435886 | $ | 75.17 | 148354 | 530597727 | $ | 58.91 | 249758 | 530727129 | $ | 47.39 |
| 46953 | 530435887 | $ | 270.32 | 148355 | 530597728 | $ | 25.65 | 249759 | 530727130 | $ | 3,476.00 |
| 46954 | 530435889 | $ | 4.10 | 148356 | 530597729 | $ | 283.14 | 249760 | 530727131 | $ | 58.41 |
| 46955 | 530435890 | $ | 6.44 | 148357 | 530597730 | $ | 157.76 | 249761 | 530727132 | $ | 139.19 |
| 46956 | 530435891 | $ | 1.12 | 148358 | 530597731 | $ | 38.25 | 249762 | 530727134 | $ | 44.90 |
| 46957 | 530435892 | $ | 9.66 | 148359 | 530597732 | $ | 12.90 | 249763 | 530727135 | $ | 39.28 |
| 46958 | 530435893 | $ | 81.45 | 148360 | 530597733 | $ | 6.46 | 249764 | 530727136 | $ | 13.47 |
| 46959 | 530435894 | $ | 6.44 | 148361 | 530597734 | $ | 77.64 | 249765 | 530727137 | $ | 208.44 |
| 46960 | 530435895 | $ | 3.33 | 148362 | 530597736 | $ | 336.43 | 249766 | 530727138 | $ | 3.20 |
| 46961 | 530435896 | $ | 96.08 | 148363 | 530597740 | $ | 21.93 | 249767 | 530727140 | $ | 266.71 |
| 46962 | 530435897 | $ | 2.30 | 148364 | 530597741 | $ | 74.06 | 249768 | 530727141 | $ | 90.71 |
| 46963 | 530435902 | $ | 6.44 | 148365 | 530597742 | $ | 67.62 | 249769 | 530727142 | $ | 51.52 |
| 46964 | 530435903 | $ | 3.80 | 148366 | 530597743 | $ | 6.45 | 249770 | 530727143 | $ | 4.49 |
| 46965 | 530435904 | $ | 51.52 | 148367 | 530597744 | $ | 77.26 | 249771 | 530727144 | $ | 4.49 |
| 46966 | 530435906 | $ | 0.86 | 148368 | 530597746 | $ | 9.03 | 249772 | 530727145 | $ | 1.20 |
| 46967 | 530435910 | $ | 8.03 | 148369 | 530597747 | $ | 9.03 | 249773 | 530727147 | $ | 15.36 |
| 46968 | 530435913 | $ | 1,109.12 | 148370 | 530597748 | $ | 15.48 | 249774 | 530727149 | $ | 79.54 |
| 46969 | 530435915 | $ | 1.28 | 148371 | 530597749 | $ | 46.44 | 249775 | 530727150 | $ | 19.61 |
| 46970 | 530435916 | $ | 0.26 | 148372 | 530597752 | $ | 9.03 | 249776 | 530727151 | $ | 18.32 |
| 46971 | 530435917 | $ | 3.22 | 148373 | 530597754 | $ | 294.29 | 249777 | 530727152 | $ | 48.64 |
| 46972 | 530435921 | $ | 290.49 | 148374 | 530597755 | $ | 12.69 | 249778 | 530727153 | $ | 311.84 |
| 46973 | 530435923 | $ | 60.41 | 148375 | 530597756 | $ | 18.02 | 249779 | 530727154 | $ | 2.82 |
| 46974 | 530435932 | $ | 8.28 | 148376 | 530597757 | $ | 0.41 | 249780 | 530727155 | $ | 0.94 |
| 46975 | 530435933 | $ | 9.66 | 148377 | 530597758 | $ | 192.21 | 249781 | 530727156 | $ | 32.26 |
| 46976 | 530435937 | $ | 5.12 | 148378 | 530597759 | $ | 4.31 | 249782 | 530727158 | $ | 1.93 |
| 46977 | 530435938 | $ | 3.19 | 148379 | 530597760 | $ | 14.92 | 249783 | 530727159 | $ | 282.38 |
| 46978 | 530435941 | $ | 27.89 | 148380 | 530597762 | $ | 207.17 | 249784 | 530727161 | $ | 18.09 |
| 46979 | 530435943 | $ | 37.02 | 148381 | 530597763 | $ | 437.52 | 249785 | 530727163 | $ | 1.02 |
| 46980 | 530435944 | $ | 76.17 | 148382 | 530597764 | $ | 106.15 | 249786 | 530727164 | $ | 28.98 |
| 46981 | 530435945 | $ | 0.77 | 148383 | 530597765 | $ | 883.01 | 249787 | 530727165 | $ | 249.62 |
| 46982 | 530435948 | $ | 150.55 | 148384 | 530597766 | $ | 1,279.65 | 249788 | 530727167 | $ | 34.36 |
| 46983 | 530435951 | $ | 12.77 | 148385 | 530597767 | $ | 277.81 | 249789 | 530727168 | $ | 112.41 |
| 46984 | 530435953 | $ | 11.51 | 148386 | 530597768 | $ | 217.34 | 249790 | 530727169 | $ | 7.17 |
| 46985 | 530435954 | $ | 179.84 | 148387 | 530597769 | $ | 1.02 | 249791 | 530727170 | $ | 2.82 |
| 46986 | 530435955 | $ | 32.04 | 148388 | 530597770 | $ | 9.66 | 249792 | 530727171 | $ | 23.16 |
| 46987 | 530435956 | $ | 23.78 | 148389 | 530597771 | $ | 335.77 | 249793 | 530727172 | $ | 165.63 |
| 46988 | 530435959 | $ | 6.44 | 148390 | 530597773 | $ | 6.18 | 249794 | 530727174 | $ | 19.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46989 | 530435963 | $ | 93.23 | 148391 | 530597774 | $ | 786.24 | 249795 | 530727175 | $ | 3.78 |
| 46990 | 530435964 | $ | 23.30 | 148392 | 530597775 | $ | 70.87 | 249796 | 530727176 | $ | 165.37 |
| 46991 | 530435970 | $ | 4.10 | 148393 | 530597776 | $ | 76.95 | 249797 | 530727177 | $ | 38.28 |
| 46992 | 530435978 | $ | 24.51 | 148394 | 530597777 | $ | 21.53 | 249798 | 530727178 | $ | 208.56 |
| 46993 | 530435979 | $ | 3.33 | 148395 | 530597779 | $ | 97.35 | 249799 | 530727179 | $ | 3.39 |
| 46994 | 530435982 | $ | 0.26 | 148396 | 530597780 | $ | 183.54 | 249800 | 530727180 | $ | 1.52 |
| 46995 | 530435984 | $ | 1.90 | 148397 | 530597781 | $ | 917.70 | 249801 | 530727181 | $ | 62.87 |
| 46996 | 530435985 | $ | 16.10 | 148398 | 530597782 | $ | 51.52 | 249802 | 530727182 | $ | 4.62 |
| 46997 | 530435987 | $ | 14.62 | 148399 | 530597783 | $ | 97.80 | 249803 | 530727183 | $ | 18.92 |
| 46998 | 530435991 | $ | 6.44 | 148400 | 530597784 | $ | 231.70 | 249804 | 530727185 | $ | 48.07 |
| 46999 | 530435992 | $ | 30.96 | 148401 | 530597785 | $ | 96.60 | 249805 | 530727186 | $ | 8.96 |
| 47000 | 530435993 | $ | 1.20 | 148402 | 530597786 | $ | 82.81 | 249806 | 530727187 | $ | 223.20 |
| 47001 | 530435994 | $ | 4.61 | 148403 | 530597787 | $ | 109.48 | 249807 | 530727188 | $ | 0.57 |
| 47002 | 530435996 | $ | 65.52 | 148404 | 530597788 | $ | 13.71 | 249808 | 530727190 | $ | 51.52 |
| 47003 | 530435999 | $ | 691.20 | 148405 | 530597789 | $ | 9.91 | 249809 | 530727192 | $ | 3.99 |
| 47004 | 530436002 | $ | 11.56 | 148406 | 530597791 | $ | 234.38 | 249810 | 530727193 | $ | 188.73 |
| 47005 | 530436003 | $ | 3.22 | 148407 | 530597792 | $ | 736.60 | 249811 | 530727194 | $ | 59.38 |
| 47006 | 530436005 | $ | 5.79 | 148408 | 530597793 | $ | 50.88 | 249812 | 530727195 | $ | 19.35 |
| 47007 | 530436006 | $ | 6.44 | 148409 | 530597794 | $ | 76.25 | 249813 | 530727196 | $ | 386.00 |
| 47008 | 530436007 | $ | 88.66 | 148410 | 530597795 | $ | 1,545.60 | 249814 | 530727197 | $ | 966.00 |
| 47009 | 530436008 | $ | 11.97 | 148411 | 530597796 | $ | 341.94 | 249815 | 530727198 | $ | 534.31 |
| 47010 | 530436010 | $ | 11.14 | 148412 | 530597797 | $ | 117.80 | 249816 | 530727199 | $ | 38.40 |
| 47011 | 530436012 | $ | 9.52 | 148413 | 530597798 | $ | 11.90 | 249817 | 530727200 | $ | 49.10 |
| 47012 | 530436014 | $ | 38.30 | 148414 | 530597799 | $ | 1,135.35 | 249818 | 530727201 | $ | 966.00 |
| 47013 | 530436015 | $ | 6.44 | 148415 | 530597800 | $ | 71.18 | 249819 | 530727202 | $ | 644.00 |
| 47014 | 530436016 | $ | 143.14 | 148416 | 530597801 | $ | 1,535.35 | 249820 | 530727203 | $ | 16.10 |
| 47015 | 530436018 | $ | 3.22 | 148417 | 530597802 | $ | 41.17 | 249821 | 530727205 | $ | 25.76 |
| 47016 | 530436020 | $ | 21.56 | 148418 | 530597803 | $ | 329.98 | 249822 | 530727206 | $ | 1.93 |
| 47017 | 530436024 | $ | 2.30 | 148419 | 530597805 | $ | 143.96 | 249823 | 530727207 | $ | 0.26 |
| 47018 | 530436025 | $ | 27,389.00 | 148420 | 530597806 | $ | 68.51 | 249824 | 530727208 | $ | 237.50 |
| 47019 | 530436027 | $ | 3.22 | 148421 | 530597807 | $ | 26.03 | 249825 | 530727209 | $ | 84.81 |
| 47020 | 530436029 | $ | 234.84 | 148422 | 530597808 | $ | 608.04 | 249826 | 530727210 | $ | 68.40 |
| 47021 | 530436030 | $ | 347.00 | 148423 | 530597809 | $ | 31.60 | 249827 | 530727211 | $ | 257.02 |
| 47022 | 530436031 | $ | 26.55 | 148424 | 530597810 | $ | 201.25 | 249828 | 530727213 | $ | 77.28 |
| 47023 | 530436032 | $ | 64.27 | 148425 | 530597811 | $ | 12.80 | 249829 | 530727214 | $ | 81.92 |
| 47024 | 530436034 | $ | 2.56 | 148426 | 530597812 | $ | 228.19 | 249830 | 530727215 | $ | 0.57 |
| 47025 | 530436038 | $ | 24.97 | 148427 | 530597813 | $ | 187.95 | 249831 | 530727216 | $ | 228.30 |
| 47026 | 530436040 | $ | 741.50 | 148428 | 530597814 | $ | 11.78 | 249832 | 530727217 | $ | 60.12 |
| 47027 | 530436041 | $ | 3.71 | 148429 | 530597815 | $ | 143.38 | 249833 | 530727218 | $ | 179.60 |
| 47028 | 530436046 | $ | 6,936.24 | 148430 | 530597816 | $ | 2.00 | 249834 | 530727220 | $ | 644.00 |
| 47029 | 530436047 | $ | 53.05 | 148431 | 530597817 | $ | 53.88 | 249835 | 530727221 | $ | 64.81 |
| 47030 | 530436049 | $ | 1,437.66 | 148432 | 530597818 | $ | 40.93 | 249836 | 530727223 | $ | 10.24 |
| 47031 | 530436050 | $ | 23.04 | 148433 | 530597819 | $ | 763.17 | 249837 | 530727224 | $ | 152.60 |
| 47032 | 530436054 | $ | 14.27 | 148434 | 530597821 | $ | 160.51 | 249838 | 530727225 | $ | 608.58 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47033 | 530436055 | $ | 9.47 | 148435 | 530597822 | $ | 99.09 | 249839 | 530727226 | $ | 441.14 |
| 47034 | 530436056 | $ | 0.96 | 148436 | 530597823 | $ | 113.12 | 249840 | 530727227 | $ | 13.29 |
| 47035 | 530436057 | $ | 5.21 | 148437 | 530597824 | $ | 298.78 | 249841 | 530727229 | $ | 3.61 |
| 47036 | 530436064 | $ | 638.19 | 148438 | 530597825 | $ | 66.82 | 249842 | 530727230 | $ | 0.51 |
| 47037 | 530436065 | $ | 19.35 | 148439 | 530597826 | $ | 312.39 | 249843 | 530727233 | $ | 185.78 |
| 47038 | 530436070 | $ | 837.60 | 148440 | 530597827 | $ | 174.49 | 249844 | 530727235 | $ | 48.45 |
| 47039 | 530436071 | $ | 96.24 | 148441 | 530597828 | $ | 161.13 | 249845 | 530727236 | $ | 173.88 |
| 47040 | 530436072 | $ | 3,143.00 | 148442 | 530597829 | $ | 34.20 | 249846 | 530727237 | $ | 0.51 |
| 47041 | 530436073 | $ | 650.64 | 148443 | 530597830 | $ | 57.87 | 249847 | 530727239 | $ | 32.68 |
| 47042 | 530436075 | $ | 1,078.87 | 148444 | 530597831 | $ | 57.87 | 249848 | 530727240 | $ | 85.50 |
| 47043 | 530436076 | $ | 856.92 | 148445 | 530597833 | $ | 591.53 | 249849 | 530727241 | $ | 35.61 |
| 47044 | 530436079 | $ | 265.74 | 148446 | 530597834 | $ | 16.27 | 249850 | 530727242 | $ | 418.43 |
| 47045 | 530436080 | $ | 605.36 | 148447 | 530597835 | $ | 238.23 | 249851 | 530727243 | $ | 1,022.89 |
| 47046 | 530436083 | $ | 44.68 | 148448 | 530597836 | $ | 125.07 | 249852 | 530727244 | $ | 54.74 |
| 47047 | 530436087 | $ | 953.12 | 148449 | 530597837 | $ | 247.04 | 249853 | 530727245 | $ | 19.13 |
| 47048 | 530436091 | $ | 289.80 | 148450 | 530597838 | $ | 58.08 | 249854 | 530727246 | $ | 527.68 |
| 47049 | 530436093 | $ | 566.72 | 148451 | 530597839 | $ | 477.54 | 249855 | 530727247 | $ | 6.40 |
| 47050 | 530436094 | $ | 15.44 | 148452 | 530597840 | $ | 58.70 | 249856 | 530727248 | $ | 220.02 |
| 47051 | 530436095 | $ | 320.38 | 148453 | 530597842 | $ | 216.03 | 249857 | 530727249 | $ | 84.92 |
| 47052 | 530436101 | $ | 153.60 | 148454 | 530597843 | $ | 62.46 | 249858 | 530727250 | $ | 293.74 |
| 47053 | 530436110 | $ | 783.45 | 148455 | 530597844 | $ | 109.00 | 249859 | 530727251 | $ | 174.40 |
| 47054 | 530436111 | $ | 2,227.04 | 148456 | 530597845 | $ | 287.28 | 249860 | 530727252 | $ | 36.12 |
| 47055 | 530436113 | $ | 376.35 | 148457 | 530597846 | $ | 1,932.00 | 249861 | 530727253 | $ | 52.28 |
| 47056 | 530436116 | $ | 74.06 | 148458 | 530597847 | $ | 111.34 | 249862 | 530727254 | $ | 418.56 |
| 47057 | 530436117 | $ | 122.36 | 148459 | 530597848 | $ | 19.54 | 249863 | 530727255 | $ | 595.70 |
| 47058 | 530436118 | $ | 77.28 | 148460 | 530597849 | $ | 417.29 | 249864 | 530727256 | $ | 2,415.47 |
| 47059 | 530436120 | $ | 154.56 | 148461 | 530597850 | $ | 30.72 | 249865 | 530727258 | $ | 875.77 |
| 47060 | 530436121 | $ | 112.70 | 148462 | 530597851 | $ | 2.17 | 249866 | 530727259 | $ | 141.58 |
| 47061 | 530436122 | $ | 64.40 | 148463 | 530597852 | $ | 5.32 | 249867 | 530727260 | $ | 23.95 |
| 47062 | 530436123 | $ | 225.40 | 148464 | 530597853 | $ | 28.70 | 249868 | 530727261 | $ | 3.70 |
| 47063 | 530436124 | $ | 2,968.84 | 148465 | 530597854 | $ | 87.32 | 249869 | 530727262 | $ | 2.82 |
| 47064 | 530436125 | $ | 293.02 | 148466 | 530597855 | $ | 84.91 | 249870 | 530727263 | $ | 35.42 |
| 47065 | 530436126 | $ | 125.58 | 148467 | 530597856 | $ | 154.49 | 249871 | 530727264 | $ | 19.81 |
| 47066 | 530436127 | $ | 245.11 | 148468 | 530597857 | $ | 14.62 | 249872 | 530727265 | $ | 547.40 |
| 47067 | 530436128 | $ | 151.34 | 148469 | 530597858 | $ | 63.65 | 249873 | 530727267 | $ | 6,086.00 |
| 47068 | 530436129 | $ | 64.40 | 148470 | 530597859 | $ | 121.68 | 249874 | 530727268 | $ | 263.42 |
| 47069 | 530436130 | $ | 48.30 | 148471 | 530597860 | $ | 630.78 | 249875 | 530727269 | $ | 155.63 |
| 47070 | 530436131 | $ | 128.80 | 148472 | 530597861 | $ | 307.30 | 249876 | 530727270 | $ | 0.26 |
| 47071 | 530436132 | $ | 216.16 | 148473 | 530597863 | $ | 318.79 | 249877 | 530727271 | $ | 0.51 |
| 47072 | 530436133 | $ | 370.86 | 148474 | 530597864 | $ | 86.23 | 249878 | 530727272 | $ | 40.59 |
| 47073 | 530436134 | $ | 135.24 | 148475 | 530597867 | $ | 61.82 | 249879 | 530727273 | $ | 1,271.90 |
| 47074 | 530436135 | $ | 150.54 | 148476 | 530597868 | $ | 183.30 | 249880 | 530727274 | $ | 187.60 |
| 47075 | 530436136 | $ | 42.51 | 148477 | 530597869 | $ | 63.03 | 249881 | 530727275 | $ | 0.66 |
| 47076 | 530436137 | $ | 157.78 | 148478 | 530597871 | $ | 239.61 | 249882 | 530727276 | $ | 332.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47077 | 530436139 | $ | 193.20 | 148479 | 530597872 | $ | 169.04 | 249883 | 530727277 | $ | 31.43 |
| 47078 | 530436140 | $ | 77.28 | 148480 | 530597874 | $ | 128.98 | 249884 | 530727279 | $ | 202.08 |
| 47079 | 530436141 | $ | 212.65 | 148481 | 530597875 | $ | 134.70 | 249885 | 530727280 | $ | 13.51 |
| 47080 | 530436143 | $ | 196.42 | 148482 | 530597876 | $ | 354.55 | 249886 | 530727281 | $ | 11.58 |
| 47081 | 530436144 | $ | 229.67 | 148483 | 530597877 | $ | 106.23 | 249887 | 530727282 | $ | 457.24 |
| 47082 | 530436149 | $ | 7.37 | 148484 | 530597878 | $ | 457.85 | 249888 | 530727283 | $ | 16.10 |
| 47083 | 530436152 | $ | 197.82 | 148485 | 530597880 | $ | 37.63 | 249889 | 530727284 | $ | 4.37 |
| 47084 | 530436153 | $ | 989,667.00 | 148486 | 530597881 | $ | 260.00 | 249890 | 530727285 | $ | 28.98 |
| 47085 | 530436160 | $ | 434.70 | 148487 | 530597882 | $ | 70.36 | 249891 | 530727287 | $ | 235.81 |
| 47086 | 530436162 | $ | 15.48 | 148488 | 530597883 | $ | 45.68 | 249892 | 530727289 | $ | 12.88 |
| 47087 | 530436179 | $ | 27.83 | 148489 | 530597884 | $ | 536.71 | 249893 | 530727290 | $ | 183.96 |
| 47088 | 530436183 | $ | 15.04 | 148490 | 530597885 | $ | 933.80 | 249894 | 530727291 | $ | 579.00 |
| 47089 | 530436184 | $ | 61.18 | 148491 | 530597886 | $ | 998.49 | 249895 | 530727292 | $ | 45.08 |
| 47090 | 530436185 | $ | 0.98 | 148492 | 530597887 | $ | 104.84 | 249896 | 530727293 | $ | 83.17 |
| 47091 | 530436187 | $ | 73.61 | 148493 | 530597888 | $ | 119.64 | 249897 | 530727294 | $ | 12.67 |
| 47092 | 530436189 | $ | 34.91 | 148494 | 530597889 | $ | 729.61 | 249898 | 530727295 | $ | 4,124.02 |
| 47093 | 530436191 | $ | 105.62 | 148495 | 530597890 | $ | 27.02 | 249899 | 530727296 | $ | 403.91 |
| 47094 | 530436196 | $ | 29.50 | 148496 | 530597891 | $ | 430.55 | 249900 | 530727297 | $ | 64.40 |
| 47095 | 530436199 | $ | 16.51 | 148497 | 530597892 | $ | 515.20 | 249901 | 530727298 | $ | 256.52 |
| 47096 | 530436210 | $ | 122.50 | 148498 | 530597893 | $ | 96.60 | 249902 | 530727299 | $ | 130.02 |
| 47097 | 530436215 | $ | 3.19 | 148499 | 530597895 | $ | 32.32 | 249903 | 530727300 | $ | 0.76 |
| 47098 | 530436217 | $ | 146.88 | 148500 | 530597897 | $ | 715.44 | 249904 | 530727301 | $ | 1.54 |
| 47099 | 530436218 | $ | 1.28 | 148501 | 530597898 | $ | 135.53 | 249905 | 530727302 | $ | 206.54 |
| 47100 | 530436219 | $ | 0.80 | 148502 | 530597900 | $ | 32.10 | 249906 | 530727303 | $ | 10.16 |
| 47101 | 530436225 | $ | 77.90 | 148503 | 530597901 | $ | 70.09 | 249907 | 530727304 | $ | 678.18 |
| 47102 | 530436227 | $ | 15.24 | 148504 | 530597902 | $ | 208.35 | 249908 | 530727305 | $ | 14.68 |
| 47103 | 530436228 | $ | 6.44 | 148505 | 530597903 | $ | 304.20 | 249909 | 530727306 | $ | 96.60 |
| 47104 | 530436230 | $ | 5.70 | 148506 | 530597904 | $ | 222.75 | 249910 | 530727307 | $ | 103.04 |
| 47105 | 530436232 | $ | 40.07 | 148507 | 530597905 | $ | 74.71 | 249911 | 530727308 | $ | 1.93 |
| 47106 | 530436235 | $ | 26.60 | 148508 | 530597906 | $ | 10.82 | 249912 | 530727309 | $ | 18.35 |
| 47107 | 530436238 | $ | 46.08 | 148509 | 530597907 | $ | 197.09 | 249913 | 530727310 | $ | 35.92 |
| 47108 | 530436239 | $ | 66.40 | 148510 | 530597908 | $ | 158.26 | 249914 | 530727311 | $ | 410.40 |
| 47109 | 530436240 | $ | 1.93 | 148511 | 530597909 | $ | 221.39 | 249915 | 530727312 | $ | 28.98 |
| 47110 | 530436242 | $ | 651.05 | 148512 | 530597910 | $ | 10.32 | 249916 | 530727313 | $ | 12.88 |
| 47111 | 530436243 | $ | 50.31 | 148513 | 530597911 | $ | 261.14 | 249917 | 530727314 | $ | 16.10 |
| 47112 | 530436249 | $ | 0.09 | 148514 | 530597912 | $ | 78.74 | 249918 | 530727316 | $ | 2.65 |
| 47113 | 530436251 | $ | 6.44 | 148515 | 530597913 | $ | 146.93 | 249919 | 530727317 | $ | 1,870.50 |
| 47114 | 530436254 | $ | 9.66 | 148516 | 530597914 | $ | 48.94 | 249920 | 530727318 | $ | 582.82 |
| 47115 | 530436258 | $ | 3.19 | 148517 | 530597915 | $ | 446.41 | 249921 | 530727319 | $ | 0.10 |
| 47116 | 530436261 | $ | 1.90 | 148518 | 530597916 | $ | 43.46 | 249922 | 530727321 | $ | 1,820.00 |
| 47117 | 530436262 | $ | 79.41 | 148519 | 530597917 | $ | 127.17 | 249923 | 530727323 | $ | 0.26 |
| 47118 | 530436265 | $ | 23.01 | 148520 | 530597918 | $ | 144.90 | 249924 | 530727325 | $ | 318.60 |
| 47119 | 530436267 | $ | 60.47 | 148521 | 530597919 | $ | 46.36 | 249925 | 530727327 | $ | 27.52 |
| 47120 | 530436269 | $ | 51.31 | 148522 | 530597920 | $ | 20.64 | 249926 | 530727328 | $ | 112.64 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47121 | 530436275 | $ | 4.41 | 148523 | 530597921 | $ | 9.94 | 249927 | 530727329 | $ | 138.46 |
| 47122 | 530436279 | $ | 14.19 | 148524 | 530597922 | $ | 66.72 | 249928 | 530727330 | $ | 0.96 |
| 47123 | 530436281 | $ | 8.34 | 148525 | 530597923 | $ | 172.76 | 249929 | 530727331 | $ | 11.15 |
| 47124 | 530436282 | $ | 11.56 | 148526 | 530597924 | $ | 602.14 | 249930 | 530727332 | $ | 24.86 |
| 47125 | 530436284 | $ | 11.56 | 148527 | 530597925 | $ | 85.02 | 249931 | 530727333 | $ | 0.77 |
| 47126 | 530436288 | $ | 2.82 | 148528 | 530597926 | $ | 35.42 | 249932 | 530727336 | $ | 11.08 |
| 47127 | 530436290 | $ | 2.56 | 148529 | 530597927 | $ | 148.12 | 249933 | 530727337 | $ | 1.54 |
| 47128 | 530436296 | $ | 6.44 | 148530 | 530597928 | $ | 779.24 | 249934 | 530727339 | $ | 52.74 |
| 47129 | 530436297 | $ | 6.44 | 148531 | 530597929 | $ | 39.53 | 249935 | 530727340 | $ | 99.82 |
| 47130 | 530436301 | $ | 1.93 | 148532 | 530597930 | $ | 77.28 | 249936 | 530727341 | $ | 86.94 |
| 47131 | 530436306 | $ | 10.79 | 148533 | 530597931 | $ | 116.46 | 249937 | 530727342 | $ | 436.23 |
| 47132 | 530436309 | $ | 21.59 | 148534 | 530597932 | $ | 116.46 | 249938 | 530727343 | $ | 139.48 |
| 47133 | 530436310 | $ | 3.90 | 148535 | 530597933 | $ | 54.74 | 249939 | 530727344 | $ | 2,179.96 |
| 47134 | 530436313 | $ | 35.13 | 148536 | 530597934 | $ | 54.74 | 249940 | 530727345 | $ | 12.80 |
| 47135 | 530436318 | $ | 0.63 | 148537 | 530597935 | $ | 54.74 | 249941 | 530727347 | $ | 3.44 |
| 47136 | 530436322 | $ | 2.58 | 148538 | 530597936 | $ | 54.74 | 249942 | 530727348 | $ | 18.92 |
| 47137 | 530436325 | $ | 27.02 | 148539 | 530597938 | $ | 122.55 | 249943 | 530727349 | $ | 49.59 |
| 47138 | 530436328 | $ | 68.26 | 148540 | 530597939 | $ | 110.89 | 249944 | 530727350 | $ | 0.32 |
| 47139 | 530436337 | $ | 9.66 | 148541 | 530597940 | $ | 101.70 | 249945 | 530727351 | $ | 1.62 |
| 47140 | 530436339 | $ | 18.11 | 148542 | 530597943 | $ | 128.78 | 249946 | 530727352 | $ | 241.07 |
| 47141 | 530436341 | $ | 14.78 | 148543 | 530597944 | $ | 67.31 | 249947 | 530727353 | $ | 112.41 |
| 47142 | 530436343 | $ | 45.66 | 148544 | 530597945 | $ | 75.27 | 249948 | 530727354 | $ | 359.84 |
| 47143 | 530436344 | $ | 1.90 | 148545 | 530597947 | $ | 79.13 | 249949 | 530727355 | $ | 234.39 |
| 47144 | 530436355 | $ | 9.92 | 148546 | 530597948 | $ | 34.08 | 249950 | 530727356 | $ | 659.17 |
| 47145 | 530436358 | $ | 651.56 | 148547 | 530597949 | $ | 868.61 | 249951 | 530727357 | $ | 0.26 |
| 47146 | 530436360 | $ | 3.19 | 148548 | 530597950 | $ | 27.02 | 249952 | 530727358 | $ | 0.77 |
| 47147 | 530436361 | $ | 45.98 | 148549 | 530597951 | $ | 26.03 | 249953 | 530727359 | $ | 853.30 |
| 47148 | 530436365 | $ | 350.90 | 148550 | 530597952 | $ | 92.37 | 249954 | 530727360 | $ | 27.88 |
| 47149 | 530436370 | $ | 34.74 | 148551 | 530597953 | $ | 29.70 | 249955 | 530727361 | $ | 123.78 |
| 47150 | 530436371 | $ | 6.44 | 148552 | 530597954 | $ | 14.88 | 249956 | 530727362 | $ | 7.74 |
| 47151 | 530436374 | $ | 3.22 | 148553 | 530597955 | $ | 32.81 | 249957 | 530727363 | $ | 56.83 |
| 47152 | 530436375 | $ | 10.94 | 148554 | 530597956 | $ | 89.80 | 249958 | 530727365 | $ | 4,890.80 |
| 47153 | 530436376 | $ | 3.80 | 148555 | 530597957 | $ | 22.17 | 249959 | 530727366 | $ | 1,459.65 |
| 47154 | 530436378 | $ | 0.13 | 148556 | 530597958 | $ | 1,288.00 | 249960 | 530727367 | $ | 4.10 |
| 47155 | 530436379 | $ | 3.46 | 148557 | 530597959 | $ | 102.12 | 249961 | 530727368 | $ | 26.64 |
| 47156 | 530436380 | $ | 2,433.17 | 148558 | 530597960 | $ | 144.59 | 249962 | 530727369 | $ | 204.43 |
| 47157 | 530436381 | $ | 0.13 | 148559 | 530597961 | $ | 966.00 | 249963 | 530727370 | $ | 5.38 |
| 47158 | 530436382 | $ | 37.71 | 148560 | 530597963 | $ | 56.24 | 249964 | 530727371 | $ | 3.84 |
| 47159 | 530436388 | $ | 24.79 | 148561 | 530597965 | $ | 294.53 | 249965 | 530727372 | $ | 227.82 |
| 47160 | 530436391 | $ | 5.01 | 148562 | 530597966 | $ | 21.13 | 249966 | 530727373 | $ | 19.32 |
| 47161 | 530436392 | $ | 2.00 | 148563 | 530597967 | $ | 178.56 | 249967 | 530727374 | $ | 266.24 |
| 47162 | 530436394 | $ | 14.08 | 148564 | 530597968 | $ | 455.97 | 249968 | 530727375 | $ | 0.03 |
| 47163 | 530436400 | $ | 46.00 | 148565 | 530597969 | $ | 470.04 | 249969 | 530727376 | $ | 137.03 |
| 47164 | 530436402 | $ | 2.58 | 148566 | 530597970 | $ | 1,288.00 | 249970 | 530727377 | $ | 266.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47165 | 530436404 | $ | 47.64 | 148567 | 530597971 | $ | 197.83 | 249971 | 530727378 | $ | 1.14 |
| 47166 | 530436411 | $ | 11.05 | 148568 | 530597972 | $ | 241.25 | 249972 | 530727379 | $ | 22.68 |
| 47167 | 530436414 | $ | 26.98 | 148569 | 530597973 | $ | 43.47 | 249973 | 530727380 | $ | 170.78 |
| 47168 | 530436420 | $ | 3.19 | 148570 | 530597974 | $ | 124.23 | 249974 | 530727381 | $ | 0.26 |
| 47169 | 530436422 | $ | 1.90 | 148571 | 530597975 | $ | 48.52 | 249975 | 530727385 | $ | 1.14 |
| 47170 | 530436429 | $ | 23.78 | 148572 | 530597976 | $ | 1,610.00 | 249976 | 530727386 | $ | 3,944.50 |
| 47171 | 530436431 | $ | 15.66 | 148573 | 530597977 | $ | 632.61 | 249977 | 530727388 | $ | 24.44 |
| 47172 | 530436435 | $ | 64.02 | 148574 | 530597978 | $ | 171.33 | 249978 | 530727389 | $ | 24.86 |
| 47173 | 530436437 | $ | 493.90 | 148575 | 530597979 | $ | 557.92 | 249979 | 530727390 | $ | 6.42 |
| 47174 | 530436438 | $ | 103.27 | 148576 | 530597980 | $ | 3.78 | 249980 | 530727391 | $ | 13.71 |
| 47175 | 530436439 | $ | 90.65 | 148577 | 530597981 | $ | 32.68 | 249981 | 530727392 | $ | 75.08 |
| 47176 | 530436445 | $ | 8.34 | 148578 | 530597982 | $ | 230.03 | 249982 | 530727394 | $ | 68.40 |
| 47177 | 530436450 | $ | 1.28 | 148579 | 530597983 | $ | 644.00 | 249983 | 530727395 | $ | 12.09 |
| 47178 | 530436453 | $ | 197.62 | 148580 | 530597984 | $ | 135.24 | 249984 | 530727396 | $ | 161.97 |
| 47179 | 530436457 | $ | 6.80 | 148581 | 530597985 | $ | 165.22 | 249985 | 530727397 | $ | 334.49 |
| 47180 | 530436459 | $ | 12.90 | 148582 | 530597986 | $ | 305.90 | 249986 | 530727398 | $ | 1,622.93 |
| 47181 | 530436466 | $ | 16.70 | 148583 | 530597987 | $ | 324.25 | 249987 | 530727399 | $ | 110.81 |
| 47182 | 530436467 | $ | 0.63 | 148584 | 530597989 | $ | 158.72 | 249988 | 530727400 | $ | 6.35 |
| 47183 | 530436470 | $ | 52.32 | 148585 | 530597990 | $ | 401.20 | 249989 | 530727402 | $ | 7.62 |
| 47184 | 530436471 | $ | 6.44 | 148586 | 530597991 | $ | 351.61 | 249990 | 530727403 | $ | 240.06 |
| 47185 | 530436473 | $ | 21.92 | 148587 | 530597992 | $ | 167.44 | 249991 | 530727404 | $ | 81.34 |
| 47186 | 530436474 | $ | 0.86 | 148588 | 530597993 | $ | 212.62 | 249992 | 530727405 | $ | 98.14 |
| 47187 | 530436475 | $ | 19.00 | 148589 | 530597994 | $ | 52.11 | 249993 | 530727408 | $ | 0.76 |
| 47188 | 530436476 | $ | 19.32 | 148590 | 530597995 | $ | 186.65 | 249994 | 530727409 | $ | 576.89 |
| 47189 | 530436485 | $ | 62.81 | 148591 | 530597997 | $ | 82.82 | 249995 | 530727410 | $ | 12.31 |
| 47190 | 530436486 | $ | 14.85 | 148592 | 530597998 | $ | 16.17 | 249996 | 530727411 | $ | 288.22 |
| 47191 | 530436488 | $ | 4,953.00 | 148593 | 530598000 | $ | 179.80 | 249997 | 530727412 | $ | 30.15 |
| 47192 | 530436493 | $ | 888.72 | 148594 | 530598001 | $ | 157.28 | 249998 | 530727413 | $ | 150.65 |
| 47193 | 530436494 | $ | 180.32 | 148595 | 530598002 | $ | 1,658.88 | 249999 | 530727414 | $ | 2,033.12 |
| 47194 | 530436495 | $ | 45.15 | 148596 | 530598003 | $ | 1,127.00 | 250000 | 530727415 | $ | 0.51 |
| 47195 | 530436496 | $ | 70.84 | 148597 | 530598004 | $ | 98.52 | 250001 | 530727416 | $ | 0.26 |
| 47196 | 530436497 | $ | 67.62 | 148598 | 530598005 | $ | 70.23 | 250002 | 530727418 | $ | 53.35 |
| 47197 | 530436498 | $ | 62.68 | 148599 | 530598006 | $ | 76.80 | 250003 | 530727419 | $ | 128.80 |
| 47198 | 530436499 | $ | 53.93 | 148600 | 530598007 | $ | 35.42 | 250004 | 530727421 | $ | 33.54 |
| 47199 | 530436500 | $ | 2.16 | 148601 | 530598008 | $ | 132.24 | 250005 | 530727422 | $ | 29.74 |
| 47200 | 530436503 | $ | 7.86 | 148602 | 530598009 | $ | 87.14 | 250006 | 530727423 | $ | 6.35 |
| 47201 | 530436505 | $ | 426.77 | 148603 | 530598010 | $ | 343.14 | 250007 | 530727424 | $ | 48.81 |
| 47202 | 530436506 | $ | 1,152.60 | 148604 | 530598011 | $ | 1,191.40 | 250008 | 530727425 | $ | 177.13 |
| 47203 | 530436507 | $ | 336.34 | 148605 | 530598012 | $ | 740.60 | 250009 | 530727427 | $ | 57.96 |
| 47204 | 530436508 | $ | 542.89 | 148606 | 530598013 | $ | 7.51 | 250010 | 530727428 | $ | 193.00 |
| 47205 | 530436509 | $ | 1,372.98 | 148607 | 530598014 | $ | 242.44 | 250011 | 530727430 | $ | 1.79 |
| 47206 | 530436510 | $ | 166.26 | 148608 | 530598015 | $ | 153.90 | 250012 | 530727431 | $ | 88.14 |
| 47207 | 530436512 | $ | 73.28 | 148609 | 530598016 | $ | 54.72 | 250013 | 530727432 | $ | 740.60 |
| 47208 | 530436514 | $ | 231.84 | 148610 | 530598017 | $ | 1,529.50 | 250014 | 530727434 | $ | 1.43 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47209 | 530436515 | $ | 156.77 | 148611 | 530598018 | $ | 1,288.00 | 250015 | 530727435 | $ | 11.78 |
| 47210 | 530436516 | $ | 12.80 | 148612 | 530598019 | $ | 114.70 | 250016 | 530727436 | $ | 4.00 |
| 47211 | 530436517 | $ | 268.90 | 148613 | 530598020 | $ | 72.94 | 250017 | 530727437 | $ | 0.77 |
| 47212 | 530436519 | $ | 820.27 | 148614 | 530598021 | $ | 2.47 | 250018 | 530727438 | $ | 5.89 |
| 47213 | 530436521 | $ | 42.21 | 148615 | 530598022 | $ | 295.12 | 250019 | 530727440 | $ | 175.68 |
| 47214 | 530436525 | $ | 1,738.80 | 148616 | 530598023 | $ | 39.54 | 250020 | 530727441 | $ | 383.73 |
| 47215 | 530436527 | $ | 756.70 | 148617 | 530598024 | $ | 261.51 | 250021 | 530727442 | $ | 11.61 |
| 47216 | 530436531 | $ | 7,914.76 | 148618 | 530598025 | $ | 45.32 | 250022 | 530727443 | $ | 18.35 |
| 47217 | 530436533 | $ | 1,143.10 | 148619 | 530598026 | $ | 152.11 | 250023 | 530727445 | $ | 2.23 |
| 47218 | 530436536 | $ | 998.20 | 148620 | 530598027 | $ | 64.13 | 250024 | 530727446 | $ | 277.54 |
| 47219 | 530436537 | $ | 85.31 | 148621 | 530598028 | $ | 116.07 | 250025 | 530727447 | $ | 414.94 |
| 47220 | 530436538 | $ | 2,714.14 | 148622 | 530598029 | $ | 63.69 | 250026 | 530727449 | $ | 13.29 |
| 47221 | 530436539 | $ | 40.41 | 148623 | 530598030 | $ | 92.06 | 250027 | 530727450 | $ | 0.26 |
| 47222 | 530436541 | $ | 146.74 | 148624 | 530598031 | $ | 121.85 | 250028 | 530727451 | $ | 10.26 |
| 47223 | 530436542 | $ | 966.00 | 148625 | 530598032 | $ | 37.24 | 250029 | 530727452 | $ | 69.54 |
| 47224 | 530436544 | $ | 1,277.10 | 148626 | 530598033 | $ | 1,069.73 | 250030 | 530727453 | $ | 1,110.20 |
| 47225 | 530436547 | $ | 175.47 | 148627 | 530598034 | $ | 0.67 | 250031 | 530727455 | $ | 204.70 |
| 47226 | 530436548 | $ | 111.76 | 148628 | 530598035 | $ | 0.80 | 250032 | 530727457 | $ | 3.81 |
| 47227 | 530436549 | $ | 555.97 | 148629 | 530598037 | $ | 1,450.20 | 250033 | 530727459 | $ | 386.22 |
| 47228 | 530436552 | $ | 96.75 | 148630 | 530598038 | $ | 153.62 | 250034 | 530727461 | $ | 2,895.00 |
| 47229 | 530436554 | $ | 415.38 | 148631 | 530598039 | $ | 51.60 | 250035 | 530727462 | $ | 215.94 |
| 47230 | 530436555 | $ | 55.81 | 148632 | 530598040 | $ | 332.93 | 250036 | 530727463 | $ | 444.64 |
| 47231 | 530436556 | $ | 644.00 | 148633 | 530598041 | $ | 0.48 | 250037 | 530727465 | $ | 895.27 |
| 47232 | 530436560 | $ | 735.03 | 148634 | 530598042 | $ | 2.13 | 250038 | 530727466 | $ | 7.74 |
| 47233 | 530436565 | $ | 61.12 | 148635 | 530598043 | $ | 61.52 | 250039 | 530727467 | $ | 2,177.72 |
| 47234 | 530436566 | $ | 3.18 | 148636 | 530598045 | $ | 48.30 | 250040 | 530727468 | $ | 3.81 |
| 47235 | 530436568 | $ | 74.40 | 148637 | 530598046 | $ | 88.94 | 250041 | 530727469 | $ | 8.28 |
| 47236 | 530436569 | $ | 146.68 | 148638 | 530598047 | $ | 88.24 | 250042 | 530727470 | $ | 19.05 |
| 47237 | 530436570 | $ | 659.65 | 148639 | 530598048 | $ | 261.14 | 250043 | 530727471 | $ | 280.30 |
| 47238 | 530436571 | $ | 93.67 | 148640 | 530598049 | $ | 157.15 | 250044 | 530727472 | $ | 45.67 |
| 47239 | 530436574 | $ | 618.67 | 148641 | 530598050 | $ | 280.14 | 250045 | 530727473 | $ | 427.89 |
| 47240 | 530436576 | $ | 685.15 | 148642 | 530598051 | $ | 276.92 | 250046 | 530727474 | $ | 315.72 |
| 47241 | 530436582 | $ | 35,735.91 | 148643 | 530598052 | $ | 1.79 | 250047 | 530727475 | $ | 3.22 |
| 47242 | 530436583 | $ | 2,377.95 | 148644 | 530598053 | $ | 39.28 | 250048 | 530727476 | $ | 354.82 |
| 47243 | 530436584 | $ | 4,469.95 | 148645 | 530598054 | $ | 539.55 | 250049 | 530727478 | $ | 2.82 |
| 47244 | 530436585 | $ | 1,590.70 | 148646 | 530598055 | $ | 115.27 | 250050 | 530727479 | $ | 1.79 |
| 47245 | 530436586 | $ | 2,162.75 | 148647 | 530598057 | $ | 1.60 | 250051 | 530727480 | $ | 335.27 |
| 47246 | 530436587 | $ | 2,262.05 | 148648 | 530598058 | $ | 1.05 | 250052 | 530727482 | $ | 409.32 |
| 47247 | 530436588 | $ | 147.70 | 148649 | 530598059 | $ | 2.38 | 250053 | 530727483 | $ | 1.79 |
| 47248 | 530436589 | $ | 758.35 | 148650 | 530598060 | $ | 351.06 | 250054 | 530727485 | $ | 292.84 |
| 47249 | 530436590 | $ | 1,044.35 | 148651 | 530598062 | $ | 180.22 | 250055 | 530727486 | $ | 1.28 |
| 47250 | 530436591 | $ | 2,509.80 | 148652 | 530598063 | $ | 148.12 | 250056 | 530727487 | $ | 5.38 |
| 47251 | 530436592 | $ | 1,973.10 | 148653 | 530598064 | $ | 10.70 | 250057 | 530727488 | $ | 18.39 |
| 47252 | 530436593 | $ | 1,966.05 | 148654 | 530598065 | $ | 25.44 | 250058 | 530727490 | $ | 1,827.79 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47253 | 530436594 | $ | 1,021.80 | 148655 | 530598066 | $ | 76.81 | 250059 | 530727491 | $ | 644.21 |
| 47254 | 530436595 | $ | 2,943.50 | 148656 | 530598067 | $ | 73.74 | 250060 | 530727492 | $ | 365.35 |
| 47255 | 530436596 | $ | 3,994.20 | 148657 | 530598068 | $ | 28.95 | 250061 | 530727493 | $ | 157.78 |
| 47256 | 530436597 | $ | 1,638.90 | 148658 | 530598070 | $ | 17.62 | 250062 | 530727494 | $ | 72.25 |
| 47257 | 530436598 | $ | 411.25 | 148659 | 530598071 | $ | 251.88 | 250063 | 530727495 | $ | 0.26 |
| 47258 | 530436600 | $ | 1,432.90 | 148660 | 530598072 | $ | 42.75 | 250064 | 530727496 | $ | 0.26 |
| 47259 | 530436601 | $ | 1,774.77 | 148661 | 530598073 | $ | 206.08 | 250065 | 530727498 | $ | 15.20 |
| 47260 | 530436602 | $ | 5,720.10 | 148662 | 530598074 | $ | 8.29 | 250066 | 530727499 | $ | 1.54 |
| 47261 | 530436603 | $ | 3,046.20 | 148663 | 530598075 | $ | 405.72 | 250067 | 530727500 | $ | 1,358.40 |
| 47262 | 530436604 | $ | 14,543.85 | 148664 | 530598076 | $ | 428.26 | 250068 | 530727501 | $ | 17.18 |
| 47263 | 530436605 | $ | 980.05 | 148665 | 530598078 | $ | 30.72 | 250069 | 530727502 | $ | 19.72 |
| 47264 | 530436606 | $ | 1,420.10 | 148666 | 530598079 | $ | 6.08 | 250070 | 530727503 | $ | 0.51 |
| 47265 | 530436607 | $ | 1,616.25 | 148667 | 530598080 | $ | 4.49 | 250071 | 530727504 | $ | 210.37 |
| 47266 | 530436608 | $ | 909.45 | 148668 | 530598082 | $ | 50.35 | 250072 | 530727505 | $ | 0.51 |
| 47267 | 530436609 | $ | 1,102.80 | 148669 | 530598083 | $ | 5.70 | 250073 | 530727507 | $ | 19.93 |
| 47268 | 530436611 | $ | 902.90 | 148670 | 530598084 | $ | 1,228.80 | 250074 | 530727508 | $ | 2.05 |
| 47269 | 530436612 | $ | 2,856.85 | 148671 | 530598085 | $ | 58.03 | 250075 | 530727509 | $ | 137.27 |
| 47270 | 530436613 | $ | 1,221.10 | 148672 | 530598086 | $ | 42.46 | 250076 | 530727510 | $ | 47.58 |
| 47271 | 530436617 | $ | 166.94 | 148673 | 530598087 | $ | 30.66 | 250077 | 530727511 | $ | 0.26 |
| 47272 | 530436645 | $ | 0.96 | 148674 | 530598088 | $ | 34.09 | 250078 | 530727512 | $ | 6.84 |
| 47273 | 530436647 | $ | 2.61 | 148675 | 530598089 | $ | 739.45 | 250079 | 530727513 | $ | 401.16 |
| 47274 | 530436656 | $ | 89,353.77 | 148676 | 530598090 | $ | 1,562.20 | 250080 | 530727514 | $ | 2,680.75 |
| 47275 | 530436657 | $ | 12,356.60 | 148677 | 530598091 | $ | 101.67 | 250081 | 530727515 | $ | 227.84 |
| 47276 | 530436658 | $ | 33,389.35 | 148678 | 530598092 | $ | 516.32 | 250082 | 530727516 | $ | 227.84 |
| 47277 | 530436659 | $ | 1,840,876.27 | 148679 | 530598093 | $ | 144.75 | 250083 | 530727517 | $ | 227.84 |
| 47278 | 530436660 | $ | 2,394.00 | 148680 | 530598094 | $ | 135.99 | 250084 | 530727518 | $ | 17.00 |
| 47279 | 530436663 | $ | 6.44 | 148681 | 530598095 | $ | 24.40 | 250085 | 530727519 | $ | 19.71 |
| 47280 | 530436665 | $ | 7.22 | 148682 | 530598096 | $ | 567.53 | 250086 | 530727520 | $ | 21.56 |
| 47281 | 530436667 | $ | 215.74 | 148683 | 530598097 | $ | 154.31 | 250087 | 530727521 | $ | 1.79 |
| 47282 | 530436668 | $ | 6.44 | 148684 | 530598098 | $ | 638.15 | 250088 | 530727522 | $ | 23.08 |
| 47283 | 530436670 | $ | 3.22 | 148685 | 530598099 | $ | 89.57 | 250089 | 530727523 | $ | 1.54 |
| 47284 | 530436671 | $ | 238.60 | 148686 | 530598100 | $ | 0.76 | 250090 | 530727524 | $ | 627.90 |
| 47285 | 530436672 | $ | 11.56 | 148687 | 530598101 | $ | 31.20 | 250091 | 530727525 | $ | 0.77 |
| 47286 | 530436675 | $ | 131.86 | 148688 | 530598102 | $ | 936.97 | 250092 | 530727526 | $ | 1.02 |
| 47287 | 530436679 | $ | 9.66 | 148689 | 530598103 | $ | 1,359.63 | 250093 | 530727527 | $ | 22.45 |
| 47288 | 530436689 | $ | 166.13 | 148690 | 530598104 | $ | 48.06 | 250094 | 530727528 | $ | 51.20 |
| 47289 | 530436690 | $ | 57.82 | 148691 | 530598105 | $ | 1,014.62 | 250095 | 530727529 | $ | 241.50 |
| 47290 | 530436693 | $ | 53.88 | 148692 | 530598106 | $ | 319.00 | 250096 | 530727530 | $ | 147.63 |
| 47291 | 530436695 | $ | 14.78 | 148693 | 530598107 | $ | 29.54 | 250097 | 530727531 | $ | 332.79 |
| 47292 | 530436696 | $ | 344.54 | 148694 | 530598108 | $ | 776.71 | 250098 | 530727532 | $ | 1,529.85 |
| 47293 | 530436698 | $ | 39.22 | 148695 | 530598109 | $ | 171.79 | 250099 | 530727533 | $ | 47.16 |
| 47294 | 530436699 | $ | 14.78 | 148696 | 530598111 | $ | 40.00 | 250100 | 530727535 | $ | 8.60 |
| 47295 | 530436700 | $ | 75.14 | 148697 | 530598112 | $ | 617.57 | 250101 | 530727536 | $ | 203.28 |
| 47296 | 530436703 | $ | 2.85 | 148698 | 530598113 | $ | 95.62 | 250102 | 530727537 | $ | 295.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47297 | 530436705 | $ | 415.09 | 148699 | 530598114 | $ | 230.61 | 250103 | 530727538 | $ | 11.93 |
| 47298 | 530436711 | $ | 405.77 | 148700 | 530598115 | $ | 52.93 | 250104 | 530727539 | $ | 48.30 |
| 47299 | 530436712 | $ | 90.16 | 148701 | 530598116 | $ | 7.03 | 250105 | 530727540 | $ | 161.00 |
| 47300 | 530436714 | $ | 6.44 | 148702 | 530598117 | $ | 28.98 | 250106 | 530727541 | $ | 910.28 |
| 47301 | 530436715 | $ | 165.60 | 148703 | 530598119 | $ | 17.94 | 250107 | 530727542 | $ | 0.85 |
| 47302 | 530436716 | $ | 22.54 | 148704 | 530598120 | $ | 17.18 | 250108 | 530727543 | $ | 12.90 |
| 47303 | 530436718 | $ | 16.62 | 148705 | 530598121 | $ | 44.60 | 250109 | 530727544 | $ | 674.85 |
| 47304 | 530436719 | $ | 54.35 | 148706 | 530598123 | $ | 9.65 | 250110 | 530727545 | $ | 381.51 |
| 47305 | 530436720 | $ | 19.90 | 148707 | 530598124 | $ | 2.56 | 250111 | 530727546 | $ | 0.26 |
| 47306 | 530436721 | $ | 611.80 | 148708 | 530598125 | $ | 80.50 | 250112 | 530727547 | $ | 201.06 |
| 47307 | 530436722 | $ | 3,748.08 | 148709 | 530598126 | $ | 10.24 | 250113 | 530727548 | $ | 19.30 |
| 47308 | 530436726 | $ | 16.73 | 148710 | 530598128 | $ | 7.72 | 250114 | 530727549 | $ | 679.50 |
| 47309 | 530436727 | $ | 25.36 | 148711 | 530598129 | $ | 11.58 | 250115 | 530727551 | $ | 475.62 |
| 47310 | 530436728 | $ | 3.80 | 148712 | 530598130 | $ | 129.00 | 250116 | 530727552 | $ | 3.84 |
| 47311 | 530436729 | $ | 24.44 | 148713 | 530598131 | $ | 14.16 | 250117 | 530727553 | $ | 5.63 |
| 47312 | 530436730 | $ | 5.72 | 148714 | 530598132 | $ | 490.14 | 250118 | 530727555 | $ | 1,220.00 |
| 47313 | 530436734 | $ | 1,030.40 | 148715 | 530598133 | $ | 5.79 | 250119 | 530727556 | $ | 0.09 |
| 47314 | 530436735 | $ | 431.38 | 148716 | 530598134 | $ | 2,057.44 | 250120 | 530727557 | $ | 48.30 |
| 47315 | 530436736 | $ | 9.66 | 148717 | 530598135 | $ | 37.19 | 250121 | 530727558 | $ | 48.30 |
| 47316 | 530436744 | $ | 86.76 | 148718 | 530598136 | $ | 17.18 | 250122 | 530727559 | $ | 0.26 |
| 47317 | 530436745 | $ | 6.44 | 148719 | 530598137 | $ | 153.44 | 250123 | 530727560 | $ | 0.51 |
| 47318 | 530436746 | $ | 3.16 | 148720 | 530598138 | $ | 25.65 | 250124 | 530727562 | $ | 1.13 |
| 47319 | 530436747 | $ | 103.04 | 148721 | 530598139 | $ | 1.79 | 250125 | 530727563 | $ | 627.90 |
| 47320 | 530436748 | $ | 27.65 | 148722 | 530598140 | $ | 17.85 | 250126 | 530727565 | $ | 343.04 |
| 47321 | 530436750 | $ | 5.12 | 148723 | 530598141 | $ | 12.88 | 250127 | 530727566 | $ | 89.53 |
| 47322 | 530436751 | $ | 3.22 | 148724 | 530598142 | $ | 967.50 | 250128 | 530727567 | $ | 576.38 |
| 47323 | 530436758 | $ | 17.45 | 148725 | 530598143 | $ | 5.27 | 250129 | 530727568 | $ | 70.84 |
| 47324 | 530436759 | $ | 9.55 | 148726 | 530598144 | $ | 22.45 | 250130 | 530727569 | $ | 29.98 |
| 47325 | 530436760 | $ | 0.48 | 148727 | 530598145 | $ | 7.72 | 250131 | 530727570 | $ | 0.26 |
| 47326 | 530436765 | $ | 109.69 | 148728 | 530598146 | $ | 144.22 | 250132 | 530727571 | $ | 0.26 |
| 47327 | 530436766 | $ | 18.44 | 148729 | 530598147 | $ | 24.39 | 250133 | 530727572 | $ | 75.50 |
| 47328 | 530436767 | $ | 40.41 | 148730 | 530598149 | $ | 64.00 | 250134 | 530727574 | $ | 22.67 |
| 47329 | 530436768 | $ | 2.30 | 148731 | 530598150 | $ | 28.33 | 250135 | 530727575 | $ | 16.68 |
| 47330 | 530436770 | $ | 1.90 | 148732 | 530598151 | $ | 3.84 | 250136 | 530727576 | $ | 0.51 |
| 47331 | 530436773 | $ | 5.12 | 148733 | 530598152 | $ | 30.18 | 250137 | 530727577 | $ | 346.73 |
| 47332 | 530436774 | $ | 24.32 | 148734 | 530598153 | $ | 9.66 | 250138 | 530727578 | $ | 52.26 |
| 47333 | 530436775 | $ | 0.04 | 148735 | 530598154 | $ | 92.23 | 250139 | 530727579 | $ | 188.87 |
| 47334 | 530436777 | $ | 3.19 | 148736 | 530598155 | $ | 228.33 | 250140 | 530727580 | $ | 45.01 |
| 47335 | 530436778 | $ | 5.70 | 148737 | 530598156 | $ | 46.08 | 250141 | 530727581 | $ | 13.86 |
| 47336 | 530436779 | $ | 3.19 | 148738 | 530598157 | $ | 5.04 | 250142 | 530727583 | $ | 3,558.10 |
| 47337 | 530436782 | $ | 28.28 | 148739 | 530598158 | $ | 16.77 | 250143 | 530727584 | $ | 7.62 |
| 47338 | 530436786 | $ | 596.62 | 148740 | 530598159 | $ | 28.95 | 250144 | 530727585 | $ | 115.92 |
| 47339 | 530436788 | $ | 38.64 | 148741 | 530598160 | $ | 27.02 | 250145 | 530727586 | $ | 566.72 |
| 47340 | 530436793 | $ | 59.89 | 148742 | 530598161 | $ | 53.91 | 250146 | 530727587 | $ | 110.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47341 | 530436795 | $ | 3.22 | 148743 | 530598162 | $ | 184.39 | 250147 | 530727588 | $ | 775.92 |
| 47342 | 530436797 | $ | 1.90 | 148744 | 530598163 | $ | 362.33 | 250148 | 530727589 | $ | 1.02 |
| 47343 | 530436802 | $ | 11.29 | 148745 | 530598164 | $ | 18.47 | 250149 | 530727590 | $ | 0.26 |
| 47344 | 530436803 | $ | 12.88 | 148746 | 530598166 | $ | 452.89 | 250150 | 530727591 | $ | 545.50 |
| 47345 | 530436804 | $ | 0.06 | 148747 | 530598167 | $ | 19.74 | 250151 | 530727592 | $ | 118.85 |
| 47346 | 530436805 | $ | 25.60 | 148748 | 530598168 | $ | 112.64 | 250152 | 530727594 | $ | 141.69 |
| 47347 | 530436806 | $ | 3.33 | 148749 | 530598169 | $ | 2.95 | 250153 | 530727595 | $ | 24.86 |
| 47348 | 530436807 | $ | 8.34 | 148750 | 530598170 | $ | 181.37 | 250154 | 530727596 | $ | 2.66 |
| 47349 | 530436808 | $ | 264.54 | 148751 | 530598171 | $ | 1,215.90 | 250155 | 530727597 | $ | 702.17 |
| 47350 | 530436810 | $ | 62.90 | 148752 | 530598173 | $ | 53.88 | 250156 | 530727598 | $ | 206.58 |
| 47351 | 530436813 | $ | 3.19 | 148753 | 530598174 | $ | 40.96 | 250157 | 530727599 | $ | 0.51 |
| 47352 | 530436814 | $ | 4.69 | 148754 | 530598175 | $ | 361.94 | 250158 | 530727600 | $ | 264.79 |
| 47353 | 530436815 | $ | 3.19 | 148755 | 530598177 | $ | 9.66 | 250159 | 530727601 | $ | 137.00 |
| 47354 | 530436816 | $ | 1.90 | 148756 | 530598178 | $ | 10.32 | 250160 | 530727602 | $ | 135.49 |
| 47355 | 530436817 | $ | 3.19 | 148757 | 530598179 | $ | 242.12 | 250161 | 530727603 | $ | 251.52 |
| 47356 | 530436818 | $ | 0.51 | 148758 | 530598180 | $ | 420.72 | 250162 | 530727605 | $ | 155.28 |
| 47357 | 530436820 | $ | 793.35 | 148759 | 530598181 | $ | 158.57 | 250163 | 530727607 | $ | 364.40 |
| 47358 | 530436821 | $ | 1,534.48 | 148760 | 530598182 | $ | 302.63 | 250164 | 530727608 | $ | 965.00 |
| 47359 | 530436824 | $ | 66.74 | 148761 | 530598183 | $ | 165.93 | 250165 | 530727609 | $ | 219.48 |
| 47360 | 530436825 | $ | 15.29 | 148762 | 530598184 | $ | 19.74 | 250166 | 530727610 | $ | 67.62 |
| 47361 | 530436827 | $ | 705.24 | 148763 | 530598185 | $ | 142.17 | 250167 | 530727611 | $ | 183.54 |
| 47362 | 530436828 | $ | 0.16 | 148764 | 530598186 | $ | 30.90 | 250168 | 530727612 | $ | 214.23 |
| 47363 | 530436831 | $ | 0.77 | 148765 | 530598187 | $ | 50.90 | 250169 | 530727615 | $ | 16.64 |
| 47364 | 530436833 | $ | 39.81 | 148766 | 530598188 | $ | 95.70 | 250170 | 530727616 | $ | 25.09 |
| 47365 | 530436835 | $ | 784.10 | 148767 | 530598189 | $ | 170.06 | 250171 | 530727618 | $ | 42.04 |
| 47366 | 530436836 | $ | 58.47 | 148768 | 530598190 | $ | 19.74 | 250172 | 530727619 | $ | 321.26 |
| 47367 | 530436839 | $ | 58.47 | 148769 | 530598191 | $ | 31.73 | 250173 | 530727620 | $ | 133.44 |
| 47368 | 530436840 | $ | 58.47 | 148770 | 530598192 | $ | 33.24 | 250174 | 530727621 | $ | 247.94 |
| 47369 | 530436843 | $ | 20.48 | 148771 | 530598193 | $ | 35.80 | 250175 | 530727622 | $ | 2.30 |
| 47370 | 530436845 | $ | 29.81 | 148772 | 530598194 | $ | 101.09 | 250176 | 530727623 | $ | 267.26 |
| 47371 | 530436847 | $ | 16.56 | 148773 | 530598195 | $ | 0.51 | 250177 | 530727624 | $ | 323.21 |
| 47372 | 530436848 | $ | 162.02 | 148774 | 530598196 | $ | 10.16 | 250178 | 530727626 | $ | 4.86 |
| 47373 | 530436849 | $ | 21.26 | 148775 | 530598197 | $ | 173.88 | 250179 | 530727627 | $ | 397.84 |
| 47374 | 530436850 | $ | 22.53 | 148776 | 530598198 | $ | 14.17 | 250180 | 530727629 | $ | 115.92 |
| 47375 | 530436851 | $ | 69.83 | 148777 | 530598200 | $ | 17.18 | 250181 | 530727630 | $ | 65.94 |
| 47376 | 530436852 | $ | 0.57 | 148778 | 530598201 | $ | 391.26 | 250182 | 530727631 | $ | 1,159.00 |
| 47377 | 530436853 | $ | 3.99 | 148779 | 530598202 | $ | 215.04 | 250183 | 530727632 | $ | 37.83 |
| 47378 | 530436854 | $ | 44.29 | 148780 | 530598203 | $ | 66.15 | 250184 | 530727633 | $ | 19.74 |
| 47379 | 530436860 | $ | 83.72 | 148781 | 530598204 | $ | 1.17 | 250185 | 530727634 | $ | 11.61 |
| 47380 | 530436861 | $ | 0.32 | 148782 | 530598205 | $ | 16.51 | 250186 | 530727635 | $ | 82.99 |
| 47381 | 530436863 | $ | 3.22 | 148783 | 530598206 | $ | 32.34 | 250187 | 530727636 | $ | 48.30 |
| 47382 | 530436864 | $ | 32.43 | 148784 | 530598208 | $ | 17.88 | 250188 | 530727637 | $ | 115.97 |
| 47383 | 530436865 | $ | 3.19 | 148785 | 530598209 | $ | 191.01 | 250189 | 530727638 | $ | 1.54 |
| 47384 | 530436866 | $ | 5.13 | 148786 | 530598210 | $ | 191.01 | 250190 | 530727640 | $ | 13.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47385 | 530436867 | $ | 3.80 | 148787 | 530598211 | $ | 58.73 | 250191 | 530727642 | $ | 150.32 |
| 47386 | 530436868 | $ | 4.28 | 148788 | 530598212 | $ | 80.41 | 250192 | 530727643 | $ | 259.28 |
| 47387 | 530436870 | $ | 12.88 | 148789 | 530598213 | $ | 70.36 | 250193 | 530727647 | $ | 18.03 |
| 47388 | 530436871 | $ | 14.78 | 148790 | 530598214 | $ | 25.77 | 250194 | 530727648 | $ | 67.44 |
| 47389 | 530436874 | $ | 3.08 | 148791 | 530598215 | $ | 59.38 | 250195 | 530727649 | $ | 36.51 |
| 47390 | 530436875 | $ | 167.53 | 148792 | 530598216 | $ | 17.18 | 250196 | 530727651 | $ | 17.56 |
| 47391 | 530436876 | $ | 33.55 | 148793 | 530598217 | $ | 19.74 | 250197 | 530727652 | $ | 1.28 |
| 47392 | 530436879 | $ | 47.68 | 148794 | 530598218 | $ | 36.92 | 250198 | 530727653 | $ | 434.94 |
| 47393 | 530436881 | $ | 19.13 | 148795 | 530598219 | $ | 11.15 | 250199 | 530727654 | $ | 168.12 |
| 47394 | 530436884 | $ | 6.44 | 148796 | 530598220 | $ | 11.15 | 250200 | 530727655 | $ | 30.14 |
| 47395 | 530436885 | $ | 5.77 | 148797 | 530598221 | $ | 11.15 | 250201 | 530727656 | $ | 182.00 |
| 47396 | 530436888 | $ | 4.69 | 148798 | 530598222 | $ | 17.18 | 250202 | 530727657 | $ | 290.62 |
| 47397 | 530436892 | $ | 38.84 | 148799 | 530598223 | $ | 36.92 | 250203 | 530727658 | $ | 0.82 |
| 47398 | 530436894 | $ | 102.18 | 148800 | 530598224 | $ | 15.17 | 250204 | 530727659 | $ | 3.82 |
| 47399 | 530436897 | $ | 40.67 | 148801 | 530598225 | $ | 16.18 | 250205 | 530727661 | $ | 29.24 |
| 47400 | 530436898 | $ | 115.90 | 148802 | 530598227 | $ | 85.89 | 250206 | 530727662 | $ | 137.66 |
| 47401 | 530436901 | $ | 46.44 | 148803 | 530598229 | $ | 170.00 | 250207 | 530727663 | $ | 16.10 |
| 47402 | 530436903 | $ | 106.21 | 148804 | 530598230 | $ | 22.30 | 250208 | 530727664 | $ | 3.33 |
| 47403 | 530436904 | $ | 270.78 | 148805 | 530598231 | $ | 4.49 | 250209 | 530727665 | $ | 2.05 |
| 47404 | 530436906 | $ | 634.78 | 148806 | 530598232 | $ | 33.77 | 250210 | 530727666 | $ | 2.56 |
| 47405 | 530436907 | $ | 81.08 | 148807 | 530598234 | $ | 210.38 | 250211 | 530727667 | $ | 9.98 |
| 47406 | 530436909 | $ | 390.70 | 148808 | 530598235 | $ | 170.66 | 250212 | 530727670 | $ | 234.94 |
| 47407 | 530436910 | $ | 87.40 | 148809 | 530598236 | $ | 149.61 | 250213 | 530727671 | $ | 13.71 |
| 47408 | 530436911 | $ | 248.17 | 148810 | 530598237 | $ | 62.18 | 250214 | 530727673 | $ | 65.54 |
| 47409 | 530436914 | $ | 6.44 | 148811 | 530598238 | $ | 32.79 | 250215 | 530727674 | $ | 0.26 |
| 47410 | 530436915 | $ | 705.22 | 148812 | 530598239 | $ | 36.01 | 250216 | 530727675 | $ | 38.40 |
| 47411 | 530436916 | $ | 101.97 | 148813 | 530598240 | $ | 167.14 | 250217 | 530727677 | $ | 1.62 |
| 47412 | 530436917 | $ | 73.86 | 148814 | 530598241 | $ | 15.53 | 250218 | 530727678 | $ | 251.44 |
| 47413 | 530436919 | $ | 57.96 | 148815 | 530598242 | $ | 17.18 | 250219 | 530727679 | $ | 251.44 |
| 47414 | 530436922 | $ | 6.71 | 148816 | 530598243 | $ | 34.36 | 250220 | 530727680 | $ | 168.96 |
| 47415 | 530436924 | $ | 186.76 | 148817 | 530598244 | $ | 48.07 | 250221 | 530727682 | $ | 5.14 |
| 47416 | 530436925 | $ | 48.10 | 148818 | 530598245 | $ | 106.29 | 250222 | 530727683 | $ | 2.95 |
| 47417 | 530436929 | $ | 34.78 | 148819 | 530598246 | $ | 311.08 | 250223 | 530727684 | $ | 560.19 |
| 47418 | 530436933 | $ | 254.38 | 148820 | 530598247 | $ | 25.01 | 250224 | 530727685 | $ | 235.43 |
| 47419 | 530436934 | $ | 81.13 | 148821 | 530598248 | $ | 44.60 | 250225 | 530727687 | $ | 132.70 |
| 47420 | 530436936 | $ | 88.78 | 148822 | 530598249 | $ | 33.45 | 250226 | 530727688 | $ | 1.79 |
| 47421 | 530436937 | $ | 99.18 | 148823 | 530598250 | $ | 24.86 | 250227 | 530727689 | $ | 29.24 |
| 47422 | 530436957 | $ | 549,540.43 | 148824 | 530598251 | $ | 345.21 | 250228 | 530727690 | $ | 29.24 |
| 47423 | 530436958 | $ | 111.94 | 148825 | 530598252 | $ | 5.79 | 250229 | 530727691 | $ | 66.62 |
| 47424 | 530436959 | $ | 302.68 | 148826 | 530598253 | $ | 30.89 | 250230 | 530727694 | $ | 113.17 |
| 47425 | 530436960 | $ | 54.74 | 148827 | 530598254 | $ | 18.83 | 250231 | 530727695 | $ | 82.32 |
| 47426 | 530436961 | $ | 115.92 | 148828 | 530598255 | $ | 2.83 | 250232 | 530727696 | $ | 46.82 |
| 47427 | 530436962 | $ | 650.44 | 148829 | 530598256 | $ | 1,004.74 | 250233 | 530727697 | $ | 109.59 |
| 47428 | 530436963 | $ | 112.70 | 148830 | 530598257 | $ | 14.80 | 250234 | 530727698 | $ | 25.09 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47429 | 530436965 | $ | 86.94 | 148831 | 530598258 | $ | 39.48 | 250235 | 530727699 | $ | 45.08 |
| 47430 | 530436966 | $ | 106.26 | 148832 | 530598259 | $ | 47.32 | 250236 | 530727700 | $ | 404.00 |
| 47431 | 530436967 | $ | 100.36 | 148833 | 530598260 | $ | 11.15 | 250237 | 530727702 | $ | 285.29 |
| 47432 | 530436968 | $ | 133.28 | 148834 | 530598261 | $ | 5.61 | 250238 | 530727704 | $ | 9.03 |
| 47433 | 530436969 | $ | 138.46 | 148835 | 530598262 | $ | 12.97 | 250239 | 530727705 | $ | 868.95 |
| 47434 | 530436970 | $ | 135.24 | 148836 | 530598263 | $ | 96.83 | 250240 | 530727706 | $ | 443.29 |
| 47435 | 530436971 | $ | 405.72 | 148837 | 530598264 | $ | 42.95 | 250241 | 530727707 | $ | 81.55 |
| 47436 | 530436972 | $ | 280.14 | 148838 | 530598265 | $ | 90.39 | 250242 | 530727708 | $ | 93.86 |
| 47437 | 530436973 | $ | 427.53 | 148839 | 530598267 | $ | 22.30 | 250243 | 530727709 | $ | 134.72 |
| 47438 | 530436974 | $ | 70.84 | 148840 | 530598268 | $ | 22.30 | 250244 | 530727710 | $ | 93.86 |
| 47439 | 530436975 | $ | 505.54 | 148841 | 530598269 | $ | 21.95 | 250245 | 530727711 | $ | 76.78 |
| 47440 | 530436976 | $ | 144.75 | 148842 | 530598270 | $ | 198.76 | 250246 | 530727712 | $ | 80.19 |
| 47441 | 530436977 | $ | 135.24 | 148843 | 530598271 | $ | 45.51 | 250247 | 530727714 | $ | 602.16 |
| 47442 | 530436978 | $ | 257.60 | 148844 | 530598272 | $ | 23.59 | 250248 | 530727715 | $ | 20.03 |
| 47443 | 530436979 | $ | 350.98 | 148845 | 530598273 | $ | 23.04 | 250249 | 530727716 | $ | 149.86 |
| 47444 | 530436980 | $ | 148.12 | 148846 | 530598274 | $ | 678.28 | 250250 | 530727717 | $ | 0.76 |
| 47445 | 530436992 | $ | 702.66 | 148847 | 530598275 | $ | 8.29 | 250251 | 530727718 | $ | 317.17 |
| 47446 | 530436997 | $ | 16.70 | 148848 | 530598276 | $ | 1,271.70 | 250252 | 530727719 | $ | 292.11 |
| 47447 | 530437000 | $ | 61.88 | 148849 | 530598277 | $ | 52.44 | 250253 | 530727720 | $ | 0.51 |
| 47448 | 530437004 | $ | 9.66 | 148850 | 530598278 | $ | 33.45 | 250254 | 530727721 | $ | 144.68 |
| 47449 | 530437007 | $ | 9.66 | 148851 | 530598279 | $ | 634.46 | 250255 | 530727722 | $ | 470.85 |
| 47450 | 530437011 | $ | 92.65 | 148852 | 530598280 | $ | 15.47 | 250256 | 530727723 | $ | 0.51 |
| 47451 | 530437013 | $ | 24.44 | 148853 | 530598282 | $ | 46.34 | 250257 | 530727724 | $ | 0.77 |
| 47452 | 530437014 | $ | 5.36 | 148854 | 530598283 | $ | 39.48 | 250258 | 530727725 | $ | 4.10 |
| 47453 | 530437016 | $ | 92.00 | 148855 | 530598284 | $ | 276.38 | 250259 | 530727726 | $ | 34.40 |
| 47454 | 530437017 | $ | 102.40 | 148856 | 530598285 | $ | 44.91 | 250260 | 530727727 | $ | 13.95 |
| 47455 | 530437018 | $ | 0.47 | 148857 | 530598286 | $ | 22.30 | 250261 | 530727728 | $ | 8.19 |
| 47456 | 530437019 | $ | 947.84 | 148858 | 530598287 | $ | 39.48 | 250262 | 530727729 | $ | 1.54 |
| 47457 | 530437020 | $ | 6.44 | 148859 | 530598288 | $ | 11.15 | 250263 | 530727730 | $ | 3.84 |
| 47458 | 530437022 | $ | 92.83 | 148860 | 530598289 | $ | 39.48 | 250264 | 530727731 | $ | 1,160.90 |
| 47459 | 530437025 | $ | 6.66 | 148861 | 530598290 | $ | 35.88 | 250265 | 530727732 | $ | 216.71 |
| 47460 | 530437027 | $ | 3.42 | 148862 | 530598291 | $ | 901.12 | 250266 | 530727733 | $ | 157.85 |
| 47461 | 530437029 | $ | 69.28 | 148863 | 530598292 | $ | 13.57 | 250267 | 530727734 | $ | 40.85 |
| 47462 | 530437032 | $ | 1.90 | 148864 | 530598293 | $ | 408.03 | 250268 | 530727735 | $ | 307.20 |
| 47463 | 530437037 | $ | 21.22 | 148865 | 530598294 | $ | 178.47 | 250269 | 530727736 | $ | 708.40 |
| 47464 | 530437043 | $ | 14.78 | 148866 | 530598295 | $ | 7.74 | 250270 | 530727738 | $ | 1,500.27 |
| 47465 | 530437045 | $ | 4.61 | 148867 | 530598296 | $ | 33.45 | 250271 | 530727739 | $ | 5.38 |
| 47466 | 530437051 | $ | 0.06 | 148868 | 530598300 | $ | 171.16 | 250272 | 530727741 | $ | 72.70 |
| 47467 | 530437057 | $ | 21.22 | 148869 | 530598302 | $ | 25.77 | 250273 | 530727745 | $ | 1,024.00 |
| 47468 | 530437058 | $ | 6.44 | 148870 | 530598303 | $ | 236.85 | 250274 | 530727746 | $ | 423.38 |
| 47469 | 530437061 | $ | 96.64 | 148871 | 530598305 | $ | 12.06 | 250275 | 530727747 | $ | 104.15 |
| 47470 | 530437065 | $ | 15.66 | 148872 | 530598308 | $ | 56.33 | 250276 | 530727748 | $ | 857.82 |
| 47471 | 530437070 | $ | 4.96 | 148873 | 530598309 | $ | 176.13 | 250277 | 530727749 | $ | 64.36 |
| 47472 | 530437072 | $ | 3.19 | 148874 | 530598310 | $ | 18.83 | 250278 | 530727751 | $ | 178.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47473 | 530437075 | $ | 79.40 | 148875 | 530598311 | $ | 69.12 | 250279 | 530727752 | $ | 1,433.38 |
| 47474 | 530437076 | $ | 63.53 | 148876 | 530598312 | $ | 33.45 | 250280 | 530727753 | $ | 1,126.79 |
| 47475 | 530437077 | $ | 37.41 | 148877 | 530598313 | $ | 54.09 | 250281 | 530727754 | $ | 85.31 |
| 47476 | 530437080 | $ | 404.48 | 148878 | 530598314 | $ | 22.33 | 250282 | 530727755 | $ | 67.35 |
| 47477 | 530437082 | $ | 56.66 | 148879 | 530598315 | $ | 24.86 | 250283 | 530727756 | $ | 3,542.00 |
| 47478 | 530437084 | $ | 241.50 | 148880 | 530598316 | $ | 65.24 | 250284 | 530727757 | $ | 2,454.66 |
| 47479 | 530437086 | $ | 106.26 | 148881 | 530598317 | $ | 31.80 | 250285 | 530727758 | $ | 15.66 |
| 47480 | 530437089 | $ | 437.95 | 148882 | 530598318 | $ | 22.30 | 250286 | 530727759 | $ | 71.13 |
| 47481 | 530437090 | $ | 46.34 | 148883 | 530598319 | $ | 17.18 | 250287 | 530727760 | $ | 19.74 |
| 47482 | 530437093 | $ | 0.06 | 148884 | 530598320 | $ | 21.03 | 250288 | 530727761 | $ | 806.97 |
| 47483 | 530437096 | $ | 107.69 | 148885 | 530598321 | $ | 8,419.89 | 250289 | 530727762 | $ | 368.64 |
| 47484 | 530437097 | $ | 3.22 | 148886 | 530598322 | $ | 1,475.40 | 250290 | 530727763 | $ | 40.34 |
| 47485 | 530437103 | $ | 8.34 | 148887 | 530598323 | $ | 17.18 | 250291 | 530727764 | $ | 163.13 |
| 47486 | 530437105 | $ | 0.06 | 148888 | 530598324 | $ | 34.36 | 250292 | 530727765 | $ | 1,864.95 |
| 47487 | 530437107 | $ | 6.44 | 148889 | 530598326 | $ | 45.51 | 250293 | 530727767 | $ | 146.63 |
| 47488 | 530437113 | $ | 21.22 | 148890 | 530598327 | $ | 29.98 | 250294 | 530727768 | $ | 122.77 |
| 47489 | 530437114 | $ | 14.27 | 148891 | 530598328 | $ | 894.52 | 250295 | 530727771 | $ | 45.27 |
| 47490 | 530437115 | $ | 6.44 | 148892 | 530598329 | $ | 39.48 | 250296 | 530727773 | $ | 849.92 |
| 47491 | 530437116 | $ | 130.09 | 148893 | 530598330 | $ | 33.45 | 250297 | 530727774 | $ | 1,351.00 |
| 47492 | 530437124 | $ | 74.15 | 148894 | 530598332 | $ | 94.54 | 250298 | 530727775 | $ | 358.40 |
| 47493 | 530437131 | $ | 0.63 | 148895 | 530598333 | $ | 60.23 | 250299 | 530727776 | $ | 68.66 |
| 47494 | 530437132 | $ | 10.79 | 148896 | 530598334 | $ | 36.92 | 250300 | 530727777 | $ | 0.22 |
| 47495 | 530437133 | $ | 0.63 | 148897 | 530598335 | $ | 442.17 | 250301 | 530727778 | $ | 0.06 |
| 47496 | 530437135 | $ | 3.19 | 148898 | 530598336 | $ | 30.76 | 250302 | 530727779 | $ | 106.12 |
| 47497 | 530437144 | $ | 4.22 | 148899 | 530598337 | $ | 50.63 | 250303 | 530727780 | $ | 116.45 |
| 47498 | 530437145 | $ | 3.81 | 148900 | 530598338 | $ | 224.23 | 250304 | 530727781 | $ | 655.36 |
| 47499 | 530437156 | $ | 10.14 | 148901 | 530598339 | $ | 12.80 | 250305 | 530727782 | $ | 43.03 |
| 47500 | 530437160 | $ | 5.02 | 148902 | 530598340 | $ | 389.37 | 250306 | 530727783 | $ | 0.26 |
| 47501 | 530437166 | $ | 38.46 | 148903 | 530598341 | $ | 30.89 | 250307 | 530727784 | $ | 5.08 |
| 47502 | 530437167 | $ | 9.66 | 148904 | 530598342 | $ | 24.86 | 250308 | 530727785 | $ | 276.48 |
| 47503 | 530437170 | $ | 0.40 | 148905 | 530598343 | $ | 25.77 | 250309 | 530727786 | $ | 68.35 |
| 47504 | 530437172 | $ | 40.96 | 148906 | 530598345 | $ | 42.95 | 250310 | 530727787 | $ | 0.51 |
| 47505 | 530437173 | $ | 23.87 | 148907 | 530598346 | $ | 36.92 | 250311 | 530727788 | $ | 1.79 |
| 47506 | 530437179 | $ | 495.40 | 148908 | 530598347 | $ | 17.94 | 250312 | 530727789 | $ | 450.56 |
| 47507 | 530437180 | $ | 2.52 | 148909 | 530598348 | $ | 54.26 | 250313 | 530727790 | $ | 1,217.00 |
| 47508 | 530437183 | $ | 59.54 | 148910 | 530598349 | $ | 83.77 | 250314 | 530727791 | $ | 73.34 |
| 47509 | 530437184 | $ | 49.49 | 148911 | 530598350 | $ | 11.15 | 250315 | 530727792 | $ | 174.66 |
| 47510 | 530437185 | $ | 56.97 | 148912 | 530598351 | $ | 143.37 | 250316 | 530727793 | $ | 123.95 |
| 47511 | 530437186 | $ | 98.45 | 148913 | 530598352 | $ | 64.67 | 250317 | 530727795 | $ | 3,069.95 |
| 47512 | 530437190 | $ | 218.96 | 148914 | 530598353 | $ | 164.58 | 250318 | 530727796 | $ | 41.80 |
| 47513 | 530437191 | $ | 325.22 | 148915 | 530598354 | $ | 85.50 | 250319 | 530727797 | $ | 22.30 |
| 47514 | 530437192 | $ | 19.32 | 148916 | 530598355 | $ | 11.15 | 250320 | 530727799 | $ | 47.32 |
| 47515 | 530437193 | $ | 6.44 | 148917 | 530598356 | $ | 30.89 | 250321 | 530727801 | $ | 23.88 |
| 47516 | 530437195 | $ | 5.31 | 148918 | 530598357 | $ | 542.84 | 250322 | 530727804 | $ | 250.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47517 | 530437198 | $ | 148.01 | 148919 | 530598358 | $ | 10.24 | 250323 | 530727805 | $ | 522.24 |
| 47518 | 530437199 | $ | 350.98 | 148920 | 530598359 | $ | 548.55 | 250324 | 530727806 | $ | 1,036.55 |
| 47519 | 530437200 | $ | 80.50 | 148921 | 530598360 | $ | 356.42 | 250325 | 530727807 | $ | 834.56 |
| 47520 | 530437201 | $ | 30.88 | 148922 | 530598361 | $ | 386.79 | 250326 | 530727808 | $ | 51.08 |
| 47521 | 530437206 | $ | 3.22 | 148923 | 530598362 | $ | 872.86 | 250327 | 530727809 | $ | 378.88 |
| 47522 | 530437211 | $ | 30.72 | 148924 | 530598363 | $ | 203.62 | 250328 | 530727810 | $ | 409.72 |
| 47523 | 530437213 | $ | 128.09 | 148925 | 530598367 | $ | 16.27 | 250329 | 530727812 | $ | 1,590.68 |
| 47524 | 530437214 | $ | 2.05 | 148926 | 530598368 | $ | 18.83 | 250330 | 530727813 | $ | 0.26 |
| 47525 | 530437215 | $ | 11.56 | 148927 | 530598369 | $ | 18.83 | 250331 | 530727816 | $ | 275.87 |
| 47526 | 530437224 | $ | 1.90 | 148928 | 530598370 | $ | 36.75 | 250332 | 530727817 | $ | 302.68 |
| 47527 | 530437225 | $ | 212.83 | 148929 | 530598371 | $ | 284.28 | 250333 | 530727818 | $ | 10.24 |
| 47528 | 530437226 | $ | 0.19 | 148930 | 530598372 | $ | 314.99 | 250334 | 530727819 | $ | 1,336.30 |
| 47529 | 530437231 | $ | 3.19 | 148931 | 530598373 | $ | 30.76 | 250335 | 530727820 | $ | 1.02 |
| 47530 | 530437233 | $ | 3.22 | 148932 | 530598374 | $ | 57.73 | 250336 | 530727821 | $ | 1.28 |
| 47531 | 530437235 | $ | 69.62 | 148933 | 530598375 | $ | 316.21 | 250337 | 530727822 | $ | 0.77 |
| 47532 | 530437244 | $ | 19.09 | 148934 | 530598376 | $ | 567.98 | 250338 | 530727823 | $ | 61.76 |
| 47533 | 530437245 | $ | 3.87 | 148935 | 530598377 | $ | 25.62 | 250339 | 530727824 | $ | 148.12 |
| 47534 | 530437246 | $ | 6.44 | 148936 | 530598378 | $ | 33.45 | 250340 | 530727825 | $ | 265.95 |
| 47535 | 530437249 | $ | 30.71 | 148937 | 530598379 | $ | 483.87 | 250341 | 530727826 | $ | 231.84 |
| 47536 | 530437255 | $ | 37.28 | 148938 | 530598380 | $ | 30.15 | 250342 | 530727827 | $ | 191.77 |
| 47537 | 530437256 | $ | 3.22 | 148939 | 530598381 | $ | 57.29 | 250343 | 530727828 | $ | 132.66 |
| 47538 | 530437262 | $ | 1.90 | 148940 | 530598382 | $ | 16.27 | 250344 | 530727829 | $ | 795.15 |
| 47539 | 530437264 | $ | 41.34 | 148941 | 530598383 | $ | 1,770.27 | 250345 | 530727830 | $ | 177.10 |
| 47540 | 530437267 | $ | 1.90 | 148942 | 530598384 | $ | 18.36 | 250346 | 530727831 | $ | 322.00 |
| 47541 | 530437271 | $ | 172.56 | 148943 | 530598387 | $ | 1,558.38 | 250347 | 530727832 | $ | 502.32 |
| 47542 | 530437273 | $ | 80.02 | 148944 | 530598389 | $ | 524.82 | 250348 | 530727833 | $ | 9.03 |
| 47543 | 530437274 | $ | 58.88 | 148945 | 530598390 | $ | 219.44 | 250349 | 530727834 | $ | 1,055.03 |
| 47544 | 530437275 | $ | 38.40 | 148946 | 530598391 | $ | 290.65 | 250350 | 530727835 | $ | 395.90 |
| 47545 | 530437277 | $ | 55.57 | 148947 | 530598392 | $ | 109.48 | 250351 | 530727837 | $ | 19.32 |
| 47546 | 530437278 | $ | 361.52 | 148948 | 530598393 | $ | 90.16 | 250352 | 530727838 | $ | 189.91 |
| 47547 | 530437279 | $ | 358.40 | 148949 | 530598394 | $ | 254.07 | 250353 | 530727840 | $ | 305.90 |
| 47548 | 530437280 | $ | 96.70 | 148950 | 530598395 | $ | 307.96 | 250354 | 530727841 | $ | 57.96 |
| 47549 | 530437282 | $ | 553.99 | 148951 | 530598396 | $ | 32.24 | 250355 | 530727842 | $ | 32.20 |
| 47550 | 530437283 | $ | 259.18 | 148952 | 530598397 | $ | 12.80 | 250356 | 530727843 | $ | 186.76 |
| 47551 | 530437284 | $ | 5.67 | 148953 | 530598398 | $ | 602.45 | 250357 | 530727844 | $ | 209.29 |
| 47552 | 530437286 | $ | 24.05 | 148954 | 530598399 | $ | 302.83 | 250358 | 530727845 | $ | 183.54 |
| 47553 | 530437288 | $ | 11.58 | 148955 | 530598400 | $ | 15.36 | 250359 | 530727846 | $ | 12.88 |
| 47554 | 530437294 | $ | 13.46 | 148956 | 530598401 | $ | 15.53 | 250360 | 530727847 | $ | 189.98 |
| 47555 | 530437296 | $ | 1.79 | 148957 | 530598402 | $ | 19.35 | 250361 | 530727848 | $ | 367.08 |
| 47556 | 530437299 | $ | 14.78 | 148958 | 530598403 | $ | 9.03 | 250362 | 530727849 | $ | 80.50 |
| 47557 | 530437300 | $ | 107.96 | 148959 | 530598404 | $ | 1,339.09 | 250363 | 530727850 | $ | 200.72 |
| 47558 | 530437301 | $ | 159.32 | 148960 | 530598405 | $ | 10.32 | 250364 | 530727851 | $ | 104.22 |
| 47559 | 530437302 | $ | 3.22 | 148961 | 530598406 | $ | 511.39 | 250365 | 530727852 | $ | 200.72 |
| 47560 | 530437304 | $ | 12.88 | 148962 | 530598408 | $ | 70.19 | 250366 | 530727853 | $ | 339.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47561 | 530437305 | $ | 1.10 | 148963 | 530598409 | $ | 27.09 | 250367 | 530727854 | $ | 191.20 |
| 47562 | 530437306 | $ | 9.66 | 148964 | 530598410 | $ | 14.19 | 250368 | 530727855 | $ | 175.48 |
| 47563 | 530437307 | $ | 16.10 | 148965 | 530598411 | $ | 253.65 | 250369 | 530727856 | $ | 119.14 |
| 47564 | 530437315 | $ | 6.44 | 148966 | 530598412 | $ | 423.19 | 250370 | 530727858 | $ | 992.02 |
| 47565 | 530437317 | $ | 21.68 | 148967 | 530598413 | $ | 393.31 | 250371 | 530727860 | $ | 150.54 |
| 47566 | 530437318 | $ | 107.88 | 148968 | 530598414 | $ | 372.84 | 250372 | 530727862 | $ | 117.73 |
| 47567 | 530437323 | $ | 1.10 | 148969 | 530598415 | $ | 371.60 | 250373 | 530727863 | $ | 108.08 |
| 47568 | 530437324 | $ | 0.19 | 148970 | 530598416 | $ | 56.76 | 250374 | 530727864 | $ | 355.41 |
| 47569 | 530437325 | $ | 3.22 | 148971 | 530598417 | $ | 21.93 | 250375 | 530727865 | $ | 176.46 |
| 47570 | 530437326 | $ | 3.22 | 148972 | 530598418 | $ | 256.31 | 250376 | 530727866 | $ | 113.09 |
| 47571 | 530437330 | $ | 6.44 | 148973 | 530598420 | $ | 750.83 | 250377 | 530727867 | $ | 472.50 |
| 47572 | 530437341 | $ | 2.56 | 148974 | 530598421 | $ | 9.03 | 250378 | 530727868 | $ | 290.72 |
| 47573 | 530437343 | $ | 1.62 | 148975 | 530598423 | $ | 9.03 | 250379 | 530727869 | $ | 115.92 |
| 47574 | 530437344 | $ | 1.90 | 148976 | 530598424 | $ | 6.45 | 250380 | 530727870 | $ | 1,878.89 |
| 47575 | 530437345 | $ | 3.19 | 148977 | 530598425 | $ | 578.78 | 250381 | 530727871 | $ | 2,104.43 |
| 47576 | 530437350 | $ | 0.35 | 148978 | 530598426 | $ | 198.30 | 250382 | 530727872 | $ | 57.98 |
| 47577 | 530437351 | $ | 5.12 | 148979 | 530598427 | $ | 11.61 | 250383 | 530727874 | $ | 31.59 |
| 47578 | 530437354 | $ | 37.02 | 148980 | 530598428 | $ | 14.19 | 250384 | 530727875 | $ | 1,141.40 |
| 47579 | 530437363 | $ | 445.44 | 148981 | 530598429 | $ | 5.16 | 250385 | 530727876 | $ | 6.18 |
| 47580 | 530437365 | $ | 1,254.40 | 148982 | 530598430 | $ | 143.60 | 250386 | 530727877 | $ | 70.01 |
| 47581 | 530437369 | $ | 1.10 | 148983 | 530598431 | $ | 28.38 | 250387 | 530727879 | $ | 72.45 |
| 47582 | 530437371 | $ | 58.82 | 148984 | 530598432 | $ | 308.80 | 250388 | 530727880 | $ | 282.87 |
| 47583 | 530437372 | $ | 23.27 | 148985 | 530598433 | $ | 289.50 | 250389 | 530727881 | $ | 143.68 |
| 47584 | 530437373 | $ | 19.94 | 148986 | 530598434 | $ | 8.36 | 250390 | 530727882 | $ | 6.66 |
| 47585 | 530437377 | $ | 108.16 | 148987 | 530598435 | $ | 212.50 | 250391 | 530727883 | $ | 941.43 |
| 47586 | 530437379 | $ | 15.12 | 148988 | 530598436 | $ | 139.09 | 250392 | 530727884 | $ | 303.48 |
| 47587 | 530437381 | $ | 12.00 | 148989 | 530598437 | $ | 12.90 | 250393 | 530727885 | $ | 96.60 |
| 47588 | 530437384 | $ | 173.15 | 148990 | 530598438 | $ | 37.41 | 250394 | 530727886 | $ | 37.83 |
| 47589 | 530437387 | $ | 124.83 | 148991 | 530598439 | $ | 7.74 | 250395 | 530727887 | $ | 1.02 |
| 47590 | 530437388 | $ | 2.37 | 148992 | 530598440 | $ | 24.51 | 250396 | 530727890 | $ | 17.11 |
| 47591 | 530437390 | $ | 2.56 | 148993 | 530598441 | $ | 838.43 | 250397 | 530727891 | $ | 188.58 |
| 47592 | 530437391 | $ | 108.84 | 148994 | 530598442 | $ | 2,231.81 | 250398 | 530727892 | $ | 410.72 |
| 47593 | 530437395 | $ | 168.96 | 148995 | 530598443 | $ | 7.86 | 250399 | 530727893 | $ | 182.90 |
| 47594 | 530437399 | $ | 77.08 | 148996 | 530598444 | $ | 20.64 | 250400 | 530727894 | $ | 259.53 |
| 47595 | 530437401 | $ | 83.72 | 148997 | 530598445 | $ | 9.03 | 250401 | 530727895 | $ | 3.81 |
| 47596 | 530437407 | $ | 0.48 | 148998 | 530598446 | $ | 36.12 | 250402 | 530727896 | $ | 655.54 |
| 47597 | 530437409 | $ | 2.31 | 148999 | 530598447 | $ | 11.61 | 250403 | 530727897 | $ | 610.64 |
| 47598 | 530437410 | $ | 11.56 | 149000 | 530598449 | $ | 7.03 | 250404 | 530727899 | $ | 1,256.04 |
| 47599 | 530437411 | $ | 12.88 | 149001 | 530598450 | $ | 798.55 | 250405 | 530727900 | $ | 429.56 |
| 47600 | 530437415 | $ | 5.70 | 149002 | 530598451 | $ | 9.03 | 250406 | 530727901 | $ | 29.72 |
| 47601 | 530437416 | $ | 22.54 | 149003 | 530598452 | $ | 1,483.72 | 250407 | 530727902 | $ | 203.79 |
| 47602 | 530437417 | $ | 0.35 | 149004 | 530598453 | $ | 24.04 | 250408 | 530727903 | $ | 345.73 |
| 47603 | 530437421 | $ | 6.44 | 149005 | 530598454 | $ | 215.09 | 250409 | 530727904 | $ | 69.29 |
| 47604 | 530437422 | $ | 71.71 | 149006 | 530598456 | $ | 5.42 | 250410 | 530727905 | $ | 54.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47605 | 530437426 | $ | 12.88 | 149007 | 530598457 | $ | 3.19 | 250411 | 530727906 | $ | 565.71 |
| 47606 | 530437436 | $ | 46.11 | 149008 | 530598458 | $ | 967.84 | 250412 | 530727907 | $ | 75.18 |
| 47607 | 530437443 | $ | 12.88 | 149009 | 530598459 | $ | 1,535.23 | 250413 | 530727908 | $ | 520.13 |
| 47608 | 530437445 | $ | 2.47 | 149010 | 530598460 | $ | 19.35 | 250414 | 530727909 | $ | 10.32 |
| 47609 | 530437446 | $ | 484.50 | 149011 | 530598461 | $ | 51.23 | 250415 | 530727910 | $ | 1,717.30 |
| 47610 | 530437449 | $ | 119.14 | 149012 | 530598463 | $ | 28.38 | 250416 | 530727911 | $ | 1,123.95 |
| 47611 | 530437453 | $ | 19.28 | 149013 | 530598464 | $ | 763.31 | 250417 | 530727912 | $ | 301.24 |
| 47612 | 530437455 | $ | 1.90 | 149014 | 530598465 | $ | 49.68 | 250418 | 530727913 | $ | 420.09 |
| 47613 | 530437456 | $ | 9.66 | 149015 | 530598466 | $ | 15.48 | 250419 | 530727914 | $ | 76.24 |
| 47614 | 530437470 | $ | 32.41 | 149016 | 530598467 | $ | 10.62 | 250420 | 530727915 | $ | 352.50 |
| 47615 | 530437471 | $ | 18.51 | 149017 | 530598468 | $ | 760.11 | 250421 | 530727916 | $ | 1,302.46 |
| 47616 | 530437474 | $ | 9.66 | 149018 | 530598469 | $ | 249.67 | 250422 | 530727917 | $ | 64.17 |
| 47617 | 530437480 | $ | 270.48 | 149019 | 530598470 | $ | 1,210.60 | 250423 | 530727918 | $ | 148.96 |
| 47618 | 530437482 | $ | 189.44 | 149020 | 530598471 | $ | 679.80 | 250424 | 530727919 | $ | 2,085.00 |
| 47619 | 530437486 | $ | 381.84 | 149021 | 530598472 | $ | 16.77 | 250425 | 530727920 | $ | 185.02 |
| 47620 | 530437490 | $ | 0.19 | 149022 | 530598475 | $ | 290.06 | 250426 | 530727921 | $ | 32.30 |
| 47621 | 530437491 | $ | 2.82 | 149023 | 530598477 | $ | 885.86 | 250427 | 530727922 | $ | 961.70 |
| 47622 | 530437498 | $ | 6.44 | 149024 | 530598478 | $ | 11.61 | 250428 | 530727923 | $ | 1,551.91 |
| 47623 | 530437499 | $ | 111.49 | 149025 | 530598479 | $ | 210.53 | 250429 | 530727924 | $ | 523.95 |
| 47624 | 530437500 | $ | 20.48 | 149026 | 530598480 | $ | 9.03 | 250430 | 530727925 | $ | 565.64 |
| 47625 | 530437502 | $ | 107.52 | 149027 | 530598481 | $ | 260.93 | 250431 | 530727926 | $ | 338.88 |
| 47626 | 530437505 | $ | 260.82 | 149028 | 530598483 | $ | 244.86 | 250432 | 530727927 | $ | 691.00 |
| 47627 | 530437508 | $ | 9.89 | 149029 | 530598484 | $ | 41.28 | 250433 | 530727928 | $ | 656.02 |
| 47628 | 530437513 | $ | 1.54 | 149030 | 530598485 | $ | 25.80 | 250434 | 530727929 | $ | 795.88 |
| 47629 | 530437515 | $ | 34.21 | 149031 | 530598486 | $ | 25.80 | 250435 | 530727930 | $ | 573.35 |
| 47630 | 530437517 | $ | 9.65 | 149032 | 530598487 | $ | 11.61 | 250436 | 530727931 | $ | 261.55 |
| 47631 | 530437518 | $ | 3.22 | 149033 | 530598488 | $ | 20.64 | 250437 | 530727932 | $ | 552.30 |
| 47632 | 530437519 | $ | 11.56 | 149034 | 530598489 | $ | 110.18 | 250438 | 530727933 | $ | 380.10 |
| 47633 | 530437520 | $ | 3.19 | 149035 | 530598491 | $ | 406.09 | 250439 | 530727934 | $ | 207.54 |
| 47634 | 530437521 | $ | 0.63 | 149036 | 530598492 | $ | 393.72 | 250440 | 530727935 | $ | 1,199.01 |
| 47635 | 530437525 | $ | 95.38 | 149037 | 530598493 | $ | 82.99 | 250441 | 530727936 | $ | 6.44 |
| 47636 | 530437526 | $ | 5.92 | 149038 | 530598494 | $ | 643.04 | 250442 | 530727937 | $ | 327.77 |
| 47637 | 530437535 | $ | 35,726.05 | 149039 | 530598495 | $ | 33.54 | 250443 | 530727938 | $ | 554.67 |
| 47638 | 530437545 | $ | 528.08 | 149040 | 530598496 | $ | 234.09 | 250444 | 530727939 | $ | 494.40 |
| 47639 | 530437546 | $ | 1.14 | 149041 | 530598497 | $ | 279.58 | 250445 | 530727940 | $ | 592.58 |
| 47640 | 530437547 | $ | 98.36 | 149042 | 530598499 | $ | 214.23 | 250446 | 530727941 | $ | 330.12 |
| 47641 | 530437548 | $ | 575.17 | 149043 | 530598502 | $ | 374.83 | 250447 | 530727942 | $ | 1,091.07 |
| 47642 | 530437549 | $ | 199.24 | 149044 | 530598506 | $ | 225.10 | 250448 | 530727943 | $ | 724.50 |
| 47643 | 530437550 | $ | 357.53 | 149045 | 530598508 | $ | 992.02 | 250449 | 530727944 | $ | 1,179.65 |
| 47644 | 530437552 | $ | 2,205.70 | 149046 | 530598509 | $ | 641.21 | 250450 | 530727945 | $ | 2,488.76 |
| 47645 | 530437553 | $ | 614.20 | 149047 | 530598510 | $ | 66.29 | 250451 | 530727946 | $ | 272.42 |
| 47646 | 530437554 | $ | 418.90 | 149048 | 530598511 | $ | 492.09 | 250452 | 530727947 | $ | 251.11 |
| 47647 | 530437557 | $ | 251.20 | 149049 | 530598512 | $ | 51.53 | 250453 | 530727948 | $ | 255.93 |
| 47648 | 530437559 | $ | 1,919.08 | 149050 | 530598513 | $ | 95.55 | 250454 | 530727949 | $ | 5.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47649 | 530437560 | $ | 359.78 | 149051 | 530598514 | $ | 110.68 | 250455 | 530727950 | $ | 201.99 |
| 47650 | 530437563 | $ | 465.09 | 149052 | 530598515 | $ | 48.63 | 250456 | 530727952 | $ | 291.85 |
| 47651 | 530437564 | $ | 575.67 | 149053 | 530598516 | $ | 30.99 | 250457 | 530727953 | $ | 116.49 |
| 47652 | 530437566 | $ | 228.08 | 149054 | 530598517 | $ | 55.15 | 250458 | 530727954 | $ | 147.44 |
| 47653 | 530437567 | $ | 807.14 | 149055 | 530598518 | $ | 15.89 | 250459 | 530727955 | $ | 236.16 |
| 47654 | 530437569 | $ | 392.56 | 149056 | 530598519 | $ | 18.83 | 250460 | 530727956 | $ | 329.92 |
| 47655 | 530437571 | $ | 104.51 | 149057 | 530598520 | $ | 515.00 | 250461 | 530727957 | $ | 6,840.75 |
| 47656 | 530437573 | $ | 258.58 | 149058 | 530598521 | $ | 35.55 | 250462 | 530727959 | $ | 365.29 |
| 47657 | 530437574 | $ | 259.92 | 149059 | 530598522 | $ | 70.74 | 250463 | 530727960 | $ | 49.88 |
| 47658 | 530437579 | $ | 75.11 | 149060 | 530598523 | $ | 21.39 | 250464 | 530727961 | $ | 3,330.53 |
| 47659 | 530437580 | $ | 225.40 | 149061 | 530598524 | $ | 54.19 | 250465 | 530727962 | $ | 8.24 |
| 47660 | 530437582 | $ | 16.10 | 149062 | 530598525 | $ | 41.32 | 250466 | 530727963 | $ | 5.38 |
| 47661 | 530437583 | $ | 788.90 | 149063 | 530598527 | $ | 583.39 | 250467 | 530727964 | $ | 1,477.40 |
| 47662 | 530437584 | $ | 1,915.90 | 149064 | 530598528 | $ | 119.98 | 250468 | 530727965 | $ | 254.38 |
| 47663 | 530437586 | $ | 5,715.50 | 149065 | 530598529 | $ | 63.25 | 250469 | 530727966 | $ | 198.14 |
| 47664 | 530437592 | $ | 26.00 | 149066 | 530598530 | $ | 61.74 | 250470 | 530727967 | $ | 125.62 |
| 47665 | 530437594 | $ | 258.90 | 149067 | 530598531 | $ | 55.94 | 250471 | 530727968 | $ | 39.81 |
| 47666 | 530437599 | $ | 7.10 | 149068 | 530598532 | $ | 14.16 | 250472 | 530727969 | $ | 126.22 |
| 47667 | 530437600 | $ | 5.54 | 149069 | 530598533 | $ | 73.36 | 250473 | 530727970 | $ | 655.32 |
| 47668 | 530437603 | $ | 36.75 | 149070 | 530598534 | $ | 2.02 | 250474 | 530727971 | $ | 629.58 |
| 47669 | 530437607 | $ | 101.02 | 149071 | 530598536 | $ | 12.06 | 250475 | 530727972 | $ | 595.04 |
| 47670 | 530437610 | $ | 499.81 | 149072 | 530598538 | $ | 33.45 | 250476 | 530727973 | $ | 671.16 |
| 47671 | 530437611 | $ | 79.13 | 149073 | 530598540 | $ | 22.88 | 250477 | 530727974 | $ | 349.53 |
| 47672 | 530437612 | $ | 85.50 | 149074 | 530598541 | $ | 149.53 | 250478 | 530727975 | $ | 272.41 |
| 47673 | 530437619 | $ | 142.66 | 149075 | 530598543 | $ | 548.94 | 250479 | 530727976 | $ | 24.50 |
| 47674 | 530437621 | $ | 11.05 | 149076 | 530598544 | $ | 595.08 | 250480 | 530727977 | $ | 12.20 |
| 47675 | 530437622 | $ | 121.73 | 149077 | 530598545 | $ | 28.75 | 250481 | 530727978 | $ | 55.49 |
| 47676 | 530437623 | $ | 344.19 | 149078 | 530598546 | $ | 9.65 | 250482 | 530727979 | $ | 1,182.40 |
| 47677 | 530437624 | $ | 63.30 | 149079 | 530598547 | $ | 52.44 | 250483 | 530727980 | $ | 1,559.25 |
| 47678 | 530437625 | $ | 95.60 | 149080 | 530598548 | $ | 15.81 | 250484 | 530727981 | $ | 1,113.82 |
| 47679 | 530437626 | $ | 116.55 | 149081 | 530598549 | $ | 25.60 | 250485 | 530727982 | $ | 191.17 |
| 47680 | 530437628 | $ | 122.36 | 149082 | 530598550 | $ | 56.95 | 250486 | 530727983 | $ | 1,127.36 |
| 47681 | 530437635 | $ | 85,205.79 | 149083 | 530598551 | $ | 21.94 | 250487 | 530727984 | $ | 517.18 |
| 47682 | 530437636 | $ | 885.50 | 149084 | 530598552 | $ | 23.21 | 250488 | 530727985 | $ | 207.18 |
| 47683 | 530437637 | $ | 1,690.05 | 149085 | 530598553 | $ | 958.77 | 250489 | 530727986 | $ | 378.04 |
| 47684 | 530437639 | $ | 1,699.90 | 149086 | 530598554 | $ | 716.80 | 250490 | 530727987 | $ | 602.64 |
| 47685 | 530437640 | $ | 591.20 | 149087 | 530598555 | $ | 76.80 | 250491 | 530727988 | $ | 314.28 |
| 47686 | 530437641 | $ | 1,343.00 | 149088 | 530598556 | $ | 13.71 | 250492 | 530727989 | $ | 315.02 |
| 47687 | 530437642 | $ | 4,019.75 | 149089 | 530598557 | $ | 53.12 | 250493 | 530727990 | $ | 15.91 |
| 47688 | 530437643 | $ | 1,047.55 | 149090 | 530598559 | $ | 225.54 | 250494 | 530727991 | $ | 495.69 |
| 47689 | 530437644 | $ | 4,617.55 | 149091 | 530598560 | $ | 20.65 | 250495 | 530727992 | $ | 835.01 |
| 47690 | 530437645 | $ | 6,316.75 | 149092 | 530598561 | $ | 36.92 | 250496 | 530727993 | $ | 24.50 |
| 47691 | 530437646 | $ | 3,705.25 | 149093 | 530598563 | $ | 5.79 | 250497 | 530727994 | $ | 722.73 |
| 47692 | 530437648 | $ | 218.45 | 149094 | 530598564 | $ | 101.43 | 250498 | 530727995 | $ | 990.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47693 | 530437649 | $ | 430.55 | 149095 | 530598569 | $ | 5.79 | 250499 | 530727996 | $ | 47.89 |
| 47694 | 530437650 | $ | 713.35 | 149096 | 530598574 | $ | 38.41 | 250500 | 530727997 | $ | 1.63 |
| 47695 | 530437651 | $ | 835.50 | 149097 | 530598575 | $ | 18.69 | 250501 | 530727998 | $ | 2.52 |
| 47696 | 530437652 | $ | 816.00 | 149098 | 530598576 | $ | 56.32 | 250502 | 530727999 | $ | 29.55 |
| 47697 | 530437654 | $ | 2,423.05 | 149099 | 530598577 | $ | 3,057.73 | 250503 | 530728000 | $ | 0.64 |
| 47698 | 530437655 | $ | 1,224.45 | 149100 | 530598578 | $ | 156.78 | 250504 | 530728002 | $ | 3.35 |
| 47699 | 530437656 | $ | 3,660.00 | 149101 | 530598579 | $ | 1,563.95 | 250505 | 530728003 | $ | 1.75 |
| 47700 | 530437657 | $ | 1,995.50 | 149102 | 530598581 | $ | 12.06 | 250506 | 530728004 | $ | 3.53 |
| 47701 | 530437658 | $ | 2,930.70 | 149103 | 530598583 | $ | 1,513.40 | 250507 | 530728005 | $ | 1.60 |
| 47702 | 530437659 | $ | 1,513.55 | 149104 | 530598584 | $ | 43.37 | 250508 | 530728006 | $ | 1.12 |
| 47703 | 530437660 | $ | 456.05 | 149105 | 530598585 | $ | 36.90 | 250509 | 530728007 | $ | 413.23 |
| 47704 | 530437661 | $ | 2,785.75 | 149106 | 530598586 | $ | 17.10 | 250510 | 530728008 | $ | 17.96 |
| 47705 | 530437662 | $ | 7,022.55 | 149107 | 530598587 | $ | 15.87 | 250511 | 530728009 | $ | 470.48 |
| 47706 | 530437663 | $ | 1,748.15 | 149108 | 530598588 | $ | 879.06 | 250512 | 530728010 | $ | 34.65 |
| 47707 | 530437664 | $ | 6,455.85 | 149109 | 530598589 | $ | 227.87 | 250513 | 530728011 | $ | 247.76 |
| 47708 | 530437666 | $ | 1,019,104.54 | 149110 | 530598590 | $ | 23.61 | 250514 | 530728012 | $ | 322.78 |
| 47709 | 530437690 | $ | 1.42 | 149111 | 530598591 | $ | 18.10 | 250515 | 530728013 | $ | 161.68 |
| 47710 | 530437691 | $ | 37.17 | 149112 | 530598592 | $ | 454.29 | 250516 | 530728014 | $ | 1,615.57 |
| 47711 | 530437696 | $ | 1.86 | 149113 | 530598593 | $ | 8.98 | 250517 | 530728015 | $ | 1,014.68 |
| 47712 | 530437698 | $ | 0.82 | 149114 | 530598594 | $ | 250.83 | 250518 | 530728016 | $ | 299.66 |
| 47713 | 530437703 | $ | 223,141.07 | 149115 | 530598595 | $ | 4.90 | 250519 | 530728017 | $ | 580.28 |
| 47714 | 530437704 | $ | 11,546,966.00 | 149116 | 530598596 | $ | 10.63 | 250520 | 530728018 | $ | 919.16 |
| 47715 | 530437707 | $ | 11,781.00 | 149117 | 530598597 | $ | 8.98 | 250521 | 530728020 | $ | 201.48 |
| 47716 | 530437708 | $ | 2,029.17 | 149118 | 530598598 | $ | 8.98 | 250522 | 530728021 | $ | 1.87 |
| 47717 | 530437709 | $ | 33,220.19 | 149119 | 530598599 | $ | 19.30 | 250523 | 530728022 | $ | 1.12 |
| 47718 | 530437710 | $ | 6.44 | 149120 | 530598600 | $ | 61.76 | 250524 | 530728023 | $ | 148.48 |
| 47719 | 530437712 | $ | 4.42 | 149121 | 530598603 | $ | 134.70 | 250525 | 530728024 | $ | 34.38 |
| 47720 | 530437713 | $ | 9.66 | 149122 | 530598605 | $ | 13.47 | 250526 | 530728026 | $ | 1,344.39 |
| 47721 | 530437715 | $ | 48.88 | 149123 | 530598606 | $ | 85.31 | 250527 | 530728027 | $ | 645.56 |
| 47722 | 530437716 | $ | 845.35 | 149124 | 530598607 | $ | 6.79 | 250528 | 530728028 | $ | 404.86 |
| 47723 | 530437717 | $ | 45.11 | 149125 | 530598608 | $ | 7.72 | 250529 | 530728029 | $ | 309.96 |
| 47724 | 530437718 | $ | 2.82 | 149126 | 530598609 | $ | 306.73 | 250530 | 530728030 | $ | 211.12 |
| 47725 | 530437722 | $ | 93.38 | 149127 | 530598610 | $ | 1.96 | 250531 | 530728031 | $ | 308.66 |
| 47726 | 530437723 | $ | 9.66 | 149128 | 530598611 | $ | 3.80 | 250532 | 530728032 | $ | 263.66 |
| 47727 | 530437726 | $ | 16.87 | 149129 | 530598613 | $ | 66.70 | 250533 | 530728033 | $ | 1,063.58 |
| 47728 | 530437729 | $ | 41.22 | 149130 | 530598614 | $ | 448.41 | 250534 | 530728034 | $ | 278.16 |
| 47729 | 530437732 | $ | 565.74 | 149131 | 530598615 | $ | 45.42 | 250535 | 530728035 | $ | 437.20 |
| 47730 | 530437734 | $ | 3.22 | 149132 | 530598617 | $ | 605.29 | 250536 | 530728036 | $ | 1,525.78 |
| 47731 | 530437735 | $ | 49.10 | 149133 | 530598618 | $ | 2.91 | 250537 | 530728037 | $ | 191.24 |
| 47732 | 530437737 | $ | 9.66 | 149134 | 530598619 | $ | 512.40 | 250538 | 530728038 | $ | 282.98 |
| 47733 | 530437739 | $ | 51.52 | 149135 | 530598620 | $ | 127.60 | 250539 | 530728039 | $ | 343.95 |
| 47734 | 530437740 | $ | 3.22 | 149136 | 530598621 | $ | 174.75 | 250540 | 530728040 | $ | 339.42 |
| 47735 | 530437744 | $ | 104.91 | 149137 | 530598623 | $ | 26.61 | 250541 | 530728041 | $ | 94.98 |
| 47736 | 530437745 | $ | 39.17 | 149138 | 530598624 | $ | 478.50 | 250542 | 530728042 | $ | 2,233.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47737 | 530437746 | $ | 6.44 | 149139 | 530598625 | $ | 466.62 | 250543 | 530728043 | $ | 1,140.70 |
| 47738 | 530437749 | $ | 43.68 | 149140 | 530598626 | $ | 130.83 | 250544 | 530728044 | $ | 5.21 |
| 47739 | 530437750 | $ | 220.55 | 149141 | 530598628 | $ | 1,451.95 | 250545 | 530728045 | $ | 397.91 |
| 47740 | 530437751 | $ | 70.66 | 149142 | 530598630 | $ | 33.58 | 250546 | 530728046 | $ | 1,765.37 |
| 47741 | 530437753 | $ | 1.28 | 149143 | 530598631 | $ | 95.53 | 250547 | 530728047 | $ | 37.84 |
| 47742 | 530437754 | $ | 8.96 | 149144 | 530598632 | $ | 1,047.86 | 250548 | 530728048 | $ | 294.57 |
| 47743 | 530437755 | $ | 0.51 | 149145 | 530598633 | $ | 6.38 | 250549 | 530728049 | $ | 340.04 |
| 47744 | 530437759 | $ | 55.55 | 149146 | 530598635 | $ | 2.07 | 250550 | 530728050 | $ | 171.00 |
| 47745 | 530437761 | $ | 0.47 | 149147 | 530598636 | $ | 0.48 | 250551 | 530728051 | $ | 171.00 |
| 47746 | 530437763 | $ | 37.13 | 149148 | 530598637 | $ | 2.95 | 250552 | 530728052 | $ | 267.62 |
| 47747 | 530437768 | $ | 27.66 | 149149 | 530598638 | $ | 3.17 | 250553 | 530728053 | $ | 16.27 |
| 47748 | 530437770 | $ | 6.44 | 149150 | 530598639 | $ | 390.78 | 250554 | 530728054 | $ | 114.34 |
| 47749 | 530437771 | $ | 14.78 | 149151 | 530598640 | $ | 3.83 | 250555 | 530728055 | $ | 14.62 |
| 47750 | 530437772 | $ | 95.14 | 149152 | 530598641 | $ | 33.67 | 250556 | 530728056 | $ | 126.55 |
| 47751 | 530437774 | $ | 211.39 | 149153 | 530598643 | $ | 1.91 | 250557 | 530728057 | $ | 425.37 |
| 47752 | 530437775 | $ | 206.23 | 149154 | 530598644 | $ | 1,149.18 | 250558 | 530728058 | $ | 573.32 |
| 47753 | 530437776 | $ | 8.34 | 149155 | 530598645 | $ | 2.07 | 250559 | 530728059 | $ | 13.71 |
| 47754 | 530437777 | $ | 71.56 | 149156 | 530598646 | $ | 1.88 | 250560 | 530728060 | $ | 12.90 |
| 47755 | 530437778 | $ | 26.27 | 149157 | 530598648 | $ | 49.00 | 250561 | 530728061 | $ | 385.73 |
| 47756 | 530437779 | $ | 9.66 | 149158 | 530598649 | $ | 1.20 | 250562 | 530728062 | $ | 1,153.12 |
| 47757 | 530437780 | $ | 3.14 | 149159 | 530598650 | $ | 17.18 | 250563 | 530728063 | $ | 174.06 |
| 47758 | 530437781 | $ | 17.13 | 149160 | 530598651 | $ | 10.24 | 250564 | 530728064 | $ | 218.44 |
| 47759 | 530437783 | $ | 107.37 | 149161 | 530598652 | $ | 225.86 | 250565 | 530728065 | $ | 241.28 |
| 47760 | 530437785 | $ | 94.55 | 149162 | 530598653 | $ | 22.54 | 250566 | 530728066 | $ | 0.26 |
| 47761 | 530437793 | $ | 1,601.55 | 149163 | 530598654 | $ | 0.60 | 250567 | 530728067 | $ | 380.42 |
| 47762 | 530437794 | $ | 1.02 | 149164 | 530598655 | $ | 0.26 | 250568 | 530728068 | $ | 6.94 |
| 47763 | 530437800 | $ | 11.52 | 149165 | 530598656 | $ | 336.90 | 250569 | 530728069 | $ | 35.87 |
| 47764 | 530437801 | $ | 18.00 | 149166 | 530598657 | $ | 211.82 | 250570 | 530728070 | $ | 11.61 |
| 47765 | 530437802 | $ | 3.22 | 149167 | 530598658 | $ | 19.74 | 250571 | 530728071 | $ | 366.38 |
| 47766 | 530437804 | $ | 16.75 | 149168 | 530598659 | $ | 16.14 | 250572 | 530728072 | $ | 567.81 |
| 47767 | 530437806 | $ | 55.85 | 149169 | 530598660 | $ | 16.27 | 250573 | 530728073 | $ | 2,169.61 |
| 47768 | 530437807 | $ | 1.27 | 149170 | 530598661 | $ | 37.97 | 250574 | 530728074 | $ | 219.32 |
| 47769 | 530437808 | $ | 55.39 | 149171 | 530598662 | $ | 1.78 | 250575 | 530728075 | $ | 76.33 |
| 47770 | 530437810 | $ | 63.18 | 149172 | 530598663 | $ | 6.64 | 250576 | 530728076 | $ | 441.83 |
| 47771 | 530437817 | $ | 134.47 | 149173 | 530598664 | $ | 585.63 | 250577 | 530728077 | $ | 607.76 |
| 47772 | 530437820 | $ | 3.22 | 149174 | 530598665 | $ | 2.20 | 250578 | 530728078 | $ | 1,877.48 |
| 47773 | 530437821 | $ | 9.66 | 149175 | 530598666 | $ | 22.36 | 250579 | 530728079 | $ | 916.08 |
| 47774 | 530437822 | $ | 36.00 | 149176 | 530598667 | $ | 96.66 | 250580 | 530728081 | $ | 634.54 |
| 47775 | 530437823 | $ | 27.09 | 149177 | 530598668 | $ | 634.34 | 250581 | 530728082 | $ | 21.94 |
| 47776 | 530437825 | $ | 3.19 | 149178 | 530598669 | $ | 0.09 | 250582 | 530728083 | $ | 264.40 |
| 47777 | 530437826 | $ | 3.97 | 149179 | 530598670 | $ | 1.05 | 250583 | 530728084 | $ | 66.00 |
| 47778 | 530437827 | $ | 11.56 | 149180 | 530598671 | $ | 74.78 | 250584 | 530728085 | $ | 134.61 |
| 47779 | 530437830 | $ | 20.47 | 149181 | 530598672 | $ | 74.03 | 250585 | 530728086 | $ | 417.74 |
| 47780 | 530437834 | $ | 3.32 | 149182 | 530598673 | $ | 14.62 | 250586 | 530728087 | $ | 118.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47781 | 530437838 | $ | 4.35 | 149183 | 530598674 | $ | 693.57 | 250587 | 530728088 | $ | 1,049.12 |
| 47782 | 530437839 | $ | 105.70 | 149184 | 530598675 | $ | 2,717.22 | 250588 | 530728089 | $ | 23.59 |
| 47783 | 530437840 | $ | 30.07 | 149185 | 530598677 | $ | 290.36 | 250589 | 530728090 | $ | 277.86 |
| 47784 | 530437843 | $ | 199.95 | 149186 | 530598678 | $ | 2.40 | 250590 | 530728091 | $ | 781.76 |
| 47785 | 530437844 | $ | 0.28 | 149187 | 530598680 | $ | 236.06 | 250591 | 530728093 | $ | 31.43 |
| 47786 | 530437849 | $ | 599.04 | 149188 | 530598681 | $ | 2,365.37 | 250592 | 530728094 | $ | 1,183.76 |
| 47787 | 530437850 | $ | 0.46 | 149189 | 530598682 | $ | 1,438.66 | 250593 | 530728095 | $ | 241.28 |
| 47788 | 530437856 | $ | 7.44 | 149190 | 530598684 | $ | 922.95 | 250594 | 530728096 | $ | 457.98 |
| 47789 | 530437860 | $ | 48.91 | 149191 | 530598685 | $ | 148.17 | 250595 | 530728097 | $ | 211.14 |
| 47790 | 530437861 | $ | 59.61 | 149192 | 530598686 | $ | 42.95 | 250596 | 530728098 | $ | 345.16 |
| 47791 | 530437866 | $ | 5,327.03 | 149193 | 530598687 | $ | 575.06 | 250597 | 530728099 | $ | 482.24 |
| 47792 | 530437867 | $ | 3.58 | 149194 | 530598688 | $ | 51.20 | 250598 | 530728100 | $ | 575.62 |
| 47793 | 530437869 | $ | 169.03 | 149195 | 530598689 | $ | 0.92 | 250599 | 530728101 | $ | 287.10 |
| 47794 | 530437870 | $ | 27.63 | 149196 | 530598690 | $ | 563.56 | 250600 | 530728102 | $ | 417.16 |
| 47795 | 530437879 | $ | 98.37 | 149197 | 530598691 | $ | 34.25 | 250601 | 530728103 | $ | 193.07 |
| 47796 | 530437881 | $ | 6.93 | 149198 | 530598692 | $ | 559.18 | 250602 | 530728104 | $ | 236.16 |
| 47797 | 530437882 | $ | 1,479.21 | 149199 | 530598693 | $ | 6,947.56 | 250603 | 530728105 | $ | 400.73 |
| 47798 | 530437887 | $ | 58.91 | 149200 | 530598694 | $ | 204.79 | 250604 | 530728106 | $ | 17.18 |
| 47799 | 530437889 | $ | 66.55 | 149201 | 530598695 | $ | 325.56 | 250605 | 530728107 | $ | 442.03 |
| 47800 | 530437892 | $ | 88.36 | 149202 | 530598696 | $ | 1,800.49 | 250606 | 530728108 | $ | 413.58 |
| 47801 | 530437894 | $ | 52.17 | 149203 | 530598697 | $ | 59.46 | 250607 | 530728109 | $ | 571.82 |
| 47802 | 530437895 | $ | 3.22 | 149204 | 530598698 | $ | 20.57 | 250608 | 530728110 | $ | 81.92 |
| 47803 | 530437896 | $ | 407.31 | 149205 | 530598699 | $ | 3,244.22 | 250609 | 530728111 | $ | 361.26 |
| 47804 | 530437897 | $ | 890.01 | 149206 | 530598700 | $ | 240.00 | 250610 | 530728112 | $ | 0.19 |
| 47805 | 530437898 | $ | 25.60 | 149207 | 530598701 | $ | 36.10 | 250611 | 530728113 | $ | 460.62 |
| 47806 | 530437899 | $ | 67.88 | 149208 | 530598702 | $ | 417.74 | 250612 | 530728114 | $ | 134.70 |
| 47807 | 530437900 | $ | 41.57 | 149209 | 530598703 | $ | 1,108.96 | 250613 | 530728115 | $ | 103.27 |
| 47808 | 530437901 | $ | 337.22 | 149210 | 530598704 | $ | 597.42 | 250614 | 530728116 | $ | 63.52 |
| 47809 | 530437902 | $ | 121.23 | 149211 | 530598705 | $ | 51.48 | 250615 | 530728117 | $ | 299.66 |
| 47810 | 530437903 | $ | 799.02 | 149212 | 530598706 | $ | 61.35 | 250616 | 530728118 | $ | 215.52 |
| 47811 | 530437905 | $ | 81.28 | 149213 | 530598707 | $ | 36.94 | 250617 | 530728119 | $ | 40.41 |
| 47812 | 530437906 | $ | 32.88 | 149214 | 530598709 | $ | 837.20 | 250618 | 530728120 | $ | 119.14 |
| 47813 | 530437907 | $ | 1.10 | 149215 | 530598710 | $ | 58.32 | 250619 | 530728121 | $ | 184.80 |
| 47814 | 530437908 | $ | 9.65 | 149216 | 530598711 | $ | 176.47 | 250620 | 530728122 | $ | 134.70 |
| 47815 | 530437911 | $ | 33.54 | 149217 | 530598712 | $ | 33.12 | 250621 | 530728123 | $ | 425.34 |
| 47816 | 530437912 | $ | 75.37 | 149218 | 530598713 | $ | 358.40 | 250622 | 530728124 | $ | 1,201.94 |
| 47817 | 530437913 | $ | 273.70 | 149219 | 530598714 | $ | 2.19 | 250623 | 530728125 | $ | 279.18 |
| 47818 | 530437916 | $ | 33.71 | 149220 | 530598715 | $ | 363.52 | 250624 | 530728126 | $ | 267.62 |
| 47819 | 530437921 | $ | 64.40 | 149221 | 530598717 | $ | 28.40 | 250625 | 530728127 | $ | 182.90 |
| 47820 | 530437922 | $ | 24.05 | 149222 | 530598718 | $ | 69.10 | 250626 | 530728128 | $ | 199.58 |
| 47821 | 530437923 | $ | 14.19 | 149223 | 530598720 | $ | 61.20 | 250627 | 530728129 | $ | 14.62 |
| 47822 | 530437924 | $ | 42.46 | 149224 | 530598721 | $ | 71.00 | 250628 | 530728130 | $ | 616.95 |
| 47823 | 530437938 | $ | 538.80 | 149225 | 530598722 | $ | 96.09 | 250629 | 530728131 | $ | 218.16 |
| 47824 | 530437942 | $ | 183.54 | 149226 | 530598723 | $ | 549.13 | 250630 | 530728132 | $ | 220.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47825 | 530437943 | $ | 157.78 | 149227 | 530598724 | $ | 177.24 | 250631 | 530728133 | $ | 93.56 |
| 47826 | 530437944 | $ | 315.56 | 149228 | 530598725 | $ | 70.70 | 250632 | 530728134 | $ | 305.32 |
| 47827 | 530437945 | $ | 1,655.08 | 149229 | 530598726 | $ | 49.04 | 250633 | 530728135 | $ | 82.99 |
| 47828 | 530437947 | $ | 202.86 | 149230 | 530598727 | $ | 114.08 | 250634 | 530728137 | $ | 723.10 |
| 47829 | 530437948 | $ | 123.84 | 149231 | 530598728 | $ | 752.64 | 250635 | 530728138 | $ | 193.07 |
| 47830 | 530437949 | $ | 99.18 | 149232 | 530598729 | $ | 880.53 | 250636 | 530728139 | $ | 373.66 |
| 47831 | 530437950 | $ | 231.84 | 149233 | 530598730 | $ | 66.60 | 250637 | 530728140 | $ | 76.33 |
| 47832 | 530437951 | $ | 170.66 | 149234 | 530598731 | $ | 131.10 | 250638 | 530728141 | $ | 26.32 |
| 47833 | 530437953 | $ | 70.84 | 149235 | 530598732 | $ | 1,223.24 | 250639 | 530728142 | $ | 279.10 |
| 47834 | 530437955 | $ | 173.88 | 149236 | 530598733 | $ | 392.03 | 250640 | 530728143 | $ | 914.76 |
| 47835 | 530437956 | $ | 106.26 | 149237 | 530598734 | $ | 3.90 | 250641 | 530728144 | $ | 102.13 |
| 47836 | 530437957 | $ | 96.60 | 149238 | 530598735 | $ | 29.93 | 250642 | 530728145 | $ | 57.96 |
| 47837 | 530437958 | $ | 227.74 | 149239 | 530598737 | $ | 35.20 | 250643 | 530728146 | $ | 66.56 |
| 47838 | 530437959 | $ | 109.48 | 149240 | 530598738 | $ | 117.39 | 250644 | 530728147 | $ | 553.89 |
| 47839 | 530437960 | $ | 776.02 | 149241 | 530598739 | $ | 65.51 | 250645 | 530728148 | $ | 1,100.40 |
| 47840 | 530437961 | $ | 106.26 | 149242 | 530598740 | $ | 77.40 | 250646 | 530728149 | $ | 33.54 |
| 47841 | 530437962 | $ | 112.70 | 149243 | 530598741 | $ | 65.79 | 250647 | 530728151 | $ | 58.21 |
| 47842 | 530437963 | $ | 80.50 | 149244 | 530598742 | $ | 28.38 | 250648 | 530728152 | $ | 529.46 |
| 47843 | 530437964 | $ | 228.62 | 149245 | 530598743 | $ | 72.24 | 250649 | 530728153 | $ | 195.85 |
| 47844 | 530437965 | $ | 148.61 | 149246 | 530598744 | $ | 95.46 | 250650 | 530728155 | $ | 562.99 |
| 47845 | 530437966 | $ | 144.24 | 149247 | 530598745 | $ | 856.26 | 250651 | 530728156 | $ | 394.01 |
| 47846 | 530437967 | $ | 109.48 | 149248 | 530598746 | $ | 63.21 | 250652 | 530728157 | $ | 254.24 |
| 47847 | 530437968 | $ | 80.50 | 149249 | 530598747 | $ | 65.79 | 250653 | 530728158 | $ | 96.69 |
| 47848 | 530437969 | $ | 296.24 | 149250 | 530598748 | $ | 51.93 | 250654 | 530728159 | $ | 16.61 |
| 47849 | 530437970 | $ | 54.74 | 149251 | 530598749 | $ | 65.79 | 250655 | 530728160 | $ | 742.40 |
| 47850 | 530437971 | $ | 486.22 | 149252 | 530598750 | $ | 42.57 | 250656 | 530728162 | $ | 123.50 |
| 47851 | 530437972 | $ | 547.40 | 149253 | 530598751 | $ | 112.23 | 250657 | 530728163 | $ | 103.57 |
| 47852 | 530437986 | $ | 7,720.00 | 149254 | 530598752 | $ | 507.63 | 250658 | 530728164 | $ | 30.72 |
| 47853 | 530437988 | $ | 428.20 | 149255 | 530598753 | $ | 145.77 | 250659 | 530728165 | $ | 30.72 |
| 47854 | 530437995 | $ | 1.02 | 149256 | 530598754 | $ | 45.15 | 250660 | 530728166 | $ | 31.96 |
| 47855 | 530437998 | $ | 20.41 | 149257 | 530598755 | $ | 184.09 | 250661 | 530728167 | $ | 1.52 |
| 47856 | 530437999 | $ | 1,103.09 | 149258 | 530598756 | $ | 13,907.19 | 250662 | 530728168 | $ | 12.10 |
| 47857 | 530438000 | $ | 62.56 | 149259 | 530598757 | $ | 214.14 | 250663 | 530728169 | $ | 39.48 |
| 47858 | 530438002 | $ | 2.52 | 149260 | 530598758 | $ | 36.12 | 250664 | 530728170 | $ | 909.25 |
| 47859 | 530438004 | $ | 2.62 | 149261 | 530598759 | $ | 38.70 | 250665 | 530728171 | $ | 228.70 |
| 47860 | 530438011 | $ | 1.89 | 149262 | 530598760 | $ | 50.31 | 250666 | 530728172 | $ | 74.74 |
| 47861 | 530438012 | $ | 9.66 | 149263 | 530598761 | $ | 86.43 | 250667 | 530728173 | $ | 51.55 |
| 47862 | 530438013 | $ | 110.86 | 149264 | 530598762 | $ | 59.34 | 250668 | 530728174 | $ | 38.11 |
| 47863 | 530438015 | $ | 12.88 | 149265 | 530598763 | $ | 33.54 | 250669 | 530728176 | $ | 16.08 |
| 47864 | 530438016 | $ | 1.28 | 149266 | 530598764 | $ | 250.26 | 250670 | 530728177 | $ | 85.55 |
| 47865 | 530438018 | $ | 20.58 | 149267 | 530598765 | $ | 317.83 | 250671 | 530728178 | $ | 16.61 |
| 47866 | 530438020 | $ | 32.20 | 149268 | 530598766 | $ | 41.28 | 250672 | 530728179 | $ | 104.66 |
| 47867 | 530438026 | $ | 15.36 | 149269 | 530598767 | $ | 108.36 | 250673 | 530728180 | $ | 26.82 |
| 47868 | 530438029 | $ | 113.87 | 149270 | 530598768 | $ | 23.89 | 250674 | 530728181 | $ | 149.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47869 | 530438031 | $ | 0.77 | 149271 | 530598769 | $ | 322.56 | 250675 | 530728182 | $ | 127.09 |
| 47870 | 530438032 | $ | 75.51 | 149272 | 530598770 | $ | 917.18 | 250676 | 530728183 | $ | 52.44 |
| 47871 | 530438034 | $ | 11.82 | 149273 | 530598771 | $ | 648.79 | 250677 | 530728184 | $ | 78.21 |
| 47872 | 530438038 | $ | 1.90 | 149274 | 530598772 | $ | 28.66 | 250678 | 530728185 | $ | 38.73 |
| 47873 | 530438040 | $ | 126.73 | 149275 | 530598773 | $ | 375.84 | 250679 | 530728186 | $ | 50.63 |
| 47874 | 530438044 | $ | 56.57 | 149276 | 530598774 | $ | 59.69 | 250680 | 530728187 | $ | 67.80 |
| 47875 | 530438045 | $ | 1.02 | 149277 | 530598775 | $ | 111.87 | 250681 | 530728188 | $ | 79.12 |
| 47876 | 530438053 | $ | 12.88 | 149278 | 530598776 | $ | 176.86 | 250682 | 530728189 | $ | 49.88 |
| 47877 | 530438056 | $ | 225.28 | 149279 | 530598777 | $ | 11.08 | 250683 | 530728190 | $ | 18.83 |
| 47878 | 530438058 | $ | 426.76 | 149280 | 530598778 | $ | 29.18 | 250684 | 530728191 | $ | 17.18 |
| 47879 | 530438062 | $ | 52.78 | 149281 | 530598779 | $ | 41.22 | 250685 | 530728192 | $ | 12.06 |
| 47880 | 530438069 | $ | 64.55 | 149282 | 530598780 | $ | 332.26 | 250686 | 530728193 | $ | 53.85 |
| 47881 | 530438070 | $ | 24.65 | 149283 | 530598781 | $ | 28.38 | 250687 | 530728194 | $ | 30.89 |
| 47882 | 530438071 | $ | 6.44 | 149284 | 530598782 | $ | 28.38 | 250688 | 530728195 | $ | 10.24 |
| 47883 | 530438072 | $ | 41.86 | 149285 | 530598787 | $ | 524.31 | 250689 | 530728196 | $ | 25.77 |
| 47884 | 530438075 | $ | 42.22 | 149286 | 530598789 | $ | 455.68 | 250690 | 530728197 | $ | 51.53 |
| 47885 | 530438083 | $ | 9.66 | 149287 | 530598790 | $ | 2,942.50 | 250691 | 530728198 | $ | 115.92 |
| 47886 | 530438084 | $ | 5.89 | 149288 | 530598791 | $ | 817.18 | 250692 | 530728199 | $ | 72.18 |
| 47887 | 530438088 | $ | 6.44 | 149289 | 530598794 | $ | 763.14 | 250693 | 530728200 | $ | 28.33 |
| 47888 | 530438090 | $ | 12.88 | 149290 | 530598795 | $ | 251.16 | 250694 | 530728201 | $ | 258.70 |
| 47889 | 530438091 | $ | 0.86 | 149291 | 530598796 | $ | 363.86 | 250695 | 530728202 | $ | 17.88 |
| 47890 | 530438092 | $ | 14.78 | 149292 | 530598799 | $ | 1,249.05 | 250696 | 530728203 | $ | 195.21 |
| 47891 | 530438096 | $ | 66.69 | 149293 | 530598800 | $ | 122.36 | 250697 | 530728204 | $ | 132.47 |
| 47892 | 530438100 | $ | 6.44 | 149294 | 530598802 | $ | 45.08 | 250698 | 530728205 | $ | 148.65 |
| 47893 | 530438103 | $ | 8.34 | 149295 | 530598804 | $ | 986.04 | 250699 | 530728206 | $ | 55.00 |
| 47894 | 530438105 | $ | 12.88 | 149296 | 530598805 | $ | 792.12 | 250700 | 530728207 | $ | 480.13 |
| 47895 | 530438109 | $ | 1.57 | 149297 | 530598806 | $ | 45.54 | 250701 | 530728208 | $ | 64.91 |
| 47896 | 530438110 | $ | 160.77 | 149298 | 530598808 | $ | 222.18 | 250702 | 530728209 | $ | 69.09 |
| 47897 | 530438111 | $ | 0.77 | 149299 | 530598809 | $ | 154.56 | 250703 | 530728210 | $ | 22.30 |
| 47898 | 530438115 | $ | 10.29 | 149300 | 530598811 | $ | 460.80 | 250704 | 530728211 | $ | 141.68 |
| 47899 | 530438118 | $ | 6.44 | 149301 | 530598812 | $ | 368.64 | 250705 | 530728212 | $ | 152.87 |
| 47900 | 530438121 | $ | 1.90 | 149302 | 530598813 | $ | 131.15 | 250706 | 530728213 | $ | 103.83 |
| 47901 | 530438123 | $ | 6.44 | 149303 | 530598814 | $ | 348.00 | 250707 | 530728214 | $ | 104.37 |
| 47902 | 530438125 | $ | 66.36 | 149304 | 530598815 | $ | 72.10 | 250708 | 530728215 | $ | 39.57 |
| 47903 | 530438130 | $ | 6.44 | 149305 | 530598816 | $ | 502.03 | 250709 | 530728216 | $ | 45.76 |
| 47904 | 530438131 | $ | 3.22 | 149306 | 530598817 | $ | 124.33 | 250710 | 530728217 | $ | 1,337.08 |
| 47905 | 530438132 | $ | 180.49 | 149307 | 530598818 | $ | 25.76 | 250711 | 530728218 | $ | 1,598.45 |
| 47906 | 530438133 | $ | 6.44 | 149308 | 530598819 | $ | 361.84 | 250712 | 530728219 | $ | 1,751.61 |
| 47907 | 530438134 | $ | 1.28 | 149309 | 530598820 | $ | 591.72 | 250713 | 530728220 | $ | 40.39 |
| 47908 | 530438136 | $ | 248.40 | 149310 | 530598821 | $ | 211.93 | 250714 | 530728221 | $ | 42.62 |
| 47909 | 530438139 | $ | 26.95 | 149311 | 530598822 | $ | 838.88 | 250715 | 530728222 | $ | 13.71 |
| 47910 | 530438140 | $ | 0.26 | 149312 | 530598823 | $ | 148.42 | 250716 | 530728225 | $ | 33.05 |
| 47911 | 530438144 | $ | 1.90 | 149313 | 530598824 | $ | 54.99 | 250717 | 530728226 | $ | 52.52 |
| 47912 | 530438148 | $ | 3.19 | 149314 | 530598825 | $ | 45.32 | 250718 | 530728227 | $ | 628.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47913 | 530438149 | $ | 0.63 | 149315 | 530598826 | $ | 1.24 | 250719 | 530728228 | $ | 39.48 |
| 47914 | 530438152 | $ | 76.57 | 149316 | 530598827 | $ | 73.95 | 250720 | 530728229 | $ | 300.75 |
| 47915 | 530438153 | $ | 902.50 | 149317 | 530598829 | $ | 526.50 | 250721 | 530728230 | $ | 351.37 |
| 47916 | 530438158 | $ | 3.31 | 149318 | 530598830 | $ | 575.52 | 250722 | 530728237 | $ | 18.06 |
| 47917 | 530438160 | $ | 174.08 | 149319 | 530598831 | $ | 934.40 | 250723 | 530728238 | $ | 1,260.97 |
| 47918 | 530438161 | $ | 3.41 | 149320 | 530598832 | $ | 280.28 | 250724 | 530728240 | $ | 20.40 |
| 47919 | 530438162 | $ | 1.81 | 149321 | 530598833 | $ | 3,909.87 | 250725 | 530728241 | $ | 9.03 |
| 47920 | 530438171 | $ | 0.41 | 149322 | 530598834 | $ | 163.10 | 250726 | 530728244 | $ | 137.97 |
| 47921 | 530438172 | $ | 0.32 | 149323 | 530598835 | $ | 57.96 | 250727 | 530728245 | $ | 952.14 |
| 47922 | 530438177 | $ | 43.48 | 149324 | 530598836 | $ | 37.52 | 250728 | 530728247 | $ | 6.45 |
| 47923 | 530438178 | $ | 32.20 | 149325 | 530598837 | $ | 80.95 | 250729 | 530728248 | $ | 3.22 |
| 47924 | 530438179 | $ | 72.58 | 149326 | 530598839 | $ | 2,881.95 | 250730 | 530728255 | $ | 51.28 |
| 47925 | 530438180 | $ | 10.79 | 149327 | 530598840 | $ | 8.39 | 250731 | 530728257 | $ | 369.12 |
| 47926 | 530438181 | $ | 6.44 | 149328 | 530598841 | $ | 324.16 | 250732 | 530728259 | $ | 29.40 |
| 47927 | 530438182 | $ | 0.29 | 149329 | 530598842 | $ | 4.49 | 250733 | 530728260 | $ | 658.12 |
| 47928 | 530438183 | $ | 0.63 | 149330 | 530598843 | $ | 328.50 | 250734 | 530728262 | $ | 3.22 |
| 47929 | 530438184 | $ | 2.56 | 149331 | 530598844 | $ | 149.33 | 250735 | 530728263 | $ | 189.98 |
| 47930 | 530438185 | $ | 148.12 | 149332 | 530598845 | $ | 895.40 | 250736 | 530728266 | $ | 53.35 |
| 47931 | 530438188 | $ | 3.22 | 149333 | 530598846 | $ | 121.23 | 250737 | 530728267 | $ | 1.96 |
| 47932 | 530438190 | $ | 0.09 | 149334 | 530598847 | $ | 596.80 | 250738 | 530728268 | $ | 9.32 |
| 47933 | 530438195 | $ | 107.78 | 149335 | 530598848 | $ | 2.57 | 250739 | 530728269 | $ | 782.48 |
| 47934 | 530438196 | $ | 198.91 | 149336 | 530598849 | $ | 1.02 | 250740 | 530728270 | $ | 122.98 |
| 47935 | 530438198 | $ | 31.49 | 149337 | 530598850 | $ | 568.47 | 250741 | 530728271 | $ | 36.12 |
| 47936 | 530438199 | $ | 243.08 | 149338 | 530598851 | $ | 4.37 | 250742 | 530728272 | $ | 41.76 |
| 47937 | 530438200 | $ | 3.22 | 149339 | 530598852 | $ | 3.51 | 250743 | 530728273 | $ | 1.60 |
| 47938 | 530438203 | $ | 40.41 | 149340 | 530598853 | $ | 55.51 | 250744 | 530728274 | $ | 160.63 |
| 47939 | 530438204 | $ | 35.92 | 149341 | 530598854 | $ | 15.96 | 250745 | 530728275 | $ | 283.08 |
| 47940 | 530438206 | $ | 238.28 | 149342 | 530598855 | $ | 281.56 | 250746 | 530728276 | $ | 98.69 |
| 47941 | 530438207 | $ | 20.83 | 149343 | 530598857 | $ | 9.69 | 250747 | 530728277 | $ | 42.95 |
| 47942 | 530438208 | $ | 1.29 | 149344 | 530598860 | $ | 6.20 | 250748 | 530728278 | $ | 315.68 |
| 47943 | 530438209 | $ | 1.93 | 149345 | 530598861 | $ | 22.54 | 250749 | 530728279 | $ | 196.15 |
| 47944 | 530438213 | $ | 40.34 | 149346 | 530598862 | $ | 32.20 | 250750 | 530728280 | $ | 93.74 |
| 47945 | 530438214 | $ | 1.28 | 149347 | 530598866 | $ | 70.84 | 250751 | 530728282 | $ | 66.48 |
| 47946 | 530438219 | $ | 3.19 | 149348 | 530598869 | $ | 58.08 | 250752 | 530728283 | $ | 55.50 |
| 47947 | 530438222 | $ | 0.77 | 149349 | 530598870 | $ | 11.14 | 250753 | 530728284 | $ | 46.08 |
| 47948 | 530438223 | $ | 1.93 | 149350 | 530598871 | $ | 106.26 | 250754 | 530728285 | $ | 170.07 |
| 47949 | 530438225 | $ | 13.51 | 149351 | 530598878 | $ | 10.24 | 250755 | 530728286 | $ | 36.01 |
| 47950 | 530438226 | $ | 3.22 | 149352 | 530598888 | $ | 161.00 | 250756 | 530728287 | $ | 39.23 |
| 47951 | 530438228 | $ | 0.80 | 149353 | 530598889 | $ | 171.00 | 250757 | 530728288 | $ | 78.61 |
| 47952 | 530438232 | $ | 0.13 | 149354 | 530598895 | $ | 5.15 | 250758 | 530728289 | $ | 635.74 |
| 47953 | 530438234 | $ | 204.96 | 149355 | 530598896 | $ | 26.04 | 250759 | 530728290 | $ | 302.47 |
| 47954 | 530438237 | $ | 0.26 | 149356 | 530598898 | $ | 289.50 | 250760 | 530728291 | $ | 77.19 |
| 47955 | 530438239 | $ | 6.44 | 149357 | 530598902 | $ | 62.00 | 250761 | 530728292 | $ | 43.79 |
| 47956 | 530438243 | $ | 9.66 | 149358 | 530598904 | $ | 36.15 | 250762 | 530728293 | $ | 41.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47957 | 530438245 | $ | 12.88 | 149359 | 530598906 | $ | 46.32 | 250763 | 530728294 | $ | 956.19 |
| 47958 | 530438250 | $ | 6.44 | 149360 | 530598907 | $ | 276.48 | 250764 | 530728295 | $ | 634.52 |
| 47959 | 530438259 | $ | 0.77 | 149361 | 530598909 | $ | 35.42 | 250765 | 530728296 | $ | 17.18 |
| 47960 | 530438261 | $ | 20.05 | 149362 | 530598911 | $ | 56.32 | 250766 | 530728297 | $ | 73.40 |
| 47961 | 530438262 | $ | 271.36 | 149363 | 530598913 | $ | 19.85 | 250767 | 530728298 | $ | 249.14 |
| 47962 | 530438263 | $ | 328.37 | 149364 | 530598918 | $ | 1.71 | 250768 | 530728299 | $ | 39.48 |
| 47963 | 530438264 | $ | 35.97 | 149365 | 530598919 | $ | 44.90 | 250769 | 530728300 | $ | 55.91 |
| 47964 | 530438267 | $ | 4.00 | 149366 | 530598929 | $ | 1.93 | 250770 | 530728301 | $ | 104.98 |
| 47965 | 530438268 | $ | 3.22 | 149367 | 530598939 | $ | 1.93 | 250771 | 530728302 | $ | 158.19 |
| 47966 | 530438270 | $ | 66.29 | 149368 | 530598940 | $ | 38.64 | 250772 | 530728303 | $ | 650.56 |
| 47967 | 530438272 | $ | 131.25 | 149369 | 530598946 | $ | 32.91 | 250773 | 530728304 | $ | 98.80 |
| 47968 | 530438273 | $ | 12.52 | 149370 | 530598949 | $ | 32.12 | 250774 | 530728305 | $ | 194.56 |
| 47969 | 530438283 | $ | 41.86 | 149371 | 530598950 | $ | 128.25 | 250775 | 530728306 | $ | 0.96 |
| 47970 | 530438284 | $ | 1.28 | 149372 | 530598954 | $ | 2,607.00 | 250776 | 530728307 | $ | 38.73 |
| 47971 | 530438286 | $ | 31.05 | 149373 | 530598955 | $ | 49.39 | 250777 | 530728308 | $ | 57.56 |
| 47972 | 530438289 | $ | 0.63 | 149374 | 530598957 | $ | 3.86 | 250778 | 530728309 | $ | 0.69 |
| 47973 | 530438293 | $ | 9.66 | 149375 | 530598963 | $ | 229.14 | 250779 | 530728310 | $ | 818.62 |
| 47974 | 530438294 | $ | 3.22 | 149376 | 530598966 | $ | 127.38 | 250780 | 530728311 | $ | 95.56 |
| 47975 | 530438317 | $ | 4.61 | 149377 | 530598967 | $ | 80.50 | 250781 | 530728312 | $ | 684.20 |
| 47976 | 530438324 | $ | 3.22 | 149378 | 530598972 | $ | 3.22 | 250782 | 530728313 | $ | 389.37 |
| 47977 | 530438325 | $ | 143.36 | 149379 | 530598981 | $ | 6.44 | 250783 | 530728314 | $ | 36.06 |
| 47978 | 530438326 | $ | 230.40 | 149380 | 530598985 | $ | 88.78 | 250784 | 530728315 | $ | 50.79 |
| 47979 | 530438327 | $ | 1,034.24 | 149381 | 530598990 | $ | 772.00 | 250785 | 530728316 | $ | 17.18 |
| 47980 | 530438332 | $ | 19.14 | 149382 | 530598992 | $ | 449.00 | 250786 | 530728317 | $ | 88.79 |
| 47981 | 530438337 | $ | 6.44 | 149383 | 530598999 | $ | 98.43 | 250787 | 530728318 | $ | 45.51 |
| 47982 | 530438339 | $ | 9.77 | 149384 | 530599000 | $ | 98.43 | 250788 | 530728319 | $ | 77.89 |
| 47983 | 530438344 | $ | 10.02 | 149385 | 530599002 | $ | 59.85 | 250789 | 530728320 | $ | 33.61 |
| 47984 | 530438348 | $ | 16.10 | 149386 | 530599003 | $ | 1,014.20 | 250790 | 530728321 | $ | 26.15 |
| 47985 | 530438350 | $ | 11.41 | 149387 | 530599011 | $ | 40.96 | 250791 | 530728322 | $ | 30.89 |
| 47986 | 530438351 | $ | 64.73 | 149388 | 530599014 | $ | 27.00 | 250792 | 530728323 | $ | 139.67 |
| 47987 | 530438352 | $ | 5.67 | 149389 | 530599016 | $ | 64.40 | 250793 | 530728324 | $ | 24.86 |
| 47988 | 530438353 | $ | 39.25 | 149390 | 530599020 | $ | 483.00 | 250794 | 530728325 | $ | 45.46 |
| 47989 | 530438354 | $ | 59.54 | 149391 | 530599034 | $ | 2,628.95 | 250795 | 530728326 | $ | 53.35 |
| 47990 | 530438358 | $ | 197.56 | 149392 | 530599044 | $ | 3.86 | 250796 | 530728327 | $ | 0.80 |
| 47991 | 530438361 | $ | 211.22 | 149393 | 530599062 | $ | 96.60 | 250797 | 530728328 | $ | 27.67 |
| 47992 | 530438363 | $ | 270.48 | 149394 | 530599069 | $ | 57.96 | 250798 | 530728329 | $ | 124.79 |
| 47993 | 530438364 | $ | 57.96 | 149395 | 530599075 | $ | 25.09 | 250799 | 530728330 | $ | 27.42 |
| 47994 | 530438365 | $ | 302.68 | 149396 | 530599084 | $ | 13.52 | 250800 | 530728331 | $ | 210.45 |
| 47995 | 530438370 | $ | 5.68 | 149397 | 530599089 | $ | 48.46 | 250801 | 530728332 | $ | 56.42 |
| 47996 | 530438372 | $ | 5.16 | 149398 | 530599091 | $ | 1.27 | 250802 | 530728333 | $ | 83.57 |
| 47997 | 530438373 | $ | 129.43 | 149399 | 530599094 | $ | 16.10 | 250803 | 530728334 | $ | 37.36 |
| 47998 | 530438375 | $ | 15.44 | 149400 | 530599096 | $ | 209.30 | 250804 | 530728338 | $ | 167.20 |
| 47999 | 530438377 | $ | 14.17 | 149401 | 530599098 | $ | 19.30 | 250805 | 530728339 | $ | 74.16 |
| 48000 | 530438383 | $ | 39.41 | 149402 | 530599101 | $ | 19.30 | 250806 | 530728340 | $ | 233.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48001 | 530438390 | $ | 3.22 | 149403 | 530599103 | $ | 17.01 | 250807 | 530728341 | $ | 977.83 |
| 48002 | 530438393 | $ | 6.44 | 149404 | 530599107 | $ | 63.50 | 250808 | 530728342 | $ | 95.56 |
| 48003 | 530438397 | $ | 0.19 | 149405 | 530599111 | $ | 59.22 | 250809 | 530728343 | $ | 34.36 |
| 48004 | 530438402 | $ | 34.29 | 149406 | 530599117 | $ | 1.93 | 250810 | 530728344 | $ | 35.52 |
| 48005 | 530438403 | $ | 1.90 | 149407 | 530599121 | $ | 121.60 | 250811 | 530728345 | $ | 1,771.00 |
| 48006 | 530438406 | $ | 48.80 | 149408 | 530599122 | $ | 8.98 | 250812 | 530728346 | $ | 426.41 |
| 48007 | 530438407 | $ | 133.44 | 149409 | 530599124 | $ | 381.90 | 250813 | 530728347 | $ | 1,536.00 |
| 48008 | 530438413 | $ | 3.22 | 149410 | 530599131 | $ | 116.74 | 250814 | 530728348 | $ | 41.86 |
| 48009 | 530438416 | $ | 3.22 | 149411 | 530599136 | $ | 18.60 | 250815 | 530728349 | $ | 2.22 |
| 48010 | 530438417 | $ | 195.17 | 149412 | 530599139 | $ | 6.93 | 250816 | 530728350 | $ | 152.27 |
| 48011 | 530438418 | $ | 8.98 | 149413 | 530599143 | $ | 51.50 | 250817 | 530728351 | $ | 4.15 |
| 48012 | 530438425 | $ | 9.66 | 149414 | 530599144 | $ | 25.76 | 250818 | 530728352 | $ | 71.14 |
| 48013 | 530438426 | $ | 20.48 | 149415 | 530599147 | $ | 6.44 | 250819 | 530728353 | $ | 77.39 |
| 48014 | 530438428 | $ | 19.32 | 149416 | 530599157 | $ | 34.20 | 250820 | 530728360 | $ | 453.31 |
| 48015 | 530438431 | $ | 3.87 | 149417 | 530599166 | $ | 193.20 | 250821 | 530728361 | $ | 36.67 |
| 48016 | 530438432 | $ | 0.19 | 149418 | 530599170 | $ | 146.57 | 250822 | 530728362 | $ | 197.23 |
| 48017 | 530438440 | $ | 28.14 | 149419 | 530599175 | $ | 70.84 | 250823 | 530728364 | $ | 16,318.00 |
| 48018 | 530438442 | $ | 16.10 | 149420 | 530599176 | $ | 483.00 | 250824 | 530728365 | $ | 145.06 |
| 48019 | 530438446 | $ | 3.17 | 149421 | 530599186 | $ | 9.65 | 250825 | 530728366 | $ | 1.22 |
| 48020 | 530438455 | $ | 9.32 | 149422 | 530599194 | $ | 63.69 | 250826 | 530728367 | $ | 1.02 |
| 48021 | 530438461 | $ | 4.13 | 149423 | 530599198 | $ | 64.40 | 250827 | 530728368 | $ | 709.33 |
| 48022 | 530438462 | $ | 12.43 | 149424 | 530599211 | $ | 5.12 | 250828 | 530728369 | $ | 28.47 |
| 48023 | 530438468 | $ | 183.22 | 149425 | 530599212 | $ | 19.30 | 250829 | 530728370 | $ | 1.33 |
| 48024 | 530438477 | $ | 10.16 | 149426 | 530599213 | $ | 6.44 | 250830 | 530728371 | $ | 511.98 |
| 48025 | 530438481 | $ | 83.72 | 149427 | 530599216 | $ | 34.03 | 250831 | 530728372 | $ | 18.38 |
| 48026 | 530438482 | $ | 9.92 | 149428 | 530599221 | $ | 10.24 | 250832 | 530728373 | $ | 21.89 |
| 48027 | 530438486 | $ | 3.58 | 149429 | 530599228 | $ | 19.32 | 250833 | 530728375 | $ | 77.28 |
| 48028 | 530438491 | $ | 2.24 | 149430 | 530599236 | $ | 6.57 | 250834 | 530728376 | $ | 273.70 |
| 48029 | 530438494 | $ | 1.79 | 149431 | 530599237 | $ | 48.30 | 250835 | 530728377 | $ | 141.68 |
| 48030 | 530438495 | $ | 0.21 | 149432 | 530599245 | $ | 6.35 | 250836 | 530728378 | $ | 239.85 |
| 48031 | 530438497 | $ | 2.05 | 149433 | 530599246 | $ | 30.20 | 250837 | 530728379 | $ | 177.10 |
| 48032 | 530438498 | $ | 66.21 | 149434 | 530599250 | $ | 803.20 | 250838 | 530728380 | $ | 3.80 |
| 48033 | 530438503 | $ | 218.26 | 149435 | 530599252 | $ | 7.68 | 250839 | 530728381 | $ | 209.30 |
| 48034 | 530438504 | $ | 96.16 | 149436 | 530599256 | $ | 58.37 | 250840 | 530728382 | $ | 209.30 |
| 48035 | 530438505 | $ | 22.52 | 149437 | 530599259 | $ | 8.98 | 250841 | 530728383 | $ | 574.09 |
| 48036 | 530438506 | $ | 151.12 | 149438 | 530599264 | $ | 126.00 | 250842 | 530728384 | $ | 827.54 |
| 48037 | 530438507 | $ | 54.61 | 149439 | 530599265 | $ | 6.06 | 250843 | 530728385 | $ | 218.94 |
| 48038 | 530438508 | $ | 16.69 | 149440 | 530599266 | $ | 7.28 | 250844 | 530728386 | $ | 90.16 |
| 48039 | 530438509 | $ | 15.44 | 149441 | 530599271 | $ | 338.10 | 250845 | 530728387 | $ | 90.16 |
| 48040 | 530438510 | $ | 7.72 | 149442 | 530599284 | $ | 1.08 | 250846 | 530728388 | $ | 924.74 |
| 48041 | 530438511 | $ | 7.74 | 149443 | 530599287 | $ | 99.82 | 250847 | 530728389 | $ | 106.26 |
| 48042 | 530438512 | $ | 28.28 | 149444 | 530599300 | $ | 48.30 | 250848 | 530728390 | $ | 70.84 |
| 48043 | 530438513 | $ | 12.80 | 149445 | 530599301 | $ | 9.65 | 250849 | 530728391 | $ | 6.44 |
| 48044 | 530438515 | $ | 60.31 | 149446 | 530599303 | $ | 1,504.26 | 250850 | 530728392 | $ | 57.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48045 | 530438516 | $ | 25.76 | 149447 | 530599313 | $ | 108.08 | 250851 | 530728393 | $ | 366.13 |
| 48046 | 530438518 | $ | 5.92 | 149448 | 530599318 | $ | 9.66 | 250852 | 530728394 | $ | 252.94 |
| 48047 | 530438519 | $ | 240.12 | 149449 | 530599321 | $ | 34.74 | 250853 | 530728395 | $ | 277.37 |
| 48048 | 530438530 | $ | 29.39 | 149450 | 530599326 | $ | 40.53 | 250854 | 530728396 | $ | 50.65 |
| 48049 | 530438532 | $ | 14.78 | 149451 | 530599333 | $ | 134.70 | 250855 | 530728397 | $ | 77.28 |
| 48050 | 530438533 | $ | 1.50 | 149452 | 530599335 | $ | 8.98 | 250856 | 530728398 | $ | 70.84 |
| 48051 | 530438536 | $ | 843.64 | 149453 | 530599336 | $ | 19.32 | 250857 | 530728399 | $ | 112.70 |
| 48052 | 530438537 | $ | 6.44 | 149454 | 530599337 | $ | 449.00 | 250858 | 530728400 | $ | 479.78 |
| 48053 | 530438538 | $ | 6.44 | 149455 | 530599339 | $ | 28.95 | 250859 | 530728401 | $ | 135.23 |
| 48054 | 530438543 | $ | 6.44 | 149456 | 530599340 | $ | 1,328.77 | 250860 | 530728402 | $ | 9.66 |
| 48055 | 530438545 | $ | 38.34 | 149457 | 530599344 | $ | 9.65 | 250861 | 530728403 | $ | 99.82 |
| 48056 | 530438546 | $ | 177.53 | 149458 | 530599345 | $ | 54.74 | 250862 | 530728404 | $ | 77.92 |
| 48057 | 530438548 | $ | 1.26 | 149459 | 530599348 | $ | 3.15 | 250863 | 530728405 | $ | 93.38 |
| 48058 | 530438552 | $ | 3.22 | 149460 | 530599349 | $ | 157.04 | 250864 | 530728406 | $ | 1.62 |
| 48059 | 530438556 | $ | 3.22 | 149461 | 530599352 | $ | 30.91 | 250865 | 530728407 | $ | 618.24 |
| 48060 | 530438560 | $ | 3.22 | 149462 | 530599356 | $ | 53.01 | 250866 | 530728409 | $ | 12.99 |
| 48061 | 530438561 | $ | 0.63 | 149463 | 530599361 | $ | 12.88 | 250867 | 530728410 | $ | 61.18 |
| 48062 | 530438565 | $ | 88.66 | 149464 | 530599366 | $ | 128.00 | 250868 | 530728411 | $ | 85.48 |
| 48063 | 530438566 | $ | 77.51 | 149465 | 530599379 | $ | 12.87 | 250869 | 530728412 | $ | 189.98 |
| 48064 | 530438569 | $ | 0.26 | 149466 | 530599380 | $ | 12.88 | 250870 | 530728413 | $ | 80.80 |
| 48065 | 530438572 | $ | 634.33 | 149467 | 530599387 | $ | 112.64 | 250871 | 530728414 | $ | 92.16 |
| 48066 | 530438575 | $ | 3.22 | 149468 | 530599388 | $ | 12.88 | 250872 | 530728415 | $ | 188.03 |
| 48067 | 530438578 | $ | 6.44 | 149469 | 530599397 | $ | 25.76 | 250873 | 530728416 | $ | 13.27 |
| 48068 | 530438579 | $ | 3.22 | 149470 | 530599398 | $ | 25.09 | 250874 | 530728417 | $ | 112.70 |
| 48069 | 530438582 | $ | 0.63 | 149471 | 530599405 | $ | 96.50 | 250875 | 530728418 | $ | 70.84 |
| 48070 | 530438585 | $ | 1.90 | 149472 | 530599407 | $ | 5.79 | 250876 | 530728419 | $ | 115.92 |
| 48071 | 530438586 | $ | 56.57 | 149473 | 530599409 | $ | 6.44 | 250877 | 530728420 | $ | 0.03 |
| 48072 | 530438590 | $ | 6.44 | 149474 | 530599414 | $ | 38.60 | 250878 | 530728421 | $ | 96.60 |
| 48073 | 530438595 | $ | 46.60 | 149475 | 530599417 | $ | 13.20 | 250879 | 530728423 | $ | 15.90 |
| 48074 | 530438604 | $ | 1.90 | 149476 | 530599423 | $ | 31.50 | 250880 | 530728424 | $ | 241.02 |
| 48075 | 530438605 | $ | 20.46 | 149477 | 530599426 | $ | 193.00 | 250881 | 530728425 | $ | 249.17 |
| 48076 | 530438608 | $ | 112.95 | 149478 | 530599435 | $ | 128.25 | 250882 | 530728426 | $ | 363.86 |
| 48077 | 530438609 | $ | 2.85 | 149479 | 530599439 | $ | 17.64 | 250883 | 530728427 | $ | 122.36 |
| 48078 | 530438610 | $ | 12.88 | 149480 | 530599442 | $ | 28.98 | 250884 | 530728428 | $ | 391.92 |
| 48079 | 530438611 | $ | 8.10 | 149481 | 530599444 | $ | 843.10 | 250885 | 530728429 | $ | 792.12 |
| 48080 | 530438615 | $ | 6.44 | 149482 | 530599445 | $ | 127.00 | 250886 | 530728430 | $ | 135.24 |
| 48081 | 530438617 | $ | 8.82 | 149483 | 530599448 | $ | 558.00 | 250887 | 530728431 | $ | 328.44 |
| 48082 | 530438620 | $ | 16.10 | 149484 | 530599452 | $ | 6.44 | 250888 | 530728432 | $ | 402.50 |
| 48083 | 530438621 | $ | 7.60 | 149485 | 530599454 | $ | 1,406.35 | 250889 | 530728433 | $ | 122.36 |
| 48084 | 530438624 | $ | 2.56 | 149486 | 530599459 | $ | 38.64 | 250890 | 530728434 | $ | 125.58 |
| 48085 | 530438625 | $ | 8.13 | 149487 | 530599460 | $ | 3.42 | 250891 | 530728435 | $ | 132.02 |
| 48086 | 530438628 | $ | 57.13 | 149488 | 530599467 | $ | 1.27 | 250892 | 530728436 | $ | 447.58 |
| 48087 | 530438633 | $ | 2.05 | 149489 | 530599471 | $ | 30.82 | 250893 | 530728437 | $ | 183.54 |
| 48088 | 530438634 | $ | 17.45 | 149490 | 530599473 | $ | 3.22 | 250894 | 530728438 | $ | 264.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48089 | 530438637 | $ | 213.74 | 149491 | 530599479 | $ | 507.05 | 250895 | 530728439 | $ | 225.40 |
| 48090 | 530438645 | $ | 759.92 | 149492 | 530599481 | $ | 69.66 | 250896 | 530728440 | $ | 67.62 |
| 48091 | 530438646 | $ | 2.58 | 149493 | 530599483 | $ | 25.65 | 250897 | 530728441 | $ | 824.32 |
| 48092 | 530438651 | $ | 1.90 | 149494 | 530599489 | $ | 68.40 | 250898 | 530728442 | $ | 109.48 |
| 48093 | 530438657 | $ | 6.44 | 149495 | 530599497 | $ | 6.42 | 250899 | 530728443 | $ | 122.36 |
| 48094 | 530438660 | $ | 6.44 | 149496 | 530599498 | $ | 96.50 | 250900 | 530728444 | $ | 138.46 |
| 48095 | 530438661 | $ | 1.28 | 149497 | 530599499 | $ | 115.86 | 250901 | 530728445 | $ | 96.60 |
| 48096 | 530438663 | $ | 6.44 | 149498 | 530599505 | $ | 228.62 | 250902 | 530728446 | $ | 157.78 |
| 48097 | 530438664 | $ | 3.22 | 149499 | 530599512 | $ | 4.49 | 250903 | 530728447 | $ | 370.30 |
| 48098 | 530438666 | $ | 1.02 | 149500 | 530599514 | $ | 10.24 | 250904 | 530728448 | $ | 199.64 |
| 48099 | 530438667 | $ | 52.46 | 149501 | 530599517 | $ | 82.90 | 250905 | 530728449 | $ | 225.40 |
| 48100 | 530438670 | $ | 23.38 | 149502 | 530599518 | $ | 44.90 | 250906 | 530728450 | $ | 402.50 |
| 48101 | 530438671 | $ | 0.13 | 149503 | 530599543 | $ | 44.90 | 250907 | 530728451 | $ | 225.40 |
| 48102 | 530438674 | $ | 32.80 | 149504 | 530599545 | $ | 51.30 | 250908 | 530728452 | $ | 93.38 |
| 48103 | 530438675 | $ | 158.72 | 149505 | 530599546 | $ | 55.16 | 250909 | 530728453 | $ | 80.50 |
| 48104 | 530438678 | $ | 54.73 | 149506 | 530599550 | $ | 99.50 | 250910 | 530728454 | $ | 891.94 |
| 48105 | 530438682 | $ | 24.55 | 149507 | 530599552 | $ | 38.70 | 250911 | 530728455 | $ | 80.50 |
| 48106 | 530438684 | $ | 0.35 | 149508 | 530599553 | $ | 128.25 | 250912 | 530728456 | $ | 891.94 |
| 48107 | 530438685 | $ | 20.64 | 149509 | 530599555 | $ | 7.28 | 250913 | 530728457 | $ | 273.70 |
| 48108 | 530438686 | $ | 83.62 | 149510 | 530599557 | $ | 116.42 | 250914 | 530728458 | $ | 338.10 |
| 48109 | 530438687 | $ | 501.84 | 149511 | 530599558 | $ | 7.72 | 250915 | 530728459 | $ | 170.66 |
| 48110 | 530438688 | $ | 9.66 | 149512 | 530599560 | $ | 421.82 | 250916 | 530728460 | $ | 370.30 |
| 48111 | 530438698 | $ | 230.40 | 149513 | 530599564 | $ | 6.20 | 250917 | 530728461 | $ | 17.88 |
| 48112 | 530438706 | $ | 1.90 | 149514 | 530599566 | $ | 19.32 | 250918 | 530728462 | $ | 122.36 |
| 48113 | 530438707 | $ | 60.01 | 149515 | 530599569 | $ | 0.63 | 250919 | 530728463 | $ | 1,687.28 |
| 48114 | 530438711 | $ | 18.51 | 149516 | 530599572 | $ | 8.98 | 250920 | 530728464 | $ | 428.26 |
| 48115 | 530438713 | $ | 17.10 | 149517 | 530599576 | $ | 10.26 | 250921 | 530728465 | $ | 244.72 |
| 48116 | 530438715 | $ | 23.22 | 149518 | 530599586 | $ | 81.99 | 250922 | 530728466 | $ | 74.94 |
| 48117 | 530438717 | $ | 1.90 | 149519 | 530599595 | $ | 3.22 | 250923 | 530728467 | $ | 41.86 |
| 48118 | 530438718 | $ | 1.90 | 149520 | 530599601 | $ | 12.95 | 250924 | 530728468 | $ | 190.87 |
| 48119 | 530438720 | $ | 15.79 | 149521 | 530599602 | $ | 11.36 | 250925 | 530728469 | $ | 83.72 |
| 48120 | 530438724 | $ | 20.61 | 149522 | 530599603 | $ | 9.65 | 250926 | 530728471 | $ | 206.70 |
| 48121 | 530438725 | $ | 123.57 | 149523 | 530599604 | $ | 40.53 | 250927 | 530728472 | $ | 66.07 |
| 48122 | 530438732 | $ | 4,383.42 | 149524 | 530599605 | $ | 13.68 | 250928 | 530728473 | $ | 43.04 |
| 48123 | 530438743 | $ | 325.22 | 149525 | 530599606 | $ | 56.32 | 250929 | 530728474 | $ | 215.30 |
| 48124 | 530438744 | $ | 502.92 | 149526 | 530599607 | $ | 3.22 | 250930 | 530728475 | $ | 132.02 |
| 48125 | 530438745 | $ | 790.12 | 149527 | 530599609 | $ | 130.00 | 250931 | 530728476 | $ | 99.82 |
| 48126 | 530438747 | $ | 4.85 | 149528 | 530599617 | $ | 17.10 | 250932 | 530728477 | $ | 25.60 |
| 48127 | 530438749 | $ | 54.74 | 149529 | 530599621 | $ | 16.10 | 250933 | 530728478 | $ | 22.30 |
| 48128 | 530438750 | $ | 41.86 | 149530 | 530599630 | $ | 0.53 | 250934 | 530728479 | $ | 13.71 |
| 48129 | 530438753 | $ | 119.14 | 149531 | 530599631 | $ | 73.18 | 250935 | 530728480 | $ | 28.16 |
| 48130 | 530438754 | $ | 51.52 | 149532 | 530599632 | $ | 40.53 | 250936 | 530728481 | $ | 39.69 |
| 48131 | 530438757 | $ | 90.52 | 149533 | 530599633 | $ | 31.50 | 250937 | 530728482 | $ | 36.01 |
| 48132 | 530438758 | $ | 166.11 | 149534 | 530599635 | $ | 5.79 | 250938 | 530728483 | $ | 28.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48133 | 530438759 | $ | 395.46 | 149535 | 530599640 | $ | 94.29 | 250939 | 530728484 | $ | 717.85 |
| 48134 | 530438760 | $ | 19.12 | 149536 | 530599642 | $ | 53.88 | 250940 | 530728485 | $ | 38.70 |
| 48135 | 530438761 | $ | 220.99 | 149537 | 530599646 | $ | 322.00 | 250941 | 530728486 | $ | 42.95 |
| 48136 | 530438765 | $ | 1,025.39 | 149538 | 530599651 | $ | 1.10 | 250942 | 530728487 | $ | 25.77 |
| 48137 | 530438767 | $ | 591.08 | 149539 | 530599652 | $ | 30.08 | 250943 | 530728488 | $ | 48.23 |
| 48138 | 530438768 | $ | 23,454.72 | 149540 | 530599654 | $ | 41.86 | 250944 | 530728490 | $ | 32.25 |
| 48139 | 530438769 | $ | 1,568.28 | 149541 | 530599660 | $ | 4.49 | 250945 | 530728491 | $ | 39.64 |
| 48140 | 530438770 | $ | 56.11 | 149542 | 530599661 | $ | 44.39 | 250946 | 530728492 | $ | 65.24 |
| 48141 | 530438773 | $ | 538.40 | 149543 | 530599670 | $ | 102.50 | 250947 | 530728493 | $ | 48.97 |
| 48142 | 530438776 | $ | 1,749.44 | 149544 | 530599680 | $ | 331.20 | 250948 | 530728494 | $ | 46.41 |
| 48143 | 530438779 | $ | 288.47 | 149545 | 530599681 | $ | 38.60 | 250949 | 530728496 | $ | 65.41 |
| 48144 | 530438782 | $ | 370.71 | 149546 | 530599683 | $ | 5.79 | 250950 | 530728497 | $ | 58.88 |
| 48145 | 530438783 | $ | 113.01 | 149547 | 530599691 | $ | 19.32 | 250951 | 530728498 | $ | 11.15 |
| 48146 | 530438784 | $ | 87.16 | 149548 | 530599708 | $ | 3.22 | 250952 | 530728499 | $ | 9.66 |
| 48147 | 530438785 | $ | 247.51 | 149549 | 530599709 | $ | 27.85 | 250953 | 530728500 | $ | 71.06 |
| 48148 | 530438786 | $ | 1,084.51 | 149550 | 530599714 | $ | 267.23 | 250954 | 530728501 | $ | 31.88 |
| 48149 | 530438787 | $ | 1,882.59 | 149551 | 530599727 | $ | 11.58 | 250955 | 530728502 | $ | 24.37 |
| 48150 | 530438788 | $ | 715.07 | 149552 | 530599736 | $ | 44.90 | 250956 | 530728503 | $ | 38.64 |
| 48151 | 530438789 | $ | 322.20 | 149553 | 530599742 | $ | 89.80 | 250957 | 530728505 | $ | 112.70 |
| 48152 | 530438790 | $ | 625.13 | 149554 | 530599743 | $ | 5.35 | 250958 | 530728506 | $ | 49.90 |
| 48153 | 530438791 | $ | 1,638.55 | 149555 | 530599744 | $ | 15.36 | 250959 | 530728508 | $ | 50.63 |
| 48154 | 530438792 | $ | 263.87 | 149556 | 530599747 | $ | 5.35 | 250960 | 530728509 | $ | 28.33 |
| 48155 | 530438793 | $ | 292.85 | 149557 | 530599756 | $ | 3.22 | 250961 | 530728510 | $ | 64.60 |
| 48156 | 530438794 | $ | 445.24 | 149558 | 530599758 | $ | 1.29 | 250962 | 530728511 | $ | 133.93 |
| 48157 | 530438795 | $ | 871.84 | 149559 | 530599762 | $ | 16.10 | 250963 | 530728513 | $ | 128.78 |
| 48158 | 530438796 | $ | 2,091.72 | 149560 | 530599771 | $ | 29.27 | 250964 | 530728514 | $ | 48.30 |
| 48159 | 530438797 | $ | 224.07 | 149561 | 530599774 | $ | 1,253.30 | 250965 | 530728515 | $ | 54.09 |
| 48160 | 530438799 | $ | 44.10 | 149562 | 530599775 | $ | 19.30 | 250966 | 530728516 | $ | 543.29 |
| 48161 | 530438803 | $ | 5,490.10 | 149563 | 530599781 | $ | 32.20 | 250967 | 530728517 | $ | 90.16 |
| 48162 | 530438805 | $ | 1,809.76 | 149564 | 530599788 | $ | 38.64 | 250968 | 530728518 | $ | 180.38 |
| 48163 | 530438806 | $ | 1,046.50 | 149565 | 530599797 | $ | 9.65 | 250969 | 530728519 | $ | 56.65 |
| 48164 | 530438808 | $ | 557.25 | 149566 | 530599800 | $ | 19.14 | 250970 | 530728520 | $ | 134.34 |
| 48165 | 530438809 | $ | 2,141.30 | 149567 | 530599801 | $ | 176.30 | 250971 | 530728521 | $ | 296.24 |
| 48166 | 530438810 | $ | 1,851.50 | 149568 | 530599806 | $ | 8.98 | 250972 | 530728522 | $ | 74.06 |
| 48167 | 530438811 | $ | 354.20 | 149569 | 530599811 | $ | 70.84 | 250973 | 530728523 | $ | 23.04 |
| 48168 | 530438813 | $ | 933.80 | 149570 | 530599816 | $ | 30.20 | 250974 | 530728524 | $ | 41.86 |
| 48169 | 530438814 | $ | 2,415.00 | 149571 | 530599818 | $ | 23.16 | 250975 | 530728525 | $ | 7.74 |
| 48170 | 530438818 | $ | 657.57 | 149572 | 530599823 | $ | 254.72 | 250976 | 530728526 | $ | 164.22 |
| 48171 | 530438819 | $ | 225.33 | 149573 | 530599824 | $ | 620.00 | 250977 | 530728527 | $ | 16.77 |
| 48172 | 530438821 | $ | 622.38 | 149574 | 530599826 | $ | 28.98 | 250978 | 530728528 | $ | 41.86 |
| 48173 | 530438826 | $ | 132.02 | 149575 | 530599833 | $ | 4.49 | 250979 | 530728529 | $ | 80.50 |
| 48174 | 530438835 | $ | 322.00 | 149576 | 530599842 | $ | 403.37 | 250980 | 530728530 | $ | 38.64 |
| 48175 | 530438837 | $ | 30.57 | 149577 | 530599851 | $ | 6.84 | 250981 | 530728531 | $ | 45.07 |
| 48176 | 530438840 | $ | 125.58 | 149578 | 530599853 | $ | 3.86 | 250982 | 530728532 | $ | 342.77 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48177 | 530438842 | $ | 7.04 | 149579 | 530599856 | $ | 183.45 | 250983 | 530728533 | $ | 6.45 |
| 48178 | 530438851 | $ | 10.58 | 149580 | 530599859 | $ | 63.13 | 250984 | 530728534 | $ | 342.00 |
| 48179 | 530438852 | $ | 161.02 | 149581 | 530599865 | $ | 9.66 | 250985 | 530728535 | $ | 821.10 |
| 48180 | 530438853 | $ | 234.49 | 149582 | 530599870 | $ | 161.00 | 250986 | 530728536 | $ | 132.02 |
| 48181 | 530438854 | $ | 16.08 | 149583 | 530599879 | $ | 414.64 | 250987 | 530728537 | $ | 61.81 |
| 48182 | 530438855 | $ | 9.61 | 149584 | 530599884 | $ | 8.55 | 250988 | 530728538 | $ | 418.60 |
| 48183 | 530438856 | $ | 182.71 | 149585 | 530599893 | $ | 6.45 | 250989 | 530728539 | $ | 82.99 |
| 48184 | 530438858 | $ | 258.01 | 149586 | 530599897 | $ | 161.00 | 250990 | 530728540 | $ | 42.50 |
| 48185 | 530438859 | $ | 261.63 | 149587 | 530599899 | $ | 28.98 | 250991 | 530728541 | $ | 83.72 |
| 48186 | 530438860 | $ | 696.98 | 149588 | 530599901 | $ | 3.22 | 250992 | 530728542 | $ | 238.28 |
| 48187 | 530438861 | $ | 285.07 | 149589 | 530599904 | $ | 45.72 | 250993 | 530728543 | $ | 196.42 |
| 48188 | 530438862 | $ | 552.26 | 149590 | 530599907 | $ | 342.00 | 250994 | 530728544 | $ | 173.88 |
| 48189 | 530438863 | $ | 78.82 | 149591 | 530599909 | $ | 673.50 | 250995 | 530728545 | $ | 15.48 |
| 48190 | 530438864 | $ | 99.42 | 149592 | 530599910 | $ | 12.88 | 250996 | 530728546 | $ | 12.90 |
| 48191 | 530438865 | $ | 642.74 | 149593 | 530599915 | $ | 85.50 | 250997 | 530728547 | $ | 54.74 |
| 48192 | 530438871 | $ | 644.00 | 149594 | 530599922 | $ | 6.84 | 250998 | 530728548 | $ | 57.96 |
| 48193 | 530438872 | $ | 7,621.15 | 149595 | 530599924 | $ | 64.40 | 250999 | 530728549 | $ | 67.62 |
| 48194 | 530438873 | $ | 1,121.50 | 149596 | 530599925 | $ | 86.55 | 251000 | 530728550 | $ | 87.89 |
| 48195 | 530438874 | $ | 3,085.00 | 149597 | 530599927 | $ | 73.02 | 251001 | 530728551 | $ | 98.43 |
| 48196 | 530438875 | $ | 883.75 | 149598 | 530599932 | $ | 35.84 | 251002 | 530728553 | $ | 140.88 |
| 48197 | 530438876 | $ | 4,412.15 | 149599 | 530599949 | $ | 1.93 | 251003 | 530728554 | $ | 152.47 |
| 48198 | 530438877 | $ | 2,233.40 | 149600 | 530599951 | $ | 23.18 | 251004 | 530728555 | $ | 154.40 |
| 48199 | 530438878 | $ | 2,069.45 | 149601 | 530599957 | $ | 27.80 | 251005 | 530728556 | $ | 100.36 |
| 48200 | 530438879 | $ | 4,408.80 | 149602 | 530599960 | $ | 80.82 | 251006 | 530728557 | $ | 41.51 |
| 48201 | 530438880 | $ | 5,630.10 | 149603 | 530599962 | $ | 3.86 | 251007 | 530728559 | $ | 34.42 |
| 48202 | 530438881 | $ | 1,129.05 | 149604 | 530599963 | $ | 5.79 | 251008 | 530728560 | $ | 54.04 |
| 48203 | 530438882 | $ | 867.60 | 149605 | 530599964 | $ | 32.84 | 251009 | 530728561 | $ | 129.86 |
| 48204 | 530438883 | $ | 3,261.35 | 149606 | 530599968 | $ | 322.00 | 251010 | 530728562 | $ | 63.20 |
| 48205 | 530438884 | $ | 3,951.85 | 149607 | 530599971 | $ | 112.70 | 251011 | 530728563 | $ | 257.36 |
| 48206 | 530438885 | $ | 1,041.10 | 149608 | 530599975 | $ | 38.64 | 251012 | 530728564 | $ | 181.52 |
| 48207 | 530438886 | $ | 744.40 | 149609 | 530599978 | $ | 38.60 | 251013 | 530728566 | $ | 326.85 |
| 48208 | 530438887 | $ | 10,160.25 | 149610 | 530599982 | $ | 123.48 | 251014 | 530728567 | $ | 0.63 |
| 48209 | 530438888 | $ | 3,544.20 | 149611 | 530599989 | $ | 19.32 | 251015 | 530728568 | $ | 220.10 |
| 48210 | 530438889 | $ | 1,876.75 | 149612 | 530599991 | $ | 48.30 | 251016 | 530728569 | $ | 446.10 |
| 48211 | 530438890 | $ | 1,394.60 | 149613 | 530600005 | $ | 26.94 | 251017 | 530728570 | $ | 288.59 |
| 48212 | 530438891 | $ | 2,165.45 | 149614 | 530600007 | $ | 309.12 | 251018 | 530728571 | $ | 33.81 |
| 48213 | 530438893 | $ | 901.60 | 149615 | 530600011 | $ | 246.95 | 251019 | 530728572 | $ | 113.03 |
| 48214 | 530438894 | $ | 2,286.20 | 149616 | 530600020 | $ | 1.26 | 251020 | 530728573 | $ | 512.00 |
| 48215 | 530438895 | $ | 11,361.70 | 149617 | 530600022 | $ | 3.22 | 251021 | 530728574 | $ | 512.00 |
| 48216 | 530438896 | $ | 613.75 | 149618 | 530600024 | $ | 3.22 | 251022 | 530728575 | $ | 168.94 |
| 48217 | 530438897 | $ | 15,864.25 | 149619 | 530600025 | $ | 19.32 | 251023 | 530728577 | $ | 307.20 |
| 48218 | 530438898 | $ | 8,858.95 | 149620 | 530600028 | $ | 40.53 | 251024 | 530728578 | $ | 512.00 |
| 48219 | 530438899 | $ | 4,707.45 | 149621 | 530600033 | $ | 38.60 | 251025 | 530728579 | $ | 644.00 |
| 48220 | 530438900 | $ | 2,946.75 | 149622 | 530600037 | $ | 19.30 | 251026 | 530728580 | $ | 386.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48221 | 530438901 | $ | 1,181.25 | 149623 | 530600043 | $ | 96.50 | 251027 | 530728581 | $ | 512.00 |
| 48222 | 530438921 | $ | 47.25 | 149624 | 530600046 | $ | 41.86 | 251028 | 530728582 | $ | 202.05 |
| 48223 | 530438939 | $ | 5,152.00 | 149625 | 530600050 | $ | 209.92 | 251029 | 530728583 | $ | 289.80 |
| 48224 | 530438945 | $ | 934.63 | 149626 | 530600053 | $ | 51.50 | 251030 | 530728584 | $ | 1,610.00 |
| 48225 | 530438947 | $ | 5.46 | 149627 | 530600056 | $ | 58.05 | 251031 | 530728585 | $ | 16.93 |
| 48226 | 530438948 | $ | 148.99 | 149628 | 530600064 | $ | 6.44 | 251032 | 530728586 | $ | 22.30 |
| 48227 | 530438949 | $ | 74.65 | 149629 | 530600065 | $ | 7.44 | 251033 | 530728587 | $ | 25.60 |
| 48228 | 530438950 | $ | 14.78 | 149630 | 530600068 | $ | 0.63 | 251034 | 530728588 | $ | 14.17 |
| 48229 | 530438951 | $ | 3,001.23 | 149631 | 530600069 | $ | 177.10 | 251035 | 530728589 | $ | 148.06 |
| 48230 | 530438953 | $ | 53.84 | 149632 | 530600075 | $ | 3.22 | 251036 | 530728590 | $ | 6.45 |
| 48231 | 530438954 | $ | 6.23 | 149633 | 530600077 | $ | 98.43 | 251037 | 530728591 | $ | 76.80 |
| 48232 | 530438956 | $ | 61.30 | 149634 | 530600082 | $ | 19.30 | 251038 | 530728592 | $ | 2,560.00 |
| 48233 | 530438958 | $ | 1,673.11 | 149635 | 530600088 | $ | 322.00 | 251039 | 530728593 | $ | 170.00 |
| 48234 | 530438963 | $ | 6.44 | 149636 | 530600094 | $ | 32.20 | 251040 | 530728595 | $ | 386.00 |
| 48235 | 530438965 | $ | 228.43 | 149637 | 530600095 | $ | 711.62 | 251041 | 530728596 | $ | 25.60 |
| 48236 | 530438966 | $ | 914.40 | 149638 | 530600099 | $ | 17.10 | 251042 | 530728597 | $ | 322.00 |
| 48237 | 530438968 | $ | 1,048.73 | 149639 | 530600102 | $ | 215.52 | 251043 | 530728598 | $ | 18.92 |
| 48238 | 530438972 | $ | 30.96 | 149640 | 530600103 | $ | 4.49 | 251044 | 530728599 | $ | 42.46 |
| 48239 | 530438974 | $ | 1.90 | 149641 | 530600104 | $ | 8.98 | 251045 | 530728600 | $ | 1,024.00 |
| 48240 | 530438977 | $ | 30.58 | 149642 | 530600108 | $ | 22.45 | 251046 | 530728601 | $ | 102.16 |
| 48241 | 530438978 | $ | 11.56 | 149643 | 530600118 | $ | 61.82 | 251047 | 530728602 | $ | 291.84 |
| 48242 | 530438981 | $ | 0.77 | 149644 | 530600119 | $ | 32.20 | 251048 | 530728603 | $ | 83.72 |
| 48243 | 530438982 | $ | 1.02 | 149645 | 530600121 | $ | 64.40 | 251049 | 530728604 | $ | 17.37 |
| 48244 | 530438983 | $ | 10.09 | 149646 | 530600124 | $ | 61.18 | 251050 | 530728605 | $ | 6.11 |
| 48245 | 530438985 | $ | 9.66 | 149647 | 530600129 | $ | 82.45 | 251051 | 530728606 | $ | 386.00 |
| 48246 | 530438986 | $ | 7.55 | 149648 | 530600133 | $ | 65.62 | 251052 | 530728607 | $ | 322.00 |
| 48247 | 530438987 | $ | 60.42 | 149649 | 530600136 | $ | 314.30 | 251053 | 530728608 | $ | 251.37 |
| 48248 | 530438989 | $ | 12.88 | 149650 | 530600140 | $ | 130.09 | 251054 | 530728609 | $ | 32.71 |
| 48249 | 530438990 | $ | 9.51 | 149651 | 530600141 | $ | 184.09 | 251055 | 530728610 | $ | 164.22 |
| 48250 | 530438991 | $ | 18.06 | 149652 | 530600146 | $ | 1.93 | 251056 | 530728611 | $ | 193.00 |
| 48251 | 530438996 | $ | 137.14 | 149653 | 530600149 | $ | 354.20 | 251057 | 530728612 | $ | 19.30 |
| 48252 | 530438997 | $ | 15.04 | 149654 | 530600150 | $ | 386.40 | 251058 | 530728613 | $ | 97.28 |
| 48253 | 530438998 | $ | 1,258.60 | 149655 | 530600167 | $ | 206.54 | 251059 | 530728614 | $ | 123.78 |
| 48254 | 530438999 | $ | 162.62 | 149656 | 530600170 | $ | 482.50 | 251060 | 530728615 | $ | 449.00 |
| 48255 | 530439000 | $ | 16.10 | 149657 | 530600175 | $ | 1.93 | 251061 | 530728616 | $ | 13.71 |
| 48256 | 530439005 | $ | 335.62 | 149658 | 530600177 | $ | 47.73 | 251062 | 530728618 | $ | 44.38 |
| 48257 | 530439010 | $ | 1.05 | 149659 | 530600186 | $ | 8.98 | 251063 | 530728619 | $ | 512.00 |
| 48258 | 530439011 | $ | 3.80 | 149660 | 530600188 | $ | 15.36 | 251064 | 530728621 | $ | 215.04 |
| 48259 | 530439017 | $ | 117.18 | 149661 | 530600189 | $ | 1,944.37 | 251065 | 530728622 | $ | 87.04 |
| 48260 | 530439018 | $ | 275.90 | 149662 | 530600192 | $ | 354.20 | 251066 | 530728624 | $ | 260.82 |
| 48261 | 530439019 | $ | 38.00 | 149663 | 530600194 | $ | 19.31 | 251067 | 530728625 | $ | 1.89 |
| 48262 | 530439020 | $ | 5.70 | 149664 | 530600195 | $ | 6.44 | 251068 | 530728626 | $ | 25.60 |
| 48263 | 530439021 | $ | 238.45 | 149665 | 530600208 | $ | 16.10 | 251069 | 530728627 | $ | 24.51 |
| 48264 | 530439023 | $ | 758.12 | 149666 | 530600212 | $ | 12.88 | 251070 | 530728628 | $ | 1,536.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48265 | 530439024 | $ | 672.98 | 149667 | 530600219 | $ | 20.52 | 251071 | 530728629 | $ | 21.23 |
| 48266 | 530439025 | $ | 4.49 | 149668 | 530600221 | $ | 5.79 | 251072 | 530728631 | $ | 3,220.00 |
| 48267 | 530439026 | $ | 33.71 | 149669 | 530600222 | $ | 835.69 | 251073 | 530728632 | $ | 51.20 |
| 48268 | 530439031 | $ | 20.83 | 149670 | 530600223 | $ | 6.44 | 251074 | 530728633 | $ | 1,745.77 |
| 48269 | 530439033 | $ | 36.93 | 149671 | 530600238 | $ | 9.65 | 251075 | 530728634 | $ | 644.00 |
| 48270 | 530439034 | $ | 45.15 | 149672 | 530600239 | $ | 418.50 | 251076 | 530728636 | $ | 19.74 |
| 48271 | 530439035 | $ | 305.90 | 149673 | 530600240 | $ | 32.20 | 251077 | 530728639 | $ | 104.14 |
| 48272 | 530439038 | $ | 227.55 | 149674 | 530600241 | $ | 32.20 | 251078 | 530728640 | $ | 13.51 |
| 48273 | 530439040 | $ | 150,869.37 | 149675 | 530600250 | $ | 21.23 | 251079 | 530728641 | $ | 184.52 |
| 48274 | 530439045 | $ | 134.26 | 149676 | 530600252 | $ | 6.44 | 251080 | 530728642 | $ | 18.83 |
| 48275 | 530439049 | $ | 354.20 | 149677 | 530600253 | $ | 142.82 | 251081 | 530728643 | $ | 317.15 |
| 48276 | 530439053 | $ | 246.65 | 149678 | 530600256 | $ | 16.10 | 251082 | 530728644 | $ | 512.00 |
| 48277 | 530439054 | $ | 82.99 | 149679 | 530600259 | $ | 6.44 | 251083 | 530728645 | $ | 322.00 |
| 48278 | 530439055 | $ | 122.32 | 149680 | 530600263 | $ | 11.97 | 251084 | 530728646 | $ | 13.71 |
| 48279 | 530439056 | $ | 98.04 | 149681 | 530600267 | $ | 34.74 | 251085 | 530728647 | $ | 32.94 |
| 48280 | 530439057 | $ | 189.98 | 149682 | 530600274 | $ | 7.72 | 251086 | 530728648 | $ | 1,024.00 |
| 48281 | 530439058 | $ | 106.26 | 149683 | 530600283 | $ | 11.00 | 251087 | 530728649 | $ | 51.20 |
| 48282 | 530439059 | $ | 173.88 | 149684 | 530600284 | $ | 93.47 | 251088 | 530728650 | $ | 386.00 |
| 48283 | 530439061 | $ | 67.62 | 149685 | 530600285 | $ | 609.47 | 251089 | 530728651 | $ | 22.15 |
| 48284 | 530439062 | $ | 231.84 | 149686 | 530600286 | $ | 119.70 | 251090 | 530728652 | $ | 322.00 |
| 48285 | 530439063 | $ | 67.62 | 149687 | 530600287 | $ | 54.09 | 251091 | 530728653 | $ | 1,024.00 |
| 48286 | 530439064 | $ | 117.73 | 149688 | 530600288 | $ | 112.89 | 251092 | 530728654 | $ | 6.57 |
| 48287 | 530439065 | $ | 242.12 | 149689 | 530600289 | $ | 188.01 | 251093 | 530728655 | $ | 644.00 |
| 48288 | 530439066 | $ | 86.94 | 149690 | 530600290 | $ | 199.76 | 251094 | 530728656 | $ | 512.00 |
| 48289 | 530439067 | $ | 109.48 | 149691 | 530600291 | $ | 1,008.71 | 251095 | 530728657 | $ | 19.74 |
| 48290 | 530439068 | $ | 70.84 | 149692 | 530600292 | $ | 357.05 | 251096 | 530728658 | $ | 5.03 |
| 48291 | 530439069 | $ | 133.38 | 149693 | 530600293 | $ | 117.18 | 251097 | 530728660 | $ | 322.00 |
| 48292 | 530439071 | $ | 112.70 | 149694 | 530600294 | $ | 183.54 | 251098 | 530728661 | $ | 55.36 |
| 48293 | 530439072 | $ | 766.36 | 149695 | 530600295 | $ | 82.62 | 251099 | 530728662 | $ | 25.60 |
| 48294 | 530439073 | $ | 132.02 | 149696 | 530600296 | $ | 62.64 | 251100 | 530728663 | $ | 56.65 |
| 48295 | 530439074 | $ | 151.34 | 149697 | 530600297 | $ | 154.11 | 251101 | 530728664 | $ | 181.31 |
| 48296 | 530439075 | $ | 138.46 | 149698 | 530600298 | $ | 614.40 | 251102 | 530728665 | $ | 898.00 |
| 48297 | 530439076 | $ | 317.56 | 149699 | 530600299 | $ | 290.24 | 251103 | 530728666 | $ | 80.57 |
| 48298 | 530439077 | $ | 495.88 | 149700 | 530600300 | $ | 244.01 | 251104 | 530728667 | $ | 25.60 |
| 48299 | 530439078 | $ | 17.80 | 149701 | 530600302 | $ | 60.49 | 251105 | 530728668 | $ | 106.26 |
| 48300 | 530439079 | $ | 167.91 | 149702 | 530600303 | $ | 860.24 | 251106 | 530728670 | $ | 515.00 |
| 48301 | 530439080 | $ | 132.02 | 149703 | 530600304 | $ | 234.13 | 251107 | 530728671 | $ | 322.00 |
| 48302 | 530439081 | $ | 489.44 | 149704 | 530600305 | $ | 135.10 | 251108 | 530728672 | $ | 4,490.00 |
| 48303 | 530439082 | $ | 238.22 | 149705 | 530600306 | $ | 117.23 | 251109 | 530728673 | $ | 29.75 |
| 48304 | 530439083 | $ | 189.98 | 149706 | 530600307 | $ | 260.82 | 251110 | 530728674 | $ | 193.00 |
| 48305 | 530439084 | $ | 312.34 | 149707 | 530600308 | $ | 38.60 | 251111 | 530728675 | $ | 25.60 |
| 48306 | 530439093 | $ | 64.40 | 149708 | 530600309 | $ | 58.02 | 251112 | 530728676 | $ | 2.68 |
| 48307 | 530439094 | $ | 4.93 | 149709 | 530600310 | $ | 150.70 | 251113 | 530728677 | $ | 9.65 |
| 48308 | 530439095 | $ | 404.10 | 149710 | 530600311 | $ | 8.59 | 251114 | 530728678 | $ | 968.38 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48309 | 530439096 | $ | 1.90 | 149711 | 530600313 | $ | 197.93 | 251115 | 530728679 | $ | 116.53 |
| 48310 | 530439100 | $ | 6.44 | 149712 | 530600314 | $ | 108.35 | 251116 | 530728680 | $ | 512.00 |
| 48311 | 530439101 | $ | 59.12 | 149713 | 530600315 | $ | 81.13 | 251117 | 530728681 | $ | 61.94 |
| 48312 | 530439110 | $ | 3.80 | 149714 | 530600316 | $ | 311.17 | 251118 | 530728682 | $ | 27.93 |
| 48313 | 530439120 | $ | 104.96 | 149715 | 530600317 | $ | 121.45 | 251119 | 530728683 | $ | 20.05 |
| 48314 | 530439123 | $ | 11.85 | 149716 | 530600319 | $ | 152.95 | 251120 | 530728684 | $ | 18.83 |
| 48315 | 530439124 | $ | 6.44 | 149717 | 530600320 | $ | 185.54 | 251121 | 530728686 | $ | 1,024.00 |
| 48316 | 530439125 | $ | 21.22 | 149718 | 530600321 | $ | 299.49 | 251122 | 530728687 | $ | 1,288.00 |
| 48317 | 530439127 | $ | 312.32 | 149719 | 530600323 | $ | 325.23 | 251123 | 530728688 | $ | 737.81 |
| 48318 | 530439129 | $ | 15.95 | 149720 | 530600324 | $ | 314.53 | 251124 | 530728689 | $ | 445.85 |
| 48319 | 530439131 | $ | 245.76 | 149721 | 530600325 | $ | 369.68 | 251125 | 530728691 | $ | 248.89 |
| 48320 | 530439132 | $ | 3.78 | 149722 | 530600326 | $ | 110.10 | 251126 | 530728692 | $ | 96.50 |
| 48321 | 530439134 | $ | 57.00 | 149723 | 530600328 | $ | 107.82 | 251127 | 530728693 | $ | 966.00 |
| 48322 | 530439140 | $ | 531.03 | 149724 | 530600329 | $ | 131.07 | 251128 | 530728694 | $ | 644.00 |
| 48323 | 530439145 | $ | 53.84 | 149725 | 530600330 | $ | 68.62 | 251129 | 530728695 | $ | 665.25 |
| 48324 | 530439155 | $ | 11.56 | 149726 | 530600331 | $ | 93.37 | 251130 | 530728698 | $ | 276.48 |
| 48325 | 530439156 | $ | 3.22 | 149727 | 530600332 | $ | 439.14 | 251131 | 530728700 | $ | 898.00 |
| 48326 | 530439157 | $ | 6.40 | 149728 | 530600333 | $ | 86.54 | 251132 | 530728701 | $ | 161.00 |
| 48327 | 530439158 | $ | 3.22 | 149729 | 530600334 | $ | 179.67 | 251133 | 530728702 | $ | 1,079.82 |
| 48328 | 530439159 | $ | 0.63 | 149730 | 530600335 | $ | 105.22 | 251134 | 530728703 | $ | 190.00 |
| 48329 | 530439168 | $ | 3.22 | 149731 | 530600336 | $ | 174.01 | 251135 | 530728704 | $ | 25.60 |
| 48330 | 530439174 | $ | 16.10 | 149732 | 530600337 | $ | 127.79 | 251136 | 530728705 | $ | 25.60 |
| 48331 | 530439179 | $ | 12.88 | 149733 | 530600338 | $ | 153.89 | 251137 | 530728706 | $ | 230.40 |
| 48332 | 530439181 | $ | 6.44 | 149734 | 530600339 | $ | 107.21 | 251138 | 530728707 | $ | 60.18 |
| 48333 | 530439182 | $ | 14.52 | 149735 | 530600340 | $ | 240.24 | 251139 | 530728708 | $ | 931.99 |
| 48334 | 530439183 | $ | 1.28 | 149736 | 530600341 | $ | 40.39 | 251140 | 530728709 | $ | 81.65 |
| 48335 | 530439184 | $ | 9.66 | 149737 | 530600342 | $ | 386.39 | 251141 | 530728710 | $ | 240.80 |
| 48336 | 530439188 | $ | 6.44 | 149738 | 530600345 | $ | 101.74 | 251142 | 530728711 | $ | 2,093.00 |
| 48337 | 530439194 | $ | 5.12 | 149739 | 530600346 | $ | 69.54 | 251143 | 530728712 | $ | 11.15 |
| 48338 | 530439195 | $ | 0.51 | 149740 | 530600347 | $ | 103.10 | 251144 | 530728713 | $ | 772.00 |
| 48339 | 530439205 | $ | 3.22 | 149741 | 530600348 | $ | 153.57 | 251145 | 530728714 | $ | 579.50 |
| 48340 | 530439206 | $ | 0.63 | 149742 | 530600349 | $ | 123.29 | 251146 | 530728715 | $ | 1,610.00 |
| 48341 | 530439207 | $ | 119.95 | 149743 | 530600350 | $ | 113.70 | 251147 | 530728716 | $ | 644.00 |
| 48342 | 530439213 | $ | 3.22 | 149744 | 530600351 | $ | 27.18 | 251148 | 530728717 | $ | 5,485.00 |
| 48343 | 530439214 | $ | 0.29 | 149745 | 530600352 | $ | 231.20 | 251149 | 530728718 | $ | 395.15 |
| 48344 | 530439215 | $ | 6.44 | 149746 | 530600353 | $ | 33.88 | 251150 | 530728719 | $ | 898.00 |
| 48345 | 530439216 | $ | 6.44 | 149747 | 530600354 | $ | 817.88 | 251151 | 530728720 | $ | 322.00 |
| 48346 | 530439223 | $ | 1.02 | 149748 | 530600355 | $ | 70.84 | 251152 | 530728721 | $ | 1,024.00 |
| 48347 | 530439225 | $ | 1.62 | 149749 | 530600356 | $ | 88.21 | 251153 | 530728722 | $ | 25.60 |
| 48348 | 530439227 | $ | 0.63 | 149750 | 530600357 | $ | 64.97 | 251154 | 530728723 | $ | 898.00 |
| 48349 | 530439228 | $ | 79.36 | 149751 | 530600358 | $ | 40.18 | 251155 | 530728724 | $ | 343.04 |
| 48350 | 530439231 | $ | 36.93 | 149752 | 530600359 | $ | 334.19 | 251156 | 530728725 | $ | 241.50 |
| 48351 | 530439233 | $ | 7.42 | 149753 | 530600360 | $ | 162.04 | 251157 | 530728726 | $ | 1,610.00 |
| 48352 | 530439236 | $ | 2.05 | 149754 | 530600361 | $ | 96.76 | 251158 | 530728727 | $ | 25.60 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48353 | 530439237 | $ | 1.46 | 149755 | 530600362 | $ | 146.22 | 251159 | 530728728 | $ | 51.20 |
| 48354 | 530439238 | $ | 3.19 | 149756 | 530600363 | $ | 347.76 | 251160 | 530728729 | $ | 25.60 |
| 48355 | 530439239 | $ | 56.08 | 149757 | 530600364 | $ | 48.94 | 251161 | 530728730 | $ | 102.40 |
| 48356 | 530439243 | $ | 8.16 | 149758 | 530600365 | $ | 91.42 | 251162 | 530728731 | $ | 6.88 |
| 48357 | 530439256 | $ | 1.90 | 149759 | 530600366 | $ | 556.36 | 251163 | 530728733 | $ | 67.84 |
| 48358 | 530439258 | $ | 41.97 | 149760 | 530600367 | $ | 690.55 | 251164 | 530728734 | $ | 9.50 |
| 48359 | 530439259 | $ | 6.44 | 149761 | 530600368 | $ | 51.52 | 251165 | 530728735 | $ | 814.53 |
| 48360 | 530439262 | $ | 86.94 | 149762 | 530600369 | $ | 102.84 | 251166 | 530728736 | $ | 1.45 |
| 48361 | 530439265 | $ | 3.22 | 149763 | 530600370 | $ | 16.10 | 251167 | 530728737 | $ | 8.60 |
| 48362 | 530439266 | $ | 0.09 | 149764 | 530600371 | $ | 70.97 | 251168 | 530728738 | $ | 251.31 |
| 48363 | 530439268 | $ | 1.05 | 149765 | 530600372 | $ | 286.37 | 251169 | 530728739 | $ | 9.36 |
| 48364 | 530439269 | $ | 2.95 | 149766 | 530600373 | $ | 517.46 | 251170 | 530728740 | $ | 52.49 |
| 48365 | 530439270 | $ | 28.08 | 149767 | 530600374 | $ | 132.00 | 251171 | 530728741 | $ | 2.56 |
| 48366 | 530439272 | $ | 84.82 | 149768 | 530600375 | $ | 1.93 | 251172 | 530728742 | $ | 0.77 |
| 48367 | 530439273 | $ | 81.92 | 149769 | 530600376 | $ | 86.29 | 251173 | 530728743 | $ | 21.40 |
| 48368 | 530439275 | $ | 31.90 | 149770 | 530600378 | $ | 107.96 | 251174 | 530728744 | $ | 38.40 |
| 48369 | 530439276 | $ | 26.60 | 149771 | 530600379 | $ | 157.68 | 251175 | 530728745 | $ | 1,024.00 |
| 48370 | 530439278 | $ | 218.15 | 149772 | 530600380 | $ | 264.66 | 251176 | 530728746 | $ | 36.49 |
| 48371 | 530439280 | $ | 40.15 | 149773 | 530600381 | $ | 164.80 | 251177 | 530728747 | $ | 11.08 |
| 48372 | 530439281 | $ | 54.74 | 149774 | 530600382 | $ | 124.40 | 251178 | 530728748 | $ | 1,067.50 |
| 48373 | 530439284 | $ | 30.49 | 149775 | 530600384 | $ | 380.69 | 251179 | 530728749 | $ | 604.16 |
| 48374 | 530439285 | $ | 11.61 | 149776 | 530600385 | $ | 194.04 | 251180 | 530728750 | $ | 22.16 |
| 48375 | 530439286 | $ | 19.35 | 149777 | 530600386 | $ | 206.93 | 251181 | 530728751 | $ | 28.62 |
| 48376 | 530439287 | $ | 45.08 | 149778 | 530600387 | $ | 284.47 | 251182 | 530728752 | $ | 31.23 |
| 48377 | 530439288 | $ | 99.82 | 149779 | 530600388 | $ | 257.82 | 251183 | 530728753 | $ | 186.00 |
| 48378 | 530439289 | $ | 38.60 | 149780 | 530600389 | $ | 620.39 | 251184 | 530728754 | $ | 472.04 |
| 48379 | 530439291 | $ | 13.51 | 149781 | 530600390 | $ | 2,868.02 | 251185 | 530728755 | $ | 16.24 |
| 48380 | 530439296 | $ | 1.90 | 149782 | 530600391 | $ | 155.99 | 251186 | 530728756 | $ | 24.51 |
| 48381 | 530439297 | $ | 3.80 | 149783 | 530600392 | $ | 112.33 | 251187 | 530728757 | $ | 5.14 |
| 48382 | 530439307 | $ | 46.59 | 149784 | 530600393 | $ | 176.45 | 251188 | 530728758 | $ | 13.47 |
| 48383 | 530439308 | $ | 71.68 | 149785 | 530600394 | $ | 552.93 | 251189 | 530728759 | $ | 15.32 |
| 48384 | 530439309 | $ | 9.66 | 149786 | 530600395 | $ | 303.26 | 251190 | 530728760 | $ | 579.00 |
| 48385 | 530439314 | $ | 7.94 | 149787 | 530600396 | $ | 419.94 | 251191 | 530728761 | $ | 322.00 |
| 48386 | 530439318 | $ | 34.05 | 149788 | 530600397 | $ | 60.43 | 251192 | 530728762 | $ | 18.98 |
| 48387 | 530439320 | $ | 19.32 | 149789 | 530600398 | $ | 601.81 | 251193 | 530728763 | $ | 161.00 |
| 48388 | 530439328 | $ | 11.56 | 149790 | 530600399 | $ | 140.64 | 251194 | 530728764 | $ | 74.22 |
| 48389 | 530439332 | $ | 13.94 | 149791 | 530600400 | $ | 86.13 | 251195 | 530728765 | $ | 41.02 |
| 48390 | 530439336 | $ | 14.74 | 149792 | 530600401 | $ | 35.40 | 251196 | 530728766 | $ | 322.00 |
| 48391 | 530439348 | $ | 64.40 | 149793 | 530600402 | $ | 54.28 | 251197 | 530728767 | $ | 322.00 |
| 48392 | 530439354 | $ | 17.96 | 149794 | 530600404 | $ | 68.26 | 251198 | 530728768 | $ | 80.50 |
| 48393 | 530439356 | $ | 65.05 | 149795 | 530600405 | $ | 117.09 | 251199 | 530728769 | $ | 42.04 |
| 48394 | 530439359 | $ | 0.56 | 149796 | 530600406 | $ | 92.16 | 251200 | 530728771 | $ | 43.00 |
| 48395 | 530439360 | $ | 19.00 | 149797 | 530600407 | $ | 249.18 | 251201 | 530728772 | $ | 25.60 |
| 48396 | 530439361 | $ | 1.02 | 149798 | 530600408 | $ | 55.09 | 251202 | 530728773 | $ | 441.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48397 | 530439362 | $ | 0.09 | 149799 | 530600409 | $ | 5.79 | 251203 | 530728775 | $ | 193.00 |
| 48398 | 530439369 | $ | 3.22 | 149800 | 530600410 | $ | 165.96 | 251204 | 530728776 | $ | 25.60 |
| 48399 | 530439374 | $ | 6.44 | 149801 | 530600411 | $ | 2.73 | 251205 | 530728777 | $ | 512.00 |
| 48400 | 530439375 | $ | 19.32 | 149802 | 530600412 | $ | 26.51 | 251206 | 530728779 | $ | 322.00 |
| 48401 | 530439377 | $ | 99.84 | 149803 | 530600413 | $ | 13.71 | 251207 | 530728780 | $ | 25.60 |
| 48402 | 530439379 | $ | 24.54 | 149804 | 530600414 | $ | 285.20 | 251208 | 530728781 | $ | 51.20 |
| 48403 | 530439381 | $ | 1.90 | 149805 | 530600415 | $ | 33.90 | 251209 | 530728783 | $ | 231.40 |
| 48404 | 530439382 | $ | 0.09 | 149806 | 530600416 | $ | 144.62 | 251210 | 530728784 | $ | 512.00 |
| 48405 | 530439384 | $ | 6.45 | 149807 | 530600417 | $ | 147.27 | 251211 | 530728785 | $ | 75.81 |
| 48406 | 530439388 | $ | 46.95 | 149808 | 530600418 | $ | 147.71 | 251212 | 530728787 | $ | 603.56 |
| 48407 | 530439389 | $ | 58.65 | 149809 | 530600419 | $ | 147.71 | 251213 | 530728788 | $ | 449.00 |
| 48408 | 530439396 | $ | 0.29 | 149810 | 530600420 | $ | 149.42 | 251214 | 530728789 | $ | 512.00 |
| 48409 | 530439397 | $ | 60.72 | 149811 | 530600421 | $ | 150.71 | 251215 | 530728790 | $ | 322.00 |
| 48410 | 530439398 | $ | 82.77 | 149812 | 530600422 | $ | 178.39 | 251216 | 530728791 | $ | 512.00 |
| 48411 | 530439399 | $ | 6.44 | 149813 | 530600423 | $ | 1,374.12 | 251217 | 530728792 | $ | 91.33 |
| 48412 | 530439403 | $ | 38.06 | 149814 | 530600424 | $ | 151.52 | 251218 | 530728793 | $ | 2,560.00 |
| 48413 | 530439405 | $ | 31.87 | 149815 | 530600425 | $ | 6.45 | 251219 | 530728794 | $ | 2,426.00 |
| 48414 | 530439406 | $ | 10.93 | 149816 | 530600426 | $ | 196.40 | 251220 | 530728797 | $ | 352.86 |
| 48415 | 530439407 | $ | 6.44 | 149817 | 530600427 | $ | 295.54 | 251221 | 530728798 | $ | 210.45 |
| 48416 | 530439409 | $ | 1.88 | 149818 | 530600428 | $ | 255.23 | 251222 | 530728799 | $ | 339.45 |
| 48417 | 530439412 | $ | 33.77 | 149819 | 530600429 | $ | 103.86 | 251223 | 530728800 | $ | 322.72 |
| 48418 | 530439414 | $ | 6.44 | 149820 | 530600430 | $ | 88.74 | 251224 | 530728801 | $ | 192.74 |
| 48419 | 530439416 | $ | 0.06 | 149821 | 530600431 | $ | 159.09 | 251225 | 530728802 | $ | 154.94 |
| 48420 | 530439423 | $ | 6.44 | 149822 | 530600432 | $ | 78.63 | 251226 | 530728803 | $ | 192.36 |
| 48421 | 530439429 | $ | 6.44 | 149823 | 530600433 | $ | 52.90 | 251227 | 530728804 | $ | 23.10 |
| 48422 | 530439430 | $ | 1.90 | 149824 | 530600434 | $ | 293.41 | 251228 | 530728805 | $ | 259.91 |
| 48423 | 530439431 | $ | 0.26 | 149825 | 530600435 | $ | 134.31 | 251229 | 530728806 | $ | 342.15 |
| 48424 | 530439433 | $ | 8.34 | 149826 | 530600436 | $ | 674.15 | 251230 | 530728807 | $ | 630.12 |
| 48425 | 530439434 | $ | 6.44 | 149827 | 530600438 | $ | 245.65 | 251231 | 530728808 | $ | 172.53 |
| 48426 | 530439445 | $ | 0.63 | 149828 | 530600439 | $ | 153.91 | 251232 | 530728809 | $ | 385.59 |
| 48427 | 530439446 | $ | 6.44 | 149829 | 530600440 | $ | 396.84 | 251233 | 530728810 | $ | 425.44 |
| 48428 | 530439456 | $ | 2.47 | 149830 | 530600441 | $ | 869.35 | 251234 | 530728811 | $ | 653.83 |
| 48429 | 530439457 | $ | 0.09 | 149831 | 530600442 | $ | 995.04 | 251235 | 530728812 | $ | 913.19 |
| 48430 | 530439458 | $ | 20.16 | 149832 | 530600443 | $ | 211.45 | 251236 | 530728813 | $ | 208.74 |
| 48431 | 530439462 | $ | 6.44 | 149833 | 530600444 | $ | 458.72 | 251237 | 530728814 | $ | 703.83 |
| 48432 | 530439465 | $ | 3.22 | 149834 | 530600445 | $ | 485.32 | 251238 | 530728815 | $ | 210.69 |
| 48433 | 530439467 | $ | 41.97 | 149835 | 530600446 | $ | 83.62 | 251239 | 530728816 | $ | 174.85 |
| 48434 | 530439468 | $ | 2.54 | 149836 | 530600447 | $ | 87.04 | 251240 | 530728817 | $ | 306.71 |
| 48435 | 530439471 | $ | 26.85 | 149837 | 530600448 | $ | 189.40 | 251241 | 530728818 | $ | 437.43 |
| 48436 | 530439473 | $ | 17.95 | 149838 | 530600449 | $ | 83.28 | 251242 | 530728819 | $ | 232.06 |
| 48437 | 530439478 | $ | 16.63 | 149839 | 530600450 | $ | 3.87 | 251243 | 530728820 | $ | 245.76 |
| 48438 | 530439480 | $ | 12.78 | 149840 | 530600451 | $ | 208.70 | 251244 | 530728822 | $ | 283.65 |
| 48439 | 530439484 | $ | 22.56 | 149841 | 530600452 | $ | 295.45 | 251245 | 530728823 | $ | 644.00 |
| 48440 | 530439485 | $ | 44.74 | 149842 | 530600453 | $ | 109.44 | 251246 | 530728824 | $ | 1,265.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48441 | 530439487 | $ | 368.64 | 149843 | 530600454 | $ | 437.68 | 251247 | 530728825 | $ | 51.20 |
| 48442 | 530439488 | $ | 266.24 | 149844 | 530600455 | $ | 144.27 | 251248 | 530728826 | $ | 139.18 |
| 48443 | 530439489 | $ | 4.81 | 149845 | 530600456 | $ | 356.59 | 251249 | 530728828 | $ | 51.20 |
| 48444 | 530439490 | $ | 2.76 | 149846 | 530600457 | $ | 172.56 | 251250 | 530728829 | $ | 8.37 |
| 48445 | 530439492 | $ | 6.44 | 149847 | 530600458 | $ | 310.36 | 251251 | 530728830 | $ | 25.60 |
| 48446 | 530439502 | $ | 0.44 | 149848 | 530600460 | $ | 122.36 | 251252 | 530728831 | $ | 256.00 |
| 48447 | 530439506 | $ | 8.53 | 149849 | 530600461 | $ | 9.11 | 251253 | 530728832 | $ | 44.90 |
| 48448 | 530439508 | $ | 15.73 | 149850 | 530600462 | $ | 138.05 | 251254 | 530728834 | $ | 573.02 |
| 48449 | 530439513 | $ | 87.37 | 149851 | 530600463 | $ | 152.13 | 251255 | 530728835 | $ | 393.90 |
| 48450 | 530439514 | $ | 10.31 | 149852 | 530600464 | $ | 142.76 | 251256 | 530728837 | $ | 517.12 |
| 48451 | 530439516 | $ | 10.02 | 149853 | 530600465 | $ | 1,727.83 | 251257 | 530728839 | $ | 322.00 |
| 48452 | 530439517 | $ | 2.75 | 149854 | 530600466 | $ | 22.54 | 251258 | 530728840 | $ | 512.00 |
| 48453 | 530439519 | $ | 6.35 | 149855 | 530600467 | $ | 53.69 | 251259 | 530728841 | $ | 644.00 |
| 48454 | 530439520 | $ | 363.19 | 149856 | 530600468 | $ | 61.44 | 251260 | 530728842 | $ | 4.49 |
| 48455 | 530439522 | $ | 200.90 | 149857 | 530600469 | $ | 51.20 | 251261 | 530728843 | $ | 449.00 |
| 48456 | 530439524 | $ | 7.27 | 149858 | 530600470 | $ | 163.22 | 251262 | 530728844 | $ | 80.50 |
| 48457 | 530439526 | $ | 457.24 | 149859 | 530600471 | $ | 1,268.10 | 251263 | 530728845 | $ | 3,350.80 |
| 48458 | 530439528 | $ | 3.25 | 149860 | 530600472 | $ | 207.20 | 251264 | 530728846 | $ | 322.00 |
| 48459 | 530439529 | $ | 37.10 | 149861 | 530600473 | $ | 8,612.10 | 251265 | 530728847 | $ | 322.00 |
| 48460 | 530439531 | $ | 10.14 | 149862 | 530600474 | $ | 216.03 | 251266 | 530728848 | $ | 1,610.00 |
| 48461 | 530439532 | $ | 20.16 | 149863 | 530600475 | $ | 133.65 | 251267 | 530728849 | $ | 96.50 |
| 48462 | 530439534 | $ | 456.07 | 149864 | 530600476 | $ | 290.63 | 251268 | 530728850 | $ | 25.60 |
| 48463 | 530439536 | $ | 44.37 | 149865 | 530600477 | $ | 166.82 | 251269 | 530728851 | $ | 322.00 |
| 48464 | 530439537 | $ | 32.31 | 149866 | 530600478 | $ | 600.42 | 251270 | 530728852 | $ | 30.15 |
| 48465 | 530439541 | $ | 52.58 | 149867 | 530600479 | $ | 3.22 | 251271 | 530728853 | $ | 51.20 |
| 48466 | 530439542 | $ | 21.43 | 149868 | 530600480 | $ | 3.22 | 251272 | 530728854 | $ | 155.86 |
| 48467 | 530439543 | $ | 29.47 | 149869 | 530600481 | $ | 146.00 | 251273 | 530728856 | $ | 644.00 |
| 48468 | 530439544 | $ | 47.68 | 149870 | 530600482 | $ | 13.37 | 251274 | 530728857 | $ | 614.40 |
| 48469 | 530439545 | $ | 31.43 | 149871 | 530600483 | $ | 25.30 | 251275 | 530728859 | $ | 853.10 |
| 48470 | 530439546 | $ | 17.08 | 149872 | 530600484 | $ | 1,019.03 | 251276 | 530728860 | $ | 386.00 |
| 48471 | 530439548 | $ | 34.21 | 149873 | 530600485 | $ | 89.67 | 251277 | 530728861 | $ | 436.89 |
| 48472 | 530439549 | $ | 109.12 | 149874 | 530600487 | $ | 22.80 | 251278 | 530728862 | $ | 25.60 |
| 48473 | 530439554 | $ | 19.32 | 149875 | 530600488 | $ | 28.91 | 251279 | 530728863 | $ | 322.00 |
| 48474 | 530439559 | $ | 11.49 | 149876 | 530600492 | $ | 151.35 | 251280 | 530728864 | $ | 25.60 |
| 48475 | 530439561 | $ | 15.48 | 149877 | 530600493 | $ | 5,140.65 | 251281 | 530728865 | $ | 112.64 |
| 48476 | 530439571 | $ | 0.26 | 149878 | 530600494 | $ | 2,423.18 | 251282 | 530728866 | $ | 837.00 |
| 48477 | 530439573 | $ | 88.85 | 149879 | 530600495 | $ | 11.19 | 251283 | 530728867 | $ | 322.00 |
| 48478 | 530439574 | $ | 1.90 | 149880 | 530600496 | $ | 129.98 | 251284 | 530728868 | $ | 512.00 |
| 48479 | 530439575 | $ | 3.22 | 149881 | 530600497 | $ | 37.63 | 251285 | 530728869 | $ | 25.60 |
| 48480 | 530439578 | $ | 8.45 | 149882 | 530600498 | $ | 567.84 | 251286 | 530728870 | $ | 322.00 |
| 48481 | 530439582 | $ | 17.99 | 149883 | 530600499 | $ | 84.04 | 251287 | 530728875 | $ | 25.60 |
| 48482 | 530439583 | $ | 54.99 | 149884 | 530600500 | $ | 46.25 | 251288 | 530728876 | $ | 322.00 |
| 48483 | 530439586 | $ | 9.66 | 149885 | 530600501 | $ | 119.58 | 251289 | 530728877 | $ | 512.00 |
| 48484 | 530439588 | $ | 47.10 | 149886 | 530600502 | $ | 247.46 | 251290 | 530728878 | $ | 25.60 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48485 | 530439597 | $ | 9.66 | 149887 | 530600503 | $ | 401.44 | 251291 | 530728880 | $ | 512.00 |
| 48486 | 530439599 | $ | 16.10 | 149888 | 530600504 | $ | 5,553.25 | 251292 | 530728881 | $ | 25.60 |
| 48487 | 530439602 | $ | 2.30 | 149889 | 530600505 | $ | 2,698.12 | 251293 | 530728882 | $ | 966.00 |
| 48488 | 530439603 | $ | 6.44 | 149890 | 530600506 | $ | 710.56 | 251294 | 530728883 | $ | 25.60 |
| 48489 | 530439611 | $ | 0.63 | 149891 | 530600507 | $ | 607.95 | 251295 | 530728884 | $ | 1,610.00 |
| 48490 | 530439612 | $ | 6.44 | 149892 | 530600508 | $ | 113.06 | 251296 | 530728885 | $ | 25.60 |
| 48491 | 530439613 | $ | 161.05 | 149893 | 530600509 | $ | 39.23 | 251297 | 530728886 | $ | 483.00 |
| 48492 | 530439615 | $ | 1.36 | 149894 | 530600510 | $ | 85.89 | 251298 | 530728887 | $ | 40.96 |
| 48493 | 530439616 | $ | 52.10 | 149895 | 530600511 | $ | 617.91 | 251299 | 530728888 | $ | 92.58 |
| 48494 | 530439617 | $ | 11.56 | 149896 | 530600513 | $ | 221.92 | 251300 | 530728890 | $ | 51.20 |
| 48495 | 530439618 | $ | 13.30 | 149897 | 530600514 | $ | 335.16 | 251301 | 530728891 | $ | 898.00 |
| 48496 | 530439621 | $ | 28.98 | 149898 | 530600515 | $ | 308.41 | 251302 | 530728892 | $ | 15.36 |
| 48497 | 530439622 | $ | 3.22 | 149899 | 530600516 | $ | 529.61 | 251303 | 530728893 | $ | 193.00 |
| 48498 | 530439624 | $ | 9.65 | 149900 | 530600517 | $ | 100.37 | 251304 | 530728897 | $ | 51.20 |
| 48499 | 530439626 | $ | 1.02 | 149901 | 530600518 | $ | 9.66 | 251305 | 530728898 | $ | 1.90 |
| 48500 | 530439627 | $ | 6.44 | 149902 | 530600519 | $ | 281.10 | 251306 | 530728900 | $ | 25.60 |
| 48501 | 530439629 | $ | 3.22 | 149903 | 530600520 | $ | 193.28 | 251307 | 530728901 | $ | 10.32 |
| 48502 | 530439630 | $ | 3.80 | 149904 | 530600521 | $ | 73.65 | 251308 | 530728902 | $ | 449.00 |
| 48503 | 530439632 | $ | 3.78 | 149905 | 530600522 | $ | 92.16 | 251309 | 530728903 | $ | 512.00 |
| 48504 | 530439643 | $ | 1.02 | 149906 | 530600523 | $ | 3,069.99 | 251310 | 530728904 | $ | 1,024.00 |
| 48505 | 530439646 | $ | 16.10 | 149907 | 530600524 | $ | 898.30 | 251311 | 530728905 | $ | 257.60 |
| 48506 | 530439651 | $ | 6.44 | 149908 | 530600525 | $ | 230.01 | 251312 | 530728906 | $ | 5.06 |
| 48507 | 530439652 | $ | 86.93 | 149909 | 530600526 | $ | 102.40 | 251313 | 530728907 | $ | 19.74 |
| 48508 | 530439656 | $ | 3.19 | 149910 | 530600527 | $ | 67.47 | 251314 | 530728908 | $ | 25.60 |
| 48509 | 530439664 | $ | 42.36 | 149911 | 530600528 | $ | 214.11 | 251315 | 530728909 | $ | 322.00 |
| 48510 | 530439667 | $ | 19.28 | 149912 | 530600529 | $ | 265.17 | 251316 | 530728910 | $ | 63.00 |
| 48511 | 530439669 | $ | 0.13 | 149913 | 530600530 | $ | 5.38 | 251317 | 530728911 | $ | 1,347.00 |
| 48512 | 530439670 | $ | 6.44 | 149914 | 530600531 | $ | 18.05 | 251318 | 530728912 | $ | 63.00 |
| 48513 | 530439674 | $ | 7.95 | 149915 | 530600533 | $ | 92.16 | 251319 | 530728913 | $ | 1,610.00 |
| 48514 | 530439678 | $ | 0.03 | 149916 | 530600534 | $ | 13.71 | 251320 | 530728914 | $ | 322.00 |
| 48515 | 530439686 | $ | 1.54 | 149917 | 530600535 | $ | 3.58 | 251321 | 530728915 | $ | 644.00 |
| 48516 | 530439687 | $ | 0.51 | 149918 | 530600537 | $ | 5,143.00 | 251322 | 530728916 | $ | 322.00 |
| 48517 | 530439692 | $ | 199.40 | 149919 | 530600539 | $ | 1,209.05 | 251323 | 530728917 | $ | 25.60 |
| 48518 | 530439695 | $ | 0.13 | 149920 | 530600540 | $ | 605.97 | 251324 | 530728918 | $ | 25.60 |
| 48519 | 530439697 | $ | 73.61 | 149921 | 530600541 | $ | 12.54 | 251325 | 530728919 | $ | 6.05 |
| 48520 | 530439703 | $ | 37.79 | 149922 | 530600542 | $ | 159.50 | 251326 | 530728921 | $ | 512.00 |
| 48521 | 530439704 | $ | 4.60 | 149923 | 530600543 | $ | 139.13 | 251327 | 530728922 | $ | 30.75 |
| 48522 | 530439708 | $ | 0.77 | 149924 | 530600544 | $ | 420.02 | 251328 | 530728923 | $ | 25.60 |
| 48523 | 530439711 | $ | 3.22 | 149925 | 530600545 | $ | 411.99 | 251329 | 530728924 | $ | 327.13 |
| 48524 | 530439719 | $ | 197.12 | 149926 | 530600548 | $ | 378.88 | 251330 | 530728925 | $ | 51.40 |
| 48525 | 530439721 | $ | 5.27 | 149927 | 530600549 | $ | 336.18 | 251331 | 530728927 | $ | 73.34 |
| 48526 | 530439724 | $ | 1.27 | 149928 | 530600550 | $ | 691.67 | 251332 | 530728928 | $ | 32.27 |
| 48527 | 530439725 | $ | 7.77 | 149929 | 530600551 | $ | 433.39 | 251333 | 530728933 | $ | 497.61 |
| 48528 | 530439727 | $ | 1.90 | 149930 | 530600552 | $ | 548.00 | 251334 | 530728934 | $ | 13.71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48529 | 530439728 | $ | 9.66 | 149931 | 530600553 | $ | 386.68 | 251335 | 530728935 | $ | 16.10 |
| 48530 | 530439732 | $ | 1.90 | 149932 | 530600554 | $ | 1,000.81 | 251336 | 530728936 | $ | 644.00 |
| 48531 | 530439735 | $ | 1.90 | 149933 | 530600555 | $ | 486.46 | 251337 | 530728937 | $ | 328.42 |
| 48532 | 530439738 | $ | 87.40 | 149934 | 530600556 | $ | 196.53 | 251338 | 530728938 | $ | 512.00 |
| 48533 | 530439739 | $ | 0.63 | 149935 | 530600557 | $ | 1,274.02 | 251339 | 530728939 | $ | 48.30 |
| 48534 | 530439742 | $ | 22.08 | 149936 | 530600558 | $ | 177.00 | 251340 | 530728940 | $ | 322.00 |
| 48535 | 530439752 | $ | 12.88 | 149937 | 530600559 | $ | 230.40 | 251341 | 530728941 | $ | 68.03 |
| 48536 | 530439760 | $ | 22.82 | 149938 | 530600560 | $ | 256.00 | 251342 | 530728942 | $ | 212.30 |
| 48537 | 530439761 | $ | 97.72 | 149939 | 530600561 | $ | 230.40 | 251343 | 530728943 | $ | 109.48 |
| 48538 | 530439771 | $ | 1.33 | 149940 | 530600562 | $ | 83.40 | 251344 | 530728944 | $ | 206.65 |
| 48539 | 530439772 | $ | 60.37 | 149941 | 530600563 | $ | 117.76 | 251345 | 530728945 | $ | 93.38 |
| 48540 | 530439778 | $ | 0.63 | 149942 | 530600564 | $ | 229.36 | 251346 | 530728946 | $ | 93.38 |
| 48541 | 530439781 | $ | 193.20 | 149943 | 530600565 | $ | 381.62 | 251347 | 530728947 | $ | 213.28 |
| 48542 | 530439784 | $ | 7.35 | 149944 | 530600566 | $ | 87.04 | 251348 | 530728948 | $ | 22.30 |
| 48543 | 530439785 | $ | 74.91 | 149945 | 530600567 | $ | 923.77 | 251349 | 530728949 | $ | 512.00 |
| 48544 | 530439790 | $ | 75.45 | 149946 | 530600568 | $ | 104.36 | 251350 | 530728950 | $ | 3,334.74 |
| 48545 | 530439791 | $ | 28.12 | 149947 | 530600569 | $ | 537.40 | 251351 | 530728951 | $ | 385.11 |
| 48546 | 530439793 | $ | 0.44 | 149948 | 530600570 | $ | 217.39 | 251352 | 530728952 | $ | 146.28 |
| 48547 | 530439800 | $ | 0.06 | 149949 | 530600571 | $ | 279.26 | 251353 | 530728953 | $ | 1.62 |
| 48548 | 530439801 | $ | 21.73 | 149950 | 530600572 | $ | 318.29 | 251354 | 530728954 | $ | 41.52 |
| 48549 | 530439802 | $ | 0.09 | 149951 | 530600573 | $ | 652.87 | 251355 | 530728955 | $ | 322.00 |
| 48550 | 530439804 | $ | 0.63 | 149952 | 530600574 | $ | 126.33 | 251356 | 530728956 | $ | 38.40 |
| 48551 | 530439808 | $ | 0.63 | 149953 | 530600575 | $ | 251.21 | 251357 | 530728957 | $ | 80.50 |
| 48552 | 530439809 | $ | 39.63 | 149954 | 530600576 | $ | 119.14 | 251358 | 530728958 | $ | 42.95 |
| 48553 | 530439811 | $ | 5.12 | 149955 | 530600577 | $ | 119.14 | 251359 | 530728959 | $ | 5.12 |
| 48554 | 530439812 | $ | 9.92 | 149956 | 530600579 | $ | 115.56 | 251360 | 530728960 | $ | 50.86 |
| 48555 | 530439818 | $ | 9.66 | 149957 | 530600582 | $ | 155.68 | 251361 | 530728961 | $ | 25.60 |
| 48556 | 530439821 | $ | 88.80 | 149958 | 530600583 | $ | 221.78 | 251362 | 530728962 | $ | 171.00 |
| 48557 | 530439824 | $ | 3.19 | 149959 | 530600584 | $ | 139.08 | 251363 | 530728963 | $ | 19.74 |
| 48558 | 530439827 | $ | 35.64 | 149960 | 530600585 | $ | 105.22 | 251364 | 530728964 | $ | 336.75 |
| 48559 | 530439828 | $ | 8.34 | 149961 | 530600586 | $ | 105.22 | 251365 | 530728965 | $ | 10.95 |
| 48560 | 530439832 | $ | 24.29 | 149962 | 530600587 | $ | 712.68 | 251366 | 530728966 | $ | 363.06 |
| 48561 | 530439833 | $ | 9.50 | 149963 | 530600588 | $ | 74.06 | 251367 | 530728967 | $ | 10.24 |
| 48562 | 530439836 | $ | 6.44 | 149964 | 530600589 | $ | 177.10 | 251368 | 530728968 | $ | 25.60 |
| 48563 | 530439841 | $ | 27.77 | 149965 | 530600591 | $ | 77.27 | 251369 | 530728969 | $ | 23.95 |
| 48564 | 530439850 | $ | 4.41 | 149966 | 530600592 | $ | 68.39 | 251370 | 530728970 | $ | 25.60 |
| 48565 | 530439852 | $ | 69.12 | 149967 | 530600593 | $ | 92.17 | 251371 | 530728971 | $ | 449.00 |
| 48566 | 530439853 | $ | 245.33 | 149968 | 530600595 | $ | 90.16 | 251372 | 530728972 | $ | 25.60 |
| 48567 | 530439857 | $ | 65.49 | 149969 | 530600596 | $ | 45.08 | 251373 | 530728973 | $ | 512.00 |
| 48568 | 530439865 | $ | 3.22 | 149970 | 530600598 | $ | 171.29 | 251374 | 530728974 | $ | 1,196.59 |
| 48569 | 530439872 | $ | 428.68 | 149971 | 530600601 | $ | 83.72 | 251375 | 530728975 | $ | 21.25 |
| 48570 | 530439874 | $ | 10.28 | 149972 | 530600602 | $ | 245.25 | 251376 | 530728976 | $ | 28.35 |
| 48571 | 530439875 | $ | 6.40 | 149973 | 530600605 | $ | 83.72 | 251377 | 530728977 | $ | 304.61 |
| 48572 | 530439877 | $ | 83.14 | 149974 | 530600607 | $ | 1,130.22 | 251378 | 530728979 | $ | 449.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48573 | 530439878 | $ | 4.97 | 149975 | 530600608 | $ | 795.63 | 251379 | 530728980 | $ | 151.34 |
| 48574 | 530439879 | $ | 0.21 | 149976 | 530600609 | $ | 119.10 | 251380 | 530728981 | $ | 89.36 |
| 48575 | 530439880 | $ | 1.45 | 149977 | 530600610 | $ | 277.39 | 251381 | 530728982 | $ | 25.60 |
| 48576 | 530439881 | $ | 80.85 | 149978 | 530600612 | $ | 73.40 | 251382 | 530728983 | $ | 308.92 |
| 48577 | 530439883 | $ | 78.12 | 149979 | 530600613 | $ | 81.06 | 251383 | 530728984 | $ | 70.53 |
| 48578 | 530439886 | $ | 474.54 | 149980 | 530600615 | $ | 132.64 | 251384 | 530728985 | $ | 26.52 |
| 48579 | 530439888 | $ | 18.06 | 149981 | 530600616 | $ | 83.72 | 251385 | 530728986 | $ | 17.72 |
| 48580 | 530439890 | $ | 27.42 | 149982 | 530600617 | $ | 1.35 | 251386 | 530728987 | $ | 19.74 |
| 48581 | 530439892 | $ | 12.88 | 149983 | 530600618 | $ | 11.97 | 251387 | 530728988 | $ | 404.68 |
| 48582 | 530439894 | $ | 3.22 | 149984 | 530600619 | $ | 118.37 | 251388 | 530728989 | $ | 144.90 |
| 48583 | 530439895 | $ | 143.36 | 149985 | 530600620 | $ | 79.79 | 251389 | 530728991 | $ | 283.36 |
| 48584 | 530439896 | $ | 114.95 | 149986 | 530600621 | $ | 128.80 | 251390 | 530728992 | $ | 38.00 |
| 48585 | 530439897 | $ | 170.30 | 149987 | 530600622 | $ | 96.50 | 251391 | 530728993 | $ | 11.15 |
| 48586 | 530439898 | $ | 161.36 | 149988 | 530600623 | $ | 111.94 | 251392 | 530728994 | $ | 10.24 |
| 48587 | 530439899 | $ | 27.52 | 149989 | 530600625 | $ | 114.04 | 251393 | 530728995 | $ | 12.80 |
| 48588 | 530439902 | $ | 29.72 | 149990 | 530600626 | $ | 30.80 | 251394 | 530728996 | $ | 25.60 |
| 48589 | 530439903 | $ | 40.44 | 149991 | 530600627 | $ | 217.17 | 251395 | 530728997 | $ | 51.20 |
| 48590 | 530439904 | $ | 63.05 | 149992 | 530600628 | $ | 48.30 | 251396 | 530728998 | $ | 215.47 |
| 48591 | 530439905 | $ | 35.28 | 149993 | 530600629 | $ | 24.87 | 251397 | 530728999 | $ | 92.68 |
| 48592 | 530439907 | $ | 147.12 | 149994 | 530600630 | $ | 43.20 | 251398 | 530729000 | $ | 56.98 |
| 48593 | 530439908 | $ | 109.48 | 149995 | 530600631 | $ | 10.75 | 251399 | 530729003 | $ | 45.66 |
| 48594 | 530439911 | $ | 25.76 | 149996 | 530600633 | $ | 39.50 | 251400 | 530729004 | $ | 14.59 |
| 48595 | 530439912 | $ | 23.54 | 149997 | 530600634 | $ | 12.90 | 251401 | 530729005 | $ | 177.33 |
| 48596 | 530439913 | $ | 34.92 | 149998 | 530600635 | $ | 6.45 | 251402 | 530729006 | $ | 78.81 |
| 48597 | 530439916 | $ | 12.88 | 149999 | 530600636 | $ | 9.03 | 251403 | 530729007 | $ | 25.60 |
| 48598 | 530439918 | $ | 376.74 | 150000 | 530600637 | $ | 33.45 | 251404 | 530729008 | $ | 15.36 |
| 48599 | 530439921 | $ | 43.15 | 150001 | 530600638 | $ | 19.74 | 251405 | 530729009 | $ | 117.32 |
| 48600 | 530439925 | $ | 36.12 | 150002 | 530600639 | $ | 57.95 | 251406 | 530729010 | $ | 6.45 |
| 48601 | 530439926 | $ | 112.06 | 150003 | 530600640 | $ | 137.77 | 251407 | 530729011 | $ | 25.60 |
| 48602 | 530439928 | $ | 18.06 | 150004 | 530600641 | $ | 2.64 | 251408 | 530729012 | $ | 25.60 |
| 48603 | 530439929 | $ | 2.58 | 150005 | 530600642 | $ | 206.73 | 251409 | 530729013 | $ | 19.74 |
| 48604 | 530439930 | $ | 9.65 | 150006 | 530600643 | $ | 163.00 | 251410 | 530729014 | $ | 12.80 |
| 48605 | 530439951 | $ | 3.22 | 150007 | 530600644 | $ | 551.80 | 251411 | 530729015 | $ | 25.60 |
| 48606 | 530439952 | $ | 3.22 | 150008 | 530600645 | $ | 148.15 | 251412 | 530729017 | $ | 1.58 |
| 48607 | 530439953 | $ | 3.22 | 150009 | 530600646 | $ | 533.55 | 251413 | 530729018 | $ | 25.60 |
| 48608 | 530439956 | $ | 6.44 | 150010 | 530600647 | $ | 49.07 | 251414 | 530729019 | $ | 44.50 |
| 48609 | 530439968 | $ | 20.80 | 150011 | 530600648 | $ | 200.88 | 251415 | 530729021 | $ | 33.15 |
| 48610 | 530439970 | $ | 71.68 | 150012 | 530600649 | $ | 51.30 | 251416 | 530729022 | $ | 17.92 |
| 48611 | 530439977 | $ | 1.90 | 150013 | 530600650 | $ | 206.00 | 251417 | 530729023 | $ | 51.20 |
| 48612 | 530439978 | $ | 1.40 | 150014 | 530600651 | $ | 566.35 | 251418 | 530729024 | $ | 12.80 |
| 48613 | 530439979 | $ | 44.39 | 150015 | 530600652 | $ | 477.95 | 251419 | 530729025 | $ | 37.08 |
| 48614 | 530439984 | $ | 3.41 | 150016 | 530600653 | $ | 90.00 | 251420 | 530729026 | $ | 38.40 |
| 48615 | 530439985 | $ | 19.28 | 150017 | 530600654 | $ | 645.97 | 251421 | 530729027 | $ | 25.60 |
| 48616 | 530439989 | $ | 64.20 | 150018 | 530600655 | $ | 189.87 | 251422 | 530729028 | $ | 29.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48617 | 530439993 | $ | 9.66 | 150019 | 530600656 | $ | 667.93 | 251423 | 530729029 | $ | 25.60 |
| 48618 | 530439995 | $ | 1.79 | 150020 | 530600657 | $ | 549.76 | 251424 | 530729030 | $ | 130.94 |
| 48619 | 530439996 | $ | 6.44 | 150021 | 530600658 | $ | 197.07 | 251425 | 530729031 | $ | 222.18 |
| 48620 | 530439998 | $ | 3.22 | 150022 | 530600659 | $ | 252.81 | 251426 | 530729034 | $ | 25.60 |
| 48621 | 530439999 | $ | 6.54 | 150023 | 530600660 | $ | 154.95 | 251427 | 530729035 | $ | 25.60 |
| 48622 | 530440000 | $ | 12.88 | 150024 | 530600662 | $ | 17.99 | 251428 | 530729036 | $ | 38.64 |
| 48623 | 530440001 | $ | 11.40 | 150025 | 530600663 | $ | 594.28 | 251429 | 530729037 | $ | 10.24 |
| 48624 | 530440002 | $ | 6.44 | 150026 | 530600664 | $ | 189.34 | 251430 | 530729038 | $ | 32.20 |
| 48625 | 530440007 | $ | 10.24 | 150027 | 530600666 | $ | 720.69 | 251431 | 530729043 | $ | 51.20 |
| 48626 | 530440012 | $ | 1.26 | 150028 | 530600667 | $ | 245.92 | 251432 | 530729045 | $ | 25.60 |
| 48627 | 530440015 | $ | 0.26 | 150029 | 530600668 | $ | 225.77 | 251433 | 530729047 | $ | 161.00 |
| 48628 | 530440016 | $ | 85.39 | 150030 | 530600669 | $ | 1,017.80 | 251434 | 530729049 | $ | 216.88 |
| 48629 | 530440017 | $ | 0.51 | 150031 | 530600671 | $ | 734.51 | 251435 | 530729051 | $ | 512.00 |
| 48630 | 530440018 | $ | 31.20 | 150032 | 530600672 | $ | 10.32 | 251436 | 530729052 | $ | 1,024.00 |
| 48631 | 530440023 | $ | 106.99 | 150033 | 530600673 | $ | 202.86 | 251437 | 530729053 | $ | 512.00 |
| 48632 | 530440024 | $ | 58.47 | 150034 | 530600674 | $ | 204.86 | 251438 | 530729054 | $ | 512.00 |
| 48633 | 530440025 | $ | 6.44 | 150035 | 530600675 | $ | 476.70 | 251439 | 530729055 | $ | 914.50 |
| 48634 | 530440029 | $ | 3.22 | 150036 | 530600676 | $ | 182.02 | 251440 | 530729056 | $ | 512.00 |
| 48635 | 530440031 | $ | 1.10 | 150037 | 530600677 | $ | 304.78 | 251441 | 530729057 | $ | 512.00 |
| 48636 | 530440037 | $ | 85.27 | 150038 | 530600678 | $ | 425.29 | 251442 | 530729060 | $ | 512.00 |
| 48637 | 530440039 | $ | 0.51 | 150039 | 530600679 | $ | 411.58 | 251443 | 530729063 | $ | 1,024.00 |
| 48638 | 530440040 | $ | 3.41 | 150040 | 530600680 | $ | 33.67 | 251444 | 530729064 | $ | 11.15 |
| 48639 | 530440044 | $ | 3.19 | 150041 | 530600681 | $ | 1,160.20 | 251445 | 530729066 | $ | 512.00 |
| 48640 | 530440045 | $ | 6.44 | 150042 | 530600682 | $ | 268.23 | 251446 | 530729067 | $ | 896.00 |
| 48641 | 530440049 | $ | 1.90 | 150043 | 530600683 | $ | 184.22 | 251447 | 530729069 | $ | 512.00 |
| 48642 | 530440050 | $ | 12.44 | 150044 | 530600684 | $ | 166.22 | 251448 | 530729070 | $ | 1,668.00 |
| 48643 | 530440051 | $ | 3.19 | 150045 | 530600685 | $ | 417.52 | 251449 | 530729072 | $ | 13.71 |
| 48644 | 530440055 | $ | 3.80 | 150046 | 530600686 | $ | 147.62 | 251450 | 530729075 | $ | 49.31 |
| 48645 | 530440056 | $ | 0.26 | 150047 | 530600687 | $ | 297.02 | 251451 | 530729077 | $ | 512.00 |
| 48646 | 530440057 | $ | 1.90 | 150048 | 530600688 | $ | 188.95 | 251452 | 530729078 | $ | 2,444.90 |
| 48647 | 530440059 | $ | 0.63 | 150049 | 530600689 | $ | 121.40 | 251453 | 530729080 | $ | 345.69 |
| 48648 | 530440068 | $ | 51.04 | 150050 | 530600690 | $ | 159.76 | 251454 | 530729081 | $ | 500.90 |
| 48649 | 530440070 | $ | 17.90 | 150051 | 530600691 | $ | 182.15 | 251455 | 530729082 | $ | 512.00 |
| 48650 | 530440071 | $ | 40.92 | 150052 | 530600692 | $ | 80.32 | 251456 | 530729083 | $ | 512.00 |
| 48651 | 530440072 | $ | 0.09 | 150053 | 530600693 | $ | 625.93 | 251457 | 530729084 | $ | 512.00 |
| 48652 | 530440073 | $ | 28.34 | 150054 | 530600694 | $ | 192.34 | 251458 | 530729085 | $ | 512.00 |
| 48653 | 530440074 | $ | 0.63 | 150055 | 530600695 | $ | 604.10 | 251459 | 530729086 | $ | 512.00 |
| 48654 | 530440077 | $ | 0.13 | 150056 | 530600696 | $ | 637.04 | 251460 | 530729087 | $ | 62.30 |
| 48655 | 530440078 | $ | 0.09 | 150057 | 530600697 | $ | 150.26 | 251461 | 530729088 | $ | 55.31 |
| 48656 | 530440079 | $ | 82.69 | 150058 | 530600698 | $ | 218.16 | 251462 | 530729091 | $ | 198.68 |
| 48657 | 530440080 | $ | 2.95 | 150059 | 530600699 | $ | 316.91 | 251463 | 530729092 | $ | 0.19 |
| 48658 | 530440081 | $ | 2.00 | 150060 | 530600700 | $ | 158.46 | 251464 | 530729093 | $ | 127.61 |
| 48659 | 530440086 | $ | 1,658.10 | 150061 | 530600701 | $ | 386.44 | 251465 | 530729094 | $ | 26.68 |
| 48660 | 530440088 | $ | 336.31 | 150062 | 530600702 | $ | 290.00 | 251466 | 530729095 | $ | 5.16 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48661 | 530440089 | $ | 749.50 | 150063 | 530600703 | $ | 2,462.02 | 251467 | 530729096 | $ | 0.61 |
| 48662 | 530440092 | $ | 9.02 | 150064 | 530600704 | $ | 319.02 | 251468 | 530729097 | $ | 10.08 |
| 48663 | 530440096 | $ | 7.27 | 150065 | 530600705 | $ | 849.55 | 251469 | 530729098 | $ | 895.18 |
| 48664 | 530440100 | $ | 13.50 | 150066 | 530600706 | $ | 256.64 | 251470 | 530729099 | $ | 242.75 |
| 48665 | 530440101 | $ | 106.94 | 150067 | 530600707 | $ | 171.31 | 251471 | 530729101 | $ | 505.25 |
| 48666 | 530440102 | $ | 14.01 | 150068 | 530600708 | $ | 393.30 | 251472 | 530729102 | $ | 206.08 |
| 48667 | 530440104 | $ | 3.80 | 150069 | 530600709 | $ | 392.56 | 251473 | 530729103 | $ | 1.33 |
| 48668 | 530440106 | $ | 1.79 | 150070 | 530600710 | $ | 533.18 | 251474 | 530729104 | $ | 82.89 |
| 48669 | 530440107 | $ | 1.90 | 150071 | 530600711 | $ | 190.66 | 251475 | 530729105 | $ | 21.42 |
| 48670 | 530440108 | $ | 0.94 | 150072 | 530600712 | $ | 630.84 | 251476 | 530729106 | $ | 1.34 |
| 48671 | 530440113 | $ | 14.33 | 150073 | 530600713 | $ | 1,224.86 | 251477 | 530729107 | $ | 206.30 |
| 48672 | 530440116 | $ | 284.56 | 150074 | 530600714 | $ | 339.39 | 251478 | 530729109 | $ | 11.15 |
| 48673 | 530440117 | $ | 2.05 | 150075 | 530600715 | $ | 272.74 | 251479 | 530729113 | $ | 199.68 |
| 48674 | 530440119 | $ | 1.82 | 150076 | 530600716 | $ | 179.68 | 251480 | 530729114 | $ | 1,024.00 |
| 48675 | 530440122 | $ | 12.99 | 150077 | 530600717 | $ | 304.78 | 251481 | 530729117 | $ | 512.00 |
| 48676 | 530440124 | $ | 320.82 | 150078 | 530600718 | $ | 1,139.83 | 251482 | 530729118 | $ | 19.30 |
| 48677 | 530440126 | $ | 33.91 | 150079 | 530600719 | $ | 210.56 | 251483 | 530729119 | $ | 1,729.00 |
| 48678 | 530440127 | $ | 46.66 | 150080 | 530600720 | $ | 159.78 | 251484 | 530729120 | $ | 512.00 |
| 48679 | 530440128 | $ | 61.44 | 150081 | 530600721 | $ | 62.70 | 251485 | 530729122 | $ | 512.00 |
| 48680 | 530440130 | $ | 58.41 | 150082 | 530600722 | $ | 367.70 | 251486 | 530729123 | $ | 23.59 |
| 48681 | 530440131 | $ | 13.30 | 150083 | 530600723 | $ | 170.44 | 251487 | 530729124 | $ | 579.00 |
| 48682 | 530440132 | $ | 13.30 | 150084 | 530600724 | $ | 265.41 | 251488 | 530729125 | $ | 579.00 |
| 48683 | 530440136 | $ | 3.22 | 150085 | 530600725 | $ | 760.26 | 251489 | 530729126 | $ | 512.00 |
| 48684 | 530440137 | $ | 215.52 | 150086 | 530600726 | $ | 419.26 | 251490 | 530729128 | $ | 1,280.00 |
| 48685 | 530440139 | $ | 27.05 | 150087 | 530600727 | $ | 674.76 | 251491 | 530729129 | $ | 128.90 |
| 48686 | 530440140 | $ | 167.44 | 150088 | 530600728 | $ | 650.12 | 251492 | 530729130 | $ | 5.83 |
| 48687 | 530440141 | $ | 23.85 | 150089 | 530600729 | $ | 240.81 | 251493 | 530729131 | $ | 512.00 |
| 48688 | 530440143 | $ | 22.54 | 150090 | 530600730 | $ | 171.32 | 251494 | 530729132 | $ | 512.00 |
| 48689 | 530440145 | $ | 0.50 | 150091 | 530600731 | $ | 931.18 | 251495 | 530729137 | $ | 512.00 |
| 48690 | 530440146 | $ | 151.34 | 150092 | 530600732 | $ | 573.74 | 251496 | 530729138 | $ | 599.02 |
| 48691 | 530440147 | $ | 135.24 | 150093 | 530600733 | $ | 1,694.53 | 251497 | 530729140 | $ | 512.00 |
| 48692 | 530440148 | $ | 22.54 | 150094 | 530600734 | $ | 1,208.12 | 251498 | 530729142 | $ | 13.71 |
| 48693 | 530440150 | $ | 309.12 | 150095 | 530600735 | $ | 28.98 | 251499 | 530729143 | $ | 512.00 |
| 48694 | 530440151 | $ | 124.93 | 150096 | 530600736 | $ | 460.58 | 251500 | 530729145 | $ | 25.76 |
| 48695 | 530440154 | $ | 54.04 | 150097 | 530600737 | $ | 435.78 | 251501 | 530729146 | $ | 256.00 |
| 48696 | 530440167 | $ | 0.77 | 150098 | 530600738 | $ | 149.15 | 251502 | 530729147 | $ | 512.00 |
| 48697 | 530440170 | $ | 11.56 | 150099 | 530600739 | $ | 279.76 | 251503 | 530729148 | $ | 512.00 |
| 48698 | 530440175 | $ | 294.12 | 150100 | 530600740 | $ | 122.46 | 251504 | 530729153 | $ | 65.88 |
| 48699 | 530440176 | $ | 42.22 | 150101 | 530600741 | $ | 41.80 | 251505 | 530729154 | $ | 512.00 |
| 48700 | 530440181 | $ | 6.44 | 150102 | 530600743 | $ | 187.78 | 251506 | 530729155 | $ | 262.44 |
| 48701 | 530440185 | $ | 6.44 | 150103 | 530600744 | $ | 412.08 | 251507 | 530729156 | $ | 217.47 |
| 48702 | 530440187 | $ | 18.00 | 150104 | 530600745 | $ | 951.47 | 251508 | 530729157 | $ | 783.46 |
| 48703 | 530440198 | $ | 6.44 | 150105 | 530600746 | $ | 232.86 | 251509 | 530729158 | $ | 5,120.00 |
| 48704 | 530440199 | $ | 3.22 | 150106 | 530600747 | $ | 232.86 | 251510 | 530729159 | $ | 1,024.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48705 | 530440200 | $ | 131.38 | 150107 | 530600748 | $ | 1,944.25 | 251511 | 530729160 | $ | 512.00 |
| 48706 | 530440202 | $ | 6.44 | 150108 | 530600749 | $ | 54.73 | 251512 | 530729161 | $ | 512.00 |
| 48707 | 530440204 | $ | 3.22 | 150109 | 530600750 | $ | 122.36 | 251513 | 530729162 | $ | 512.00 |
| 48708 | 530440212 | $ | 23.52 | 150110 | 530600751 | $ | 125.58 | 251514 | 530729163 | $ | 512.00 |
| 48709 | 530440217 | $ | 9.66 | 150111 | 530600752 | $ | 286.58 | 251515 | 530729164 | $ | 512.00 |
| 48710 | 530440218 | $ | 0.77 | 150112 | 530600753 | $ | 1,625.38 | 251516 | 530729165 | $ | 512.00 |
| 48711 | 530440221 | $ | 34.82 | 150113 | 530600754 | $ | 241.50 | 251517 | 530729166 | $ | 22.30 |
| 48712 | 530440222 | $ | 1.02 | 150114 | 530600755 | $ | 7,438.95 | 251518 | 530729167 | $ | 23.21 |
| 48713 | 530440224 | $ | 3.22 | 150115 | 530600756 | $ | 5,098.24 | 251519 | 530729168 | $ | 139.01 |
| 48714 | 530440230 | $ | 3.19 | 150116 | 530600757 | $ | 1,414.51 | 251520 | 530729169 | $ | 384.00 |
| 48715 | 530440231 | $ | 0.63 | 150117 | 530600758 | $ | 4,239.88 | 251521 | 530729170 | $ | 322.00 |
| 48716 | 530440233 | $ | 6.44 | 150118 | 530600759 | $ | 170.66 | 251522 | 530729171 | $ | 107.26 |
| 48717 | 530440237 | $ | 1.90 | 150119 | 530600760 | $ | 2,992.07 | 251523 | 530729172 | $ | 112.06 |
| 48718 | 530440241 | $ | 5.70 | 150120 | 530600761 | $ | 113.72 | 251524 | 530729173 | $ | 3,844.00 |
| 48719 | 530440243 | $ | 22.71 | 150121 | 530600762 | $ | 212.52 | 251525 | 530729176 | $ | 322.00 |
| 48720 | 530440246 | $ | 8.34 | 150122 | 530600763 | $ | 752.64 | 251526 | 530729177 | $ | 512.00 |
| 48721 | 530440247 | $ | 3.19 | 150123 | 530600764 | $ | 268.27 | 251527 | 530729179 | $ | 512.00 |
| 48722 | 530440250 | $ | 29.67 | 150124 | 530600765 | $ | 543.29 | 251528 | 530729180 | $ | 512.00 |
| 48723 | 530440251 | $ | 6.44 | 150125 | 530600766 | $ | 35.84 | 251529 | 530729181 | $ | 76.43 |
| 48724 | 530440254 | $ | 48.58 | 150126 | 530600768 | $ | 13.71 | 251530 | 530729182 | $ | 193.00 |
| 48725 | 530440256 | $ | 1.93 | 150127 | 530600769 | $ | 805.00 | 251531 | 530729183 | $ | 39.99 |
| 48726 | 530440258 | $ | 3.19 | 150128 | 530600770 | $ | 25.77 | 251532 | 530729184 | $ | 512.00 |
| 48727 | 530440259 | $ | 0.63 | 150129 | 530600771 | $ | 32.77 | 251533 | 530729185 | $ | 512.00 |
| 48728 | 530440262 | $ | 0.09 | 150130 | 530600772 | $ | 9.03 | 251534 | 530729186 | $ | 264.88 |
| 48729 | 530440263 | $ | 958.32 | 150131 | 530600773 | $ | 125.58 | 251535 | 530729187 | $ | 241.55 |
| 48730 | 530440267 | $ | 163.84 | 150132 | 530600774 | $ | 96.60 | 251536 | 530729189 | $ | 512.00 |
| 48731 | 530440268 | $ | 104.96 | 150133 | 530600775 | $ | 63.14 | 251537 | 530729190 | $ | 512.00 |
| 48732 | 530440275 | $ | 2.56 | 150134 | 530600776 | $ | 17.18 | 251538 | 530729191 | $ | 512.00 |
| 48733 | 530440278 | $ | 11.90 | 150135 | 530600778 | $ | 38.24 | 251539 | 530729192 | $ | 51.52 |
| 48734 | 530440281 | $ | 364.70 | 150136 | 530600779 | $ | 805.00 | 251540 | 530729194 | $ | 1,124.46 |
| 48735 | 530440283 | $ | 22.54 | 150137 | 530600781 | $ | 217.46 | 251541 | 530729195 | $ | 3.69 |
| 48736 | 530440284 | $ | 331.12 | 150138 | 530600782 | $ | 122.36 | 251542 | 530729197 | $ | 419.84 |
| 48737 | 530440287 | $ | 6.00 | 150139 | 530600783 | $ | 76.80 | 251543 | 530729198 | $ | 161.00 |
| 48738 | 530440294 | $ | 1.96 | 150140 | 530600784 | $ | 76.86 | 251544 | 530729201 | $ | 256.00 |
| 48739 | 530440296 | $ | 2.05 | 150141 | 530600785 | $ | 13.71 | 251545 | 530729202 | $ | 512.00 |
| 48740 | 530440297 | $ | 2.22 | 150142 | 530600786 | $ | 42.68 | 251546 | 530729205 | $ | 1.93 |
| 48741 | 530440298 | $ | 1.86 | 150143 | 530600787 | $ | 51.20 | 251547 | 530729207 | $ | 159.46 |
| 48742 | 530440299 | $ | 33.91 | 150144 | 530600788 | $ | 147.47 | 251548 | 530729208 | $ | 167.44 |
| 48743 | 530440302 | $ | 1.90 | 150145 | 530600789 | $ | 765.30 | 251549 | 530729209 | $ | 178.81 |
| 48744 | 530440303 | $ | 109.22 | 150146 | 530600790 | $ | 3.79 | 251550 | 530729210 | $ | 3,009.00 |
| 48745 | 530440304 | $ | 590.77 | 150147 | 530600791 | $ | 36.17 | 251551 | 530729211 | $ | 512.00 |
| 48746 | 530440306 | $ | 14.19 | 150148 | 530600792 | $ | 12.44 | 251552 | 530729212 | $ | 512.00 |
| 48747 | 530440307 | $ | 0.63 | 150149 | 530600793 | $ | 315.56 | 251553 | 530729213 | $ | 9.66 |
| 48748 | 530440308 | $ | 26.94 | 150150 | 530600794 | $ | 130.60 | 251554 | 530729214 | $ | 35.42 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---|---:|
| 48749 | 530440311 | $ | 36.55 | 150151 | 530600795 | $ | 171.58 | 251555 | 530729215 | $ | 226.03 |
| 48750 | 530440313 | $ | 640.78 | 150152 | 530600796 | $ | 122.36 | 251556 | 530729216 | $ | 674.10 |
| 48751 | 530440314 | $ | 12.88 | 150153 | 530600797 | $ | 122.36 | 251557 | 530729217 | $ | 768.00 |
| 48752 | 530440315 | $ | 17.39 | 150154 | 530600798 | $ | 58.61 | 251558 | 530729219 | $ | 898.00 |
| 48753 | 530440317 | $ | 40.15 | 150155 | 530600799 | $ | 772.00 | 251559 | 530729220 | $ | 1,287.50 |
| 48754 | 530440321 | $ | 15.48 | 150156 | 530600800 | $ | 84.38 | 251560 | 530729222 | $ | 322.00 |
| 48755 | 530440324 | $ | 24.29 | 150157 | 530600801 | $ | 192.34 | 251561 | 530729223 | $ | 17.18 |
| 48756 | 530440326 | $ | 6.44 | 150158 | 530600803 | $ | 131.10 | 251562 | 530729226 | $ | 322.00 |
| 48757 | 530440329 | $ | 18.58 | 150159 | 530600804 | $ | 34.36 | 251563 | 530729228 | $ | 449.00 |
| 48758 | 530440337 | $ | 15.54 | 150160 | 530600805 | $ | 153.90 | 251564 | 530729229 | $ | 19.32 |
| 48759 | 530440339 | $ | 81.50 | 150161 | 530600806 | $ | 302.31 | 251565 | 530729233 | $ | 449.00 |
| 48760 | 530440345 | $ | 70.84 | 150162 | 530600807 | $ | 8.61 | 251566 | 530729234 | $ | 1,122.50 |
| 48761 | 530440346 | $ | 3.24 | 150163 | 530600808 | $ | 8.29 | 251567 | 530729236 | $ | 9.03 |
| 48762 | 530440352 | $ | 525.59 | 150164 | 530600810 | $ | 2,560.00 | 251568 | 530729237 | $ | 132.02 |
| 48763 | 530440354 | $ | 228.75 | 150165 | 530600811 | $ | 3.67 | 251569 | 530729238 | $ | 449.00 |
| 48764 | 530440355 | $ | 3.33 | 150166 | 530600812 | $ | 339.47 | 251570 | 530729240 | $ | 51.52 |
| 48765 | 530440360 | $ | 24.44 | 150167 | 530600813 | $ | 2.55 | 251571 | 530729242 | $ | 449.00 |
| 48766 | 530440362 | $ | 11.56 | 150168 | 530600814 | $ | 124.64 | 251572 | 530729248 | $ | 449.00 |
| 48767 | 530440365 | $ | 12.88 | 150169 | 530600816 | $ | 1.91 | 251573 | 530729251 | $ | 103.04 |
| 48768 | 530440366 | $ | 23.76 | 150170 | 530600817 | $ | 20.41 | 251574 | 530729252 | $ | 27.69 |
| 48769 | 530440368 | $ | 44.31 | 150171 | 530600818 | $ | 5.24 | 251575 | 530729254 | $ | 386.00 |
| 48770 | 530440370 | $ | 3.80 | 150172 | 530600819 | $ | 17.18 | 251576 | 530729256 | $ | 449.00 |
| 48771 | 530440372 | $ | 24.29 | 150173 | 530600821 | $ | 5,120.00 | 251577 | 530729257 | $ | 123.12 |
| 48772 | 530440374 | $ | 8.13 | 150174 | 530600822 | $ | 858.41 | 251578 | 530729258 | $ | 6.44 |
| 48773 | 530440375 | $ | 8.80 | 150175 | 530600823 | $ | 572.34 | 251579 | 530729259 | $ | 10,680.42 |
| 48774 | 530440376 | $ | 4.37 | 150176 | 530600824 | $ | 733.25 | 251580 | 530729260 | $ | 16.27 |
| 48775 | 530440395 | $ | 9.03 | 150177 | 530600825 | $ | 2,882.98 | 251581 | 530729262 | $ | 644.00 |
| 48776 | 530440398 | $ | 5.69 | 150178 | 530600826 | $ | 1,061.50 | 251582 | 530729263 | $ | 135.49 |
| 48777 | 530440399 | $ | 326.00 | 150179 | 530600827 | $ | 903.95 | 251583 | 530729264 | $ | 449.00 |
| 48778 | 530440400 | $ | 22.29 | 150180 | 530600828 | $ | 257.80 | 251584 | 530729266 | $ | 1,786.84 |
| 48779 | 530440401 | $ | 9.03 | 150181 | 530600829 | $ | 0.64 | 251585 | 530729267 | $ | 26.53 |
| 48780 | 530440402 | $ | 1,807.16 | 150182 | 530600830 | $ | 161.59 | 251586 | 530729268 | $ | 201.64 |
| 48781 | 530440403 | $ | 57.96 | 150183 | 530600831 | $ | 319.48 | 251587 | 530729270 | $ | 206.54 |
| 48782 | 530440404 | $ | 173.88 | 150184 | 530600832 | $ | 66.48 | 251588 | 530729271 | $ | 547.78 |
| 48783 | 530440405 | $ | 61.18 | 150185 | 530600833 | $ | 645.89 | 251589 | 530729272 | $ | 176.20 |
| 48784 | 530440406 | $ | 257.60 | 150186 | 530600834 | $ | 401.07 | 251590 | 530729273 | $ | 301.39 |
| 48785 | 530440407 | $ | 173.88 | 150187 | 530600835 | $ | 43.85 | 251591 | 530729274 | $ | 322.00 |
| 48786 | 530440409 | $ | 6.93 | 150188 | 530600836 | $ | 3,860.00 | 251592 | 530729276 | $ | 449.00 |
| 48787 | 530440410 | $ | 148.12 | 150189 | 530600837 | $ | 1,536.00 | 251593 | 530729277 | $ | 127.44 |
| 48788 | 530440411 | $ | 138.46 | 150190 | 530600838 | $ | 1,536.00 | 251594 | 530729279 | $ | 59.90 |
| 48789 | 530440412 | $ | 189.98 | 150191 | 530600839 | $ | 136.52 | 251595 | 530729282 | $ | 3,367.50 |
| 48790 | 530440413 | $ | 51.52 | 150192 | 530600840 | $ | 153.60 | 251596 | 530729283 | $ | 1,122.50 |
| 48791 | 530440414 | $ | 363.86 | 150193 | 530600841 | $ | 1,930.00 | 251597 | 530729284 | $ | 449.00 |
| 48792 | 530440415 | $ | 728.27 | 150194 | 530600842 | $ | 3,860.00 | 251598 | 530729285 | $ | 449.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48793 | 530440416 | $ | 1,210.17 | 150195 | 530600844 | $ | 223.62 | 251599 | 530729286 | $ | 12.80 |
| 48794 | 530440419 | $ | 947.64 | 150196 | 530600845 | $ | 9.78 | 251600 | 530729287 | $ | 171.30 |
| 48795 | 530440420 | $ | 530.69 | 150197 | 530600846 | $ | 17.48 | 251601 | 530729289 | $ | 48.30 |
| 48796 | 530440422 | $ | 3,606.87 | 150198 | 530600847 | $ | 1,732.35 | 251602 | 530729290 | $ | 644.00 |
| 48797 | 530440423 | $ | 535.62 | 150199 | 530600848 | $ | 24.95 | 251603 | 530729291 | $ | 11.61 |
| 48798 | 530440424 | $ | 583.38 | 150200 | 530600849 | $ | 5.16 | 251604 | 530729292 | $ | 19.35 |
| 48799 | 530440425 | $ | 561.30 | 150201 | 530600850 | $ | 487.62 | 251605 | 530729294 | $ | 286.57 |
| 48800 | 530440428 | $ | 714.76 | 150202 | 530600851 | $ | 40.75 | 251606 | 530729295 | $ | 193.00 |
| 48801 | 530440429 | $ | 330.28 | 150203 | 530600852 | $ | 847.64 | 251607 | 530729296 | $ | 30.89 |
| 48802 | 530440430 | $ | 1,279.81 | 150204 | 530600853 | $ | 483.00 | 251608 | 530729298 | $ | 54.74 |
| 48803 | 530440432 | $ | 490.21 | 150205 | 530600854 | $ | 443.90 | 251609 | 530729302 | $ | 1,287.50 |
| 48804 | 530440434 | $ | 429.82 | 150206 | 530600855 | $ | 3,860.00 | 251610 | 530729307 | $ | 82.42 |
| 48805 | 530440435 | $ | 333.44 | 150207 | 530600857 | $ | 965.00 | 251611 | 530729310 | $ | 322.00 |
| 48806 | 530440436 | $ | 1,010.56 | 150208 | 530600858 | $ | 26.68 | 251612 | 530729312 | $ | 61.18 |
| 48807 | 530440437 | $ | 34.83 | 150209 | 530600859 | $ | 119.14 | 251613 | 530729314 | $ | 805.00 |
| 48808 | 530440438 | $ | 95.22 | 150210 | 530600860 | $ | 500.20 | 251614 | 530729315 | $ | 460.46 |
| 48809 | 530440439 | $ | 3.34 | 150211 | 530600861 | $ | 29.11 | 251615 | 530729316 | $ | 644.00 |
| 48810 | 530440440 | $ | 243.50 | 150212 | 530600862 | $ | 1.36 | 251616 | 530729318 | $ | 611.50 |
| 48811 | 530440441 | $ | 256.00 | 150213 | 530600863 | $ | 67.06 | 251617 | 530729319 | $ | 61.18 |
| 48812 | 530440443 | $ | 201.74 | 150214 | 530600864 | $ | 138.46 | 251618 | 530729320 | $ | 231.84 |
| 48813 | 530440445 | $ | 194.04 | 150215 | 530600865 | $ | 189.39 | 251619 | 530729322 | $ | 193.00 |
| 48814 | 530440448 | $ | 276.84 | 150216 | 530600866 | $ | 86.07 | 251620 | 530729323 | $ | 5.42 |
| 48815 | 530440449 | $ | 564.74 | 150217 | 530600867 | $ | 23.21 | 251621 | 530729325 | $ | 241.50 |
| 48816 | 530440450 | $ | 471.65 | 150218 | 530600868 | $ | 0.95 | 251622 | 530729326 | $ | 188.71 |
| 48817 | 530440451 | $ | 294.75 | 150219 | 530600869 | $ | 169.57 | 251623 | 530729327 | $ | 322.00 |
| 48818 | 530440452 | $ | 217.15 | 150220 | 530600870 | $ | 389.77 | 251624 | 530729328 | $ | 966.00 |
| 48819 | 530440453 | $ | 265.35 | 150221 | 530600871 | $ | 148.03 | 251625 | 530729329 | $ | 38.64 |
| 48820 | 530440454 | $ | 220.37 | 150222 | 530600872 | $ | 35.27 | 251626 | 530729330 | $ | 85.50 |
| 48821 | 530440455 | $ | 246.88 | 150223 | 530600873 | $ | 29.24 | 251627 | 530729331 | $ | 1,416.00 |
| 48822 | 530440456 | $ | 359.78 | 150224 | 530600874 | $ | 3,089.12 | 251628 | 530729332 | $ | 1,201.00 |
| 48823 | 530440457 | $ | 494.38 | 150225 | 530600875 | $ | 225.88 | 251629 | 530729333 | $ | 138.92 |
| 48824 | 530440458 | $ | 1,271.90 | 150226 | 530600876 | $ | 150.53 | 251630 | 530729334 | $ | 14.07 |
| 48825 | 530440459 | $ | 18,949.70 | 150227 | 530600877 | $ | 123.04 | 251631 | 530729335 | $ | 289.50 |
| 48826 | 530440460 | $ | 966.00 | 150228 | 530600878 | $ | 901.60 | 251632 | 530729337 | $ | 23.74 |
| 48827 | 530440461 | $ | 4,379.20 | 150229 | 530600879 | $ | 116.59 | 251633 | 530729338 | $ | 966.00 |
| 48828 | 530440462 | $ | 81.90 | 150230 | 530600880 | $ | 252.43 | 251634 | 530729339 | $ | 5.16 |
| 48829 | 530440466 | $ | 422.40 | 150231 | 530600881 | $ | 1.11 | 251635 | 530729340 | $ | 128.87 |
| 48830 | 530440469 | $ | 966.00 | 150232 | 530600882 | $ | 79.48 | 251636 | 530729341 | $ | 221.53 |
| 48831 | 530440470 | $ | 50.94 | 150233 | 530600883 | $ | 691.76 | 251637 | 530729342 | $ | 322.00 |
| 48832 | 530440472 | $ | 1,787.10 | 150234 | 530600884 | $ | 16.85 | 251638 | 530729343 | $ | 322.00 |
| 48833 | 530440474 | $ | 3,719.10 | 150235 | 530600885 | $ | 109.48 | 251639 | 530729345 | $ | 173.88 |
| 48834 | 530440475 | $ | 512.05 | 150236 | 530600886 | $ | 310.59 | 251640 | 530729346 | $ | 154.56 |
| 48835 | 530440476 | $ | 304.54 | 150237 | 530600887 | $ | 433.39 | 251641 | 530729349 | $ | 137.81 |
| 48836 | 530440477 | $ | 427.99 | 150238 | 530600888 | $ | 215.83 | 251642 | 530729350 | $ | 103.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48837 | 530440478 | $ | 46.99 | 150239 | 530600889 | $ | 1.02 | 251643 | 530729351 | $ | 644.00 |
| 48838 | 530440479 | $ | 55.43 | 150240 | 530600890 | $ | 65.17 | 251644 | 530729352 | $ | 322.00 |
| 48839 | 530440481 | $ | 280.87 | 150241 | 530600891 | $ | 56.32 | 251645 | 530729353 | $ | 13.38 |
| 48840 | 530440482 | $ | 778.98 | 150242 | 530600892 | $ | 0.90 | 251646 | 530729355 | $ | 322.00 |
| 48841 | 530440483 | $ | 385.00 | 150243 | 530600893 | $ | 1,447.88 | 251647 | 530729356 | $ | 154.56 |
| 48842 | 530440485 | $ | 80.58 | 150244 | 530600894 | $ | 199.64 | 251648 | 530729357 | $ | 315.56 |
| 48843 | 530440486 | $ | 367.78 | 150245 | 530600895 | $ | 177.10 | 251649 | 530729362 | $ | 123.00 |
| 48844 | 530440488 | $ | 141.52 | 150246 | 530600896 | $ | 519.63 | 251650 | 530729363 | $ | 161.00 |
| 48845 | 530440490 | $ | 16,013.06 | 150247 | 530600897 | $ | 109.43 | 251651 | 530729364 | $ | 322.00 |
| 48846 | 530440505 | $ | 8.98 | 150248 | 530600898 | $ | 148.45 | 251652 | 530729365 | $ | 31.00 |
| 48847 | 530440506 | $ | 233.41 | 150249 | 530600899 | $ | 98.97 | 251653 | 530729367 | $ | 522.88 |
| 48848 | 530440507 | $ | 174.42 | 150250 | 530600900 | $ | 50.18 | 251654 | 530729368 | $ | 1,030.00 |
| 48849 | 530440508 | $ | 91.20 | 150251 | 530600901 | $ | 22.69 | 251655 | 530729369 | $ | 579.50 |
| 48850 | 530440509 | $ | 20.89 | 150252 | 530600902 | $ | 244.04 | 251656 | 530729370 | $ | 322.00 |
| 48851 | 530440510 | $ | 91.74 | 150253 | 530600904 | $ | 179.88 | 251657 | 530729371 | $ | 483.00 |
| 48852 | 530440511 | $ | 54.91 | 150254 | 530600905 | $ | 51.60 | 251658 | 530729372 | $ | 586.04 |
| 48853 | 530440513 | $ | 79.45 | 150255 | 530600906 | $ | 15.44 | 251659 | 530729373 | $ | 93.38 |
| 48854 | 530440515 | $ | 5,588.10 | 150256 | 530600907 | $ | 59.11 | 251660 | 530729374 | $ | 1,049.72 |
| 48855 | 530440516 | $ | 25.09 | 150257 | 530600908 | $ | 28.95 | 251661 | 530729375 | $ | 740.50 |
| 48856 | 530440524 | $ | 419.87 | 150258 | 530600909 | $ | 164.22 | 251662 | 530729376 | $ | 322.00 |
| 48857 | 530440526 | $ | 1,250.30 | 150259 | 530600910 | $ | 39.93 | 251663 | 530729377 | $ | 67.62 |
| 48858 | 530440527 | $ | 639.25 | 150260 | 530600911 | $ | 50.79 | 251664 | 530729379 | $ | 63.11 |
| 48859 | 530440528 | $ | 1,487.80 | 150261 | 530600912 | $ | 653.66 | 251665 | 530729380 | $ | 322.00 |
| 48860 | 530440529 | $ | 1,291.70 | 150262 | 530600913 | $ | 56.32 | 251666 | 530729381 | $ | 1,094.00 |
| 48861 | 530440530 | $ | 7,689.15 | 150263 | 530600914 | $ | 333.67 | 251667 | 530729382 | $ | 80.50 |
| 48862 | 530440531 | $ | 729.45 | 150264 | 530600915 | $ | 96.60 | 251668 | 530729385 | $ | 322.00 |
| 48863 | 530440533 | $ | 2,127.35 | 150265 | 530600916 | $ | 1,930.00 | 251669 | 530729386 | $ | 165.10 |
| 48864 | 530440534 | $ | 1,657.75 | 150266 | 530600917 | $ | 1,158.00 | 251670 | 530729387 | $ | 264.04 |
| 48865 | 530440535 | $ | 600.80 | 150267 | 530600918 | $ | 696.27 | 251671 | 530729388 | $ | 1.28 |
| 48866 | 530440536 | $ | 459.45 | 150268 | 530600919 | $ | 1,640.50 | 251672 | 530729389 | $ | 94.59 |
| 48867 | 530440537 | $ | 154.20 | 150269 | 530600920 | $ | 256.00 | 251673 | 530729390 | $ | 322.00 |
| 48868 | 530440538 | $ | 4,791.60 | 150270 | 530600921 | $ | 3.35 | 251674 | 530729391 | $ | 18.02 |
| 48869 | 530440539 | $ | 2,538.55 | 150271 | 530600922 | $ | 387.82 | 251675 | 530729392 | $ | 161.00 |
| 48870 | 530440540 | $ | 623.40 | 150272 | 530600923 | $ | 88.06 | 251676 | 530729396 | $ | 322.00 |
| 48871 | 530440541 | $ | 4,029.55 | 150273 | 530600925 | $ | 345.05 | 251677 | 530729397 | $ | 611.50 |
| 48872 | 530440542 | $ | 4,126.15 | 150274 | 530600926 | $ | 43.85 | 251678 | 530729398 | $ | 36.12 |
| 48873 | 530440543 | $ | 4,183.70 | 150275 | 530600927 | $ | 23.21 | 251679 | 530729399 | $ | 410.40 |
| 48874 | 530440544 | $ | 2,377.75 | 150276 | 530600928 | $ | 61.43 | 251680 | 530729401 | $ | 9.03 |
| 48875 | 530440545 | $ | 231.10 | 150277 | 530600929 | $ | 58.01 | 251681 | 530729403 | $ | 12.90 |
| 48876 | 530440546 | $ | 378.65 | 150278 | 530600930 | $ | 74.74 | 251682 | 530729404 | $ | 7.74 |
| 48877 | 530440547 | $ | 1,047.50 | 150279 | 530600931 | $ | 785.68 | 251683 | 530729405 | $ | 1,288.00 |
| 48878 | 530440548 | $ | 2,294.35 | 150280 | 530600932 | $ | 170.66 | 251684 | 530729407 | $ | 34.20 |
| 48879 | 530440549 | $ | 1,481.20 | 150281 | 530600933 | $ | 203.63 | 251685 | 530729408 | $ | 1,834.50 |
| 48880 | 530440550 | $ | 1,914.30 | 150282 | 530600934 | $ | 61.18 | 251686 | 530729409 | $ | 515.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48881 | 530440552 | $ | 1,525.90 | 150283 | 530600935 | $ | 157.78 | 251687 | 530729412 | $ | 39.68 |
| 48882 | 530440553 | $ | 829.05 | 150284 | 530600937 | $ | 33.59 | 251688 | 530729414 | $ | 10.94 |
| 48883 | 530440554 | $ | 549.45 | 150285 | 530600938 | $ | 2,560.00 | 251689 | 530729416 | $ | 322.00 |
| 48884 | 530440555 | $ | 1,098.95 | 150286 | 530600939 | $ | 1,024.00 | 251690 | 530729417 | $ | 322.00 |
| 48885 | 530440556 | $ | 1,867.60 | 150287 | 530600940 | $ | 3,570.50 | 251691 | 530729418 | $ | 30.96 |
| 48886 | 530440557 | $ | 14,580.40 | 150288 | 530600941 | $ | 1,930.00 | 251692 | 530729419 | $ | 30.96 |
| 48887 | 530440558 | $ | 12,265.85 | 150289 | 530600943 | $ | 81.92 | 251693 | 530729421 | $ | 9.03 |
| 48888 | 530440559 | $ | 733.40 | 150290 | 530600944 | $ | 2,565.00 | 251694 | 530729424 | $ | 11.61 |
| 48889 | 530440560 | $ | 928.60 | 150291 | 530600945 | $ | 122.36 | 251695 | 530729425 | $ | 96.50 |
| 48890 | 530440592 | $ | 25.99 | 150292 | 530600946 | $ | 2,560.00 | 251696 | 530729426 | $ | 161.00 |
| 48891 | 530440602 | $ | 9,953.02 | 150293 | 530600947 | $ | 107.52 | 251697 | 530729429 | $ | 51.52 |
| 48892 | 530440605 | $ | 5,332,206.59 | 150294 | 530600948 | $ | 884.87 | 251698 | 530729430 | $ | 469.45 |
| 48893 | 530440606 | $ | 1,295,552.19 | 150295 | 530600949 | $ | 318.78 | 251699 | 530729431 | $ | 180.31 |
| 48894 | 530440607 | $ | 80,915.10 | 150296 | 530600950 | $ | 13.71 | 251700 | 530729432 | $ | 55.38 |
| 48895 | 530440609 | $ | 6,129.27 | 150297 | 530600951 | $ | 1,149.44 | 251701 | 530729433 | $ | 86.29 |
| 48896 | 530440610 | $ | 33,601.65 | 150298 | 530600952 | $ | 14,100.00 | 251702 | 530729434 | $ | 815.00 |
| 48897 | 530440611 | $ | 3.22 | 150299 | 530600953 | $ | 164.22 | 251703 | 530729435 | $ | 50.23 |
| 48898 | 530440612 | $ | 28.50 | 150300 | 530600954 | $ | 418.20 | 251704 | 530729436 | $ | 131.90 |
| 48899 | 530440613 | $ | 54.35 | 150301 | 530600955 | $ | 51.52 | 251705 | 530729437 | $ | 161.00 |
| 48900 | 530440617 | $ | 9.66 | 150302 | 530600957 | $ | 178.29 | 251706 | 530729445 | $ | 193.00 |
| 48901 | 530440620 | $ | 158.62 | 150303 | 530600958 | $ | 440.32 | 251707 | 530729446 | $ | 579.00 |
| 48902 | 530440622 | $ | 6.44 | 150304 | 530600959 | $ | 1,496.04 | 251708 | 530729447 | $ | 97.22 |
| 48903 | 530440626 | $ | 2.47 | 150305 | 530600960 | $ | 6,231.07 | 251709 | 530729448 | $ | 322.00 |
| 48904 | 530440629 | $ | 6.44 | 150306 | 530600961 | $ | 358.40 | 251710 | 530729449 | $ | 171.08 |
| 48905 | 530440630 | $ | 229.50 | 150307 | 530600962 | $ | 270.48 | 251711 | 530729450 | $ | 3.78 |
| 48906 | 530440636 | $ | 82.77 | 150308 | 530600963 | $ | 45.08 | 251712 | 530729451 | $ | 257.50 |
| 48907 | 530440642 | $ | 64.19 | 150309 | 530600964 | $ | 68.40 | 251713 | 530729452 | $ | 611.50 |
| 48908 | 530440644 | $ | 47.34 | 150310 | 530600965 | $ | 37.77 | 251714 | 530729453 | $ | 193.00 |
| 48909 | 530440645 | $ | 0.63 | 150311 | 530600966 | $ | 77.28 | 251715 | 530729454 | $ | 322.00 |
| 48910 | 530440649 | $ | 49.34 | 150312 | 530600967 | $ | 1,838.62 | 251716 | 530729455 | $ | 322.00 |
| 48911 | 530440650 | $ | 10.28 | 150313 | 530600968 | $ | 44.90 | 251717 | 530729456 | $ | 322.00 |
| 48912 | 530440652 | $ | 120.36 | 150314 | 530600969 | $ | 344.54 | 251718 | 530729458 | $ | 9.66 |
| 48913 | 530440653 | $ | 553.70 | 150315 | 530600970 | $ | 236.28 | 251719 | 530729459 | $ | 965.00 |
| 48914 | 530440657 | $ | 32.00 | 150316 | 530600971 | $ | 105.67 | 251720 | 530729462 | $ | 161.00 |
| 48915 | 530440658 | $ | 16.77 | 150317 | 530600973 | $ | 82.43 | 251721 | 530729463 | $ | 193.00 |
| 48916 | 530440662 | $ | 30.49 | 150318 | 530600974 | $ | 603.61 | 251722 | 530729464 | $ | 96.50 |
| 48917 | 530440663 | $ | 280.14 | 150319 | 530600975 | $ | 35.28 | 251723 | 530729465 | $ | 515.00 |
| 48918 | 530440666 | $ | 24.05 | 150320 | 530600976 | $ | 11.34 | 251724 | 530729466 | $ | 579.00 |
| 48919 | 530440667 | $ | 14.19 | 150321 | 530600977 | $ | 682.64 | 251725 | 530729467 | $ | 193.00 |
| 48920 | 530440669 | $ | 27.90 | 150322 | 530600978 | $ | 17.42 | 251726 | 530729470 | $ | 1.93 |
| 48921 | 530440682 | $ | 102.83 | 150323 | 530600980 | $ | 537.74 | 251727 | 530729471 | $ | 1.93 |
| 48922 | 530440683 | $ | 70.84 | 150324 | 530600981 | $ | 86.94 | 251728 | 530729473 | $ | 193.00 |
| 48923 | 530440684 | $ | 167.44 | 150325 | 530600982 | $ | 115.92 | 251729 | 530729474 | $ | 289.50 |
| 48924 | 530440685 | $ | 209.30 | 150326 | 530600983 | $ | 1,930.00 | 251730 | 530729475 | $ | 193.00 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48925 | 530440686 | $ | 148.12 | 150327 | 530600984 | $ | 177.10 | 251731 | 530729477 | $ | 193.00 |
| 48926 | 530440687 | $ | 77.20 | 150328 | 530600985 | $ | 20.90 | 251732 | 530729479 | $ | 96.50 |
| 48927 | 530440688 | $ | 257.60 | 150329 | 530600986 | $ | 26.60 | 251733 | 530729480 | $ | 96.50 |
| 48928 | 530440689 | $ | 57.96 | 150330 | 530600987 | $ | 20.90 | 251734 | 530729481 | $ | 482.50 |
| 48929 | 530440690 | $ | 38.64 | 150331 | 530600988 | $ | 34.08 | 251735 | 530729483 | $ | 96.50 |
| 48930 | 530440691 | $ | 83.72 | 150332 | 530600989 | $ | 470.12 | 251736 | 530729484 | $ | 96.50 |
| 48931 | 530440693 | $ | 77.20 | 150333 | 530600990 | $ | 524.86 | 251737 | 530729485 | $ | 386.00 |
| 48932 | 530440694 | $ | 202.86 | 150334 | 530600991 | $ | 560.28 | 251738 | 530729486 | $ | 386.00 |
| 48933 | 530440695 | $ | 186.76 | 150335 | 530600993 | $ | 915.22 | 251739 | 530729488 | $ | 13.51 |
| 48934 | 530440696 | $ | 122.36 | 150336 | 530600994 | $ | 2.23 | 251740 | 530729490 | $ | 193.00 |
| 48935 | 530440697 | $ | 103.04 | 150337 | 530600995 | $ | 232.79 | 251741 | 530729492 | $ | 193.00 |
| 48936 | 530440698 | $ | 30.36 | 150338 | 530600996 | $ | 19.74 | 251742 | 530729493 | $ | 275.99 |
| 48937 | 530440699 | $ | 61.18 | 150339 | 530600997 | $ | 24.12 | 251743 | 530729494 | $ | 386.00 |
| 48938 | 530440700 | $ | 38.64 | 150340 | 530600998 | $ | 20.65 | 251744 | 530729495 | $ | 12.60 |
| 48939 | 530440701 | $ | 32.81 | 150341 | 530600999 | $ | 185.12 | 251745 | 530729496 | $ | 193.00 |
| 48940 | 530440702 | $ | 262.48 | 150342 | 530601002 | $ | 208.50 | 251746 | 530729497 | $ | 482.50 |
| 48941 | 530440703 | $ | 266.34 | 150343 | 530601003 | $ | 1,109.75 | 251747 | 530729498 | $ | 106.15 |
| 48942 | 530440704 | $ | 22.54 | 150344 | 530601004 | $ | 530.75 | 251748 | 530729499 | $ | 71.41 |
| 48943 | 530440705 | $ | 260.55 | 150345 | 530601005 | $ | 1,109.75 | 251749 | 530729500 | $ | 96.50 |
| 48944 | 530440706 | $ | 708.40 | 150346 | 530601006 | $ | 530.75 | 251750 | 530729501 | $ | 365.94 |
| 48945 | 530440707 | $ | 170.66 | 150347 | 530601007 | $ | 350.98 | 251751 | 530729502 | $ | 193.00 |
| 48946 | 530440708 | $ | 113.87 | 150348 | 530601008 | $ | 965.00 | 251752 | 530729503 | $ | 96.50 |
| 48947 | 530440709 | $ | 80.50 | 150349 | 530601009 | $ | 4,233.30 | 251753 | 530729504 | $ | 157.32 |
| 48948 | 530440711 | $ | 206.51 | 150350 | 530601012 | $ | 16.77 | 251754 | 530729505 | $ | 386.00 |
| 48949 | 530440712 | $ | 218.96 | 150351 | 530601014 | $ | 1,185.00 | 251755 | 530729506 | $ | 82.99 |
| 48950 | 530440713 | $ | 64.40 | 150352 | 530601015 | $ | 1,008.64 | 251756 | 530729507 | $ | 482.50 |
| 48951 | 530440714 | $ | 521.10 | 150353 | 530601018 | $ | 330.05 | 251757 | 530729508 | $ | 386.00 |
| 48952 | 530440715 | $ | 267.26 | 150354 | 530601019 | $ | 724.50 | 251758 | 530729509 | $ | 386.00 |
| 48953 | 530440716 | $ | 348.33 | 150355 | 530601021 | $ | 107.45 | 251759 | 530729510 | $ | 11.97 |
| 48954 | 530440723 | $ | 118.06 | 150356 | 530601022 | $ | 376.36 | 251760 | 530729511 | $ | 37.62 |
| 48955 | 530440729 | $ | 157,490.00 | 150357 | 530601023 | $ | 7,050.00 | 251761 | 530729512 | $ | 17.99 |
| 48956 | 530440737 | $ | 10.93 | 150358 | 530601026 | $ | 186.21 | 251762 | 530729514 | $ | 33.48 |
| 48957 | 530440738 | $ | 18.00 | 150359 | 530601028 | $ | 805.00 | 251763 | 530729515 | $ | 22.32 |
| 48958 | 530440740 | $ | 51.22 | 150360 | 530601029 | $ | 805.00 | 251764 | 530729516 | $ | 899.00 |
| 48959 | 530440743 | $ | 25.31 | 150361 | 530601030 | $ | 805.00 | 251765 | 530729517 | $ | 292.41 |
| 48960 | 530440751 | $ | 5.79 | 150362 | 530601031 | $ | 805.00 | 251766 | 530729518 | $ | 364.00 |
| 48961 | 530440752 | $ | 4.06 | 150363 | 530601032 | $ | 1,534.82 | 251767 | 530729519 | $ | 88.92 |
| 48962 | 530440753 | $ | 146.58 | 150364 | 530601034 | $ | 34.23 | 251768 | 530729520 | $ | 124.00 |
| 48963 | 530440756 | $ | 6.44 | 150365 | 530601035 | $ | 116.95 | 251769 | 530729521 | $ | 62.00 |
| 48964 | 530440758 | $ | 6.44 | 150366 | 530601036 | $ | 218.96 | 251770 | 530729522 | $ | 25.40 |
| 48965 | 530440765 | $ | 32.78 | 150367 | 530601037 | $ | 235.52 | 251771 | 530729523 | $ | 13.71 |
| 48966 | 530440768 | $ | 6.44 | 150368 | 530601038 | $ | 865.76 | 251772 | 530729524 | $ | 61.77 |
| 48967 | 530440769 | $ | 6.44 | 150369 | 530601039 | $ | 2,048.00 | 251773 | 530729525 | $ | 39.48 |
| 48968 | 530440770 | $ | 2.39 | 150370 | 530601040 | $ | 470.99 | 251774 | 530729526 | $ | 22.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48969 | 530440773 | $ | 8.34 | 150371 | 530601041 | $ | 354.20 | 251775 | 530729527 | $ | 17.37 |
| 48970 | 530440779 | $ | 6.44 | 150372 | 530601042 | $ | 133.21 | 251776 | 530729528 | $ | 11.15 |
| 48971 | 530440790 | $ | 3.22 | 150373 | 530601043 | $ | 1,207.50 | 251777 | 530729529 | $ | 42.04 |
| 48972 | 530440791 | $ | 19.53 | 150374 | 530601044 | $ | 2,692.44 | 251778 | 530729532 | $ | 22.30 |
| 48973 | 530440795 | $ | 127.97 | 150375 | 530601045 | $ | 457.98 | 251779 | 530729533 | $ | 23.21 |
| 48974 | 530440798 | $ | 0.13 | 150376 | 530601046 | $ | 903.98 | 251780 | 530729534 | $ | 13.71 |
| 48975 | 530440800 | $ | 36.29 | 150377 | 530601047 | $ | 12.08 | 251781 | 530729535 | $ | 17.18 |
| 48976 | 530440802 | $ | 17.10 | 150378 | 530601048 | $ | 1,015.40 | 251782 | 530729536 | $ | 66.48 |
| 48977 | 530440804 | $ | 321.98 | 150379 | 530601049 | $ | 104.81 | 251783 | 530729537 | $ | 22.30 |
| 48978 | 530440805 | $ | 483.00 | 150380 | 530601050 | $ | 92.44 | 251784 | 530729538 | $ | 21.56 |
| 48979 | 530440806 | $ | 56.47 | 150381 | 530601051 | $ | 21.93 | 251785 | 530729539 | $ | 20.65 |
| 48980 | 530440810 | $ | 16.10 | 150382 | 530601052 | $ | 606.33 | 251786 | 530729540 | $ | 44.76 |
| 48981 | 530440813 | $ | 273.53 | 150383 | 530601053 | $ | 325.22 | 251787 | 530729541 | $ | 22.30 |
| 48982 | 530440819 | $ | 547.84 | 150384 | 530601054 | $ | 2,805.01 | 251788 | 530729542 | $ | 24.86 |
| 48983 | 530440820 | $ | 31.39 | 150385 | 530601056 | $ | 1,790.32 | 251789 | 530729543 | $ | 11.47 |
| 48984 | 530440822 | $ | 29.72 | 150386 | 530601057 | $ | 201.98 | 251790 | 530729544 | $ | 66.15 |
| 48985 | 530440824 | $ | 12.90 | 150387 | 530601059 | $ | 418.60 | 251791 | 530729545 | $ | 22.30 |
| 48986 | 530440826 | $ | 26.18 | 150388 | 530601062 | $ | 220.88 | 251792 | 530729546 | $ | 22.30 |
| 48987 | 530440827 | $ | 36.67 | 150389 | 530601063 | $ | 202.86 | 251793 | 530729547 | $ | 46.83 |
| 48988 | 530440829 | $ | 376.34 | 150390 | 530601064 | $ | 48.15 | 251794 | 530729548 | $ | 24.86 |
| 48989 | 530440831 | $ | 21.06 | 150391 | 530601065 | $ | 43.78 | 251795 | 530729549 | $ | 17.18 |
| 48990 | 530440837 | $ | 117.42 | 150392 | 530601066 | $ | 124.77 | 251796 | 530729550 | $ | 16.27 |
| 48991 | 530440841 | $ | 20.41 | 150393 | 530601067 | $ | 28.94 | 251797 | 530729551 | $ | 46.41 |
| 48992 | 530440844 | $ | 1.90 | 150394 | 530601068 | $ | 196.42 | 251798 | 530729552 | $ | 14.46 |
| 48993 | 530440845 | $ | 3.22 | 150395 | 530601069 | $ | 202.86 | 251799 | 530729553 | $ | 20.54 |
| 48994 | 530440850 | $ | 0.16 | 150396 | 530601070 | $ | 293.02 | 251800 | 530729554 | $ | 14.48 |
| 48995 | 530440856 | $ | 28.50 | 150397 | 530601072 | $ | 190.97 | 251801 | 530729555 | $ | 13.71 |
| 48996 | 530440861 | $ | 3.80 | 150398 | 530601073 | $ | 286.23 | 251802 | 530729556 | $ | 25.77 |
| 48997 | 530440863 | $ | 155.22 | 150399 | 530601074 | $ | 112.25 | 251803 | 530729557 | $ | 13.71 |
| 48998 | 530440864 | $ | 3.22 | 150400 | 530601075 | $ | 74.06 | 251804 | 530729559 | $ | 10.32 |
| 48999 | 530440868 | $ | 182.16 | 150401 | 530601076 | $ | 106.26 | 251805 | 530729560 | $ | 18.06 |
| 49000 | 530440872 | $ | 6.14 | 150402 | 530601077 | $ | 141.68 | 251806 | 530729561 | $ | 6.45 |
| 49001 | 530440873 | $ | 6.44 | 150403 | 530601078 | $ | 199.64 | 251807 | 530729563 | $ | 2.76 |
| 49002 | 530440875 | $ | 1.90 | 150404 | 530601079 | $ | 181.86 | 251808 | 530729564 | $ | 14.91 |
| 49003 | 530440877 | $ | 3.70 | 150405 | 530601080 | $ | 221.30 | 251809 | 530729565 | $ | 26.25 |
| 49004 | 530440879 | $ | 0.08 | 150406 | 530601081 | $ | 135.24 | 251810 | 530729566 | $ | 51.52 |
| 49005 | 530440882 | $ | 1.02 | 150407 | 530601082 | $ | 46.32 | 251811 | 530729567 | $ | 62.65 |
| 49006 | 530440883 | $ | 0.77 | 150408 | 530601083 | $ | 49.33 | 251812 | 530729568 | $ | 186.84 |
| 49007 | 530440886 | $ | 35.22 | 150409 | 530601084 | $ | 84.58 | 251813 | 530729569 | $ | 11.15 |
| 49008 | 530440888 | $ | 45.42 | 150410 | 530601085 | $ | 222.18 | 251814 | 530729570 | $ | 23.21 |
| 49009 | 530440891 | $ | 6.44 | 150411 | 530601086 | $ | 170.66 | 251815 | 530729571 | $ | 12.80 |
| 49010 | 530440898 | $ | 470.32 | 150412 | 530601087 | $ | 623.11 | 251816 | 530729572 | $ | 322.00 |
| 49011 | 530440905 | $ | 5.79 | 150413 | 530601088 | $ | 4.02 | 251817 | 530729573 | $ | 1.28 |
| 49012 | 530440909 | $ | 0.14 | 150414 | 530601089 | $ | 112.25 | 251818 | 530729574 | $ | 12.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49013 | 530440913 | $ | 0.26 | 150415 | 530601090 | $ | 18.35 | 251819 | 530729575 | $ | 23.21 |
| 49014 | 530440914 | $ | 92.55 | 150416 | 530601091 | $ | 8.98 | 251820 | 530729576 | $ | 79.86 |
| 49015 | 530440915 | $ | 56.03 | 150417 | 530601092 | $ | 10.24 | 251821 | 530729577 | $ | 449.00 |
| 49016 | 530440917 | $ | 2.56 | 150418 | 530601093 | $ | 122.35 | 251822 | 530729578 | $ | 256.50 |
| 49017 | 530440921 | $ | 3.22 | 150419 | 530601094 | $ | 70.56 | 251823 | 530729579 | $ | 398.18 |
| 49018 | 530440922 | $ | 0.51 | 150420 | 530601095 | $ | 40.96 | 251824 | 530729580 | $ | 588.01 |
| 49019 | 530440923 | $ | 216.63 | 150421 | 530601096 | $ | 159.71 | 251825 | 530729581 | $ | 96.31 |
| 49020 | 530440925 | $ | 179.40 | 150422 | 530601097 | $ | 159.71 | 251826 | 530729582 | $ | 11.15 |
| 49021 | 530440926 | $ | 107.69 | 150423 | 530601098 | $ | 16.07 | 251827 | 530729583 | $ | 965.00 |
| 49022 | 530440927 | $ | 86.03 | 150424 | 530601099 | $ | 131.80 | 251828 | 530729584 | $ | 1,843.23 |
| 49023 | 530440928 | $ | 83.02 | 150425 | 530601100 | $ | 51.52 | 251829 | 530729586 | $ | 30.42 |
| 49024 | 530440930 | $ | 6.44 | 150426 | 530601102 | $ | 43.85 | 251830 | 530729587 | $ | 174.68 |
| 49025 | 530440931 | $ | 86.76 | 150427 | 530601103 | $ | 40.95 | 251831 | 530729588 | $ | 1,561.70 |
| 49026 | 530440933 | $ | 49.39 | 150428 | 530601104 | $ | 68.19 | 251832 | 530729589 | $ | 8,391.32 |
| 49027 | 530440935 | $ | 41.81 | 150429 | 530601105 | $ | 317.57 | 251833 | 530729590 | $ | 134.20 |
| 49028 | 530440936 | $ | 3.19 | 150430 | 530601106 | $ | 48.30 | 251834 | 530729592 | $ | 176.95 |
| 49029 | 530440942 | $ | 1.90 | 150431 | 530601107 | $ | 181.80 | 251835 | 530729593 | $ | 840.42 |
| 49030 | 530440946 | $ | 3.19 | 150432 | 530601108 | $ | 792.12 | 251836 | 530729594 | $ | 104.09 |
| 49031 | 530440947 | $ | 21.88 | 150433 | 530601110 | $ | 82.99 | 251837 | 530729595 | $ | 911.00 |
| 49032 | 530440951 | $ | 5.12 | 150434 | 530601111 | $ | 48.30 | 251838 | 530729596 | $ | 484.19 |
| 49033 | 530440953 | $ | 3.22 | 150435 | 530601112 | $ | 276.92 | 251839 | 530729597 | $ | 254.38 |
| 49034 | 530440959 | $ | 1.90 | 150436 | 530601113 | $ | 3.73 | 251840 | 530729598 | $ | 6.44 |
| 49035 | 530440960 | $ | 0.63 | 150437 | 530601114 | $ | 0.35 | 251841 | 530729599 | $ | 1,192.12 |
| 49036 | 530440961 | $ | 6.90 | 150438 | 530601117 | $ | 1.14 | 251842 | 530729600 | $ | 273.70 |
| 49037 | 530440963 | $ | 1.90 | 150439 | 530601118 | $ | 125.58 | 251843 | 530729601 | $ | 206.28 |
| 49038 | 530440964 | $ | 1.90 | 150440 | 530601120 | $ | 23.45 | 251844 | 530729602 | $ | 756.33 |
| 49039 | 530440966 | $ | 0.63 | 150441 | 530601121 | $ | 171.57 | 251845 | 530729603 | $ | 12.17 |
| 49040 | 530440974 | $ | 1.90 | 150442 | 530601122 | $ | 302.08 | 251846 | 530729604 | $ | 303.72 |
| 49041 | 530440975 | $ | 3.19 | 150443 | 530601124 | $ | 10.05 | 251847 | 530729605 | $ | 23.94 |
| 49042 | 530440978 | $ | 63.45 | 150444 | 530601125 | $ | 18.72 | 251848 | 530729606 | $ | 204.85 |
| 49043 | 530440980 | $ | 3.19 | 150445 | 530601126 | $ | 55.40 | 251849 | 530729607 | $ | 322.95 |
| 49044 | 530440991 | $ | 3.07 | 150446 | 530601127 | $ | 154.52 | 251850 | 530729608 | $ | 74.49 |
| 49045 | 530440992 | $ | 26.85 | 150447 | 530601129 | $ | 1,073.14 | 251851 | 530729609 | $ | 222.09 |
| 49046 | 530440993 | $ | 27.26 | 150448 | 530601130 | $ | 367.07 | 251852 | 530729610 | $ | 83.72 |
| 49047 | 530441000 | $ | 1.62 | 150449 | 530601131 | $ | 6.30 | 251853 | 530729611 | $ | 30.57 |
| 49048 | 530441001 | $ | 4.96 | 150450 | 530601132 | $ | 62.55 | 251854 | 530729612 | $ | 379.50 |
| 49049 | 530441002 | $ | 31.20 | 150451 | 530601133 | $ | 11.72 | 251855 | 530729613 | $ | 2,180.76 |
| 49050 | 530441009 | $ | 9.66 | 150452 | 530601134 | $ | 51.20 | 251856 | 530729614 | $ | 125.46 |
| 49051 | 530441010 | $ | 6.44 | 150453 | 530601135 | $ | 512.00 | 251857 | 530729615 | $ | 81.12 |
| 49052 | 530441011 | $ | 81.97 | 150454 | 530601138 | $ | 67.94 | 251858 | 530729616 | $ | 71.13 |
| 49053 | 530441021 | $ | 656.59 | 150455 | 530601139 | $ | 4.61 | 251859 | 530729617 | $ | 263.01 |
| 49054 | 530441022 | $ | 2.50 | 150456 | 530601140 | $ | 44.31 | 251860 | 530729618 | $ | 61.83 |
| 49055 | 530441024 | $ | 0.54 | 150457 | 530601141 | $ | 478.52 | 251861 | 530729619 | $ | 59.59 |
| 49056 | 530441027 | $ | 79.80 | 150458 | 530601142 | $ | 164.84 | 251862 | 530729620 | $ | 47.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49057 | 530441029 | $ | 3.68 | 150459 | 530601143 | $ | 213.08 | 251863 | 530729621 | $ | 330.26 |
| 49058 | 530441034 | $ | 2.48 | 150460 | 530601144 | $ | 193.37 | 251864 | 530729622 | $ | 227.93 |
| 49059 | 530441035 | $ | 13.95 | 150461 | 530601145 | $ | 115.92 | 251865 | 530729623 | $ | 54.74 |
| 49060 | 530441040 | $ | 10.54 | 150462 | 530601146 | $ | 140.37 | 251866 | 530729624 | $ | 51.52 |
| 49061 | 530441049 | $ | 3.22 | 150463 | 530601147 | $ | 444.80 | 251867 | 530729625 | $ | 96.36 |
| 49062 | 530441051 | $ | 10.28 | 150464 | 530601148 | $ | 234.00 | 251868 | 530729626 | $ | 143.46 |
| 49063 | 530441057 | $ | 427.52 | 150465 | 530601149 | $ | 905.22 | 251869 | 530729627 | $ | 67.26 |
| 49064 | 530441058 | $ | 2.81 | 150466 | 530601150 | $ | 1,086.30 | 251870 | 530729628 | $ | 87.63 |
| 49065 | 530441059 | $ | 1,553.91 | 150467 | 530601152 | $ | 39.33 | 251871 | 530729629 | $ | 76.11 |
| 49066 | 530441062 | $ | 4.56 | 150468 | 530601153 | $ | 612.66 | 251872 | 530729630 | $ | 107.08 |
| 49067 | 530441063 | $ | 45.68 | 150469 | 530601157 | $ | 448.36 | 251873 | 530729631 | $ | 8.85 |
| 49068 | 530441064 | $ | 5.51 | 150470 | 530601158 | $ | 404.09 | 251874 | 530729632 | $ | 253.95 |
| 49069 | 530441065 | $ | 10.02 | 150471 | 530601160 | $ | 60.48 | 251875 | 530729633 | $ | 189.98 |
| 49070 | 530441066 | $ | 2.05 | 150472 | 530601161 | $ | 721.92 | 251876 | 530729634 | $ | 416.39 |
| 49071 | 530441067 | $ | 102.40 | 150473 | 530601163 | $ | 179.28 | 251877 | 530729635 | $ | 409.60 |
| 49072 | 530441076 | $ | 60.48 | 150474 | 530601164 | $ | 53.88 | 251878 | 530729636 | $ | 66.22 |
| 49073 | 530441077 | $ | 428.12 | 150475 | 530601165 | $ | 19.52 | 251879 | 530729637 | $ | 0.73 |
| 49074 | 530441078 | $ | 77.90 | 150476 | 530601166 | $ | 89.88 | 251880 | 530729638 | $ | 1,450.40 |
| 49075 | 530441082 | $ | 32.63 | 150477 | 530601167 | $ | 295.00 | 251881 | 530729639 | $ | 659.97 |
| 49076 | 530441083 | $ | 78.50 | 150478 | 530601168 | $ | 325.08 | 251882 | 530729640 | $ | 0.38 |
| 49077 | 530441086 | $ | 1,594.24 | 150479 | 530601169 | $ | 32.94 | 251883 | 530729641 | $ | 0.48 |
| 49078 | 530441088 | $ | 54.61 | 150480 | 530601170 | $ | 162.54 | 251884 | 530729642 | $ | 567.27 |
| 49079 | 530441090 | $ | 81.25 | 150481 | 530601172 | $ | 236.49 | 251885 | 530729643 | $ | 520.68 |
| 49080 | 530441091 | $ | 112.22 | 150482 | 530601173 | $ | 430.08 | 251886 | 530729645 | $ | 221.26 |
| 49081 | 530441092 | $ | 2,548.74 | 150483 | 530601174 | $ | 43.33 | 251887 | 530729646 | $ | 339.60 |
| 49082 | 530441093 | $ | 25.60 | 150484 | 530601175 | $ | 181.39 | 251888 | 530729647 | $ | 2,138.55 |
| 49083 | 530441095 | $ | 39.27 | 150485 | 530601176 | $ | 0.60 | 251889 | 530729648 | $ | 244.72 |
| 49084 | 530441096 | $ | 1,046.17 | 150486 | 530601177 | $ | 59.99 | 251890 | 530729649 | $ | 5.67 |
| 49085 | 530441098 | $ | 27.27 | 150487 | 530601178 | $ | 168.47 | 251891 | 530729650 | $ | 148.12 |
| 49086 | 530441101 | $ | 235.06 | 150488 | 530601180 | $ | 53.98 | 251892 | 530729651 | $ | 70.95 |
| 49087 | 530441103 | $ | 35.42 | 150489 | 530601181 | $ | 159.71 | 251893 | 530729652 | $ | 25.60 |
| 49088 | 530441104 | $ | 76.21 | 150490 | 530601183 | $ | 66.15 | 251894 | 530729653 | $ | 80.50 |
| 49089 | 530441106 | $ | 3.22 | 150491 | 530601184 | $ | 32.69 | 251895 | 530729654 | $ | 144.60 |
| 49090 | 530441108 | $ | 1.29 | 150492 | 530601185 | $ | 13.57 | 251896 | 530729655 | $ | 765.07 |
| 49091 | 530441109 | $ | 6.45 | 150493 | 530601186 | $ | 241.50 | 251897 | 530729656 | $ | 252.10 |
| 49092 | 530441111 | $ | 41.86 | 150494 | 530601187 | $ | 0.09 | 251898 | 530729657 | $ | 985.56 |
| 49093 | 530441122 | $ | 18.00 | 150495 | 530601188 | $ | 316.35 | 251899 | 530729658 | $ | 80.50 |
| 49094 | 530441126 | $ | 30.98 | 150496 | 530601189 | $ | 145.63 | 251900 | 530729659 | $ | 189.43 |
| 49095 | 530441127 | $ | 6.44 | 150497 | 530601190 | $ | 0.51 | 251901 | 530729660 | $ | 106.26 |
| 49096 | 530441136 | $ | 1.89 | 150498 | 530601191 | $ | 5.04 | 251902 | 530729661 | $ | 72.42 |
| 49097 | 530441137 | $ | 40.54 | 150499 | 530601192 | $ | 1,638.98 | 251903 | 530729662 | $ | 44.51 |
| 49098 | 530441138 | $ | 3.22 | 150500 | 530601193 | $ | 79.13 | 251904 | 530729663 | $ | 1.94 |
| 49099 | 530441140 | $ | 1.02 | 150501 | 530601194 | $ | 463.68 | 251905 | 530729664 | $ | 32.52 |
| 49100 | 530441146 | $ | 46.82 | 150502 | 530601195 | $ | 489.44 | 251906 | 530729665 | $ | 139.66 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49101 | 530441147 | $ | 1.90 | 150503 | 530601196 | $ | 1,006.69 | 251907 | 530729666 | $ | 674.12 |
| 49102 | 530441150 | $ | 15.45 | 150504 | 530601197 | $ | 689.08 | 251908 | 530729667 | $ | 157.34 |
| 49103 | 530441156 | $ | 23.52 | 150505 | 530601198 | $ | 408.94 | 251909 | 530729668 | $ | 194.46 |
| 49104 | 530441162 | $ | 7.17 | 150506 | 530601199 | $ | 685.86 | 251910 | 530729669 | $ | 574.89 |
| 49105 | 530441172 | $ | 2.82 | 150507 | 530601200 | $ | 164.22 | 251911 | 530729670 | $ | 179.34 |
| 49106 | 530441175 | $ | 3.80 | 150508 | 530601201 | $ | 138.46 | 251912 | 530729671 | $ | 138.48 |
| 49107 | 530441180 | $ | 3.19 | 150509 | 530601202 | $ | 260.78 | 251913 | 530729672 | $ | 86.65 |
| 49108 | 530441183 | $ | 0.77 | 150510 | 530601203 | $ | 154.56 | 251914 | 530729673 | $ | 97.62 |
| 49109 | 530441187 | $ | 6.44 | 150511 | 530601204 | $ | 67.55 | 251915 | 530729674 | $ | 449.42 |
| 49110 | 530441189 | $ | 11.56 | 150512 | 530601205 | $ | 209.30 | 251916 | 530729675 | $ | 78.70 |
| 49111 | 530441190 | $ | 6.44 | 150513 | 530601207 | $ | 885.50 | 251917 | 530729676 | $ | 83.63 |
| 49112 | 530441191 | $ | 18.26 | 150514 | 530601208 | $ | 106.26 | 251918 | 530729677 | $ | 247.88 |
| 49113 | 530441196 | $ | 1.90 | 150515 | 530601209 | $ | 125.58 | 251919 | 530729678 | $ | 272.43 |
| 49114 | 530441197 | $ | 11.56 | 150516 | 530601210 | $ | 206.08 | 251920 | 530729679 | $ | 132.24 |
| 49115 | 530441207 | $ | 3.22 | 150517 | 530601211 | $ | 51.52 | 251921 | 530729680 | $ | 135.46 |
| 49116 | 530441209 | $ | 33.59 | 150518 | 530601212 | $ | 441.14 | 251922 | 530729681 | $ | 85.14 |
| 49117 | 530441213 | $ | 9.66 | 150519 | 530601213 | $ | 106.26 | 251923 | 530729682 | $ | 113.25 |
| 49118 | 530441215 | $ | 46.02 | 150520 | 530601214 | $ | 67.62 | 251924 | 530729683 | $ | 97.62 |
| 49119 | 530441219 | $ | 5.79 | 150521 | 530601215 | $ | 180.32 | 251925 | 530729684 | $ | 64.71 |
| 49120 | 530441226 | $ | 1.28 | 150522 | 530601216 | $ | 170.66 | 251926 | 530729685 | $ | 327.66 |
| 49121 | 530441227 | $ | 14.78 | 150523 | 530601217 | $ | 173.88 | 251927 | 530729686 | $ | 90.16 |
| 49122 | 530441231 | $ | 38.36 | 150524 | 530601218 | $ | 132.02 | 251928 | 530729687 | $ | 5.89 |
| 49123 | 530441240 | $ | 1.26 | 150525 | 530601219 | $ | 183.54 | 251929 | 530729688 | $ | 416.32 |
| 49124 | 530441242 | $ | 128.54 | 150526 | 530601220 | $ | 231.84 | 251930 | 530729689 | $ | 129.60 |
| 49125 | 530441246 | $ | 6.44 | 150527 | 530601221 | $ | 122.36 | 251931 | 530729690 | $ | 85.10 |
| 49126 | 530441248 | $ | 11.20 | 150528 | 530601222 | $ | 1,527.47 | 251932 | 530729691 | $ | 424.94 |
| 49127 | 530441250 | $ | 3.22 | 150529 | 530601223 | $ | 289.80 | 251933 | 530729692 | $ | 931.00 |
| 49128 | 530441257 | $ | 6.44 | 150530 | 530601224 | $ | 254.38 | 251934 | 530729693 | $ | 181.51 |
| 49129 | 530441260 | $ | 9.66 | 150531 | 530601225 | $ | 2,441.54 | 251935 | 530729694 | $ | 132.56 |
| 49130 | 530441264 | $ | 44.92 | 150532 | 530601226 | $ | 276.92 | 251936 | 530729695 | $ | 95.16 |
| 49131 | 530441267 | $ | 26.94 | 150533 | 530601227 | $ | 394.11 | 251937 | 530729696 | $ | 1,575.38 |
| 49132 | 530441268 | $ | 41.85 | 150534 | 530601228 | $ | 98.63 | 251938 | 530729697 | $ | 1,585.76 |
| 49133 | 530441269 | $ | 290.66 | 150535 | 530601229 | $ | 792.02 | 251939 | 530729698 | $ | 228.62 |
| 49134 | 530441270 | $ | 6.44 | 150536 | 530601230 | $ | 112.70 | 251940 | 530729699 | $ | 456.53 |
| 49135 | 530441272 | $ | 76.88 | 150537 | 530601232 | $ | 254.38 | 251941 | 530729700 | $ | 413.43 |
| 49136 | 530441273 | $ | 6.44 | 150538 | 530601233 | $ | 540.96 | 251942 | 530729701 | $ | 323.70 |
| 49137 | 530441276 | $ | 1.28 | 150539 | 530601234 | $ | 1,123.78 | 251943 | 530729704 | $ | 41.86 |
| 49138 | 530441277 | $ | 77.51 | 150540 | 530601235 | $ | 437.92 | 251944 | 530729705 | $ | 52.58 |
| 49139 | 530441278 | $ | 12.88 | 150541 | 530601236 | $ | 228.62 | 251945 | 530729706 | $ | 418.86 |
| 49140 | 530441283 | $ | 310.18 | 150542 | 530601237 | $ | 1,433.60 | 251946 | 530729708 | $ | 45.08 |
| 49141 | 530441286 | $ | 6.44 | 150543 | 530601238 | $ | 43.74 | 251947 | 530729709 | $ | 4,954.70 |
| 49142 | 530441288 | $ | 14.01 | 150544 | 530601239 | $ | 0.77 | 251948 | 530729711 | $ | 394.55 |
| 49143 | 530441292 | $ | 8.34 | 150545 | 530601240 | $ | 309.36 | 251949 | 530729712 | $ | 2,172.98 |
| 49144 | 530441293 | $ | 67.63 | 150546 | 530601241 | $ | 260.58 | 251950 | 530729713 | $ | 64.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49145 | 530441294 | $ | 1.28 | 150547 | 530601242 | $ | 259.29 | 251951 | 530729714 | $ | 103.68 |
| 49146 | 530441296 | $ | 1.02 | 150548 | 530601243 | $ | 1,290.00 | 251952 | 530729715 | $ | 509.10 |
| 49147 | 530441301 | $ | 11.56 | 150549 | 530601244 | $ | 12.04 | 251953 | 530729716 | $ | 2,800.36 |
| 49148 | 530441306 | $ | 30.48 | 150550 | 530601245 | $ | 174.37 | 251954 | 530729717 | $ | 408.94 |
| 49149 | 530441307 | $ | 31.97 | 150551 | 530601246 | $ | 6.88 | 251955 | 530729719 | $ | 257.60 |
| 49150 | 530441310 | $ | 3.22 | 150552 | 530601248 | $ | 12.80 | 251956 | 530729720 | $ | 64.77 |
| 49151 | 530441311 | $ | 98.76 | 150553 | 530601249 | $ | 80.92 | 251957 | 530729721 | $ | 43.18 |
| 49152 | 530441312 | $ | 1.54 | 150554 | 530601251 | $ | 1.44 | 251958 | 530729722 | $ | 186.13 |
| 49153 | 530441313 | $ | 11.56 | 150555 | 530601252 | $ | 155.18 | 251959 | 530729723 | $ | 138.46 |
| 49154 | 530441317 | $ | 6.44 | 150556 | 530601255 | $ | 1,388.24 | 251960 | 530729724 | $ | 8.71 |
| 49155 | 530441318 | $ | 0.51 | 150557 | 530601256 | $ | 676.15 | 251961 | 530729725 | $ | 1,246.14 |
| 49156 | 530441319 | $ | 6.44 | 150558 | 530601258 | $ | 192.11 | 251962 | 530729726 | $ | 67.62 |
| 49157 | 530441321 | $ | 25.17 | 150559 | 530601260 | $ | 1.14 | 251963 | 530729727 | $ | 1,863.75 |
| 49158 | 530441323 | $ | 1.43 | 150560 | 530601261 | $ | 4.18 | 251964 | 530729728 | $ | 62.46 |
| 49159 | 530441330 | $ | 3.19 | 150561 | 530601262 | $ | 87.82 | 251965 | 530729729 | $ | 2,132.26 |
| 49160 | 530441332 | $ | 3.19 | 150562 | 530601266 | $ | 232.25 | 251966 | 530729730 | $ | 791.85 |
| 49161 | 530441333 | $ | 7.05 | 150563 | 530601267 | $ | 46.32 | 251967 | 530729731 | $ | 64.40 |
| 49162 | 530441335 | $ | 3.22 | 150564 | 530601269 | $ | 0.63 | 251968 | 530729732 | $ | 107.94 |
| 49163 | 530441341 | $ | 87.61 | 150565 | 530601271 | $ | 1.24 | 251969 | 530729733 | $ | 69.44 |
| 49164 | 530441343 | $ | 202.85 | 150566 | 530601272 | $ | 82.86 | 251970 | 530729734 | $ | 537.74 |
| 49165 | 530441344 | $ | 3.07 | 150567 | 530601273 | $ | 97.33 | 251971 | 530729735 | $ | 97.89 |
| 49166 | 530441346 | $ | 3.22 | 150568 | 530601274 | $ | 99.66 | 251972 | 530729738 | $ | 123.84 |
| 49167 | 530441351 | $ | 124.57 | 150569 | 530601275 | $ | 107.21 | 251973 | 530729739 | $ | 30.88 |
| 49168 | 530441352 | $ | 1.90 | 150570 | 530601276 | $ | 1.52 | 251974 | 530729742 | $ | 416.88 |
| 49169 | 530441355 | $ | 3.19 | 150571 | 530601277 | $ | 342.00 | 251975 | 530729743 | $ | 208.44 |
| 49170 | 530441356 | $ | 3.19 | 150572 | 530601279 | $ | 77.20 | 251976 | 530729744 | $ | 235.06 |
| 49171 | 530441357 | $ | 12.88 | 150573 | 530601282 | $ | 8,550.00 | 251977 | 530729746 | $ | 372.81 |
| 49172 | 530441360 | $ | 1.90 | 150574 | 530601283 | $ | 222.18 | 251978 | 530729747 | $ | 177.84 |
| 49173 | 530441361 | $ | 6.44 | 150575 | 530601284 | $ | 222.18 | 251979 | 530729748 | $ | 18.70 |
| 49174 | 530441363 | $ | 0.63 | 150576 | 530601286 | $ | 3,377.37 | 251980 | 530729749 | $ | 39.63 |
| 49175 | 530441364 | $ | 3.19 | 150577 | 530601288 | $ | 251.66 | 251981 | 530729751 | $ | 103.04 |
| 49176 | 530441367 | $ | 1.90 | 150578 | 530601289 | $ | 8.34 | 251982 | 530729752 | $ | 158.72 |
| 49177 | 530441372 | $ | 6.44 | 150579 | 530601290 | $ | 222.18 | 251983 | 530729753 | $ | 2,447.65 |
| 49178 | 530441377 | $ | 3.22 | 150580 | 530601291 | $ | 189.04 | 251984 | 530729754 | $ | 37.97 |
| 49179 | 530441382 | $ | 10.93 | 150581 | 530601292 | $ | 69.87 | 251985 | 530729755 | $ | 73.38 |
| 49180 | 530441385 | $ | 49.53 | 150582 | 530601293 | $ | 1,288.00 | 251986 | 530729756 | $ | 1,943.12 |
| 49181 | 530441389 | $ | 2.56 | 150583 | 530601294 | $ | 179.20 | 251987 | 530729757 | $ | 20.59 |
| 49182 | 530441395 | $ | 4.69 | 150584 | 530601295 | $ | 240.92 | 251988 | 530729758 | $ | 96.17 |
| 49183 | 530441398 | $ | 1.90 | 150585 | 530601300 | $ | 16.08 | 251989 | 530729759 | $ | 31.74 |
| 49184 | 530441401 | $ | 3.08 | 150586 | 530601302 | $ | 29.86 | 251990 | 530729760 | $ | 15.44 |
| 49185 | 530441402 | $ | 2.28 | 150587 | 530601303 | $ | 14.10 | 251991 | 530729761 | $ | 81.92 |
| 49186 | 530441407 | $ | 43.43 | 150588 | 530601304 | $ | 51.52 | 251992 | 530729762 | $ | 7.71 |
| 49187 | 530441409 | $ | 1.90 | 150589 | 530601309 | $ | 124.28 | 251993 | 530729763 | $ | 104.56 |
| 49188 | 530441410 | $ | 6.44 | 150590 | 530601310 | $ | 111.79 | 251994 | 530729764 | $ | 18.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49189 | 530441413 | $ | 11.56 | 150591 | 530601312 | $ | 26.62 | 251995 | 530729765 | $ | 22.79 |
| 49190 | 530441416 | $ | 25.56 | 150592 | 530601313 | $ | 86.80 | 251996 | 530729766 | $ | 38.85 |
| 49191 | 530441424 | $ | 10.28 | 150593 | 530601314 | $ | 313.92 | 251997 | 530729767 | $ | 23.16 |
| 49192 | 530441425 | $ | 6.36 | 150594 | 530601315 | $ | 248.73 | 251998 | 530729768 | $ | 0.19 |
| 49193 | 530441426 | $ | 3.19 | 150595 | 530601316 | $ | 519.87 | 251999 | 530729769 | $ | 0.19 |
| 49194 | 530441430 | $ | 9.66 | 150596 | 530601317 | $ | 92.01 | 252000 | 530729770 | $ | 45.33 |
| 49195 | 530441433 | $ | 0.03 | 150597 | 530601318 | $ | 225.84 | 252001 | 530729771 | $ | 92.62 |
| 49196 | 530441435 | $ | 0.19 | 150598 | 530601320 | $ | 389.58 | 252002 | 530729772 | $ | 11.97 |
| 49197 | 530441436 | $ | 12.90 | 150599 | 530601321 | $ | 33.61 | 252003 | 530729773 | $ | 15.20 |
| 49198 | 530441440 | $ | 35.44 | 150600 | 530601322 | $ | 40.39 | 252004 | 530729774 | $ | 11.29 |
| 49199 | 530441441 | $ | 41.43 | 150601 | 530601323 | $ | 22.30 | 252005 | 530729775 | $ | 124.06 |
| 49200 | 530441443 | $ | 0.22 | 150602 | 530601324 | $ | 19.53 | 252006 | 530729776 | $ | 303.69 |
| 49201 | 530441444 | $ | 0.79 | 150603 | 530601325 | $ | 30.21 | 252007 | 530729777 | $ | 7.72 |
| 49202 | 530441447 | $ | 1.90 | 150604 | 530601327 | $ | 81.22 | 252008 | 530729778 | $ | 4.69 |
| 49203 | 530441450 | $ | 5.76 | 150605 | 530601328 | $ | 98.78 | 252009 | 530729779 | $ | 26.47 |
| 49204 | 530441454 | $ | 2.22 | 150606 | 530601329 | $ | 72.30 | 252010 | 530729780 | $ | 4.31 |
| 49205 | 530441455 | $ | 444.58 | 150607 | 530601330 | $ | 60.20 | 252011 | 530729781 | $ | 42.18 |
| 49206 | 530441456 | $ | 3.22 | 150608 | 530601331 | $ | 65.48 | 252012 | 530729782 | $ | 159.49 |
| 49207 | 530441458 | $ | 245.76 | 150609 | 530601332 | $ | 65.48 | 252013 | 530729783 | $ | 3.35 |
| 49208 | 530441459 | $ | 430.08 | 150610 | 530601333 | $ | 15.95 | 252014 | 530729784 | $ | 457.85 |
| 49209 | 530441460 | $ | 8.34 | 150611 | 530601334 | $ | 77.83 | 252015 | 530729785 | $ | 362.28 |
| 49210 | 530441464 | $ | 0.48 | 150612 | 530601335 | $ | 33.32 | 252016 | 530729786 | $ | 46.08 |
| 49211 | 530441468 | $ | 3.22 | 150613 | 530601336 | $ | 71.53 | 252017 | 530729787 | $ | 27.52 |
| 49212 | 530441475 | $ | 46.75 | 150614 | 530601337 | $ | 67.67 | 252018 | 530729788 | $ | 9.05 |
| 49213 | 530441479 | $ | 1,438.72 | 150615 | 530601338 | $ | 46.32 | 252019 | 530729789 | $ | 61.44 |
| 49214 | 530441480 | $ | 48.30 | 150616 | 530601339 | $ | 20.07 | 252020 | 530729790 | $ | 3.01 |
| 49215 | 530441487 | $ | 64.40 | 150617 | 530601340 | $ | 0.35 | 252021 | 530729791 | $ | 102.40 |
| 49216 | 530441488 | $ | 64.36 | 150618 | 530601341 | $ | 1,223.53 | 252022 | 530729793 | $ | 61.44 |
| 49217 | 530441491 | $ | 1.33 | 150619 | 530601342 | $ | 479.28 | 252023 | 530729794 | $ | 3.35 |
| 49218 | 530441492 | $ | 125.64 | 150620 | 530601343 | $ | 56.38 | 252024 | 530729795 | $ | 42.58 |
| 49219 | 530441493 | $ | 3.22 | 150621 | 530601344 | $ | 61.52 | 252025 | 530729796 | $ | 3.78 |
| 49220 | 530441497 | $ | 2.56 | 150622 | 530601345 | $ | 29.93 | 252026 | 530729798 | $ | 49.88 |
| 49221 | 530441498 | $ | 141.68 | 150623 | 530601346 | $ | 215.52 | 252027 | 530729799 | $ | 3.02 |
| 49222 | 530441499 | $ | 19.81 | 150624 | 530601347 | $ | 0.51 | 252028 | 530729800 | $ | 75.48 |
| 49223 | 530441501 | $ | 27.67 | 150625 | 530601348 | $ | 13.47 | 252029 | 530729801 | $ | 80.21 |
| 49224 | 530441505 | $ | 137.01 | 150626 | 530601349 | $ | 13.47 | 252030 | 530729802 | $ | 287.87 |
| 49225 | 530441506 | $ | 109.48 | 150627 | 530601351 | $ | 9.66 | 252031 | 530729803 | $ | 253.17 |
| 49226 | 530441507 | $ | 14.55 | 150628 | 530601352 | $ | 0.77 | 252032 | 530729804 | $ | 35.42 |
| 49227 | 530441508 | $ | 12.04 | 150629 | 530601353 | $ | 179.20 | 252033 | 530729805 | $ | 14.25 |
| 49228 | 530441511 | $ | 3.22 | 150630 | 530601354 | $ | 25.67 | 252034 | 530729806 | $ | 64.67 |
| 49229 | 530441512 | $ | 20.48 | 150631 | 530601355 | $ | 0.83 | 252035 | 530729807 | $ | 11.08 |
| 49230 | 530441514 | $ | 14.06 | 150632 | 530601356 | $ | 35.42 | 252036 | 530729808 | $ | 139.70 |
| 49231 | 530441517 | $ | 1.50 | 150633 | 530601358 | $ | 183.47 | 252037 | 530729809 | $ | 145.06 |
| 49232 | 530441521 | $ | 9.00 | 150634 | 530601359 | $ | 1,943.90 | 252038 | 530729810 | $ | 77.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49233 | 530441526 | $ | 43.04 | 150635 | 530601360 | $ | 56.40 | 252039 | 530729811 | $ | 974.30 |
| 49234 | 530441532 | $ | 357.72 | 150636 | 530601361 | $ | 36.47 | 252040 | 530729812 | $ | 87.94 |
| 49235 | 530441533 | $ | 11.98 | 150637 | 530601362 | $ | 67.53 | 252041 | 530729813 | $ | 480.22 |
| 49236 | 530441538 | $ | 285.40 | 150638 | 530601363 | $ | 60.89 | 252042 | 530729814 | $ | 22.78 |
| 49237 | 530441540 | $ | 16.72 | 150639 | 530601364 | $ | 6.56 | 252043 | 530729815 | $ | 37.83 |
| 49238 | 530441545 | $ | 1.74 | 150640 | 530601365 | $ | 1.02 | 252044 | 530729816 | $ | 12.06 |
| 49239 | 530441553 | $ | 9.66 | 150641 | 530601366 | $ | 36.10 | 252045 | 530729817 | $ | 57.00 |
| 49240 | 530441557 | $ | 38.71 | 150642 | 530601367 | $ | 35.76 | 252046 | 530729818 | $ | 50.36 |
| 49241 | 530441560 | $ | 40.96 | 150643 | 530601368 | $ | 908.04 | 252047 | 530729819 | $ | 239.71 |
| 49242 | 530441562 | $ | 69.97 | 150644 | 530601369 | $ | 1,712.36 | 252048 | 530729820 | $ | 18.90 |
| 49243 | 530441564 | $ | 42.06 | 150645 | 530601371 | $ | 111.43 | 252049 | 530729821 | $ | 54.74 |
| 49244 | 530441566 | $ | 6.44 | 150646 | 530601373 | $ | 18.59 | 252050 | 530729822 | $ | 579.00 |
| 49245 | 530441567 | $ | 388.09 | 150647 | 530601374 | $ | 679.48 | 252051 | 530729823 | $ | 25.77 |
| 49246 | 530441568 | $ | 26.78 | 150648 | 530601375 | $ | 1,679.26 | 252052 | 530729824 | $ | 163.84 |
| 49247 | 530441569 | $ | 992.29 | 150649 | 530601376 | $ | 101.93 | 252053 | 530729825 | $ | 23.99 |
| 49248 | 530441570 | $ | 15.48 | 150650 | 530601378 | $ | 671.93 | 252054 | 530729826 | $ | 119.45 |
| 49249 | 530441571 | $ | 237.38 | 150651 | 530601379 | $ | 211.71 | 252055 | 530729827 | $ | 274.10 |
| 49250 | 530441574 | $ | 198.24 | 150652 | 530601380 | $ | 130.96 | 252056 | 530729828 | $ | 362.08 |
| 49251 | 530441575 | $ | 29.72 | 150653 | 530601381 | $ | 1,155.30 | 252057 | 530729829 | $ | 343.03 |
| 49252 | 530441577 | $ | 38.70 | 150654 | 530601382 | $ | 151.34 | 252058 | 530729830 | $ | 179.98 |
| 49253 | 530441580 | $ | 2.58 | 150655 | 530601383 | $ | 170.66 | 252059 | 530729831 | $ | 240.24 |
| 49254 | 530441582 | $ | 24.05 | 150656 | 530601384 | $ | 148.12 | 252060 | 530729832 | $ | 46.08 |
| 49255 | 530441583 | $ | 39.26 | 150657 | 530601385 | $ | 0.67 | 252061 | 530729833 | $ | 76.80 |
| 49256 | 530441584 | $ | 33.71 | 150658 | 530601386 | $ | 55.32 | 252062 | 530729834 | $ | 77.16 |
| 49257 | 530441586 | $ | 109.78 | 150659 | 530601387 | $ | 183.54 | 252063 | 530729835 | $ | 194.56 |
| 49258 | 530441589 | $ | 3.87 | 150660 | 530601388 | $ | 51.52 | 252064 | 530729836 | $ | 1,454.28 |
| 49259 | 530441591 | $ | 18.06 | 150661 | 530601389 | $ | 258.00 | 252065 | 530729837 | $ | 465.92 |
| 49260 | 530441596 | $ | 11.61 | 150662 | 530601390 | $ | 139.13 | 252066 | 530729841 | $ | 396.62 |
| 49261 | 530441597 | $ | 99.18 | 150663 | 530601391 | $ | 43.83 | 252067 | 530729842 | $ | 96.50 |
| 49262 | 530441598 | $ | 104.22 | 150664 | 530601394 | $ | 380.59 | 252068 | 530729843 | $ | 113.87 |
| 49263 | 530441600 | $ | 247.04 | 150665 | 530601395 | $ | 64.01 | 252069 | 530729844 | $ | 220.13 |
| 49264 | 530441602 | $ | 104.22 | 150666 | 530601398 | $ | 387.00 | 252070 | 530729845 | $ | 170.97 |
| 49265 | 530441610 | $ | 11.97 | 150667 | 530601399 | $ | 1,610.00 | 252071 | 530729847 | $ | 164.76 |
| 49266 | 530441621 | $ | 1.28 | 150668 | 530601400 | $ | 190.00 | 252072 | 530729848 | $ | 3.02 |
| 49267 | 530441622 | $ | 4.86 | 150669 | 530601402 | $ | 109.19 | 252073 | 530729849 | $ | 102.40 |
| 49268 | 530441627 | $ | 0.51 | 150670 | 530601403 | $ | 0.19 | 252074 | 530729850 | $ | 397.31 |
| 49269 | 530441628 | $ | 6.44 | 150671 | 530601405 | $ | 365.89 | 252075 | 530729851 | $ | 40.82 |
| 49270 | 530441631 | $ | 0.29 | 150672 | 530601406 | $ | 240.64 | 252076 | 530729854 | $ | 14.86 |
| 49271 | 530441636 | $ | 0.48 | 150673 | 530601407 | $ | 177.10 | 252077 | 530729855 | $ | 12.90 |
| 49272 | 530441648 | $ | 1.90 | 150674 | 530601408 | $ | 855.00 | 252078 | 530729856 | $ | 199.37 |
| 49273 | 530441650 | $ | 5.88 | 150675 | 530601409 | $ | 315.00 | 252079 | 530729857 | $ | 59.39 |
| 49274 | 530441653 | $ | 0.26 | 150676 | 530601410 | $ | 855.00 | 252080 | 530729858 | $ | 51.53 |
| 49275 | 530441656 | $ | 12.88 | 150677 | 530601411 | $ | 217.77 | 252081 | 530729860 | $ | 11.15 |
| 49276 | 530441657 | $ | 9.66 | 150678 | 530601412 | $ | 1,330.00 | 252082 | 530729861 | $ | 28.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49277 | 530441658 | $ | 33.83 | 150679 | 530601414 | $ | 14.71 | 252083 | 530729862 | $ | 57.56 |
| 49278 | 530441659 | $ | 0.26 | 150680 | 530601415 | $ | 630.00 | 252084 | 530729863 | $ | 52.67 |
| 49279 | 530441660 | $ | 159.68 | 150681 | 530601416 | $ | 639.20 | 252085 | 530729864 | $ | 17.15 |
| 49280 | 530441665 | $ | 4.34 | 150682 | 530601417 | $ | 6.30 | 252086 | 530729865 | $ | 15.84 |
| 49281 | 530441670 | $ | 2.40 | 150683 | 530601418 | $ | 1,710.00 | 252087 | 530729866 | $ | 33.45 |
| 49282 | 530441671 | $ | 6.44 | 150684 | 530601419 | $ | 7.69 | 252088 | 530729869 | $ | 1.29 |
| 49283 | 530441673 | $ | 146.50 | 150685 | 530601420 | $ | 855.00 | 252089 | 530729870 | $ | 45.51 |
| 49284 | 530441674 | $ | 144.26 | 150686 | 530601421 | $ | 855.00 | 252090 | 530729873 | $ | 82.79 |
| 49285 | 530441675 | $ | 6.44 | 150687 | 530601422 | $ | 29.77 | 252091 | 530729874 | $ | 2,383.77 |
| 49286 | 530441678 | $ | 5.79 | 150688 | 530601423 | $ | 47.87 | 252092 | 530729875 | $ | 34.36 |
| 49287 | 530441680 | $ | 6.44 | 150689 | 530601424 | $ | 1,175.96 | 252093 | 530729876 | $ | 28.18 |
| 49288 | 530441689 | $ | 11.56 | 150690 | 530601425 | $ | 522.50 | 252094 | 530729877 | $ | 30.89 |
| 49289 | 530441691 | $ | 26.34 | 150691 | 530601426 | $ | 194.79 | 252095 | 530729878 | $ | 229.31 |
| 49290 | 530441694 | $ | 1.28 | 150692 | 530601429 | $ | 314.47 | 252096 | 530729880 | $ | 42.95 |
| 49291 | 530441697 | $ | 1.93 | 150693 | 530601430 | $ | 223.95 | 252097 | 530729881 | $ | 895.47 |
| 49292 | 530441700 | $ | 0.12 | 150694 | 530601431 | $ | 155.80 | 252098 | 530729882 | $ | 35.84 |
| 49293 | 530441701 | $ | 6.44 | 150695 | 530601433 | $ | 752.64 | 252099 | 530729883 | $ | 23.59 |
| 49294 | 530441709 | $ | 6.44 | 150696 | 530601434 | $ | 17.68 | 252100 | 530729884 | $ | 11.44 |
| 49295 | 530441711 | $ | 3.22 | 150697 | 530601436 | $ | 128.06 | 252101 | 530729886 | $ | 5.79 |
| 49296 | 530441712 | $ | 1.16 | 150698 | 530601437 | $ | 75.02 | 252102 | 530729887 | $ | 526.99 |
| 49297 | 530441714 | $ | 9.66 | 150699 | 530601439 | $ | 169.44 | 252103 | 530729889 | $ | 90.27 |
| 49298 | 530441721 | $ | 6.44 | 150700 | 530601440 | $ | 631.12 | 252104 | 530729890 | $ | 151.21 |
| 49299 | 530441727 | $ | 3.22 | 150701 | 530601442 | $ | 132.29 | 252105 | 530729891 | $ | 146.93 |
| 49300 | 530441731 | $ | 17.71 | 150702 | 530601443 | $ | 592.68 | 252106 | 530729892 | $ | 359.31 |
| 49301 | 530441732 | $ | 104.96 | 150703 | 530601444 | $ | 318.03 | 252107 | 530729893 | $ | 18.06 |
| 49302 | 530441735 | $ | 17.35 | 150704 | 530601446 | $ | 209.30 | 252108 | 530729894 | $ | 9.03 |
| 49303 | 530441744 | $ | 71.62 | 150705 | 530601447 | $ | 74.06 | 252109 | 530729895 | $ | 34.83 |
| 49304 | 530441749 | $ | 56.57 | 150706 | 530601448 | $ | 232.98 | 252110 | 530729896 | $ | 7.74 |
| 49305 | 530441750 | $ | 19.26 | 150707 | 530601449 | $ | 64.60 | 252111 | 530729897 | $ | 47.69 |
| 49306 | 530441753 | $ | 18.58 | 150708 | 530601450 | $ | 826.16 | 252112 | 530729903 | $ | 150.54 |
| 49307 | 530441754 | $ | 3.22 | 150709 | 530601452 | $ | 72.40 | 252113 | 530729904 | $ | 75.64 |
| 49308 | 530441760 | $ | 6.44 | 150710 | 530601453 | $ | 317.32 | 252114 | 530729905 | $ | 790.67 |
| 49309 | 530441761 | $ | 3.22 | 150711 | 530601454 | $ | 349.38 | 252115 | 530729906 | $ | 45.99 |
| 49310 | 530441766 | $ | 24.30 | 150712 | 530601455 | $ | 665.60 | 252116 | 530729907 | $ | 3.61 |
| 49311 | 530441767 | $ | 79.41 | 150713 | 530601456 | $ | 15.36 | 252117 | 530729908 | $ | 397.12 |
| 49312 | 530441768 | $ | 6.44 | 150714 | 530601457 | $ | 91.48 | 252118 | 530729909 | $ | 3.39 |
| 49313 | 530441770 | $ | 3.22 | 150715 | 530601458 | $ | 264.37 | 252119 | 530729910 | $ | 74.06 |
| 49314 | 530441772 | $ | 0.26 | 150716 | 530601459 | $ | 242.46 | 252120 | 530729911 | $ | 3.44 |
| 49315 | 530441773 | $ | 5.18 | 150717 | 530601460 | $ | 1,047.66 | 252121 | 530729912 | $ | 6.93 |
| 49316 | 530441778 | $ | 19.28 | 150718 | 530601461 | $ | 81.67 | 252122 | 530729914 | $ | 92.34 |
| 49317 | 530441779 | $ | 0.63 | 150719 | 530601462 | $ | 29.77 | 252123 | 530729915 | $ | 2,946.63 |
| 49318 | 530441789 | $ | 26.34 | 150720 | 530601463 | $ | 204.80 | 252124 | 530729916 | $ | 5.24 |
| 49319 | 530441790 | $ | 39.22 | 150721 | 530601464 | $ | 220.87 | 252125 | 530729917 | $ | 4.37 |
| 49320 | 530441796 | $ | 3.50 | 150722 | 530601465 | $ | 1,443.84 | 252126 | 530729918 | $ | 8.89 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49321 | 530441799 | $ | 10.59 | 150723 | 530601466 | $ | 1,049.60 | 252127 | 530729919 | $ | 30.87 |
| 49322 | 530441805 | $ | 1.90 | 150724 | 530601468 | $ | 345.73 | 252128 | 530729920 | $ | 1,781.40 |
| 49323 | 530441807 | $ | 2.22 | 150725 | 530601469 | $ | 32.00 | 252129 | 530729921 | $ | 65.50 |
| 49324 | 530441811 | $ | 0.63 | 150726 | 530601470 | $ | 0.26 | 252130 | 530729922 | $ | 1.36 |
| 49325 | 530441814 | $ | 1.90 | 150727 | 530601473 | $ | 61.63 | 252131 | 530729923 | $ | 17.39 |
| 49326 | 530441817 | $ | 1.90 | 150728 | 530601474 | $ | 473.34 | 252132 | 530729924 | $ | 1,897.42 |
| 49327 | 530441818 | $ | 0.63 | 150729 | 530601475 | $ | 109.25 | 252133 | 530729925 | $ | 346.42 |
| 49328 | 530441820 | $ | 18.00 | 150730 | 530601476 | $ | 87.20 | 252134 | 530729926 | $ | 2,319.91 |
| 49329 | 530441821 | $ | 1.71 | 150731 | 530601477 | $ | 87.20 | 252135 | 530729927 | $ | 0.40 |
| 49330 | 530441822 | $ | 1.90 | 150732 | 530601478 | $ | 358.40 | 252136 | 530729928 | $ | 66.95 |
| 49331 | 530441825 | $ | 4.48 | 150733 | 530601480 | $ | 901.30 | 252137 | 530729929 | $ | 1,757.70 |
| 49332 | 530441827 | $ | 27.77 | 150734 | 530601481 | $ | 279.04 | 252138 | 530729930 | $ | 16.08 |
| 49333 | 530441828 | $ | 19.32 | 150735 | 530601484 | $ | 347.70 | 252139 | 530729931 | $ | 1,801.25 |
| 49334 | 530441830 | $ | 19.02 | 150736 | 530601485 | $ | 178.36 | 252140 | 530729932 | $ | 222.18 |
| 49335 | 530441834 | $ | 12.88 | 150737 | 530601488 | $ | 501.03 | 252141 | 530729933 | $ | 9.72 |
| 49336 | 530441835 | $ | 0.57 | 150738 | 530601489 | $ | 569.94 | 252142 | 530729934 | $ | 1,614.02 |
| 49337 | 530441841 | $ | 276.48 | 150739 | 530601490 | $ | 1,710.00 | 252143 | 530729935 | $ | 13.51 |
| 49338 | 530441845 | $ | 1.90 | 150740 | 530601491 | $ | 215.60 | 252144 | 530729936 | $ | 753.02 |
| 49339 | 530441846 | $ | 7.05 | 150741 | 530601492 | $ | 90.16 | 252145 | 530729938 | $ | 225.28 |
| 49340 | 530441847 | $ | 107.52 | 150742 | 530601493 | $ | 418.60 | 252146 | 530729939 | $ | 866.87 |
| 49341 | 530441850 | $ | 2.58 | 150743 | 530601494 | $ | 44.31 | 252147 | 530729940 | $ | 369.33 |
| 49342 | 530441851 | $ | 1.90 | 150744 | 530601495 | $ | 146.81 | 252148 | 530729941 | $ | 11.54 |
| 49343 | 530441855 | $ | 16.10 | 150745 | 530601497 | $ | 418.60 | 252149 | 530729942 | $ | 163.84 |
| 49344 | 530441860 | $ | 6.29 | 150746 | 530601498 | $ | 177.10 | 252150 | 530729943 | $ | 115.27 |
| 49345 | 530441863 | $ | 12.70 | 150747 | 530601499 | $ | 38.78 | 252151 | 530729945 | $ | 657.57 |
| 49346 | 530441874 | $ | 41.43 | 150748 | 530601500 | $ | 898.00 | 252152 | 530729946 | $ | 260.82 |
| 49347 | 530441882 | $ | 1.26 | 150749 | 530601501 | $ | 574.72 | 252153 | 530729947 | $ | 160.75 |
| 49348 | 530441891 | $ | 160.35 | 150750 | 530601503 | $ | 47.50 | 252154 | 530729948 | $ | 7.37 |
| 49349 | 530441892 | $ | 0.63 | 150751 | 530601504 | $ | 916.48 | 252155 | 530729949 | $ | 18.90 |
| 49350 | 530441900 | $ | 0.63 | 150752 | 530601505 | $ | 252.55 | 252156 | 530729950 | $ | 792.58 |
| 49351 | 530441901 | $ | 0.86 | 150753 | 530601506 | $ | 21.93 | 252157 | 530729951 | $ | 3.22 |
| 49352 | 530441902 | $ | 13.50 | 150754 | 530601507 | $ | 655.86 | 252158 | 530729952 | $ | 3.88 |
| 49353 | 530441904 | $ | 12.88 | 150755 | 530601508 | $ | 271.36 | 252159 | 530729953 | $ | 3.51 |
| 49354 | 530441909 | $ | 17.07 | 150756 | 530601509 | $ | 8.37 | 252160 | 530729954 | $ | 157.78 |
| 49355 | 530441910 | $ | 6.44 | 150757 | 530601510 | $ | 179.20 | 252161 | 530729955 | $ | 1.28 |
| 49356 | 530441912 | $ | 45.33 | 150758 | 530601511 | $ | 1.93 | 252162 | 530729956 | $ | 228.57 |
| 49357 | 530441915 | $ | 20.30 | 150759 | 530601512 | $ | 287.47 | 252163 | 530729957 | $ | 3.02 |
| 49358 | 530441921 | $ | 0.32 | 150760 | 530601513 | $ | 137.05 | 252164 | 530729958 | $ | 9.65 |
| 49359 | 530441929 | $ | 5.08 | 150761 | 530601514 | $ | 154.84 | 252165 | 530729959 | $ | 45.81 |
| 49360 | 530441931 | $ | 602.40 | 150762 | 530601515 | $ | 576.17 | 252166 | 530729960 | $ | 53.82 |
| 49361 | 530441935 | $ | 86.94 | 150763 | 530601516 | $ | 1.93 | 252167 | 530729962 | $ | 12.06 |
| 49362 | 530441937 | $ | 29.05 | 150764 | 530601517 | $ | 195.13 | 252168 | 530729963 | $ | 392.84 |
| 49363 | 530441939 | $ | 15.79 | 150765 | 530601518 | $ | 1,801.12 | 252169 | 530729964 | $ | 1,517.93 |
| 49364 | 530441940 | $ | 19.78 | 150766 | 530601519 | $ | 578.00 | 252170 | 530729965 | $ | 80.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49365 | 530441941 | $ | 3.22 | 150767 | 530601520 | $ | 31.44 | 252171 | 530729966 | $ | 47.57 |
| 49366 | 530441946 | $ | 6.44 | 150768 | 530601521 | $ | 2,647.48 | 252172 | 530729967 | $ | 4.79 |
| 49367 | 530441951 | $ | 7.36 | 150769 | 530601522 | $ | 133.15 | 252173 | 530729968 | $ | 68.25 |
| 49368 | 530441955 | $ | 122.36 | 150770 | 530601523 | $ | 96.50 | 252174 | 530729969 | $ | 45.08 |
| 49369 | 530441956 | $ | 5.16 | 150771 | 530601524 | $ | 353.79 | 252175 | 530729970 | $ | 1.85 |
| 49370 | 530441958 | $ | 7.72 | 150772 | 530601525 | $ | 140.88 | 252176 | 530729971 | $ | 23.94 |
| 49371 | 530441960 | $ | 6.44 | 150773 | 530601526 | $ | 256.70 | 252177 | 530729972 | $ | 1.28 |
| 49372 | 530441965 | $ | 1.90 | 150774 | 530601527 | $ | 227.90 | 252178 | 530729973 | $ | 57.96 |
| 49373 | 530441968 | $ | 62.46 | 150775 | 530601528 | $ | 32.20 | 252179 | 530729974 | $ | 4.35 |
| 49374 | 530441969 | $ | 179.20 | 150776 | 530601529 | $ | 16.10 | 252180 | 530729975 | $ | 1,559.33 |
| 49375 | 530441973 | $ | 18.45 | 150777 | 530601530 | $ | 32.20 | 252181 | 530729976 | $ | 66.22 |
| 49376 | 530441974 | $ | 1.02 | 150778 | 530601531 | $ | 32.20 | 252182 | 530729977 | $ | 37.80 |
| 49377 | 530441976 | $ | 788.48 | 150779 | 530601532 | $ | 303.78 | 252183 | 530729978 | $ | 80.21 |
| 49378 | 530441986 | $ | 3.22 | 150780 | 530601533 | $ | 2,340.25 | 252184 | 530729980 | $ | 1,821.62 |
| 49379 | 530441989 | $ | 689.91 | 150781 | 530601534 | $ | 259.43 | 252185 | 530729981 | $ | 16.79 |
| 49380 | 530441990 | $ | 8.13 | 150782 | 530601535 | $ | 966.00 | 252186 | 530729982 | $ | 270.48 |
| 49381 | 530441995 | $ | 911.36 | 150783 | 530601538 | $ | 21.47 | 252187 | 530729983 | $ | 69.44 |
| 49382 | 530441996 | $ | 63.32 | 150784 | 530601539 | $ | 272.10 | 252188 | 530729984 | $ | 93.76 |
| 49383 | 530441998 | $ | 21.14 | 150785 | 530601540 | $ | 153.60 | 252189 | 530729985 | $ | 238.28 |
| 49384 | 530442001 | $ | 21.10 | 150786 | 530601541 | $ | 25.60 | 252190 | 530729986 | $ | 2.08 |
| 49385 | 530442004 | $ | 43.68 | 150787 | 530601542 | $ | 277.20 | 252191 | 530729987 | $ | 56.49 |
| 49386 | 530442007 | $ | 14.78 | 150788 | 530601543 | $ | 32.20 | 252192 | 530729988 | $ | 59.85 |
| 49387 | 530442008 | $ | 5.21 | 150789 | 530601544 | $ | 1,150.28 | 252193 | 530729989 | $ | 1,008.15 |
| 49388 | 530442010 | $ | 11.43 | 150790 | 530601545 | $ | 585.93 | 252194 | 530729990 | $ | 899.64 |
| 49389 | 530442011 | $ | 41.74 | 150791 | 530601546 | $ | 25.60 | 252195 | 530729991 | $ | 69.24 |
| 49390 | 530442013 | $ | 3.22 | 150792 | 530601547 | $ | 118.48 | 252196 | 530729992 | $ | 5.04 |
| 49391 | 530442014 | $ | 15.04 | 150793 | 530601548 | $ | 312.74 | 252197 | 530729993 | $ | 402.83 |
| 49392 | 530442023 | $ | 3.22 | 150794 | 530601549 | $ | 42.29 | 252198 | 530729994 | $ | 217.56 |
| 49393 | 530442024 | $ | 6.44 | 150795 | 530601550 | $ | 28.23 | 252199 | 530729995 | $ | 198.63 |
| 49394 | 530442026 | $ | 16.40 | 150796 | 530601551 | $ | 29.69 | 252200 | 530729996 | $ | 85.17 |
| 49395 | 530442028 | $ | 13.33 | 150797 | 530601552 | $ | 31.74 | 252201 | 530729997 | $ | 97.14 |
| 49396 | 530442030 | $ | 1.10 | 150798 | 530601553 | $ | 33.04 | 252202 | 530729998 | $ | 46.99 |
| 49397 | 530442034 | $ | 1.86 | 150799 | 530601554 | $ | 212.49 | 252203 | 530729999 | $ | 17.37 |
| 49398 | 530442035 | $ | 9.42 | 150800 | 530601555 | $ | 65.68 | 252204 | 530730000 | $ | 486.02 |
| 49399 | 530442036 | $ | 5.72 | 150801 | 530601556 | $ | 251.73 | 252205 | 530730001 | $ | 66.14 |
| 49400 | 530442037 | $ | 11.58 | 150802 | 530601557 | $ | 45.74 | 252206 | 530730002 | $ | 64.40 |
| 49401 | 530442038 | $ | 105.52 | 150803 | 530601558 | $ | 9.66 | 252207 | 530730003 | $ | 63.00 |
| 49402 | 530442040 | $ | 74.24 | 150804 | 530601559 | $ | 1,026.00 | 252208 | 530730004 | $ | 0.95 |
| 49403 | 530442041 | $ | 325.15 | 150805 | 530601560 | $ | 109.01 | 252209 | 530730005 | $ | 0.80 |
| 49404 | 530442045 | $ | 22.64 | 150806 | 530601561 | $ | 85.89 | 252210 | 530730006 | $ | 698.74 |
| 49405 | 530442050 | $ | 1.33 | 150807 | 530601562 | $ | 0.57 | 252211 | 530730007 | $ | 27.84 |
| 49406 | 530442057 | $ | 22.05 | 150808 | 530601563 | $ | 0.10 | 252212 | 530730008 | $ | 888.72 |
| 49407 | 530442061 | $ | 256.00 | 150809 | 530601564 | $ | 40.07 | 252213 | 530730009 | $ | 66.22 |
| 49408 | 530442062 | $ | 83.62 | 150810 | 530601567 | $ | 49.82 | 252214 | 530730010 | $ | 31.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49409 | 530442064 | $ | 41.47 | 150811 | 530601568 | $ | 126.59 | 252215 | 530730011 | $ | 1.44 |
| 49410 | 530442066 | $ | 278.54 | 150812 | 530601569 | $ | 362.83 | 252216 | 530730012 | $ | 136.96 |
| 49411 | 530442072 | $ | 11.56 | 150813 | 530601570 | $ | 6.03 | 252217 | 530730014 | $ | 845.18 |
| 49412 | 530442073 | $ | 40.38 | 150814 | 530601571 | $ | 363.65 | 252218 | 530730015 | $ | 664.85 |
| 49413 | 530442075 | $ | 120.40 | 150815 | 530601572 | $ | 117.73 | 252219 | 530730016 | $ | 180.65 |
| 49414 | 530442077 | $ | 197.91 | 150816 | 530601573 | $ | 62.16 | 252220 | 530730017 | $ | 809.70 |
| 49415 | 530442079 | $ | 36.97 | 150817 | 530601574 | $ | 90.16 | 252221 | 530730018 | $ | 978.80 |
| 49416 | 530442080 | $ | 34.16 | 150818 | 530601575 | $ | 83.27 | 252222 | 530730019 | $ | 853.87 |
| 49417 | 530442081 | $ | 10.93 | 150819 | 530601577 | $ | 60.34 | 252223 | 530730020 | $ | 245.79 |
| 49418 | 530442082 | $ | 47.68 | 150820 | 530601578 | $ | 608.76 | 252224 | 530730021 | $ | 3.15 |
| 49419 | 530442083 | $ | 511.86 | 150821 | 530601579 | $ | 46.11 | 252225 | 530730022 | $ | 657.56 |
| 49420 | 530442084 | $ | 103.27 | 150822 | 530601580 | $ | 12.88 | 252226 | 530730023 | $ | 1,239.70 |
| 49421 | 530442086 | $ | 47.71 | 150823 | 530601581 | $ | 8.37 | 252227 | 530730024 | $ | 616.86 |
| 49422 | 530442087 | $ | 12.88 | 150824 | 530601586 | $ | 514.52 | 252228 | 530730025 | $ | 303.51 |
| 49423 | 530442088 | $ | 86.38 | 150825 | 530601587 | $ | 168.18 | 252229 | 530730026 | $ | 156.09 |
| 49424 | 530442091 | $ | 33.71 | 150826 | 530601589 | $ | 4.41 | 252230 | 530730028 | $ | 19,218.55 |
| 49425 | 530442092 | $ | 33.71 | 150827 | 530601590 | $ | 6.93 | 252231 | 530730030 | $ | 1,382.04 |
| 49426 | 530442093 | $ | 25.76 | 150828 | 530601591 | $ | 2.68 | 252232 | 530730031 | $ | 1,494.04 |
| 49427 | 530442094 | $ | 39.14 | 150829 | 530601592 | $ | 6.30 | 252233 | 530730032 | $ | 280.83 |
| 49428 | 530442095 | $ | 57.96 | 150830 | 530601593 | $ | 2.68 | 252234 | 530730033 | $ | 0.32 |
| 49429 | 530442098 | $ | 54.54 | 150831 | 530601594 | $ | 13.47 | 252235 | 530730034 | $ | 103.41 |
| 49430 | 530442100 | $ | 286.58 | 150832 | 530601595 | $ | 49.39 | 252236 | 530730035 | $ | 425.48 |
| 49431 | 530442103 | $ | 7.74 | 150833 | 530601596 | $ | 13.47 | 252237 | 530730036 | $ | 638.55 |
| 49432 | 530442104 | $ | 14.19 | 150834 | 530601597 | $ | 73.48 | 252238 | 530730038 | $ | 270.42 |
| 49433 | 530442105 | $ | 12.90 | 150835 | 530601598 | $ | 12.88 | 252239 | 530730039 | $ | 117.17 |
| 49434 | 530442107 | $ | 8.37 | 150836 | 530601599 | $ | 100.77 | 252240 | 530730040 | $ | 8.38 |
| 49435 | 530442108 | $ | 17.39 | 150837 | 530601600 | $ | 32.79 | 252241 | 530730041 | $ | 0.10 |
| 49436 | 530442110 | $ | 5.79 | 150838 | 530601601 | $ | 19.91 | 252242 | 530730042 | $ | 165.78 |
| 49437 | 530442111 | $ | 44.39 | 150839 | 530601602 | $ | 238.67 | 252243 | 530730043 | $ | 16.10 |
| 49438 | 530442112 | $ | 30.88 | 150840 | 530601606 | $ | 19.85 | 252244 | 530730044 | $ | 1,759.79 |
| 49439 | 530442115 | $ | 7.72 | 150841 | 530601607 | $ | 21.25 | 252245 | 530730045 | $ | 183.48 |
| 49440 | 530442131 | $ | 3.25 | 150842 | 530601608 | $ | 1.05 | 252246 | 530730046 | $ | 432.07 |
| 49441 | 530442132 | $ | 22.54 | 150843 | 530601609 | $ | 61.43 | 252247 | 530730047 | $ | 51.20 |
| 49442 | 530442135 | $ | 3.84 | 150844 | 530601610 | $ | 70.98 | 252248 | 530730048 | $ | 54.74 |
| 49443 | 530442136 | $ | 4.10 | 150845 | 530601611 | $ | 16.40 | 252249 | 530730050 | $ | 377.16 |
| 49444 | 530442138 | $ | 1.02 | 150846 | 530601612 | $ | 51.23 | 252250 | 530730051 | $ | 4.05 |
| 49445 | 530442141 | $ | 1.26 | 150847 | 530601613 | $ | 7.52 | 252251 | 530730052 | $ | 2.87 |
| 49446 | 530442142 | $ | 20.56 | 150848 | 530601615 | $ | 37.54 | 252252 | 530730053 | $ | 53.35 |
| 49447 | 530442144 | $ | 6.44 | 150849 | 530601616 | $ | 36.01 | 252253 | 530730054 | $ | 17.64 |
| 49448 | 530442145 | $ | 6.44 | 150850 | 530601617 | $ | 4.49 | 252254 | 530730055 | $ | 152.05 |
| 49449 | 530442146 | $ | 539.18 | 150851 | 530601618 | $ | 10.24 | 252255 | 530730056 | $ | 153.60 |
| 49450 | 530442148 | $ | 408.84 | 150852 | 530601619 | $ | 138.83 | 252256 | 530730058 | $ | 154.23 |
| 49451 | 530442152 | $ | 17.96 | 150853 | 530601620 | $ | 12.88 | 252257 | 530730059 | $ | 24.12 |
| 49452 | 530442153 | $ | 1.90 | 150854 | 530601621 | $ | 246.02 | 252258 | 530730060 | $ | 596.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49453 | 530442154 | $ | 3.22 | 150855 | 530601622 | $ | 168.96 | 252259 | 530730061 | $ | 57.52 |
| 49454 | 530442155 | $ | 79.18 | 150856 | 530601623 | $ | 219.20 | 252260 | 530730062 | $ | 131.86 |
| 49455 | 530442156 | $ | 28.54 | 150857 | 530601625 | $ | 9.66 | 252261 | 530730063 | $ | 1,610.00 |
| 49456 | 530442158 | $ | 3.22 | 150858 | 530601626 | $ | 498.42 | 252262 | 530730064 | $ | 375.28 |
| 49457 | 530442160 | $ | 8.34 | 150859 | 530601629 | $ | 1.53 | 252263 | 530730065 | $ | 130.06 |
| 49458 | 530442163 | $ | 0.63 | 150860 | 530601631 | $ | 38.77 | 252264 | 530730066 | $ | 1.93 |
| 49459 | 530442164 | $ | 249.37 | 150861 | 530601632 | $ | 2.47 | 252265 | 530730067 | $ | 871.84 |
| 49460 | 530442178 | $ | 23.82 | 150862 | 530601633 | $ | 929.00 | 252266 | 530730069 | $ | 81.92 |
| 49461 | 530442181 | $ | 3.96 | 150863 | 530601634 | $ | 46.92 | 252267 | 530730071 | $ | 855.00 |
| 49462 | 530442182 | $ | 14.78 | 150864 | 530601635 | $ | 218.81 | 252268 | 530730073 | $ | 133.12 |
| 49463 | 530442184 | $ | 6.44 | 150865 | 530601636 | $ | 1.02 | 252269 | 530730075 | $ | 334.66 |
| 49464 | 530442185 | $ | 9.66 | 150866 | 530601638 | $ | 5.12 | 252270 | 530730076 | $ | 5.79 |
| 49465 | 530442197 | $ | 42.09 | 150867 | 530601641 | $ | 3.07 | 252271 | 530730077 | $ | 499.65 |
| 49466 | 530442199 | $ | 21.21 | 150868 | 530601645 | $ | 113.00 | 252272 | 530730078 | $ | 810.01 |
| 49467 | 530442200 | $ | 6.44 | 150869 | 530601646 | $ | 5.80 | 252273 | 530730079 | $ | 283.31 |
| 49468 | 530442201 | $ | 18.56 | 150870 | 530601652 | $ | 54.83 | 252274 | 530730080 | $ | 5.38 |
| 49469 | 530442203 | $ | 4.07 | 150871 | 530601655 | $ | 612.63 | 252275 | 530730082 | $ | 1,673.49 |
| 49470 | 530442204 | $ | 3.33 | 150872 | 530601656 | $ | 1,679.91 | 252276 | 530730083 | $ | 7.46 |
| 49471 | 530442208 | $ | 1.90 | 150873 | 530601657 | $ | 9.56 | 252277 | 530730084 | $ | 93.38 |
| 49472 | 530442214 | $ | 74.35 | 150874 | 530601658 | $ | 92.85 | 252278 | 530730085 | $ | 769.05 |
| 49473 | 530442215 | $ | 3.19 | 150875 | 530601659 | $ | 150.90 | 252279 | 530730086 | $ | 40.08 |
| 49474 | 530442216 | $ | 0.51 | 150876 | 530601664 | $ | 36.07 | 252280 | 530730087 | $ | 46.39 |
| 49475 | 530442218 | $ | 9.66 | 150877 | 530601667 | $ | 28.98 | 252281 | 530730088 | $ | 225.91 |
| 49476 | 530442220 | $ | 20.90 | 150878 | 530601669 | $ | 2.85 | 252282 | 530730089 | $ | 1.79 |
| 49477 | 530442221 | $ | 14.78 | 150879 | 530601670 | $ | 2.66 | 252283 | 530730090 | $ | 16.61 |
| 49478 | 530442225 | $ | 1.90 | 150880 | 530601671 | $ | 80.56 | 252284 | 530730092 | $ | 21.84 |
| 49479 | 530442227 | $ | 1.90 | 150881 | 530601672 | $ | 3.92 | 252285 | 530730093 | $ | 14.74 |
| 49480 | 530442230 | $ | 0.92 | 150882 | 530601674 | $ | 34.67 | 252286 | 530730094 | $ | 26.46 |
| 49481 | 530442233 | $ | 1.28 | 150883 | 530601676 | $ | 25.76 | 252287 | 530730095 | $ | 615.26 |
| 49482 | 530442234 | $ | 3.22 | 150884 | 530601677 | $ | 4.41 | 252288 | 530730097 | $ | 1,333.08 |
| 49483 | 530442235 | $ | 6.44 | 150885 | 530601679 | $ | 9.41 | 252289 | 530730098 | $ | 59.57 |
| 49484 | 530442242 | $ | 1.90 | 150886 | 530601682 | $ | 83.60 | 252290 | 530730099 | $ | 239.94 |
| 49485 | 530442243 | $ | 0.63 | 150887 | 530601683 | $ | 4.61 | 252291 | 530730100 | $ | 793.70 |
| 49486 | 530442246 | $ | 3.22 | 150888 | 530601684 | $ | 100.70 | 252292 | 530730102 | $ | 58.40 |
| 49487 | 530442251 | $ | 3.19 | 150889 | 530601685 | $ | 278.68 | 252293 | 530730103 | $ | 106.26 |
| 49488 | 530442253 | $ | 8.34 | 150890 | 530601686 | $ | 2.90 | 252294 | 530730104 | $ | 25.47 |
| 49489 | 530442254 | $ | 0.51 | 150891 | 530601687 | $ | 174.23 | 252295 | 530730108 | $ | 2.19 |
| 49490 | 530442256 | $ | 10.83 | 150892 | 530601688 | $ | 43.44 | 252296 | 530730109 | $ | 1.27 |
| 49491 | 530442260 | $ | 3.42 | 150893 | 530601689 | $ | 9.65 | 252297 | 530730111 | $ | 21.01 |
| 49492 | 530442262 | $ | 9.66 | 150894 | 530601690 | $ | 9.50 | 252298 | 530730113 | $ | 198.95 |
| 49493 | 530442270 | $ | 4.07 | 150895 | 530601691 | $ | 54.74 | 252299 | 530730116 | $ | 20.90 |
| 49494 | 530442271 | $ | 92.71 | 150896 | 530601692 | $ | 12.88 | 252300 | 530730117 | $ | 439.20 |
| 49495 | 530442272 | $ | 0.26 | 150897 | 530601693 | $ | 13.30 | 252301 | 530730118 | $ | 194.03 |
| 49496 | 530442280 | $ | 6.44 | 150898 | 530601694 | $ | 1.90 | 252302 | 530730119 | $ | 2.09 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49497 | 530442282 | $ | 0.22 | 150899 | 530601695 | $ | 20.48 | 252303 | 530730120 | $ | 230.08 |
| 49498 | 530442283 | $ | 0.06 | 150900 | 530601697 | $ | 74.06 | 252304 | 530730121 | $ | 81.92 |
| 49499 | 530442284 | $ | 9.66 | 150901 | 530601698 | $ | 251.16 | 252305 | 530730122 | $ | 175.96 |
| 49500 | 530442286 | $ | 1.26 | 150902 | 530601699 | $ | 650.44 | 252306 | 530730123 | $ | 254.38 |
| 49501 | 530442289 | $ | 16.77 | 150903 | 530601700 | $ | 543.57 | 252307 | 530730124 | $ | 194.37 |
| 49502 | 530442300 | $ | 64.00 | 150904 | 530601703 | $ | 367.70 | 252308 | 530730125 | $ | 92.16 |
| 49503 | 530442301 | $ | 128.00 | 150905 | 530601704 | $ | 138.46 | 252309 | 530730126 | $ | 6.03 |
| 49504 | 530442302 | $ | 0.19 | 150906 | 530601705 | $ | 350.98 | 252310 | 530730127 | $ | 10.32 |
| 49505 | 530442308 | $ | 10.68 | 150907 | 530601706 | $ | 7.68 | 252311 | 530730128 | $ | 9.50 |
| 49506 | 530442313 | $ | 12.99 | 150908 | 530601707 | $ | 141.68 | 252312 | 530730129 | $ | 5.16 |
| 49507 | 530442318 | $ | 107.09 | 150909 | 530601708 | $ | 183.52 | 252313 | 530730130 | $ | 42.27 |
| 49508 | 530442324 | $ | 31.95 | 150910 | 530601709 | $ | 356.13 | 252314 | 530730131 | $ | 25.90 |
| 49509 | 530442325 | $ | 1,264.55 | 150911 | 530601710 | $ | 200.25 | 252315 | 530730132 | $ | 60.18 |
| 49510 | 530442326 | $ | 14.27 | 150912 | 530601711 | $ | 231.84 | 252316 | 530730133 | $ | 0.77 |
| 49511 | 530442333 | $ | 110.66 | 150913 | 530601712 | $ | 44.97 | 252317 | 530730134 | $ | 195.55 |
| 49512 | 530442336 | $ | 38.40 | 150914 | 530601714 | $ | 36.67 | 252318 | 530730136 | $ | 322.00 |
| 49513 | 530442338 | $ | 3.22 | 150915 | 530601715 | $ | 81.06 | 252319 | 530730137 | $ | 40.34 |
| 49514 | 530442339 | $ | 5.71 | 150916 | 530601716 | $ | 92.64 | 252320 | 530730138 | $ | 6.18 |
| 49515 | 530442344 | $ | 2.05 | 150917 | 530601717 | $ | 50.18 | 252321 | 530730140 | $ | 11.34 |
| 49516 | 530442345 | $ | 2.22 | 150918 | 530601720 | $ | 1,140.63 | 252322 | 530730141 | $ | 20.33 |
| 49517 | 530442346 | $ | 2.05 | 150919 | 530601721 | $ | 0.32 | 252323 | 530730142 | $ | 223.37 |
| 49518 | 530442347 | $ | 33.20 | 150920 | 530601722 | $ | 48.16 | 252324 | 530730143 | $ | 51.35 |
| 49519 | 530442349 | $ | 562.68 | 150921 | 530601723 | $ | 267.73 | 252325 | 530730144 | $ | 119.25 |
| 49520 | 530442351 | $ | 28.79 | 150922 | 530601725 | $ | 4.75 | 252326 | 530730145 | $ | 496.53 |
| 49521 | 530442353 | $ | 86.93 | 150923 | 530601726 | $ | 10.93 | 252327 | 530730146 | $ | 32.32 |
| 49522 | 530442354 | $ | 19.32 | 150924 | 530601727 | $ | 183.87 | 252328 | 530730147 | $ | 112.70 |
| 49523 | 530442356 | $ | 11.41 | 150925 | 530601729 | $ | 1,365.42 | 252329 | 530730148 | $ | 234.33 |
| 49524 | 530442357 | $ | 89.32 | 150926 | 530601730 | $ | 2,584.23 | 252330 | 530730149 | $ | 231.81 |
| 49525 | 530442359 | $ | 131.22 | 150927 | 530601732 | $ | 1,377.37 | 252331 | 530730150 | $ | 236.93 |
| 49526 | 530442360 | $ | 86.78 | 150928 | 530601733 | $ | 1,510.77 | 252332 | 530730151 | $ | 215.28 |
| 49527 | 530442364 | $ | 75.09 | 150929 | 530601734 | $ | 418.66 | 252333 | 530730152 | $ | 22.30 |
| 49528 | 530442370 | $ | 108.55 | 150930 | 530601735 | $ | 1.32 | 252334 | 530730153 | $ | 1,171.51 |
| 49529 | 530442371 | $ | 1,147.16 | 150931 | 530601736 | $ | 0.48 | 252335 | 530730155 | $ | 1,920.88 |
| 49530 | 530442372 | $ | 674.13 | 150932 | 530601737 | $ | 46.78 | 252336 | 530730156 | $ | 274.82 |
| 49531 | 530442375 | $ | 23.93 | 150933 | 530601739 | $ | 43.29 | 252337 | 530730158 | $ | 0.38 |
| 49532 | 530442378 | $ | 50.31 | 150934 | 530601740 | $ | 569.66 | 252338 | 530730159 | $ | 243.32 |
| 49533 | 530442379 | $ | 54.74 | 150935 | 530601741 | $ | 45.30 | 252339 | 530730160 | $ | 3,285.02 |
| 49534 | 530442381 | $ | 241.25 | 150936 | 530601742 | $ | 56.65 | 252340 | 530730161 | $ | 1,347.92 |
| 49535 | 530442388 | $ | 10.24 | 150937 | 530601743 | $ | 14.10 | 252341 | 530730162 | $ | 387.18 |
| 49536 | 530442392 | $ | 0.63 | 150938 | 530601744 | $ | 145.78 | 252342 | 530730163 | $ | 123.61 |
| 49537 | 530442398 | $ | 6.44 | 150939 | 530601745 | $ | 40.04 | 252343 | 530730164 | $ | 85.34 |
| 49538 | 530442406 | $ | 6.44 | 150940 | 530601746 | $ | 38.44 | 252344 | 530730166 | $ | 2,259.91 |
| 49539 | 530442409 | $ | 0.77 | 150941 | 530601747 | $ | 275.89 | 252345 | 530730168 | $ | 1,239.97 |
| 49540 | 530442411 | $ | 6.44 | 150942 | 530601748 | $ | 16.70 | 252346 | 530730169 | $ | 1,019.84 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49541 | 530442416 | $ | 17.88 | 150943 | 530601749 | $ | 446.80 | 252347 | 530730170 | $ | 1,703.81 |
| 49542 | 530442420 | $ | 3.22 | 150944 | 530601750 | $ | 998.18 | 252348 | 530730172 | $ | 2,962.62 |
| 49543 | 530442423 | $ | 1.90 | 150945 | 530601751 | $ | 71.50 | 252349 | 530730173 | $ | 23.60 |
| 49544 | 530442427 | $ | 1.89 | 150946 | 530601752 | $ | 36.54 | 252350 | 530730174 | $ | 132.81 |
| 49545 | 530442434 | $ | 24.51 | 150947 | 530601756 | $ | 10.32 | 252351 | 530730175 | $ | 3.94 |
| 49546 | 530442435 | $ | 0.13 | 150948 | 530601757 | $ | 3.46 | 252352 | 530730176 | $ | 3,782.75 |
| 49547 | 530442437 | $ | 12.88 | 150949 | 530601758 | $ | 1.46 | 252353 | 530730178 | $ | 129.70 |
| 49548 | 530442438 | $ | 9.66 | 150950 | 530601760 | $ | 22.54 | 252354 | 530730179 | $ | 10.57 |
| 49549 | 530442439 | $ | 4.48 | 150951 | 530601761 | $ | 67.30 | 252355 | 530730180 | $ | 25.80 |
| 49550 | 530442440 | $ | 1.90 | 150952 | 530601762 | $ | 139.98 | 252356 | 530730182 | $ | 626.40 |
| 49551 | 530442442 | $ | 41.86 | 150953 | 530601763 | $ | 457.22 | 252357 | 530730183 | $ | 6,061.43 |
| 49552 | 530442444 | $ | 93.98 | 150954 | 530601764 | $ | 2.09 | 252358 | 530730184 | $ | 1,269.52 |
| 49553 | 530442446 | $ | 19.54 | 150955 | 530601765 | $ | 0.79 | 252359 | 530730185 | $ | 692.31 |
| 49554 | 530442449 | $ | 1.81 | 150956 | 530601766 | $ | 164.22 | 252360 | 530730186 | $ | 1.90 |
| 49555 | 530442451 | $ | 0.17 | 150957 | 530601767 | $ | 0.80 | 252361 | 530730187 | $ | 7.86 |
| 49556 | 530442453 | $ | 56.48 | 150958 | 530601768 | $ | 1,536.00 | 252362 | 530730188 | $ | 3.35 |
| 49557 | 530442456 | $ | 10.95 | 150959 | 530601770 | $ | 267.26 | 252363 | 530730189 | $ | 29.72 |
| 49558 | 530442458 | $ | 9.28 | 150960 | 530601771 | $ | 53.50 | 252364 | 530730190 | $ | 136.42 |
| 49559 | 530442461 | $ | 11.05 | 150961 | 530601772 | $ | 242.46 | 252365 | 530730191 | $ | 1,468.38 |
| 49560 | 530442462 | $ | 107.59 | 150962 | 530601773 | $ | 20.48 | 252366 | 530730192 | $ | 26.37 |
| 49561 | 530442463 | $ | 1.90 | 150963 | 530601774 | $ | 101.28 | 252367 | 530730193 | $ | 146.68 |
| 49562 | 530442465 | $ | 15.41 | 150964 | 530601775 | $ | 44.94 | 252368 | 530730194 | $ | 14.49 |
| 49563 | 530442473 | $ | 1.86 | 150965 | 530601776 | $ | 52.69 | 252369 | 530730195 | $ | 0.32 |
| 49564 | 530442475 | $ | 6.44 | 150966 | 530601777 | $ | 601.66 | 252370 | 530730196 | $ | 622.11 |
| 49565 | 530442476 | $ | 4.41 | 150967 | 530601778 | $ | 55.17 | 252371 | 530730198 | $ | 231.81 |
| 49566 | 530442478 | $ | 49.49 | 150968 | 530601779 | $ | 54.27 | 252372 | 530730199 | $ | 5,120.00 |
| 49567 | 530442483 | $ | 11.43 | 150969 | 530601780 | $ | 168.49 | 252373 | 530730200 | $ | 6.12 |
| 49568 | 530442484 | $ | 34.21 | 150970 | 530601781 | $ | 22.16 | 252374 | 530730201 | $ | 2,111.03 |
| 49569 | 530442485 | $ | 27.05 | 150971 | 530601782 | $ | 154.56 | 252375 | 530730202 | $ | 157.77 |
| 49570 | 530442486 | $ | 701.96 | 150972 | 530601783 | $ | 109.53 | 252376 | 530730203 | $ | 263.44 |
| 49571 | 530442488 | $ | 34.78 | 150973 | 530601786 | $ | 391.17 | 252377 | 530730204 | $ | 384.75 |
| 49572 | 530442490 | $ | 164.22 | 150974 | 530601787 | $ | 13.24 | 252378 | 530730205 | $ | 10.50 |
| 49573 | 530442494 | $ | 48.30 | 150975 | 530601788 | $ | 3,263.09 | 252379 | 530730206 | $ | 16.51 |
| 49574 | 530442495 | $ | 15.44 | 150976 | 530601789 | $ | 399.49 | 252380 | 530730207 | $ | 6.36 |
| 49575 | 530442496 | $ | 11.58 | 150977 | 530601790 | $ | 943.46 | 252381 | 530730208 | $ | 82.90 |
| 49576 | 530442499 | $ | 3.33 | 150978 | 530601791 | $ | 276.16 | 252382 | 530730209 | $ | 235.51 |
| 49577 | 530442506 | $ | 57.06 | 150979 | 530601792 | $ | 869.40 | 252383 | 530730210 | $ | 4,855.13 |
| 49578 | 530442512 | $ | 183.02 | 150980 | 530601793 | $ | 215.74 | 252384 | 530730211 | $ | 1,044.32 |
| 49579 | 530442538 | $ | 11.14 | 150981 | 530601794 | $ | 846.86 | 252385 | 530730212 | $ | 63.14 |
| 49580 | 530442540 | $ | 116.80 | 150982 | 530601795 | $ | 624.35 | 252386 | 530730213 | $ | 0.48 |
| 49581 | 530442541 | $ | 58.69 | 150983 | 530601796 | $ | 9.15 | 252387 | 530730214 | $ | 6.53 |
| 49582 | 530442543 | $ | 9.50 | 150984 | 530601797 | $ | 599.74 | 252388 | 530730215 | $ | 179.20 |
| 49583 | 530442544 | $ | 167.44 | 150985 | 530601798 | $ | 396.83 | 252389 | 530730216 | $ | 85.06 |
| 49584 | 530442545 | $ | 4,156.89 | 150986 | 530601799 | $ | 115.46 | 252390 | 530730217 | $ | 172.51 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49585 | 530442546 | $ | 122.36 | 150987 | 530601800 | $ | 39.75 | 252391 | 530730218 | $ | 157.48 |
| 49586 | 530442547 | $ | 122.36 | 150988 | 530601801 | $ | 203.20 | 252392 | 530730219 | $ | 0.68 |
| 49587 | 530442548 | $ | 167.44 | 150989 | 530601802 | $ | 523.78 | 252393 | 530730220 | $ | 25.95 |
| 49588 | 530442549 | $ | 376.74 | 150990 | 530601803 | $ | 37.85 | 252394 | 530730221 | $ | 0.16 |
| 49589 | 530442552 | $ | 254.66 | 150991 | 530601804 | $ | 35.84 | 252395 | 530730222 | $ | 62.37 |
| 49590 | 530442553 | $ | 122.34 | 150992 | 530601805 | $ | 601.96 | 252396 | 530730223 | $ | 94.45 |
| 49591 | 530442554 | $ | 74.06 | 150993 | 530601806 | $ | 9.30 | 252397 | 530730224 | $ | 15.55 |
| 49592 | 530442555 | $ | 307.10 | 150994 | 530601807 | $ | 9.30 | 252398 | 530730225 | $ | 1.37 |
| 49593 | 530442557 | $ | 153.46 | 150995 | 530601808 | $ | 9.30 | 252399 | 530730226 | $ | 6.04 |
| 49594 | 530442558 | $ | 1,900.45 | 150996 | 530601809 | $ | 638.65 | 252400 | 530730227 | $ | 30.91 |
| 49595 | 530442559 | $ | 594.30 | 150997 | 530601810 | $ | 1,141.00 | 252401 | 530730228 | $ | 0.94 |
| 49596 | 530442560 | $ | 355.29 | 150998 | 530601811 | $ | 43.04 | 252402 | 530730229 | $ | 141.67 |
| 49597 | 530442561 | $ | 569.23 | 150999 | 530601812 | $ | 73.97 | 252403 | 530730231 | $ | 192.89 |
| 49598 | 530442563 | $ | 307.10 | 151000 | 530601813 | $ | 109.00 | 252404 | 530730232 | $ | 254.92 |
| 49599 | 530442565 | $ | 4.47 | 151001 | 530601814 | $ | 205.98 | 252405 | 530730233 | $ | 22.80 |
| 49600 | 530442566 | $ | 463.87 | 151002 | 530601815 | $ | 35.84 | 252406 | 530730234 | $ | 3.35 |
| 49601 | 530442567 | $ | 482.50 | 151003 | 530601816 | $ | 224.29 | 252407 | 530730235 | $ | 445.55 |
| 49602 | 530442569 | $ | 591.08 | 151004 | 530601817 | $ | 527.09 | 252408 | 530730236 | $ | 644.00 |
| 49603 | 530442570 | $ | 924.52 | 151005 | 530601818 | $ | 15.87 | 252409 | 530730237 | $ | 959.72 |
| 49604 | 530442571 | $ | 628.30 | 151006 | 530601821 | $ | 481.28 | 252410 | 530730238 | $ | 2,309.59 |
| 49605 | 530442572 | $ | 2,676.11 | 151007 | 530601822 | $ | 50.04 | 252411 | 530730239 | $ | 325.34 |
| 49606 | 530442573 | $ | 359.78 | 151008 | 530601824 | $ | 207.62 | 252412 | 530730240 | $ | 252.67 |
| 49607 | 530442574 | $ | 3,617.01 | 151009 | 530601825 | $ | 54.74 | 252413 | 530730241 | $ | 59.22 |
| 49608 | 530442575 | $ | 343.14 | 151010 | 530601826 | $ | 33.95 | 252414 | 530730243 | $ | 235.40 |
| 49609 | 530442576 | $ | 152.59 | 151011 | 530601827 | $ | 120.58 | 252415 | 530730244 | $ | 0.64 |
| 49610 | 530442579 | $ | 337.75 | 151012 | 530601828 | $ | 45.70 | 252416 | 530730245 | $ | 42.22 |
| 49611 | 530442580 | $ | 285.72 | 151013 | 530601829 | $ | 65.87 | 252417 | 530730246 | $ | 2,311.40 |
| 49612 | 530442581 | $ | 244.07 | 151014 | 530601830 | $ | 152.66 | 252418 | 530730247 | $ | 3.31 |
| 49613 | 530442582 | $ | 187.60 | 151015 | 530601831 | $ | 520.34 | 252419 | 530730248 | $ | 31.43 |
| 49614 | 530442583 | $ | 148.36 | 151016 | 530601832 | $ | 1,082.68 | 252420 | 530730249 | $ | 899.63 |
| 49615 | 530442584 | $ | 97.20 | 151017 | 530601833 | $ | 0.85 | 252421 | 530730254 | $ | 14.68 |
| 49616 | 530442585 | $ | 193.00 | 151018 | 530601834 | $ | 289.50 | 252422 | 530730255 | $ | 22.74 |
| 49617 | 530442586 | $ | 246.88 | 151019 | 530601835 | $ | 35.92 | 252423 | 530730256 | $ | 27.50 |
| 49618 | 530442587 | $ | 126.00 | 151020 | 530601836 | $ | 125.72 | 252424 | 530730257 | $ | 33.84 |
| 49619 | 530442588 | $ | 1,536.00 | 151021 | 530601838 | $ | 87.91 | 252425 | 530730258 | $ | 0.35 |
| 49620 | 530442592 | $ | 4,497.98 | 151022 | 530601839 | $ | 401.70 | 252426 | 530730259 | $ | 31.51 |
| 49621 | 530442593 | $ | 579.60 | 151023 | 530601840 | $ | 127.58 | 252427 | 530730260 | $ | 4,939.00 |
| 49622 | 530442598 | $ | 982.10 | 151024 | 530601841 | $ | 1,364.71 | 252428 | 530730261 | $ | 505.31 |
| 49623 | 530442599 | $ | 885.50 | 151025 | 530601842 | $ | 124.32 | 252429 | 530730262 | $ | 2,243.10 |
| 49624 | 530442602 | $ | 24.57 | 151026 | 530601843 | $ | 25.60 | 252430 | 530730263 | $ | 542.08 |
| 49625 | 530442604 | $ | 153.60 | 151027 | 530601844 | $ | 2,560.00 | 252431 | 530730264 | $ | 1,278.72 |
| 49626 | 530442605 | $ | 5,837.00 | 151028 | 530601845 | $ | 2,560.00 | 252432 | 530730265 | $ | 317.44 |
| 49627 | 530442607 | $ | 76.80 | 151029 | 530601846 | $ | 7,011.16 | 252433 | 530730266 | $ | 78.34 |
| 49628 | 530442611 | $ | 262.84 | 151030 | 530601847 | $ | 2,341.88 | 252434 | 530730267 | $ | 168.93 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49629 | 530442613 | $ | 483.00 | 151031 | 530601848 | $ | 675.54 | 252435 | 530730268 | $ | 119.33 |
| 49630 | 530442617 | $ | 116.28 | 151032 | 530601849 | $ | 650.52 | 252436 | 530730269 | $ | 140.15 |
| 49631 | 530442619 | $ | 254.00 | 151033 | 530601850 | $ | 148.48 | 252437 | 530730271 | $ | 76.78 |
| 49632 | 530442620 | $ | 77.28 | 151034 | 530601851 | $ | 8,706.55 | 252438 | 530730273 | $ | 298.66 |
| 49633 | 530442624 | $ | 795.34 | 151035 | 530601852 | $ | 1,148.14 | 252439 | 530730274 | $ | 10.24 |
| 49634 | 530442626 | $ | 248.67 | 151036 | 530601853 | $ | 483.72 | 252440 | 530730275 | $ | 178.38 |
| 49635 | 530442627 | $ | 397.20 | 151037 | 530601854 | $ | 263.38 | 252441 | 530730276 | $ | 87.40 |
| 49636 | 530442628 | $ | 434.48 | 151038 | 530601855 | $ | 322.48 | 252442 | 530730277 | $ | 256.32 |
| 49637 | 530442629 | $ | 122.88 | 151039 | 530601856 | $ | 1,173.16 | 252443 | 530730278 | $ | 57.85 |
| 49638 | 530442634 | $ | 138.46 | 151040 | 530601857 | $ | 1,131.46 | 252444 | 530730279 | $ | 108.44 |
| 49639 | 530442635 | $ | 1,368.50 | 151041 | 530601858 | $ | 1,209.30 | 252445 | 530730280 | $ | 132.54 |
| 49640 | 530442637 | $ | 147.30 | 151042 | 530601859 | $ | 611.50 | 252446 | 530730281 | $ | 68.14 |
| 49641 | 530442644 | $ | 180.32 | 151043 | 530601860 | $ | 146.25 | 252447 | 530730282 | $ | 158.04 |
| 49642 | 530442657 | $ | 287.91 | 151044 | 530601861 | $ | 1,364.98 | 252448 | 530730283 | $ | 131.20 |
| 49643 | 530442658 | $ | 111.12 | 151045 | 530601862 | $ | 834.00 | 252449 | 530730284 | $ | 122.86 |
| 49644 | 530442659 | $ | 33.67 | 151046 | 530601863 | $ | 38.92 | 252450 | 530730285 | $ | 126.06 |
| 49645 | 530442660 | $ | 69.64 | 151047 | 530601864 | $ | 1,443.68 | 252451 | 530730286 | $ | 98.99 |
| 49646 | 530442661 | $ | 94.59 | 151048 | 530601865 | $ | 223.98 | 252452 | 530730287 | $ | 307.46 |
| 49647 | 530442663 | $ | 152.81 | 151049 | 530601866 | $ | 936.86 | 252453 | 530730288 | $ | 250.49 |
| 49648 | 530442664 | $ | 116.03 | 151050 | 530601867 | $ | 382.95 | 252454 | 530730289 | $ | 85.73 |
| 49649 | 530442665 | $ | 27.39 | 151051 | 530601868 | $ | 736.70 | 252455 | 530730290 | $ | 248.96 |
| 49650 | 530442666 | $ | 1,014.17 | 151052 | 530601869 | $ | 314.92 | 252456 | 530730291 | $ | 41.99 |
| 49651 | 530442667 | $ | 94.97 | 151053 | 530601870 | $ | 489.28 | 252457 | 530730292 | $ | 400.20 |
| 49652 | 530442668 | $ | 949.54 | 151054 | 530601872 | $ | 878.48 | 252458 | 530730293 | $ | 11.40 |
| 49653 | 530442669 | $ | 107.01 | 151055 | 530601873 | $ | 1,536.00 | 252459 | 530730294 | $ | 414.71 |
| 49654 | 530442673 | $ | 694.25 | 151056 | 530601874 | $ | 189.04 | 252460 | 530730295 | $ | 110.72 |
| 49655 | 530442674 | $ | 410.03 | 151057 | 530601876 | $ | 2,863.40 | 252461 | 530730296 | $ | 83.59 |
| 49656 | 530442675 | $ | 1,587.35 | 151058 | 530601877 | $ | 3,265.84 | 252462 | 530730297 | $ | 107.23 |
| 49657 | 530442676 | $ | 8,451.80 | 151059 | 530601878 | $ | 2,677.14 | 252463 | 530730298 | $ | 72.65 |
| 49658 | 530442677 | $ | 2,943.50 | 151060 | 530601879 | $ | 206.58 | 252464 | 530730299 | $ | 128.29 |
| 49659 | 530442679 | $ | 993.00 | 151061 | 530601880 | $ | 853.50 | 252465 | 530730300 | $ | 93.97 |
| 49660 | 530442680 | $ | 2,159.45 | 151062 | 530601882 | $ | 1,164.82 | 252466 | 530730301 | $ | 167.39 |
| 49661 | 530442681 | $ | 12,867.25 | 151063 | 530601884 | $ | 16.50 | 252467 | 530730302 | $ | 16.21 |
| 49662 | 530442682 | $ | 3,807.90 | 151064 | 530601885 | $ | 489.74 | 252468 | 530730303 | $ | 39.70 |
| 49663 | 530442683 | $ | 3,435.20 | 151065 | 530601886 | $ | 585.28 | 252469 | 530730305 | $ | 45.01 |
| 49664 | 530442684 | $ | 3,403.05 | 151066 | 530601887 | $ | 441.97 | 252470 | 530730306 | $ | 167.69 |
| 49665 | 530442685 | $ | 1,767.75 | 151067 | 530601889 | $ | 2,620.32 | 252471 | 530730307 | $ | 33.99 |
| 49666 | 530442686 | $ | 2,156.10 | 151068 | 530601890 | $ | 248.18 | 252472 | 530730308 | $ | 34.06 |
| 49667 | 530442687 | $ | 5,131.90 | 151069 | 530601891 | $ | 4,241.80 | 252473 | 530730309 | $ | 0.86 |
| 49668 | 530442688 | $ | 139.70 | 151070 | 530601892 | $ | 307.28 | 252474 | 530730310 | $ | 28.82 |
| 49669 | 530442689 | $ | 11,144.70 | 151071 | 530601893 | $ | 1,456.72 | 252475 | 530730313 | $ | 3.69 |
| 49670 | 530442690 | $ | 5,600.40 | 151072 | 530601894 | $ | 596.72 | 252476 | 530730314 | $ | 25.60 |
| 49671 | 530442691 | $ | 2,430.90 | 151073 | 530601896 | $ | 474.03 | 252477 | 530730315 | $ | 229.65 |
| 49672 | 530442692 | $ | 4,678.40 | 151074 | 530601897 | $ | 21.42 | 252478 | 530730319 | $ | 755.00 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49673 | 530442693 | $ | 829.00 | 151075 | 530601898 | $ | 238.09 | 252479 | 530730320 | $ | 182.83 |
| 49674 | 530442694 | $ | 1,616.40 | 151076 | 530601899 | $ | 165.04 | 252480 | 530730322 | $ | 69.58 |
| 49675 | 530442695 | $ | 2,050.05 | 151077 | 530601900 | $ | 510.36 | 252481 | 530730323 | $ | 205.00 |
| 49676 | 530442696 | $ | 2,027.45 | 151078 | 530601901 | $ | 112.30 | 252482 | 530730325 | $ | 62.05 |
| 49677 | 530442697 | $ | 1,343.20 | 151079 | 530601902 | $ | 95.51 | 252483 | 530730327 | $ | 134.83 |
| 49678 | 530442698 | $ | 559.10 | 151080 | 530601903 | $ | 0.48 | 252484 | 530730328 | $ | 1,582.48 |
| 49679 | 530442699 | $ | 263.45 | 151081 | 530601904 | $ | 67.86 | 252485 | 530730329 | $ | 780.53 |
| 49680 | 530442700 | $ | 6,461.90 | 151082 | 530601905 | $ | 253.52 | 252486 | 530730333 | $ | 448.83 |
| 49681 | 530442701 | $ | 793.75 | 151083 | 530601906 | $ | 235.66 | 252487 | 530730334 | $ | 2,134.78 |
| 49682 | 530442702 | $ | 3,927.10 | 151084 | 530601907 | $ | 77.28 | 252488 | 530730335 | $ | 287.10 |
| 49683 | 530442703 | $ | 2,397.25 | 151085 | 530601908 | $ | 174.08 | 252489 | 530730336 | $ | 168.96 |
| 49684 | 530442704 | $ | 1,876.70 | 151086 | 530601909 | $ | 308.22 | 252490 | 530730337 | $ | 886.91 |
| 49685 | 530442705 | $ | 2,101.60 | 151087 | 530601910 | $ | 67.62 | 252491 | 530730339 | $ | 608.02 |
| 49686 | 530442736 | $ | 28,500.00 | 151088 | 530601911 | $ | 1,305.60 | 252492 | 530730340 | $ | 230.28 |
| 49687 | 530442737 | $ | 856.99 | 151089 | 530601912 | $ | 24.16 | 252493 | 530730341 | $ | 84.17 |
| 49688 | 530442739 | $ | 5,970.80 | 151090 | 530601913 | $ | 18.29 | 252494 | 530730342 | $ | 966.00 |
| 49689 | 530442740 | $ | 107,042.00 | 151091 | 530601914 | $ | 1.93 | 252495 | 530730344 | $ | 489.63 |
| 49690 | 530442741 | $ | 5,728.89 | 151092 | 530601916 | $ | 736.36 | 252496 | 530730345 | $ | 4.34 |
| 49691 | 530442742 | $ | 6,962.13 | 151093 | 530601917 | $ | 3,755.53 | 252497 | 530730346 | $ | 831.21 |
| 49692 | 530442744 | $ | 2,289.42 | 151094 | 530601918 | $ | 1.96 | 252498 | 530730347 | $ | 2,920.54 |
| 49693 | 530442750 | $ | 6.55 | 151095 | 530601920 | $ | 70.82 | 252499 | 530730348 | $ | 163.25 |
| 49694 | 530442751 | $ | 14.78 | 151096 | 530601921 | $ | 1,611.70 | 252500 | 530730349 | $ | 1,449.50 |
| 49695 | 530442758 | $ | 86.93 | 151097 | 530601922 | $ | 199.69 | 252501 | 530730350 | $ | 1,455.96 |
| 49696 | 530442760 | $ | 1.28 | 151098 | 530601923 | $ | 1,402.76 | 252502 | 530730351 | $ | 823.66 |
| 49697 | 530442761 | $ | 73.61 | 151099 | 530601924 | $ | 41.12 | 252503 | 530730352 | $ | 229.69 |
| 49698 | 530442763 | $ | 74.14 | 151100 | 530601925 | $ | 1,428.09 | 252504 | 530730353 | $ | 625.74 |
| 49699 | 530442765 | $ | 21.22 | 151101 | 530601926 | $ | 162.58 | 252505 | 530730354 | $ | 1,356.29 |
| 49700 | 530442766 | $ | 23.78 | 151102 | 530601927 | $ | 89.37 | 252506 | 530730355 | $ | 2.30 |
| 49701 | 530442771 | $ | 28.07 | 151103 | 530601928 | $ | 193.07 | 252507 | 530730356 | $ | 143.63 |
| 49702 | 530442780 | $ | 6.44 | 151104 | 530601929 | $ | 1,105.92 | 252508 | 530730357 | $ | 204.78 |
| 49703 | 530442781 | $ | 77.79 | 151105 | 530601930 | $ | 1,085.44 | 252509 | 530730359 | $ | 1,059.07 |
| 49704 | 530442784 | $ | 222.93 | 151106 | 530601931 | $ | 1.24 | 252510 | 530730363 | $ | 1,775.49 |
| 49705 | 530442787 | $ | 152.29 | 151107 | 530601932 | $ | 68.05 | 252511 | 530730365 | $ | 523.89 |
| 49706 | 530442791 | $ | 6.44 | 151108 | 530601933 | $ | 91.90 | 252512 | 530730366 | $ | 0.10 |
| 49707 | 530442792 | $ | 57.06 | 151109 | 530601934 | $ | 59.72 | 252513 | 530730367 | $ | 322.00 |
| 49708 | 530442795 | $ | 62.86 | 151110 | 530601935 | $ | 296.83 | 252514 | 530730368 | $ | 47.50 |
| 49709 | 530442796 | $ | 40.64 | 151111 | 530601936 | $ | 124.71 | 252515 | 530730369 | $ | 897.80 |
| 49710 | 530442797 | $ | 54.74 | 151112 | 530601937 | $ | 1,061.71 | 252516 | 530730370 | $ | 31.44 |
| 49711 | 530442799 | $ | 24.05 | 151113 | 530601938 | $ | 1,121.55 | 252517 | 530730371 | $ | 291.84 |
| 49712 | 530442800 | $ | 93.38 | 151114 | 530601940 | $ | 19.53 | 252518 | 530730372 | $ | 659.24 |
| 49713 | 530442801 | $ | 19.32 | 151115 | 530601941 | $ | 0.63 | 252519 | 530730373 | $ | 3.87 |
| 49714 | 530442802 | $ | 125.18 | 151116 | 530601942 | $ | 77.28 | 252520 | 530730374 | $ | 73.58 |
| 49715 | 530442804 | $ | 49.81 | 151117 | 530601943 | $ | 93.57 | 252521 | 530730375 | $ | 10.33 |
| 49716 | 530442821 | $ | 260.51 | 151118 | 530601945 | $ | 7.33 | 252522 | 530730377 | $ | 658.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49717 | 530442828 | $ | 1,254.50 | 151119 | 530601947 | $ | 5.49 | 252523 | 530730378 | $ | 16,100.00 |
| 49718 | 530442830 | $ | 89.51 | 151120 | 530601948 | $ | 320.93 | 252524 | 530730379 | $ | 80.50 |
| 49719 | 530442831 | $ | 84.92 | 151121 | 530601950 | $ | 411.29 | 252525 | 530730380 | $ | 139.74 |
| 49720 | 530442832 | $ | 103.04 | 151122 | 530601951 | $ | 112.22 | 252526 | 530730381 | $ | 187.26 |
| 49721 | 530442833 | $ | 443.90 | 151123 | 530601952 | $ | 85.56 | 252527 | 530730382 | $ | 13.31 |
| 49722 | 530442834 | $ | 202.86 | 151124 | 530601953 | $ | 741.11 | 252528 | 530730383 | $ | 4.56 |
| 49723 | 530442835 | $ | 103.04 | 151125 | 530601955 | $ | 216.28 | 252529 | 530730385 | $ | 15.62 |
| 49724 | 530442836 | $ | 237.29 | 151126 | 530601956 | $ | 79.74 | 252530 | 530730386 | $ | 10.24 |
| 49725 | 530442837 | $ | 721.28 | 151127 | 530601957 | $ | 30.40 | 252531 | 530730387 | $ | 222.38 |
| 49726 | 530442838 | $ | 96.60 | 151128 | 530601962 | $ | 10.50 | 252532 | 530730388 | $ | 444.67 |
| 49727 | 530442839 | $ | 80.50 | 151129 | 530601963 | $ | 1.14 | 252533 | 530730389 | $ | 198.11 |
| 49728 | 530442840 | $ | 70.84 | 151130 | 530601964 | $ | 5.12 | 252534 | 530730390 | $ | 236.93 |
| 49729 | 530442841 | $ | 360.64 | 151131 | 530601966 | $ | 149.64 | 252535 | 530730391 | $ | 2,792.83 |
| 49730 | 530442842 | $ | 939.91 | 151132 | 530601975 | $ | 24.40 | 252536 | 530730392 | $ | 186.22 |
| 49731 | 530442843 | $ | 112.70 | 151133 | 530601977 | $ | 277.17 | 252537 | 530730393 | $ | 14.42 |
| 49732 | 530442844 | $ | 86.94 | 151134 | 530601978 | $ | 302.70 | 252538 | 530730394 | $ | 3.08 |
| 49733 | 530442845 | $ | 206.08 | 151135 | 530601980 | $ | 1,214.80 | 252539 | 530730395 | $ | 110.00 |
| 49734 | 530442846 | $ | 157.78 | 151136 | 530601982 | $ | 9.98 | 252540 | 530730396 | $ | 219.72 |
| 49735 | 530442847 | $ | 90.16 | 151137 | 530601983 | $ | 143.34 | 252541 | 530730397 | $ | 117.76 |
| 49736 | 530442848 | $ | 57.96 | 151138 | 530601990 | $ | 77.47 | 252542 | 530730398 | $ | 230.48 |
| 49737 | 530442849 | $ | 418.81 | 151139 | 530601996 | $ | 15.62 | 252543 | 530730399 | $ | 183.54 |
| 49738 | 530442850 | $ | 50.18 | 151140 | 530601997 | $ | 46.55 | 252544 | 530730402 | $ | 143.46 |
| 49739 | 530442851 | $ | 38.64 | 151141 | 530602000 | $ | 87.71 | 252545 | 530730405 | $ | 30.09 |
| 49740 | 530442852 | $ | 90.16 | 151142 | 530602003 | $ | 105.28 | 252546 | 530730406 | $ | 222.45 |
| 49741 | 530442853 | $ | 83.72 | 151143 | 530602004 | $ | 28.33 | 252547 | 530730407 | $ | 4,845.85 |
| 49742 | 530442854 | $ | 175.63 | 151144 | 530602007 | $ | 91.18 | 252548 | 530730408 | $ | 312.34 |
| 49743 | 530442855 | $ | 90.16 | 151145 | 530602013 | $ | 2,219.87 | 252549 | 530730409 | $ | 300.77 |
| 49744 | 530442857 | $ | 199.64 | 151146 | 530602018 | $ | 3.87 | 252550 | 530730410 | $ | 437.54 |
| 49745 | 530442858 | $ | 65.62 | 151147 | 530602020 | $ | 32.59 | 252551 | 530730411 | $ | 532.45 |
| 49746 | 530442859 | $ | 248.97 | 151148 | 530602021 | $ | 71.17 | 252552 | 530730412 | $ | 2,328.38 |
| 49747 | 530442860 | $ | 685.06 | 151149 | 530602022 | $ | 44.76 | 252553 | 530730413 | $ | 90.88 |
| 49748 | 530442861 | $ | 83.72 | 151150 | 530602025 | $ | 85.04 | 252554 | 530730415 | $ | 1,002.36 |
| 49749 | 530442862 | $ | 186.76 | 151151 | 530602031 | $ | 36.54 | 252555 | 530730417 | $ | 3.73 |
| 49750 | 530442863 | $ | 36.12 | 151152 | 530602035 | $ | 20.64 | 252556 | 530730418 | $ | 104.06 |
| 49751 | 530442865 | $ | 106.26 | 151153 | 530602036 | $ | 59.38 | 252557 | 530730419 | $ | 83.62 |
| 49752 | 530442878 | $ | 78.01 | 151154 | 530602042 | $ | 59.38 | 252558 | 530730421 | $ | 60.55 |
| 49753 | 530442879 | $ | 286.37 | 151155 | 530602044 | $ | 480.54 | 252559 | 530730422 | $ | 689.23 |
| 49754 | 530442881 | $ | 6.44 | 151156 | 530602045 | $ | 33.54 | 252560 | 530730423 | $ | 169.80 |
| 49755 | 530442882 | $ | 8.34 | 151157 | 530602048 | $ | 34.83 | 252561 | 530730424 | $ | 797.19 |
| 49756 | 530442886 | $ | 145.92 | 151158 | 530602053 | $ | 1,142.85 | 252562 | 530730425 | $ | 28.09 |
| 49757 | 530442887 | $ | 370.79 | 151159 | 530602055 | $ | 55.77 | 252563 | 530730426 | $ | 1,785.52 |
| 49758 | 530442891 | $ | 3.22 | 151160 | 530602058 | $ | 48.97 | 252564 | 530730427 | $ | 99.07 |
| 49759 | 530442893 | $ | 0.51 | 151161 | 530602060 | $ | 375.31 | 252565 | 530730428 | $ | 174.19 |
| 49760 | 530442894 | $ | 3.22 | 151162 | 530602064 | $ | 1,992.90 | 252566 | 530730429 | $ | 19.71 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49761 | 530442895 | $ | 22.39 | 151163 | 530602068 | $ | 9,204.50 | 252567 | 530730437 | $ | 304.14 |
| 49762 | 530442897 | $ | 292.23 | 151164 | 530602069 | $ | 134.51 | 252568 | 530730438 | $ | 67.84 |
| 49763 | 530442899 | $ | 3.80 | 151165 | 530602072 | $ | 1,228.80 | 252569 | 530730439 | $ | 160.04 |
| 49764 | 530442901 | $ | 3.22 | 151166 | 530602074 | $ | 26.68 | 252570 | 530730440 | $ | 317.69 |
| 49765 | 530442905 | $ | 3.22 | 151167 | 530602075 | $ | 96.49 | 252571 | 530730448 | $ | 1,559.72 |
| 49766 | 530442906 | $ | 228.23 | 151168 | 530602076 | $ | 2,634.70 | 252572 | 530730450 | $ | 1,455.60 |
| 49767 | 530442919 | $ | 42.11 | 151169 | 530602078 | $ | 202.16 | 252573 | 530730451 | $ | 7.74 |
| 49768 | 530442921 | $ | 31.76 | 151170 | 530602080 | $ | 1,754.90 | 252574 | 530730452 | $ | 9.87 |
| 49769 | 530442924 | $ | 6.38 | 151171 | 530602081 | $ | 430.40 | 252575 | 530730454 | $ | 130.58 |
| 49770 | 530442925 | $ | 1.41 | 151172 | 530602082 | $ | 426.54 | 252576 | 530730457 | $ | 965.00 |
| 49771 | 530442926 | $ | 1.24 | 151173 | 530602086 | $ | 179.20 | 252577 | 530730459 | $ | 222.98 |
| 49772 | 530442928 | $ | 12.88 | 151174 | 530602089 | $ | 259.92 | 252578 | 530730461 | $ | 90.16 |
| 49773 | 530442933 | $ | 105.15 | 151175 | 530602090 | $ | 106.26 | 252579 | 530730463 | $ | 93.38 |
| 49774 | 530442935 | $ | 8.34 | 151176 | 530602091 | $ | 208.53 | 252580 | 530730465 | $ | 6,372.98 |
| 49775 | 530442936 | $ | 0.63 | 151177 | 530602092 | $ | 612.30 | 252581 | 530730467 | $ | 54.74 |
| 49776 | 530442939 | $ | 9.66 | 151178 | 530602093 | $ | 128.74 | 252582 | 530730468 | $ | 238.28 |
| 49777 | 530442940 | $ | 0.16 | 151179 | 530602095 | $ | 579.62 | 252583 | 530730469 | $ | 199.38 |
| 49778 | 530442950 | $ | 16.19 | 151180 | 530602101 | $ | 153.86 | 252584 | 530730472 | $ | 77.10 |
| 49779 | 530442951 | $ | 1.90 | 151181 | 530602103 | $ | 61.22 | 252585 | 530730474 | $ | 376.74 |
| 49780 | 530442952 | $ | 1.90 | 151182 | 530602105 | $ | 293.51 | 252586 | 530730476 | $ | 686.50 |
| 49781 | 530442955 | $ | 15.43 | 151183 | 530602107 | $ | 72.18 | 252587 | 530730482 | $ | 1,957.76 |
| 49782 | 530442957 | $ | 1.90 | 151184 | 530602108 | $ | 441.42 | 252588 | 530730483 | $ | 10.45 |
| 49783 | 530442958 | $ | 6.44 | 151185 | 530602110 | $ | 9,288.37 | 252589 | 530730484 | $ | 12.44 |
| 49784 | 530442960 | $ | 3.22 | 151186 | 530602112 | $ | 31.80 | 252590 | 530730485 | $ | 5.38 |
| 49785 | 530442972 | $ | 178.46 | 151187 | 530602113 | $ | 28.33 | 252591 | 530730486 | $ | 37.85 |
| 49786 | 530442975 | $ | 9.66 | 151188 | 530602114 | $ | 1,131.68 | 252592 | 530730487 | $ | 122.74 |
| 49787 | 530442977 | $ | 49.12 | 151189 | 530602116 | $ | 428.98 | 252593 | 530730490 | $ | 863.20 |
| 49788 | 530442978 | $ | 68.25 | 151190 | 530602120 | $ | 61.36 | 252594 | 530730491 | $ | 5.12 |
| 49789 | 530442983 | $ | 110.96 | 151191 | 530602125 | $ | 487.46 | 252595 | 530730492 | $ | 119.35 |
| 49790 | 530442987 | $ | 13.76 | 151192 | 530602126 | $ | 12.90 | 252596 | 530730493 | $ | 65.47 |
| 49791 | 530442990 | $ | 7.56 | 151193 | 530602129 | $ | 23.22 | 252597 | 530730494 | $ | 1.02 |
| 49792 | 530442993 | $ | 54.72 | 151194 | 530602130 | $ | 34.36 | 252598 | 530730495 | $ | 322.00 |
| 49793 | 530442996 | $ | 14.52 | 151195 | 530602132 | $ | 6.78 | 252599 | 530730496 | $ | 106.26 |
| 49794 | 530442998 | $ | 209.92 | 151196 | 530602135 | $ | 477.08 | 252600 | 530730497 | $ | 96.60 |
| 49795 | 530442999 | $ | 135.88 | 151197 | 530602136 | $ | 58.37 | 252601 | 530730500 | $ | 51.52 |
| 49796 | 530443000 | $ | 4,753.68 | 151198 | 530602137 | $ | 58.37 | 252602 | 530730501 | $ | 80.50 |
| 49797 | 530443001 | $ | 11.54 | 151199 | 530602138 | $ | 459.05 | 252603 | 530730505 | $ | 164.22 |
| 49798 | 530443003 | $ | 12.20 | 151200 | 530602140 | $ | 62.07 | 252604 | 530730507 | $ | 390.12 |
| 49799 | 530443005 | $ | 3.22 | 151201 | 530602141 | $ | 9.37 | 252605 | 530730508 | $ | 20.80 |
| 49800 | 530443006 | $ | 2.23 | 151202 | 530602142 | $ | 154.56 | 252606 | 530730509 | $ | 94.57 |
| 49801 | 530443009 | $ | 19.63 | 151203 | 530602143 | $ | 6.78 | 252607 | 530730510 | $ | 50.18 |
| 49802 | 530443010 | $ | 0.63 | 151204 | 530602144 | $ | 87.87 | 252608 | 530730515 | $ | 218.88 |
| 49803 | 530443013 | $ | 52.57 | 151205 | 530602145 | $ | 288.30 | 252609 | 530730516 | $ | 204.21 |
| 49804 | 530443015 | $ | 24.36 | 151206 | 530602146 | $ | 166.13 | 252610 | 530730517 | $ | 27.72 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49805 | 530443018 | $ | 348.90 | 151207 | 530602147 | $ | 175.11 | 252611 | 530730520 | $ | 194.66 |
| 49806 | 530443019 | $ | 271.36 | 151208 | 530602148 | $ | 623.11 | 252612 | 530730522 | $ | 242.30 |
| 49807 | 530443020 | $ | 820.31 | 151209 | 530602149 | $ | 31.80 | 252613 | 530730523 | $ | 71.64 |
| 49808 | 530443022 | $ | 182.67 | 151210 | 530602150 | $ | 46.16 | 252614 | 530730524 | $ | 397.18 |
| 49809 | 530443024 | $ | 37.39 | 151211 | 530602153 | $ | 537.53 | 252615 | 530730525 | $ | 0.32 |
| 49810 | 530443026 | $ | 153.34 | 151212 | 530602154 | $ | 21.77 | 252616 | 530730526 | $ | 7.37 |
| 49811 | 530443027 | $ | 39.10 | 151213 | 530602155 | $ | 347.76 | 252617 | 530730527 | $ | 27,732.90 |
| 49812 | 530443028 | $ | 29.67 | 151214 | 530602156 | $ | 30.89 | 252618 | 530730528 | $ | 218.96 |
| 49813 | 530443029 | $ | 124.97 | 151215 | 530602157 | $ | 46.25 | 252619 | 530730529 | $ | 61.02 |
| 49814 | 530443030 | $ | 120.72 | 151216 | 530602159 | $ | 49.08 | 252620 | 530730531 | $ | 143.36 |
| 49815 | 530443033 | $ | 6.44 | 151217 | 530602162 | $ | 281.69 | 252621 | 530730532 | $ | 99.57 |
| 49816 | 530443034 | $ | 125.58 | 151218 | 530602163 | $ | 159.79 | 252622 | 530730533 | $ | 1,131.48 |
| 49817 | 530443035 | $ | 615.02 | 151219 | 530602164 | $ | 33.28 | 252623 | 530730534 | $ | 30.72 |
| 49818 | 530443039 | $ | 61.18 | 151220 | 530602166 | $ | 36.86 | 252624 | 530730535 | $ | 106.58 |
| 49819 | 530443040 | $ | 23.47 | 151221 | 530602168 | $ | 83.57 | 252625 | 530730537 | $ | 32.68 |
| 49820 | 530443042 | $ | 450.80 | 151222 | 530602169 | $ | 20.61 | 252626 | 530730538 | $ | 2.09 |
| 49821 | 530443047 | $ | 202.65 | 151223 | 530602170 | $ | 115.92 | 252627 | 530730539 | $ | 11.40 |
| 49822 | 530443048 | $ | 13.51 | 151224 | 530602171 | $ | 74.24 | 252628 | 530730540 | $ | 31.00 |
| 49823 | 530443049 | $ | 248.97 | 151225 | 530602174 | $ | 80.50 | 252629 | 530730541 | $ | 52.69 |
| 49824 | 530443050 | $ | 432.32 | 151226 | 530602178 | $ | 97.32 | 252630 | 530730542 | $ | 132.74 |
| 49825 | 530443067 | $ | 356.27 | 151227 | 530602179 | $ | 27.09 | 252631 | 530730543 | $ | 9.03 |
| 49826 | 530443069 | $ | 6.38 | 151228 | 530602180 | $ | 49.58 | 252632 | 530730544 | $ | 0.64 |
| 49827 | 530443078 | $ | 1.02 | 151229 | 530602181 | $ | 58.88 | 252633 | 530730545 | $ | 22.36 |
| 49828 | 530443081 | $ | 9.66 | 151230 | 530602183 | $ | 26.09 | 252634 | 530730546 | $ | 38.19 |
| 49829 | 530443086 | $ | 8.34 | 151231 | 530602184 | $ | 1,023.96 | 252635 | 530730547 | $ | 61.30 |
| 49830 | 530443087 | $ | 3.22 | 151232 | 530602185 | $ | 23.22 | 252636 | 530730548 | $ | 58.45 |
| 49831 | 530443089 | $ | 0.15 | 151233 | 530602188 | $ | 895.07 | 252637 | 530730550 | $ | 142.26 |
| 49832 | 530443090 | $ | 6.44 | 151234 | 530602190 | $ | 51.04 | 252638 | 530730551 | $ | 57.61 |
| 49833 | 530443096 | $ | 3.22 | 151235 | 530602192 | $ | 67.08 | 252639 | 530730552 | $ | 8.38 |
| 49834 | 530443098 | $ | 144.58 | 151236 | 530602195 | $ | 406.98 | 252640 | 530730553 | $ | 507.15 |
| 49835 | 530443104 | $ | 10.02 | 151237 | 530602196 | $ | 222.18 | 252641 | 530730554 | $ | 1.54 |
| 49836 | 530443107 | $ | 0.51 | 151238 | 530602197 | $ | 492.66 | 252642 | 530730555 | $ | 12.04 |
| 49837 | 530443111 | $ | 155.48 | 151239 | 530602198 | $ | 49.02 | 252643 | 530730556 | $ | 1.54 |
| 49838 | 530443118 | $ | 11.56 | 151240 | 530602199 | $ | 287.21 | 252644 | 530730557 | $ | 30.09 |
| 49839 | 530443119 | $ | 3.22 | 151241 | 530602200 | $ | 354.20 | 252645 | 530730558 | $ | 16.42 |
| 49840 | 530443120 | $ | 171.52 | 151242 | 530602201 | $ | 386.40 | 252646 | 530730559 | $ | 39.69 |
| 49841 | 530443125 | $ | 135.44 | 151243 | 530602202 | $ | 103.04 | 252647 | 530730560 | $ | 999.50 |
| 49842 | 530443131 | $ | 4.35 | 151244 | 530602203 | $ | 491.77 | 252648 | 530730561 | $ | 13.86 |
| 49843 | 530443132 | $ | 14.78 | 151245 | 530602205 | $ | 48.30 | 252649 | 530730562 | $ | 27.05 |
| 49844 | 530443138 | $ | 79.87 | 151246 | 530602211 | $ | 160.30 | 252650 | 530730563 | $ | 269.40 |
| 49845 | 530443140 | $ | 1.02 | 151247 | 530602212 | $ | 346.36 | 252651 | 530730564 | $ | 277.93 |
| 49846 | 530443143 | $ | 501.76 | 151248 | 530602213 | $ | 55.47 | 252652 | 530730565 | $ | 394.24 |
| 49847 | 530443147 | $ | 175.22 | 151249 | 530602216 | $ | 106.26 | 252653 | 530730566 | $ | 81.92 |
| 49848 | 530443148 | $ | 8.89 | 151250 | 530602217 | $ | 389.46 | 252654 | 530730567 | $ | 923.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49849 | 530443149 | $ | 3.07 | 151251 | 530602219 | $ | 37.12 | 252655 | 530730568 | $ | 30.00 |
| 49850 | 530443154 | $ | 1.02 | 151252 | 530602220 | $ | 167.44 | 252656 | 530730569 | $ | 186.76 |
| 49851 | 530443156 | $ | 2.73 | 151253 | 530602221 | $ | 408.94 | 252657 | 530730570 | $ | 76.63 |
| 49852 | 530443159 | $ | 1.02 | 151254 | 530602222 | $ | 76.29 | 252658 | 530730571 | $ | 77.68 |
| 49853 | 530443161 | $ | 3.67 | 151255 | 530602224 | $ | 95.96 | 252659 | 530730572 | $ | 5.67 |
| 49854 | 530443163 | $ | 34.50 | 151256 | 530602225 | $ | 5.79 | 252660 | 530730573 | $ | 17.18 |
| 49855 | 530443165 | $ | 5.89 | 151257 | 530602226 | $ | 364.45 | 252661 | 530730574 | $ | 37.71 |
| 49856 | 530443168 | $ | 1.90 | 151258 | 530602227 | $ | 113.26 | 252662 | 530730575 | $ | 198.34 |
| 49857 | 530443169 | $ | 3.86 | 151259 | 530602228 | $ | 5.71 | 252663 | 530730576 | $ | 38.10 |
| 49858 | 530443171 | $ | 112.95 | 151260 | 530602232 | $ | 144.90 | 252664 | 530730577 | $ | 184.32 |
| 49859 | 530443173 | $ | 9.66 | 151261 | 530602233 | $ | 12.88 | 252665 | 530730578 | $ | 66.56 |
| 49860 | 530443174 | $ | 22.45 | 151262 | 530602235 | $ | 48.87 | 252666 | 530730579 | $ | 121.23 |
| 49861 | 530443179 | $ | 11.05 | 151263 | 530602237 | $ | 57.58 | 252667 | 530730580 | $ | 466.37 |
| 49862 | 530443182 | $ | 8.34 | 151264 | 530602239 | $ | 6.40 | 252668 | 530730581 | $ | 799.22 |
| 49863 | 530443187 | $ | 77.28 | 151265 | 530602243 | $ | 260.82 | 252669 | 530730582 | $ | 130.21 |
| 49864 | 530443192 | $ | 0.57 | 151266 | 530602245 | $ | 178.69 | 252670 | 530730583 | $ | 96.60 |
| 49865 | 530443193 | $ | 1.02 | 151267 | 530602246 | $ | 96.60 | 252671 | 530730584 | $ | 199.64 |
| 49866 | 530443194 | $ | 12.18 | 151268 | 530602247 | $ | 3.86 | 252672 | 530730585 | $ | 27.72 |
| 49867 | 530443199 | $ | 0.77 | 151269 | 530602248 | $ | 157.92 | 252673 | 530730586 | $ | 552.31 |
| 49868 | 530443209 | $ | 67.35 | 151270 | 530602249 | $ | 160.12 | 252674 | 530730587 | $ | 106.26 |
| 49869 | 530443213 | $ | 88.75 | 151271 | 530602250 | $ | 55.69 | 252675 | 530730588 | $ | 5.66 |
| 49870 | 530443217 | $ | 37.09 | 151272 | 530602252 | $ | 11.58 | 252676 | 530730589 | $ | 6.45 |
| 49871 | 530443222 | $ | 25.76 | 151273 | 530602254 | $ | 185.48 | 252677 | 530730592 | $ | 19.15 |
| 49872 | 530443226 | $ | 14.78 | 151274 | 530602256 | $ | 652.17 | 252678 | 530730593 | $ | 45.15 |
| 49873 | 530443233 | $ | 6.44 | 151275 | 530602257 | $ | 740.60 | 252679 | 530730594 | $ | 30.21 |
| 49874 | 530443235 | $ | 130.61 | 151276 | 530602258 | $ | 644.00 | 252680 | 530730595 | $ | 12.80 |
| 49875 | 530443239 | $ | 6.44 | 151277 | 530602259 | $ | 43.68 | 252681 | 530730596 | $ | 28.77 |
| 49876 | 530443240 | $ | 92.71 | 151278 | 530602260 | $ | 1,922.16 | 252682 | 530730597 | $ | 1.82 |
| 49877 | 530443241 | $ | 15.07 | 151279 | 530602261 | $ | 113.86 | 252683 | 530730598 | $ | 0.28 |
| 49878 | 530443242 | $ | 3.22 | 151280 | 530602262 | $ | 10.24 | 252684 | 530730600 | $ | 16.27 |
| 49879 | 530443246 | $ | 6.44 | 151281 | 530602263 | $ | 545.44 | 252685 | 530730601 | $ | 16.27 |
| 49880 | 530443247 | $ | 14.78 | 151282 | 530602264 | $ | 421.75 | 252686 | 530730602 | $ | 9.03 |
| 49881 | 530443248 | $ | 11.30 | 151283 | 530602265 | $ | 26.35 | 252687 | 530730603 | $ | 16.27 |
| 49882 | 530443251 | $ | 17.37 | 151284 | 530602266 | $ | 244.02 | 252688 | 530730604 | $ | 10.24 |
| 49883 | 530443252 | $ | 0.77 | 151285 | 530602267 | $ | 125.95 | 252689 | 530730605 | $ | 21.66 |
| 49884 | 530443256 | $ | 6.44 | 151286 | 530602268 | $ | 148.48 | 252690 | 530730606 | $ | 53.56 |
| 49885 | 530443257 | $ | 0.96 | 151287 | 530602269 | $ | 187.07 | 252691 | 530730607 | $ | 38.70 |
| 49886 | 530443258 | $ | 2.82 | 151288 | 530602270 | $ | 171.54 | 252692 | 530730608 | $ | 10.32 |
| 49887 | 530443260 | $ | 1.90 | 151289 | 530602271 | $ | 7.08 | 252693 | 530730609 | $ | 37.59 |
| 49888 | 530443261 | $ | 3.19 | 151290 | 530602272 | $ | 8.11 | 252694 | 530730610 | $ | 6.45 |
| 49889 | 530443265 | $ | 6.44 | 151291 | 530602273 | $ | 6.10 | 252695 | 530730611 | $ | 6.45 |
| 49890 | 530443268 | $ | 3.22 | 151292 | 530602274 | $ | 8.34 | 252696 | 530730612 | $ | 5.16 |
| 49891 | 530443274 | $ | 2.53 | 151293 | 530602275 | $ | 11.36 | 252697 | 530730613 | $ | 15.48 |
| 49892 | 530443276 | $ | 1.27 | 151294 | 530602278 | $ | 187.20 | 252698 | 530730614 | $ | 21.93 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49893 | 530443280 | $ | 1.90 | 151295 | 530602279 | $ | 194.82 | 252699 | 530730615 | $ | 6.45 |
| 49894 | 530443281 | $ | 0.77 | 151296 | 530602280 | $ | 5.35 | 252700 | 530730616 | $ | 28.02 |
| 49895 | 530443284 | $ | 3.19 | 151297 | 530602281 | $ | 187.20 | 252701 | 530730617 | $ | 9.74 |
| 49896 | 530443285 | $ | 17.74 | 151298 | 530602282 | $ | 187.20 | 252702 | 530730618 | $ | 58.05 |
| 49897 | 530443287 | $ | 6.44 | 151299 | 530602283 | $ | 13.05 | 252703 | 530730619 | $ | 40.28 |
| 49898 | 530443288 | $ | 0.32 | 151300 | 530602284 | $ | 146.00 | 252704 | 530730621 | $ | 6.45 |
| 49899 | 530443289 | $ | 3.22 | 151301 | 530602285 | $ | 90.16 | 252705 | 530730622 | $ | 14.19 |
| 49900 | 530443296 | $ | 9.66 | 151302 | 530602286 | $ | 91.83 | 252706 | 530730623 | $ | 25.04 |
| 49901 | 530443299 | $ | 296.64 | 151303 | 530602287 | $ | 149.64 | 252707 | 530730624 | $ | 53.35 |
| 49902 | 530443302 | $ | 6.44 | 151304 | 530602289 | $ | 132.02 | 252708 | 530730625 | $ | 9.03 |
| 49903 | 530443305 | $ | 6.55 | 151305 | 530602290 | $ | 127.30 | 252709 | 530730626 | $ | 13.51 |
| 49904 | 530443307 | $ | 20.56 | 151306 | 530602292 | $ | 88.01 | 252710 | 530730627 | $ | 67.36 |
| 49905 | 530443309 | $ | 45.64 | 151307 | 530602293 | $ | 2,697.46 | 252711 | 530730629 | $ | 394.05 |
| 49906 | 530443312 | $ | 61.08 | 151308 | 530602295 | $ | 250.88 | 252712 | 530730630 | $ | 10.83 |
| 49907 | 530443315 | $ | 2.09 | 151309 | 530602296 | $ | 266.02 | 252713 | 530730631 | $ | 115.93 |
| 49908 | 530443317 | $ | 6.44 | 151310 | 530602297 | $ | 646.55 | 252714 | 530730632 | $ | 276.30 |
| 49909 | 530443318 | $ | 14.27 | 151311 | 530602298 | $ | 2,560.00 | 252715 | 530730633 | $ | 187.21 |
| 49910 | 530443320 | $ | 54.02 | 151312 | 530602299 | $ | 383.76 | 252716 | 530730634 | $ | 31.80 |
| 49911 | 530443324 | $ | 6.44 | 151313 | 530602300 | $ | 8,908.69 | 252717 | 530730635 | $ | 8.59 |
| 49912 | 530443334 | $ | 244.38 | 151314 | 530602301 | $ | 326.73 | 252718 | 530730637 | $ | 11.15 |
| 49913 | 530443335 | $ | 24.27 | 151315 | 530602302 | $ | 170.86 | 252719 | 530730638 | $ | 21.93 |
| 49914 | 530443348 | $ | 26.85 | 151316 | 530602303 | $ | 319.44 | 252720 | 530730639 | $ | 3.99 |
| 49915 | 530443353 | $ | 0.06 | 151317 | 530602304 | $ | 357.42 | 252721 | 530730640 | $ | 15.38 |
| 49916 | 530443354 | $ | 21.22 | 151318 | 530602305 | $ | 58.01 | 252722 | 530730641 | $ | 45.50 |
| 49917 | 530443358 | $ | 9.66 | 151319 | 530602306 | $ | 207.04 | 252723 | 530730642 | $ | 5.16 |
| 49918 | 530443359 | $ | 39.82 | 151320 | 530602308 | $ | 29.56 | 252724 | 530730643 | $ | 220.14 |
| 49919 | 530443364 | $ | 570.90 | 151321 | 530602309 | $ | 404.00 | 252725 | 530730644 | $ | 10.24 |
| 49920 | 530443368 | $ | 29.33 | 151322 | 530602310 | $ | 662.59 | 252726 | 530730645 | $ | 14.19 |
| 49921 | 530443369 | $ | 3.22 | 151323 | 530602312 | $ | 367.96 | 252727 | 530730646 | $ | 118.68 |
| 49922 | 530443371 | $ | 3.19 | 151324 | 530602314 | $ | 47.16 | 252728 | 530730647 | $ | 901.86 |
| 49923 | 530443373 | $ | 1.26 | 151325 | 530602315 | $ | 43.01 | 252729 | 530730648 | $ | 5.16 |
| 49924 | 530443375 | $ | 1.92 | 151326 | 530602316 | $ | 8.46 | 252730 | 530730649 | $ | 1.79 |
| 49925 | 530443379 | $ | 0.28 | 151327 | 530602317 | $ | 48.07 | 252731 | 530730650 | $ | 222.18 |
| 49926 | 530443385 | $ | 100.02 | 151328 | 530602318 | $ | 75.08 | 252732 | 530730651 | $ | 151.34 |
| 49927 | 530443389 | $ | 15.29 | 151329 | 530602319 | $ | 13.46 | 252733 | 530730652 | $ | 61.18 |
| 49928 | 530443390 | $ | 6.63 | 151330 | 530602320 | $ | 3,220.00 | 252734 | 530730653 | $ | 45.08 |
| 49929 | 530443391 | $ | 19.67 | 151331 | 530602326 | $ | 291.09 | 252735 | 530730654 | $ | 32.20 |
| 49930 | 530443392 | $ | 3,535.82 | 151332 | 530602327 | $ | 21.23 | 252736 | 530730655 | $ | 9.92 |
| 49931 | 530443398 | $ | 4.10 | 151333 | 530602328 | $ | 83.58 | 252737 | 530730656 | $ | 1.15 |
| 49932 | 530443399 | $ | 19.32 | 151334 | 530602329 | $ | 35.84 | 252738 | 530730657 | $ | 180.32 |
| 49933 | 530443405 | $ | 19.23 | 151335 | 530602330 | $ | 44.84 | 252739 | 530730658 | $ | 576.58 |
| 49934 | 530443412 | $ | 166.69 | 151336 | 530602331 | $ | 42.46 | 252740 | 530730659 | $ | 309.12 |
| 49935 | 530443417 | $ | 6.44 | 151337 | 530602332 | $ | 15.10 | 252741 | 530730660 | $ | 45.08 |
| 49936 | 530443418 | $ | 2.78 | 151338 | 530602333 | $ | 35.60 | 252742 | 530730661 | $ | 77.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49937 | 530443424 | $ | 582.21 | 151339 | 530602337 | $ | 5,160.00 | 252743 | 530730662 | $ | 93.38 |
| 49938 | 530443428 | $ | 81.92 | 151340 | 530602338 | $ | 308.70 | 252744 | 530730663 | $ | 448.08 |
| 49939 | 530443429 | $ | 1.88 | 151341 | 530602339 | $ | 35.94 | 252745 | 530730664 | $ | 67.62 |
| 49940 | 530443430 | $ | 0.06 | 151342 | 530602341 | $ | 475.00 | 252746 | 530730665 | $ | 289.50 |
| 49941 | 530443436 | $ | 11.43 | 151343 | 530602342 | $ | 838.75 | 252747 | 530730666 | $ | 74.06 |
| 49942 | 530443439 | $ | 0.03 | 151344 | 530602343 | $ | 238.28 | 252748 | 530730667 | $ | 396.86 |
| 49943 | 530443441 | $ | 6.34 | 151345 | 530602344 | $ | 128.80 | 252749 | 530730668 | $ | 61.18 |
| 49944 | 530443442 | $ | 9.11 | 151346 | 530602348 | $ | 17.01 | 252750 | 530730669 | $ | 67.62 |
| 49945 | 530443453 | $ | 28.46 | 151347 | 530602349 | $ | 51.20 | 252751 | 530730670 | $ | 164.22 |
| 49946 | 530443454 | $ | 16.31 | 151348 | 530602350 | $ | 142.31 | 252752 | 530730671 | $ | 77.28 |
| 49947 | 530443455 | $ | 52.30 | 151349 | 530602351 | $ | 122.99 | 252753 | 530730672 | $ | 6.73 |
| 49948 | 530443457 | $ | 2.41 | 151350 | 530602352 | $ | 38.60 | 252754 | 530730673 | $ | 147.32 |
| 49949 | 530443458 | $ | 7.00 | 151351 | 530602353 | $ | 1,288.00 | 252755 | 530730674 | $ | 83.72 |
| 49950 | 530443459 | $ | 2.05 | 151352 | 530602355 | $ | 45.28 | 252756 | 530730675 | $ | 38.40 |
| 49951 | 530443460 | $ | 0.76 | 151353 | 530602356 | $ | 289.50 | 252757 | 530730676 | $ | 80.50 |
| 49952 | 530443463 | $ | 1.95 | 151354 | 530602357 | $ | 87.08 | 252758 | 530730677 | $ | 497.80 |
| 49953 | 530443465 | $ | 10.24 | 151355 | 530602358 | $ | 29.60 | 252759 | 530730678 | $ | 74.06 |
| 49954 | 530443466 | $ | 50.51 | 151356 | 530602359 | $ | 21.85 | 252760 | 530730679 | $ | 130.38 |
| 49955 | 530443469 | $ | 486.40 | 151357 | 530602360 | $ | 20.56 | 252761 | 530730680 | $ | 3.86 |
| 49956 | 530443470 | $ | 201.65 | 151358 | 530602361 | $ | 55.06 | 252762 | 530730681 | $ | 74.06 |
| 49957 | 530443472 | $ | 59.83 | 151359 | 530602362 | $ | 9.65 | 252763 | 530730682 | $ | 11.07 |
| 49958 | 530443476 | $ | 43.05 | 151360 | 530602363 | $ | 1,930.00 | 252764 | 530730683 | $ | 331.66 |
| 49959 | 530443477 | $ | 51.39 | 151361 | 530602367 | $ | 21.42 | 252765 | 530730684 | $ | 86.94 |
| 49960 | 530443479 | $ | 88.68 | 151362 | 530602368 | $ | 90.60 | 252766 | 530730685 | $ | 231.84 |
| 49961 | 530443481 | $ | 30.18 | 151363 | 530602370 | $ | 8.71 | 252767 | 530730686 | $ | 88.21 |
| 49962 | 530443482 | $ | 87.41 | 151364 | 530602372 | $ | 2.35 | 252768 | 530730687 | $ | 95.95 |
| 49963 | 530443483 | $ | 247.94 | 151365 | 530602373 | $ | 3,190.00 | 252769 | 530730688 | $ | 330.35 |
| 49964 | 530443484 | $ | 50.56 | 151366 | 530602377 | $ | 103.04 | 252770 | 530730689 | $ | 64.40 |
| 49965 | 530443486 | $ | 213.32 | 151367 | 530602379 | $ | 344.54 | 252771 | 530730690 | $ | 228.62 |
| 49966 | 530443488 | $ | 80.21 | 151368 | 530602380 | $ | 141.68 | 252772 | 530730691 | $ | 83.72 |
| 49967 | 530443489 | $ | 68.46 | 151369 | 530602381 | $ | 1,408.00 | 252773 | 530730692 | $ | 115.92 |
| 49968 | 530443490 | $ | 74.90 | 151370 | 530602382 | $ | 57.96 | 252774 | 530730693 | $ | 99.82 |
| 49969 | 530443491 | $ | 88.36 | 151371 | 530602383 | $ | 7.60 | 252775 | 530730694 | $ | 212.52 |
| 49970 | 530443492 | $ | 44.37 | 151372 | 530602384 | $ | 6.37 | 252776 | 530730695 | $ | 415.38 |
| 49971 | 530443493 | $ | 35.92 | 151373 | 530602385 | $ | 2,304.00 | 252777 | 530730697 | $ | 2.82 |
| 49972 | 530443495 | $ | 664.52 | 151374 | 530602386 | $ | 167.44 | 252778 | 530730698 | $ | 426.82 |
| 49973 | 530443496 | $ | 38.70 | 151375 | 530602388 | $ | 43.93 | 252779 | 530730699 | $ | 63.12 |
| 49974 | 530443497 | $ | 25.01 | 151376 | 530602389 | $ | 906.24 | 252780 | 530730700 | $ | 112.70 |
| 49975 | 530443498 | $ | 26.85 | 151377 | 530602390 | $ | 194.79 | 252781 | 530730701 | $ | 83.72 |
| 49976 | 530443499 | $ | 290.62 | 151378 | 530602391 | $ | 428.84 | 252782 | 530730702 | $ | 57.96 |
| 49977 | 530443500 | $ | 243.59 | 151379 | 530602392 | $ | 27.02 | 252783 | 530730703 | $ | 157.78 |
| 49978 | 530443503 | $ | 42.97 | 151380 | 530602393 | $ | 4.78 | 252784 | 530730704 | $ | 247.83 |
| 49979 | 530443504 | $ | 30.49 | 151381 | 530602394 | $ | 31.46 | 252785 | 530730705 | $ | 67.62 |
| 49980 | 530443505 | $ | 11.61 | 151382 | 530602395 | $ | 629.27 | 252786 | 530730706 | $ | 54.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49981 | 530443506 | $ | 11.61 | 151383 | 530602396 | $ | 18.27 | 252787 | 530730707 | $ | 67.62 |
| 49982 | 530443509 | $ | 254.38 | 151384 | 530602397 | $ | 603.79 | 252788 | 530730708 | $ | 373.52 |
| 49983 | 530443510 | $ | 273.70 | 151385 | 530602398 | $ | 172.02 | 252789 | 530730709 | $ | 141.68 |
| 49984 | 530443511 | $ | 77.28 | 151386 | 530602399 | $ | 130.21 | 252790 | 530730710 | $ | 16.10 |
| 49985 | 530443512 | $ | 77.28 | 151387 | 530602400 | $ | 166.44 | 252791 | 530730711 | $ | 735.41 |
| 49986 | 530443513 | $ | 331.66 | 151388 | 530602401 | $ | 161.64 | 252792 | 530730712 | $ | 189.98 |
| 49987 | 530443516 | $ | 70.84 | 151389 | 530602402 | $ | 237.77 | 252793 | 530730713 | $ | 61.18 |
| 49988 | 530443518 | $ | 19.32 | 151390 | 530602403 | $ | 34.65 | 252794 | 530730714 | $ | 122.36 |
| 49989 | 530443520 | $ | 24.05 | 151391 | 530602404 | $ | 22.36 | 252795 | 530730715 | $ | 74.06 |
| 49990 | 530443521 | $ | 341.32 | 151392 | 530602405 | $ | 85.31 | 252796 | 530730716 | $ | 5.12 |
| 49991 | 530443522 | $ | 24.05 | 151393 | 530602409 | $ | 4.88 | 252797 | 530730717 | $ | 32.20 |
| 49992 | 530443526 | $ | 135.24 | 151394 | 530602413 | $ | 96.68 | 252798 | 530730718 | $ | 132.02 |
| 49993 | 530443527 | $ | 399.28 | 151395 | 530602414 | $ | 69.12 | 252799 | 530730719 | $ | 7.86 |
| 49994 | 530443528 | $ | 6.97 | 151396 | 530602415 | $ | 458.11 | 252800 | 530730720 | $ | 48.30 |
| 49995 | 530443531 | $ | 23.83 | 151397 | 530602416 | $ | 284.16 | 252801 | 530730721 | $ | 1,906.24 |
| 49996 | 530443533 | $ | 38.70 | 151398 | 530602417 | $ | 117.76 | 252802 | 530730722 | $ | 83.72 |
| 49997 | 530443545 | $ | 12.88 | 151399 | 530602418 | $ | 43.60 | 252803 | 530730723 | $ | 595.94 |
| 49998 | 530443546 | $ | 1,243.43 | 151400 | 530602419 | $ | 714.14 | 252804 | 530730724 | $ | 76.58 |
| 49999 | 530443554 | $ | 76.85 | 151401 | 530602420 | $ | 230.72 | 252805 | 530730725 | $ | 106.26 |
| 50000 | 530443559 | $ | 9.64 | 151402 | 530602421 | $ | 62.37 | 252806 | 530730726 | $ | 122.36 |
| 50001 | 530443561 | $ | 1.28 | 151403 | 530602422 | $ | 759.81 | 252807 | 530730727 | $ | 57.96 |
| 50002 | 530443563 | $ | 25.50 | 151404 | 530602423 | $ | 308.70 | 252808 | 530730728 | $ | 122.36 |
| 50003 | 530443564 | $ | 5.70 | 151405 | 530602424 | $ | 289.50 | 252809 | 530730729 | $ | 19.26 |
| 50004 | 530443566 | $ | 3.22 | 151406 | 530602425 | $ | 152.76 | 252810 | 530730730 | $ | 98.19 |
| 50005 | 530443567 | $ | 1.10 | 151407 | 530602426 | $ | 79.52 | 252811 | 530730731 | $ | 96.60 |
| 50006 | 530443572 | $ | 6.44 | 151408 | 530602427 | $ | 71.79 | 252812 | 530730732 | $ | 48.30 |
| 50007 | 530443573 | $ | 8.96 | 151409 | 530602428 | $ | 62.18 | 252813 | 530730733 | $ | 170.66 |
| 50008 | 530443576 | $ | 9.66 | 151410 | 530602429 | $ | 30.72 | 252814 | 530730734 | $ | 180.32 |
| 50009 | 530443577 | $ | 6.44 | 151411 | 530602430 | $ | 0.93 | 252815 | 530730735 | $ | 167.44 |
| 50010 | 530443582 | $ | 14.78 | 151412 | 530602431 | $ | 373.67 | 252816 | 530730737 | $ | 5.12 |
| 50011 | 530443595 | $ | 3.22 | 151413 | 530602432 | $ | 35.10 | 252817 | 530730738 | $ | 86.94 |
| 50012 | 530443596 | $ | 341.24 | 151414 | 530602433 | $ | 5.79 | 252818 | 530730739 | $ | 67.62 |
| 50013 | 530443599 | $ | 11.56 | 151415 | 530602434 | $ | 80.50 | 252819 | 530730740 | $ | 1,056.16 |
| 50014 | 530443600 | $ | 35.26 | 151416 | 530602436 | $ | 157.78 | 252820 | 530730741 | $ | 68.90 |
| 50015 | 530443605 | $ | 14.78 | 151417 | 530602437 | $ | 61.18 | 252821 | 530730742 | $ | 41.86 |
| 50016 | 530443609 | $ | 2.82 | 151418 | 530602438 | $ | 225.40 | 252822 | 530730743 | $ | 83.72 |
| 50017 | 530443610 | $ | 19.90 | 151419 | 530602439 | $ | 61.18 | 252823 | 530730744 | $ | 186.76 |
| 50018 | 530443611 | $ | 9.66 | 151420 | 530602440 | $ | 2,123.52 | 252824 | 530730745 | $ | 54.74 |
| 50019 | 530443614 | $ | 3.86 | 151421 | 530602441 | $ | 23.22 | 252825 | 530730746 | $ | 130.39 |
| 50020 | 530443615 | $ | 1.02 | 151422 | 530602442 | $ | 25.76 | 252826 | 530730747 | $ | 4.49 |
| 50021 | 530443618 | $ | 111.27 | 151423 | 530602443 | $ | 43.79 | 252827 | 530730748 | $ | 383.18 |
| 50022 | 530443619 | $ | 35.84 | 151424 | 530602445 | $ | 423.71 | 252828 | 530730749 | $ | 164.22 |
| 50023 | 530443624 | $ | 8.34 | 151425 | 530602446 | $ | 286.58 | 252829 | 530730750 | $ | 64.40 |
| 50024 | 530443625 | $ | 14.78 | 151426 | 530602447 | $ | 2,129.50 | 252830 | 530730751 | $ | 148.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50025 | 530443628 | $ | 6.44 | 151427 | 530602449 | $ | 149.36 | 252831 | 530730752 | $ | 255.32 |
| 50026 | 530443629 | $ | 139.52 | 151428 | 530602450 | $ | 1,060.54 | 252832 | 530730753 | $ | 141.67 |
| 50027 | 530443632 | $ | 9.66 | 151429 | 530602451 | $ | 77.28 | 252833 | 530730755 | $ | 119.14 |
| 50028 | 530443636 | $ | 3.22 | 151430 | 530602452 | $ | 115.92 | 252834 | 530730756 | $ | 167.42 |
| 50029 | 530443640 | $ | 0.51 | 151431 | 530602453 | $ | 47.65 | 252835 | 530730757 | $ | 109.48 |
| 50030 | 530443641 | $ | 1.90 | 151432 | 530602454 | $ | 576.38 | 252836 | 530730758 | $ | 128.80 |
| 50031 | 530443642 | $ | 9.66 | 151433 | 530602455 | $ | 14.59 | 252837 | 530730759 | $ | 74.06 |
| 50032 | 530443644 | $ | 3.22 | 151434 | 530602456 | $ | 48.25 | 252838 | 530730760 | $ | 96.60 |
| 50033 | 530443649 | $ | 0.51 | 151435 | 530602457 | $ | 24.86 | 252839 | 530730761 | $ | 74.06 |
| 50034 | 530443653 | $ | 108.87 | 151436 | 530602458 | $ | 247.04 | 252840 | 530730762 | $ | 54.74 |
| 50035 | 530443655 | $ | 63.66 | 151437 | 530602459 | $ | 77.20 | 252841 | 530730763 | $ | 48.30 |
| 50036 | 530443660 | $ | 2.82 | 151438 | 530602460 | $ | 208.44 | 252842 | 530730764 | $ | 77.28 |
| 50037 | 530443667 | $ | 0.51 | 151439 | 530602461 | $ | 423.56 | 252843 | 530730765 | $ | 111.24 |
| 50038 | 530443671 | $ | 1.16 | 151440 | 530602462 | $ | 106.15 | 252844 | 530730766 | $ | 70.84 |
| 50039 | 530443673 | $ | 60.16 | 151441 | 530602463 | $ | 55.97 | 252845 | 530730767 | $ | 57.96 |
| 50040 | 530443674 | $ | 1.79 | 151442 | 530602464 | $ | 36.67 | 252846 | 530730768 | $ | 196.42 |
| 50041 | 530443680 | $ | 2.05 | 151443 | 530602465 | $ | 77.20 | 252847 | 530730769 | $ | 14.10 |
| 50042 | 530443686 | $ | 3.33 | 151444 | 530602466 | $ | 162.12 | 252848 | 530730770 | $ | 13.39 |
| 50043 | 530443694 | $ | 6.44 | 151445 | 530602469 | $ | 510.88 | 252849 | 530730771 | $ | 202.86 |
| 50044 | 530443695 | $ | 0.73 | 151446 | 530602470 | $ | 32.76 | 252850 | 530730772 | $ | 172.04 |
| 50045 | 530443703 | $ | 0.57 | 151447 | 530602471 | $ | 16.77 | 252851 | 530730773 | $ | 0.51 |
| 50046 | 530443704 | $ | 30.42 | 151448 | 530602473 | $ | 61.90 | 252852 | 530730774 | $ | 25.09 |
| 50047 | 530443705 | $ | 12.23 | 151449 | 530602475 | $ | 122.90 | 252853 | 530730775 | $ | 80.50 |
| 50048 | 530443707 | $ | 113.48 | 151450 | 530602476 | $ | 521.47 | 252854 | 530730776 | $ | 91.44 |
| 50049 | 530443717 | $ | 3.22 | 151451 | 530602477 | $ | 5.16 | 252855 | 530730777 | $ | 54.09 |
| 50050 | 530443726 | $ | 3.33 | 151452 | 530602478 | $ | 3,596.00 | 252856 | 530730778 | $ | 67.62 |
| 50051 | 530443728 | $ | 0.51 | 151453 | 530602479 | $ | 3,596.00 | 252857 | 530730779 | $ | 35.42 |
| 50052 | 530443729 | $ | 1.02 | 151454 | 530602480 | $ | 2.73 | 252858 | 530730780 | $ | 54.74 |
| 50053 | 530443733 | $ | 0.51 | 151455 | 530602481 | $ | 548.50 | 252859 | 530730781 | $ | 54.74 |
| 50054 | 530443734 | $ | 228.34 | 151456 | 530602482 | $ | 154.56 | 252860 | 530730782 | $ | 80.50 |
| 50055 | 530443736 | $ | 163.34 | 151457 | 530602483 | $ | 303.40 | 252861 | 530730783 | $ | 48.30 |
| 50056 | 530443738 | $ | 87.97 | 151458 | 530602484 | $ | 15.81 | 252862 | 530730784 | $ | 228.62 |
| 50057 | 530443739 | $ | 71.62 | 151459 | 530602485 | $ | 235.93 | 252863 | 530730785 | $ | 115.92 |
| 50058 | 530443740 | $ | 8.34 | 151460 | 530602486 | $ | 133.08 | 252864 | 530730786 | $ | 61.18 |
| 50059 | 530443744 | $ | 5.70 | 151461 | 530602487 | $ | 2,324.50 | 252865 | 530730787 | $ | 183.54 |
| 50060 | 530443750 | $ | 1.02 | 151462 | 530602488 | $ | 23.80 | 252866 | 530730788 | $ | 124.28 |
| 50061 | 530443751 | $ | 0.51 | 151463 | 530602489 | $ | 61.80 | 252867 | 530730789 | $ | 128.80 |
| 50062 | 530443755 | $ | 6.44 | 151464 | 530602490 | $ | 141.89 | 252868 | 530730790 | $ | 54.74 |
| 50063 | 530443756 | $ | 9.66 | 151465 | 530602491 | $ | 230.47 | 252869 | 530730792 | $ | 270.48 |
| 50064 | 530443758 | $ | 3.15 | 151466 | 530602492 | $ | 326.69 | 252870 | 530730793 | $ | 544.18 |
| 50065 | 530443760 | $ | 18.00 | 151467 | 530602493 | $ | 19.39 | 252871 | 530730794 | $ | 90.81 |
| 50066 | 530443762 | $ | 17.78 | 151468 | 530602494 | $ | 3.02 | 252872 | 530730795 | $ | 19.32 |
| 50067 | 530443764 | $ | 1.02 | 151469 | 530602495 | $ | 13.47 | 252873 | 530730796 | $ | 204.79 |
| 50068 | 530443765 | $ | 4.10 | 151470 | 530602496 | $ | 198.55 | 252874 | 530730797 | $ | 74.69 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50069 | 530443767 | $ | 9.66 | 151471 | 530602497 | $ | 390.53 | 252875 | 530730798 | $ | 61.18 |
| 50070 | 530443768 | $ | 1.20 | 151472 | 530602498 | $ | 79.58 | 252876 | 530730799 | $ | 35.42 |
| 50071 | 530443771 | $ | 17.06 | 151473 | 530602499 | $ | 10.06 | 252877 | 530730800 | $ | 354.20 |
| 50072 | 530443774 | $ | 43.30 | 151474 | 530602501 | $ | 53.45 | 252878 | 530730801 | $ | 412.16 |
| 50073 | 530443784 | $ | 143.36 | 151475 | 530602502 | $ | 33.94 | 252879 | 530730802 | $ | 119.14 |
| 50074 | 530443785 | $ | 153.60 | 151476 | 530602503 | $ | 34.13 | 252880 | 530730803 | $ | 102.74 |
| 50075 | 530443789 | $ | 8.34 | 151477 | 530602504 | $ | 100.27 | 252881 | 530730804 | $ | 408.94 |
| 50076 | 530443793 | $ | 1.90 | 151478 | 530602505 | $ | 127.48 | 252882 | 530730805 | $ | 90.16 |
| 50077 | 530443794 | $ | 1.90 | 151479 | 530602506 | $ | 55.91 | 252883 | 530730806 | $ | 115.92 |
| 50078 | 530443797 | $ | 60.47 | 151480 | 530602507 | $ | 399.28 | 252884 | 530730807 | $ | 60.24 |
| 50079 | 530443799 | $ | 16.10 | 151481 | 530602508 | $ | 265.08 | 252885 | 530730808 | $ | 209.30 |
| 50080 | 530443802 | $ | 0.44 | 151482 | 530602510 | $ | 49.42 | 252886 | 530730809 | $ | 162.87 |
| 50081 | 530443805 | $ | 3.19 | 151483 | 530602511 | $ | 37.75 | 252887 | 530730810 | $ | 4.86 |
| 50082 | 530443806 | $ | 11.40 | 151484 | 530602512 | $ | 7.72 | 252888 | 530730811 | $ | 8.97 |
| 50083 | 530443810 | $ | 1.79 | 151485 | 530602514 | $ | 11.40 | 252889 | 530730812 | $ | 58.89 |
| 50084 | 530443812 | $ | 3.19 | 151486 | 530602515 | $ | 222.72 | 252890 | 530730813 | $ | 122.36 |
| 50085 | 530443815 | $ | 2.55 | 151487 | 530602517 | $ | 347.25 | 252891 | 530730814 | $ | 228.62 |
| 50086 | 530443820 | $ | 3.19 | 151488 | 530602518 | $ | 2,576.00 | 252892 | 530730815 | $ | 51.52 |
| 50087 | 530443822 | $ | 1.90 | 151489 | 530602519 | $ | 175.75 | 252893 | 530730816 | $ | 186.76 |
| 50088 | 530443823 | $ | 1.90 | 151490 | 530602520 | $ | 248.81 | 252894 | 530730817 | $ | 86.94 |
| 50089 | 530443824 | $ | 6.44 | 151491 | 530602521 | $ | 177.81 | 252895 | 530730818 | $ | 64.40 |
| 50090 | 530443825 | $ | 6.44 | 151492 | 530602522 | $ | 222.53 | 252896 | 530730819 | $ | 206.08 |
| 50091 | 530443830 | $ | 17.96 | 151493 | 530602523 | $ | 309.47 | 252897 | 530730820 | $ | 57.96 |
| 50092 | 530443840 | $ | 1.90 | 151494 | 530602524 | $ | 1,100.80 | 252898 | 530730821 | $ | 234.92 |
| 50093 | 530443847 | $ | 1.90 | 151495 | 530602525 | $ | 12.89 | 252899 | 530730822 | $ | 534.52 |
| 50094 | 530443848 | $ | 6.44 | 151496 | 530602527 | $ | 254.38 | 252900 | 530730823 | $ | 50.46 |
| 50095 | 530443849 | $ | 264.36 | 151497 | 530602528 | $ | 248.56 | 252901 | 530730824 | $ | 251.16 |
| 50096 | 530443851 | $ | 3.58 | 151498 | 530602529 | $ | 67.62 | 252902 | 530730825 | $ | 164.22 |
| 50097 | 530443854 | $ | 344.28 | 151499 | 530602530 | $ | 1,114.13 | 252903 | 530730826 | $ | 41.86 |
| 50098 | 530443856 | $ | 12.88 | 151500 | 530602531 | $ | 598.92 | 252904 | 530730827 | $ | 170.66 |
| 50099 | 530443857 | $ | 8.34 | 151501 | 530602532 | $ | 51.60 | 252905 | 530730828 | $ | 12.88 |
| 50100 | 530443860 | $ | 0.51 | 151502 | 530602533 | $ | 15.36 | 252906 | 530730829 | $ | 85.62 |
| 50101 | 530443866 | $ | 14.76 | 151503 | 530602534 | $ | 1,610.00 | 252907 | 530730830 | $ | 138.44 |
| 50102 | 530443867 | $ | 3.22 | 151504 | 530602535 | $ | 22.54 | 252908 | 530730831 | $ | 35.42 |
| 50103 | 530443868 | $ | 19.32 | 151505 | 530602536 | $ | 216.45 | 252909 | 530730832 | $ | 251.16 |
| 50104 | 530443871 | $ | 8.34 | 151506 | 530602537 | $ | 14.15 | 252910 | 530730833 | $ | 35.42 |
| 50105 | 530443874 | $ | 6.44 | 151507 | 530602538 | $ | 1.26 | 252911 | 530730834 | $ | 51.52 |
| 50106 | 530443878 | $ | 14.52 | 151508 | 530602539 | $ | 56.34 | 252912 | 530730835 | $ | 103.04 |
| 50107 | 530443890 | $ | 26.35 | 151509 | 530602540 | $ | 615.39 | 252913 | 530730836 | $ | 595.70 |
| 50108 | 530443895 | $ | 6.17 | 151510 | 530602541 | $ | 10.08 | 252914 | 530730838 | $ | 119.14 |
| 50109 | 530443897 | $ | 3.19 | 151511 | 530602543 | $ | 0.51 | 252915 | 530730839 | $ | 148.12 |
| 50110 | 530443898 | $ | 1.02 | 151512 | 530602545 | $ | 848.69 | 252916 | 530730840 | $ | 90.05 |
| 50111 | 530443906 | $ | 3.22 | 151513 | 530602546 | $ | 86.94 | 252917 | 530730841 | $ | 29.53 |
| 50112 | 530443907 | $ | 24.55 | 151514 | 530602547 | $ | 2,663.43 | 252918 | 530730842 | $ | 177.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50113 | 530443911 | $ | 0.22 | 151515 | 530602548 | $ | 425.86 | 252919 | 530730843 | $ | 84.31 |
| 50114 | 530443912 | $ | 80.02 | 151516 | 530602549 | $ | 146.00 | 252920 | 530730844 | $ | 74.06 |
| 50115 | 530443917 | $ | 1.10 | 151517 | 530602550 | $ | 41.86 | 252921 | 530730845 | $ | 67.62 |
| 50116 | 530443919 | $ | 17.88 | 151518 | 530602551 | $ | 249.62 | 252922 | 530730846 | $ | 8.98 |
| 50117 | 530443926 | $ | 23.41 | 151519 | 530602552 | $ | 343.04 | 252923 | 530730847 | $ | 161.00 |
| 50118 | 530443930 | $ | 14.01 | 151520 | 530602553 | $ | 826.28 | 252924 | 530730848 | $ | 479.99 |
| 50119 | 530443931 | $ | 55.29 | 151521 | 530602554 | $ | 447.67 | 252925 | 530730849 | $ | 77.79 |
| 50120 | 530443933 | $ | 2.02 | 151522 | 530602555 | $ | 653.78 | 252926 | 530730850 | $ | 61.18 |
| 50121 | 530443937 | $ | 3.80 | 151523 | 530602556 | $ | 921.60 | 252927 | 530730852 | $ | 4.86 |
| 50122 | 530443945 | $ | 1.90 | 151524 | 530602557 | $ | 150.87 | 252928 | 530730853 | $ | 214.10 |
| 50123 | 530443948 | $ | 6.44 | 151525 | 530602558 | $ | 15.10 | 252929 | 530730854 | $ | 105.15 |
| 50124 | 530443950 | $ | 14.78 | 151526 | 530602559 | $ | 113.96 | 252930 | 530730855 | $ | 74.06 |
| 50125 | 530443952 | $ | 67.63 | 151527 | 530602560 | $ | 22.54 | 252931 | 530730856 | $ | 115.92 |
| 50126 | 530443957 | $ | 21.74 | 151528 | 530602561 | $ | 8,683.18 | 252932 | 530730857 | $ | 132.02 |
| 50127 | 530443961 | $ | 17.20 | 151529 | 530602562 | $ | 151.80 | 252933 | 530730858 | $ | 354.20 |
| 50128 | 530443964 | $ | 3.87 | 151530 | 530602563 | $ | 226.50 | 252934 | 530730859 | $ | 280.14 |
| 50129 | 530443979 | $ | 3.22 | 151531 | 530602564 | $ | 22.46 | 252935 | 530730860 | $ | 215.74 |
| 50130 | 530443985 | $ | 6.44 | 151532 | 530602565 | $ | 485.98 | 252936 | 530730861 | $ | 6.40 |
| 50131 | 530443989 | $ | 0.09 | 151533 | 530602566 | $ | 742.35 | 252937 | 530730862 | $ | 74.06 |
| 50132 | 530443994 | $ | 208.82 | 151534 | 530602567 | $ | 451.37 | 252938 | 530730863 | $ | 3.84 |
| 50133 | 530443997 | $ | 13.52 | 151535 | 530602568 | $ | 410.88 | 252939 | 530730864 | $ | 5.36 |
| 50134 | 530443998 | $ | 605.98 | 151536 | 530602569 | $ | 112.70 | 252940 | 530730865 | $ | 47.01 |
| 50135 | 530444001 | $ | 9.51 | 151537 | 530602570 | $ | 431.77 | 252941 | 530730866 | $ | 705.18 |
| 50136 | 530444002 | $ | 34.06 | 151538 | 530602571 | $ | 892.37 | 252942 | 530730867 | $ | 537.74 |
| 50137 | 530444005 | $ | 329.96 | 151539 | 530602572 | $ | 635.61 | 252943 | 530730868 | $ | 42.28 |
| 50138 | 530444012 | $ | 25.58 | 151540 | 530602573 | $ | 659.16 | 252944 | 530730869 | $ | 38.64 |
| 50139 | 530444013 | $ | 24.29 | 151541 | 530602574 | $ | 237.80 | 252945 | 530730870 | $ | 131.75 |
| 50140 | 530444019 | $ | 125.44 | 151542 | 530602575 | $ | 328.02 | 252946 | 530730872 | $ | 16.10 |
| 50141 | 530444026 | $ | 1.90 | 151543 | 530602576 | $ | 103.04 | 252947 | 530730873 | $ | 293.02 |
| 50142 | 530444028 | $ | 61.18 | 151544 | 530602577 | $ | 13.71 | 252948 | 530730874 | $ | 58.54 |
| 50143 | 530444029 | $ | 3.80 | 151545 | 530602578 | $ | 314.18 | 252949 | 530730875 | $ | 51.52 |
| 50144 | 530444031 | $ | 4.35 | 151546 | 530602579 | $ | 17.10 | 252950 | 530730876 | $ | 302.68 |
| 50145 | 530444032 | $ | 8.74 | 151547 | 530602580 | $ | 183.54 | 252951 | 530730877 | $ | 222.18 |
| 50146 | 530444033 | $ | 0.28 | 151548 | 530602581 | $ | 51.20 | 252952 | 530730878 | $ | 74.06 |
| 50147 | 530444035 | $ | 1.90 | 151549 | 530602582 | $ | 726.07 | 252953 | 530730879 | $ | 86.62 |
| 50148 | 530444036 | $ | 3.22 | 151550 | 530602583 | $ | 196.36 | 252954 | 530730881 | $ | 45.72 |
| 50149 | 530444039 | $ | 16.06 | 151551 | 530602584 | $ | 821.05 | 252955 | 530730882 | $ | 64.40 |
| 50150 | 530444040 | $ | 16.98 | 151552 | 530602585 | $ | 906.08 | 252956 | 530730885 | $ | 172.65 |
| 50151 | 530444041 | $ | 70.19 | 151553 | 530602586 | $ | 380.39 | 252957 | 530730887 | $ | 9.66 |
| 50152 | 530444045 | $ | 1.52 | 151554 | 530602587 | $ | 1,274.68 | 252958 | 530730888 | $ | 115.92 |
| 50153 | 530444046 | $ | 3.19 | 151555 | 530602588 | $ | 675.30 | 252959 | 530730889 | $ | 141.68 |
| 50154 | 530444052 | $ | 20.52 | 151556 | 530602589 | $ | 227.40 | 252960 | 530730890 | $ | 96.60 |
| 50155 | 530444054 | $ | 14.07 | 151557 | 530602590 | $ | 47.32 | 252961 | 530730892 | $ | 0.50 |
| 50156 | 530444055 | $ | 4.76 | 151558 | 530602591 | $ | 84.72 | 252962 | 530730893 | $ | 51.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50157 | 530444057 | $ | 0.40 | 151559 | 530602592 | $ | 9.66 | 252963 | 530730894 | $ | 65.62 |
| 50158 | 530444059 | $ | 3.33 | 151560 | 530602593 | $ | 12.88 | 252964 | 530730898 | $ | 161.00 |
| 50159 | 530444061 | $ | 16.10 | 151561 | 530602594 | $ | 505.88 | 252965 | 530730899 | $ | 231.82 |
| 50160 | 530444063 | $ | 14.78 | 151562 | 530602595 | $ | 2,107.11 | 252966 | 530730900 | $ | 183.54 |
| 50161 | 530444071 | $ | 14.51 | 151563 | 530602596 | $ | 76.80 | 252967 | 530730901 | $ | 329.07 |
| 50162 | 530444072 | $ | 487.03 | 151564 | 530602597 | $ | 80.50 | 252968 | 530730903 | $ | 56.67 |
| 50163 | 530444073 | $ | 1.09 | 151565 | 530602598 | $ | 83.72 | 252969 | 530730904 | $ | 133.92 |
| 50164 | 530444075 | $ | 45.49 | 151566 | 530602599 | $ | 960.46 | 252970 | 530730905 | $ | 215.74 |
| 50165 | 530444079 | $ | 0.77 | 151567 | 530602600 | $ | 635.56 | 252971 | 530730907 | $ | 153.16 |
| 50166 | 530444082 | $ | 4.86 | 151568 | 530602601 | $ | 562.10 | 252972 | 530730908 | $ | 64.40 |
| 50167 | 530444084 | $ | 2.01 | 151569 | 530602602 | $ | 382.42 | 252973 | 530730909 | $ | 119.14 |
| 50168 | 530444085 | $ | 7.83 | 151570 | 530602604 | $ | 119.86 | 252974 | 530730910 | $ | 50.87 |
| 50169 | 530444086 | $ | 3.24 | 151571 | 530602605 | $ | 929.92 | 252975 | 530730911 | $ | 327.81 |
| 50170 | 530444087 | $ | 3.09 | 151572 | 530602607 | $ | 107.68 | 252976 | 530730912 | $ | 329.88 |
| 50171 | 530444088 | $ | 3.26 | 151573 | 530602608 | $ | 6.05 | 252977 | 530730913 | $ | 31.25 |
| 50172 | 530444091 | $ | 25.68 | 151574 | 530602609 | $ | 619.45 | 252978 | 530730914 | $ | 52.18 |
| 50173 | 530444092 | $ | 0.19 | 151575 | 530602610 | $ | 411.04 | 252979 | 530730915 | $ | 38.64 |
| 50174 | 530444093 | $ | 125.85 | 151576 | 530602611 | $ | 48.30 | 252980 | 530730917 | $ | 38.64 |
| 50175 | 530444095 | $ | 5.63 | 151577 | 530602612 | $ | 17.10 | 252981 | 530730919 | $ | 162.25 |
| 50176 | 530444097 | $ | 2.30 | 151578 | 530602613 | $ | 11.11 | 252982 | 530730920 | $ | 54.74 |
| 50177 | 530444098 | $ | 0.19 | 151579 | 530602614 | $ | 28.08 | 252983 | 530730921 | $ | 0.26 |
| 50178 | 530444100 | $ | 1.09 | 151580 | 530602615 | $ | 48.07 | 252984 | 530730922 | $ | 35.42 |
| 50179 | 530444101 | $ | 3.19 | 151581 | 530602616 | $ | 40.39 | 252985 | 530730923 | $ | 38.64 |
| 50180 | 530444104 | $ | 59.14 | 151582 | 530602617 | $ | 24.86 | 252986 | 530730924 | $ | 74.70 |
| 50181 | 530444109 | $ | 2,442.24 | 151583 | 530602618 | $ | 22.30 | 252987 | 530730925 | $ | 70.84 |
| 50182 | 530444110 | $ | 67.35 | 151584 | 530602619 | $ | 18.64 | 252988 | 530730927 | $ | 168.96 |
| 50183 | 530444113 | $ | 46.27 | 151585 | 530602620 | $ | 6.45 | 252989 | 530730928 | $ | 391.39 |
| 50184 | 530444118 | $ | 128.96 | 151586 | 530602621 | $ | 11.15 | 252990 | 530730930 | $ | 156.56 |
| 50185 | 530444123 | $ | 58.41 | 151587 | 530602622 | $ | 17.18 | 252991 | 530730931 | $ | 35.42 |
| 50186 | 530444124 | $ | 88.99 | 151588 | 530602623 | $ | 348.16 | 252992 | 530730932 | $ | 119.14 |
| 50187 | 530444127 | $ | 737.55 | 151589 | 530602624 | $ | 48.80 | 252993 | 530730933 | $ | 235.06 |
| 50188 | 530444128 | $ | 33.91 | 151590 | 530602625 | $ | 33.34 | 252994 | 530730934 | $ | 67.62 |
| 50189 | 530444129 | $ | 14.07 | 151591 | 530602626 | $ | 50.93 | 252995 | 530730935 | $ | 45.72 |
| 50190 | 530444131 | $ | 70.31 | 151592 | 530602627 | $ | 40.39 | 252996 | 530730936 | $ | 41.86 |
| 50191 | 530444132 | $ | 7.61 | 151593 | 530602628 | $ | 52.30 | 252997 | 530730937 | $ | 64.40 |
| 50192 | 530444134 | $ | 70.05 | 151594 | 530602629 | $ | 9.88 | 252998 | 530730938 | $ | 58.89 |
| 50193 | 530444135 | $ | 109.30 | 151595 | 530602631 | $ | 76.94 | 252999 | 530730940 | $ | 70.84 |
| 50194 | 530444136 | $ | 47.65 | 151596 | 530602632 | $ | 328.44 | 253000 | 530730941 | $ | 22.54 |
| 50195 | 530444141 | $ | 45.39 | 151597 | 530602633 | $ | 107.72 | 253001 | 530730942 | $ | 73.41 |
| 50196 | 530444142 | $ | 68.22 | 151598 | 530602634 | $ | 30.06 | 253002 | 530730943 | $ | 54.74 |
| 50197 | 530444143 | $ | 83.18 | 151599 | 530602635 | $ | 47.88 | 253003 | 530730945 | $ | 193.20 |
| 50198 | 530444145 | $ | 830.65 | 151600 | 530602636 | $ | 11.58 | 253004 | 530730947 | $ | 73.36 |
| 50199 | 530444146 | $ | 48.30 | 151601 | 530602637 | $ | 111.77 | 253005 | 530730948 | $ | 610.52 |
| 50200 | 530444147 | $ | 26.94 | 151602 | 530602638 | $ | 6.37 | 253006 | 530730950 | $ | 213.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50201 | 530444148 | $ | 211.03 | 151603 | 530602641 | $ | 53.01 | 253007 | 530730951 | $ | 32.20 |
| 50202 | 530444149 | $ | 36.55 | 151604 | 530602642 | $ | 312.10 | 253008 | 530730952 | $ | 51.52 |
| 50203 | 530444156 | $ | 30.72 | 151605 | 530602643 | $ | 92.34 | 253009 | 530730953 | $ | 65.28 |
| 50204 | 530444162 | $ | 73.86 | 151606 | 530602644 | $ | 52.55 | 253010 | 530730954 | $ | 117.18 |
| 50205 | 530444163 | $ | 25.76 | 151607 | 530602645 | $ | 84.08 | 253011 | 530730955 | $ | 731.57 |
| 50206 | 530444171 | $ | 36.93 | 151608 | 530602646 | $ | 66.69 | 253012 | 530730956 | $ | 86.94 |
| 50207 | 530444173 | $ | 28.98 | 151609 | 530602647 | $ | 7.62 | 253013 | 530730957 | $ | 461.26 |
| 50208 | 530444175 | $ | 16.77 | 151610 | 530602648 | $ | 34.20 | 253014 | 530730958 | $ | 792.12 |
| 50209 | 530444176 | $ | 18.06 | 151611 | 530602649 | $ | 10.24 | 253015 | 530730959 | $ | 231.84 |
| 50210 | 530444178 | $ | 18.06 | 151612 | 530602650 | $ | 54.53 | 253016 | 530730960 | $ | 43.76 |
| 50211 | 530444179 | $ | 11.61 | 151613 | 530602651 | $ | 493.16 | 253017 | 530730962 | $ | 673.57 |
| 50212 | 530444183 | $ | 528.08 | 151614 | 530602652 | $ | 72.67 | 253018 | 530730963 | $ | 258.06 |
| 50213 | 530444184 | $ | 1.29 | 151615 | 530602653 | $ | 61.56 | 253019 | 530730965 | $ | 59.18 |
| 50214 | 530444186 | $ | 14.19 | 151616 | 530602654 | $ | 41.04 | 253020 | 530730966 | $ | 63.34 |
| 50215 | 530444187 | $ | 132.02 | 151617 | 530602655 | $ | 10.24 | 253021 | 530730967 | $ | 78.92 |
| 50216 | 530444188 | $ | 42.46 | 151618 | 530602657 | $ | 251.15 | 253022 | 530730968 | $ | 4,864.00 |
| 50217 | 530444189 | $ | 7.72 | 151619 | 530602658 | $ | 35.91 | 253023 | 530730969 | $ | 99.15 |
| 50218 | 530444190 | $ | 44.39 | 151620 | 530602659 | $ | 48.99 | 253024 | 530730970 | $ | 35.41 |
| 50219 | 530444191 | $ | 194.93 | 151621 | 530602660 | $ | 35.64 | 253025 | 530730975 | $ | 51.52 |
| 50220 | 530444192 | $ | 88.78 | 151622 | 530602661 | $ | 141.48 | 253026 | 530730976 | $ | 20.25 |
| 50221 | 530444194 | $ | 6.84 | 151623 | 530602663 | $ | 131.84 | 253027 | 530730978 | $ | 1.28 |
| 50222 | 530444205 | $ | 50.07 | 151624 | 530602664 | $ | 7.68 | 253028 | 530730979 | $ | 15.62 |
| 50223 | 530444208 | $ | 3.22 | 151625 | 530602666 | $ | 176.78 | 253029 | 530730980 | $ | 45.08 |
| 50224 | 530444212 | $ | 1.90 | 151626 | 530602667 | $ | 386.00 | 253030 | 530730982 | $ | 43.96 |
| 50225 | 530444213 | $ | 6.44 | 151627 | 530602668 | $ | 7.28 | 253031 | 530730984 | $ | 59.90 |
| 50226 | 530444214 | $ | 1.54 | 151628 | 530602669 | $ | 6.35 | 253032 | 530730985 | $ | 96.60 |
| 50227 | 530444220 | $ | 3.80 | 151629 | 530602670 | $ | 17.18 | 253033 | 530730986 | $ | 76.59 |
| 50228 | 530444223 | $ | 13.95 | 151630 | 530602671 | $ | 13.07 | 253034 | 530730988 | $ | 74.70 |
| 50229 | 530444224 | $ | 6.44 | 151631 | 530602672 | $ | 336.90 | 253035 | 530730989 | $ | 54.67 |
| 50230 | 530444226 | $ | 6.44 | 151632 | 530602673 | $ | 90.16 | 253036 | 530730990 | $ | 185.32 |
| 50231 | 530444228 | $ | 11.56 | 151633 | 530602674 | $ | 932.76 | 253037 | 530730992 | $ | 19.84 |
| 50232 | 530444229 | $ | 3.22 | 151634 | 530602675 | $ | 119.77 | 253038 | 530730995 | $ | 96.60 |
| 50233 | 530444230 | $ | 3.75 | 151635 | 530602676 | $ | 15.36 | 253039 | 530730998 | $ | 0.76 |
| 50234 | 530444231 | $ | 6.44 | 151636 | 530602677 | $ | 46.08 | 253040 | 530731002 | $ | 214.09 |
| 50235 | 530444232 | $ | 22.54 | 151637 | 530602678 | $ | 21.39 | 253041 | 530731003 | $ | 29.56 |
| 50236 | 530444235 | $ | 52.46 | 151638 | 530602679 | $ | 74.16 | 253042 | 530731004 | $ | 70.84 |
| 50237 | 530444245 | $ | 6.44 | 151639 | 530602680 | $ | 42.95 | 253043 | 530731005 | $ | 53.30 |
| 50238 | 530444250 | $ | 28.02 | 151640 | 530602681 | $ | 981.19 | 253044 | 530731007 | $ | 27.73 |
| 50239 | 530444254 | $ | 0.48 | 151641 | 530602682 | $ | 378.68 | 253045 | 530731008 | $ | 85.28 |
| 50240 | 530444257 | $ | 4.72 | 151642 | 530602685 | $ | 1,217.00 | 253046 | 530731009 | $ | 41.86 |
| 50241 | 530444258 | $ | 2.52 | 151643 | 530602686 | $ | 3,220.00 | 253047 | 530731010 | $ | 86.46 |
| 50242 | 530444260 | $ | 6.44 | 151644 | 530602688 | $ | 17.48 | 253048 | 530731011 | $ | 157.76 |
| 50243 | 530444261 | $ | 9.66 | 151645 | 530602689 | $ | 37.41 | 253049 | 530731012 | $ | 86.94 |
| 50244 | 530444262 | $ | 41.22 | 151646 | 530602690 | $ | 48.74 | 253050 | 530731013 | $ | 18.58 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50245 | 530444264 | $ | 15.36 | 151647 | 530602691 | $ | 581.64 | 253051 | 530731014 | $ | 103.04 |
| 50246 | 530444269 | $ | 10.75 | 151648 | 530602692 | $ | 400.48 | 253052 | 530731015 | $ | 70.22 |
| 50247 | 530444270 | $ | 3.22 | 151649 | 530602693 | $ | 107.39 | 253053 | 530731016 | $ | 77.28 |
| 50248 | 530444271 | $ | 3.22 | 151650 | 530602694 | $ | 24.63 | 253054 | 530731020 | $ | 4.35 |
| 50249 | 530444275 | $ | 17.20 | 151651 | 530602695 | $ | 286.72 | 253055 | 530731021 | $ | 204.44 |
| 50250 | 530444281 | $ | 6.44 | 151652 | 530602696 | $ | 16.10 | 253056 | 530731022 | $ | 70.84 |
| 50251 | 530444283 | $ | 6.44 | 151653 | 530602697 | $ | 527.35 | 253057 | 530731023 | $ | 16.83 |
| 50252 | 530444284 | $ | 6.44 | 151654 | 530602698 | $ | 70.84 | 253058 | 530731024 | $ | 50.87 |
| 50253 | 530444290 | $ | 6.44 | 151655 | 530602700 | $ | 964.69 | 253059 | 530731025 | $ | 72.30 |
| 50254 | 530444293 | $ | 6.44 | 151656 | 530602701 | $ | 1,363.69 | 253060 | 530731026 | $ | 67.62 |
| 50255 | 530444294 | $ | 9.66 | 151657 | 530602702 | $ | 286.20 | 253061 | 530731027 | $ | 93.48 |
| 50256 | 530444295 | $ | 2.26 | 151658 | 530602703 | $ | 176.00 | 253062 | 530731028 | $ | 214.46 |
| 50257 | 530444297 | $ | 82.43 | 151659 | 530602704 | $ | 1,622.97 | 253063 | 530731029 | $ | 223.57 |
| 50258 | 530444305 | $ | 104.04 | 151660 | 530602705 | $ | 141.68 | 253064 | 530731032 | $ | 1.79 |
| 50259 | 530444306 | $ | 6.44 | 151661 | 530602706 | $ | 1,394.78 | 253065 | 530731034 | $ | 66.82 |
| 50260 | 530444309 | $ | 25.02 | 151662 | 530602707 | $ | 497.72 | 253066 | 530731035 | $ | 12.84 |
| 50261 | 530444311 | $ | 6.44 | 151663 | 530602708 | $ | 1,825.38 | 253067 | 530731036 | $ | 3.03 |
| 50262 | 530444316 | $ | 9.66 | 151664 | 530602709 | $ | 458.06 | 253068 | 530731037 | $ | 82.10 |
| 50263 | 530444322 | $ | 23.12 | 151665 | 530602711 | $ | 199.64 | 253069 | 530731040 | $ | 28.28 |
| 50264 | 530444327 | $ | 1.89 | 151666 | 530602712 | $ | 705.04 | 253070 | 530731041 | $ | 15.69 |
| 50265 | 530444330 | $ | 82.43 | 151667 | 530602713 | $ | 918.95 | 253071 | 530731042 | $ | 70.84 |
| 50266 | 530444333 | $ | 6.44 | 151668 | 530602714 | $ | 537.06 | 253072 | 530731044 | $ | 19.90 |
| 50267 | 530444339 | $ | 1.29 | 151669 | 530602715 | $ | 144.90 | 253073 | 530731045 | $ | 687.64 |
| 50268 | 530444345 | $ | 15.37 | 151670 | 530602716 | $ | 308.24 | 253074 | 530731046 | $ | 134.65 |
| 50269 | 530444347 | $ | 12.88 | 151671 | 530602717 | $ | 502.32 | 253075 | 530731047 | $ | 53.26 |
| 50270 | 530444351 | $ | 11.56 | 151672 | 530602718 | $ | 1,806.66 | 253076 | 530731048 | $ | 14.52 |
| 50271 | 530444355 | $ | 13.47 | 151673 | 530602719 | $ | 70.84 | 253077 | 530731049 | $ | 62.78 |
| 50272 | 530444358 | $ | 1.79 | 151674 | 530602720 | $ | 423.86 | 253078 | 530731050 | $ | 143.36 |
| 50273 | 530444361 | $ | 3.22 | 151675 | 530602721 | $ | 1,628.76 | 253079 | 530731051 | $ | 38.64 |
| 50274 | 530444365 | $ | 6.44 | 151676 | 530602722 | $ | 2,218.79 | 253080 | 530731052 | $ | 144.20 |
| 50275 | 530444366 | $ | 1,677.28 | 151677 | 530602723 | $ | 306.53 | 253081 | 530731054 | $ | 36.67 |
| 50276 | 530444370 | $ | 862.96 | 151678 | 530602724 | $ | 893.69 | 253082 | 530731055 | $ | 23.94 |
| 50277 | 530444373 | $ | 0.19 | 151679 | 530602725 | $ | 25.48 | 253083 | 530731056 | $ | 476.24 |
| 50278 | 530444374 | $ | 11.56 | 151680 | 530602727 | $ | 109.48 | 253084 | 530731058 | $ | 25.09 |
| 50279 | 530444383 | $ | 96.34 | 151681 | 530602728 | $ | 48.30 | 253085 | 530731059 | $ | 72.52 |
| 50280 | 530444393 | $ | 17.10 | 151682 | 530602729 | $ | 785.86 | 253086 | 530731060 | $ | 51.52 |
| 50281 | 530444400 | $ | 1.90 | 151683 | 530602730 | $ | 277.44 | 253087 | 530731063 | $ | 227.29 |
| 50282 | 530444403 | $ | 70.35 | 151684 | 530602731 | $ | 250.62 | 253088 | 530731064 | $ | 54.74 |
| 50283 | 530444404 | $ | 16.70 | 151685 | 530602732 | $ | 141.68 | 253089 | 530731065 | $ | 12.99 |
| 50284 | 530444407 | $ | 6.38 | 151686 | 530602733 | $ | 1,208.54 | 253090 | 530731066 | $ | 129.64 |
| 50285 | 530444408 | $ | 5.89 | 151687 | 530602734 | $ | 334.28 | 253091 | 530731067 | $ | 73.00 |
| 50286 | 530444411 | $ | 2.82 | 151688 | 530602735 | $ | 60.79 | 253092 | 530731075 | $ | 122.30 |
| 50287 | 530444414 | $ | 11.59 | 151689 | 530602736 | $ | 1,618.86 | 253093 | 530731076 | $ | 1,054.72 |
| 50288 | 530444416 | $ | 194.96 | 151690 | 530602737 | $ | 32.59 | 253094 | 530731078 | $ | 320.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50289 | 530444417 | $ | 70.84 | 151691 | 530602738 | $ | 578.78 | 253095 | 530731079 | $ | 70.57 |
| 50290 | 530444418 | $ | 6.44 | 151692 | 530602739 | $ | 57.01 | 253096 | 530731081 | $ | 27.87 |
| 50291 | 530444419 | $ | 35.82 | 151693 | 530602740 | $ | 1,668.84 | 253097 | 530731083 | $ | 408.60 |
| 50292 | 530444420 | $ | 9.56 | 151694 | 530602741 | $ | 45.08 | 253098 | 530731089 | $ | 817.49 |
| 50293 | 530444422 | $ | 54.58 | 151695 | 530602742 | $ | 441.76 | 253099 | 530731091 | $ | 106.94 |
| 50294 | 530444424 | $ | 1.46 | 151696 | 530602743 | $ | 127.08 | 253100 | 530731092 | $ | 86.46 |
| 50295 | 530444426 | $ | 9.66 | 151697 | 530602744 | $ | 278.29 | 253101 | 530731093 | $ | 197.53 |
| 50296 | 530444434 | $ | 15.29 | 151698 | 530602746 | $ | 3,521.97 | 253102 | 530731094 | $ | 140.91 |
| 50297 | 530444443 | $ | 3.96 | 151699 | 530602747 | $ | 93.38 | 253103 | 530731095 | $ | 295.06 |
| 50298 | 530444445 | $ | 5.12 | 151700 | 530602748 | $ | 82.42 | 253104 | 530731097 | $ | 185.06 |
| 50299 | 530444448 | $ | 5.12 | 151701 | 530602749 | $ | 888.16 | 253105 | 530731098 | $ | 263.05 |
| 50300 | 530444454 | $ | 16.10 | 151702 | 530602750 | $ | 2,009.36 | 253106 | 530731099 | $ | 101.82 |
| 50301 | 530444463 | $ | 3.19 | 151703 | 530602751 | $ | 1,287.75 | 253107 | 530731100 | $ | 62.02 |
| 50302 | 530444471 | $ | 3.19 | 151704 | 530602752 | $ | 283.36 | 253108 | 530731101 | $ | 220.09 |
| 50303 | 530444472 | $ | 4.86 | 151705 | 530602753 | $ | 1,136.73 | 253109 | 530731103 | $ | 306.23 |
| 50304 | 530444473 | $ | 57.11 | 151706 | 530602755 | $ | 2,192.81 | 253110 | 530731104 | $ | 46.08 |
| 50305 | 530444474 | $ | 0.63 | 151707 | 530602757 | $ | 91.06 | 253111 | 530731105 | $ | 144.90 |
| 50306 | 530444477 | $ | 0.51 | 151708 | 530602758 | $ | 438.78 | 253112 | 530731107 | $ | 190.76 |
| 50307 | 530444478 | $ | 1.90 | 151709 | 530602759 | $ | 6.44 | 253113 | 530731108 | $ | 382.79 |
| 50308 | 530444481 | $ | 1.90 | 151710 | 530602760 | $ | 609.94 | 253114 | 530731113 | $ | 114.86 |
| 50309 | 530444484 | $ | 6.44 | 151711 | 530602761 | $ | 103.04 | 253115 | 530731115 | $ | 78.12 |
| 50310 | 530444485 | $ | 60.26 | 151712 | 530602762 | $ | 16.10 | 253116 | 530731116 | $ | 101.82 |
| 50311 | 530444486 | $ | 0.63 | 151713 | 530602763 | $ | 76.63 | 253117 | 530731117 | $ | 76.22 |
| 50312 | 530444491 | $ | 92.55 | 151714 | 530602765 | $ | 505.40 | 253118 | 530731118 | $ | 148.02 |
| 50313 | 530444492 | $ | 14.27 | 151715 | 530602766 | $ | 355.77 | 253119 | 530731120 | $ | 293.90 |
| 50314 | 530444496 | $ | 3.80 | 151716 | 530602767 | $ | 978.27 | 253120 | 530731121 | $ | 77.35 |
| 50315 | 530444500 | $ | 0.71 | 151717 | 530602769 | $ | 267.26 | 253121 | 530731122 | $ | 326.65 |
| 50316 | 530444505 | $ | 2.05 | 151718 | 530602771 | $ | 36.18 | 253122 | 530731124 | $ | 50.69 |
| 50317 | 530444509 | $ | 44.39 | 151719 | 530602772 | $ | 3,054.81 | 253123 | 530731129 | $ | 62.65 |
| 50318 | 530444511 | $ | 1.90 | 151720 | 530602773 | $ | 209.30 | 253124 | 530731131 | $ | 367.91 |
| 50319 | 530444512 | $ | 24.55 | 151721 | 530602774 | $ | 19.74 | 253125 | 530731133 | $ | 395.69 |
| 50320 | 530444513 | $ | 0.66 | 151722 | 530602775 | $ | 311.90 | 253126 | 530731134 | $ | 112.64 |
| 50321 | 530444514 | $ | 9.66 | 151723 | 530602776 | $ | 366.35 | 253127 | 530731135 | $ | 51.52 |
| 50322 | 530444516 | $ | 40.96 | 151724 | 530602777 | $ | 234.53 | 253128 | 530731137 | $ | 146.58 |
| 50323 | 530444520 | $ | 254.09 | 151725 | 530602778 | $ | 9.66 | 253129 | 530731138 | $ | 103.27 |
| 50324 | 530444521 | $ | 7.07 | 151726 | 530602779 | $ | 984.39 | 253130 | 530731139 | $ | 6.96 |
| 50325 | 530444525 | $ | 75.23 | 151727 | 530602780 | $ | 74.06 | 253131 | 530731140 | $ | 395.88 |
| 50326 | 530444528 | $ | 47.23 | 151728 | 530602781 | $ | 211.03 | 253132 | 530731141 | $ | 274.66 |
| 50327 | 530444530 | $ | 21.22 | 151729 | 530602782 | $ | 6.36 | 253133 | 530731142 | $ | 247.90 |
| 50328 | 530444537 | $ | 1.90 | 151730 | 530602783 | $ | 399.16 | 253134 | 530731143 | $ | 372.08 |
| 50329 | 530444540 | $ | 18.06 | 151731 | 530602784 | $ | 51.52 | 253135 | 530731144 | $ | 48.30 |
| 50330 | 530444542 | $ | 92.16 | 151732 | 530602785 | $ | 399.15 | 253136 | 530731145 | $ | 151.48 |
| 50331 | 530444543 | $ | 10.02 | 151733 | 530602786 | $ | 14.78 | 253137 | 530731146 | $ | 41.86 |
| 50332 | 530444544 | $ | 37.02 | 151734 | 530602787 | $ | 360.42 | 253138 | 530731148 | $ | 103.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50333 | 530444547 | $ | 1.71 | 151735 | 530602788 | $ | 5.35 | 253139 | 530731149 | $ | 63.54 |
| 50334 | 530444550 | $ | 58.37 | 151736 | 530602791 | $ | 224.05 | 253140 | 530731150 | $ | 315.52 |
| 50335 | 530444551 | $ | 14.78 | 151737 | 530602792 | $ | 191.24 | 253141 | 530731151 | $ | 85.99 |
| 50336 | 530444555 | $ | 34.40 | 151738 | 530602794 | $ | 70.54 | 253142 | 530731152 | $ | 51.52 |
| 50337 | 530444562 | $ | 50.41 | 151739 | 530602798 | $ | 231.84 | 253143 | 530731153 | $ | 16.10 |
| 50338 | 530444567 | $ | 112.70 | 151740 | 530602799 | $ | 23.63 | 253144 | 530731154 | $ | 45.08 |
| 50339 | 530444573 | $ | 1.90 | 151741 | 530602800 | $ | 5.13 | 253145 | 530731156 | $ | 223.15 |
| 50340 | 530444578 | $ | 3.22 | 151742 | 530602801 | $ | 0.72 | 253146 | 530731157 | $ | 54.74 |
| 50341 | 530444582 | $ | 2.72 | 151743 | 530602807 | $ | 0.63 | 253147 | 530731158 | $ | 326.51 |
| 50342 | 530444583 | $ | 2.75 | 151744 | 530602809 | $ | 403.73 | 253148 | 530731159 | $ | 359.20 |
| 50343 | 530444585 | $ | 0.35 | 151745 | 530602812 | $ | 12.10 | 253149 | 530731160 | $ | 70.77 |
| 50344 | 530444586 | $ | 5.31 | 151746 | 530602813 | $ | 5,163.77 | 253150 | 530731161 | $ | 159.76 |
| 50345 | 530444595 | $ | 665.60 | 151747 | 530602814 | $ | 1,162.02 | 253151 | 530731162 | $ | 51.52 |
| 50346 | 530444598 | $ | 13.10 | 151748 | 530602816 | $ | 51.87 | 253152 | 530731163 | $ | 41.86 |
| 50347 | 530444599 | $ | 143.00 | 151749 | 530602817 | $ | 10.79 | 253153 | 530731164 | $ | 119.14 |
| 50348 | 530444605 | $ | 0.25 | 151750 | 530602818 | $ | 207.92 | 253154 | 530731165 | $ | 103.04 |
| 50349 | 530444607 | $ | 13.50 | 151751 | 530602819 | $ | 168.65 | 253155 | 530731166 | $ | 45.08 |
| 50350 | 530444608 | $ | 944.89 | 151752 | 530602820 | $ | 50.63 | 253156 | 530731167 | $ | 61.18 |
| 50351 | 530444609 | $ | 23.97 | 151753 | 530602821 | $ | 515.31 | 253157 | 530731168 | $ | 51.52 |
| 50352 | 530444614 | $ | 377.16 | 151754 | 530602822 | $ | 91.44 | 253158 | 530731169 | $ | 352.18 |
| 50353 | 530444615 | $ | 30.14 | 151755 | 530602823 | $ | 74.16 | 253159 | 530731170 | $ | 102.99 |
| 50354 | 530444616 | $ | 260.42 | 151756 | 530602824 | $ | 47.32 | 253160 | 530731171 | $ | 12.05 |
| 50355 | 530444618 | $ | 1.88 | 151757 | 530602825 | $ | 199.68 | 253161 | 530731172 | $ | 73.41 |
| 50356 | 530444619 | $ | 3.19 | 151758 | 530602826 | $ | 575.20 | 253162 | 530731173 | $ | 97.88 |
| 50357 | 530444625 | $ | 3.22 | 151759 | 530602827 | $ | 25.90 | 253163 | 530731174 | $ | 102.36 |
| 50358 | 530444628 | $ | 4.96 | 151760 | 530602828 | $ | 48.30 | 253164 | 530731175 | $ | 87.58 |
| 50359 | 530444631 | $ | 12.88 | 151761 | 530602829 | $ | 587.71 | 253165 | 530731176 | $ | 41.86 |
| 50360 | 530444635 | $ | 1.90 | 151762 | 530602830 | $ | 169.10 | 253166 | 530731177 | $ | 293.02 |
| 50361 | 530444636 | $ | 20.46 | 151763 | 530602831 | $ | 32.20 | 253167 | 530731178 | $ | 57.96 |
| 50362 | 530444639 | $ | 1.28 | 151764 | 530602832 | $ | 201.48 | 253168 | 530731179 | $ | 38.64 |
| 50363 | 530444641 | $ | 374.75 | 151765 | 530602833 | $ | 1,278.44 | 253169 | 530731181 | $ | 109.48 |
| 50364 | 530444642 | $ | 25.64 | 151766 | 530602834 | $ | 370.30 | 253170 | 530731182 | $ | 35.42 |
| 50365 | 530444643 | $ | 3.22 | 151767 | 530602835 | $ | 55.32 | 253171 | 530731183 | $ | 76.63 |
| 50366 | 530444644 | $ | 4.75 | 151768 | 530602836 | $ | 58.32 | 253172 | 530731184 | $ | 28.98 |
| 50367 | 530444647 | $ | 513.72 | 151769 | 530602838 | $ | 151.28 | 253173 | 530731185 | $ | 755.25 |
| 50368 | 530444650 | $ | 3.80 | 151770 | 530602839 | $ | 219.74 | 253174 | 530731186 | $ | 150.73 |
| 50369 | 530444651 | $ | 8.34 | 151771 | 530602840 | $ | 0.15 | 253175 | 530731187 | $ | 71.12 |
| 50370 | 530444658 | $ | 1.88 | 151772 | 530602841 | $ | 28.57 | 253176 | 530731188 | $ | 136.51 |
| 50371 | 530444661 | $ | 3.22 | 151773 | 530602842 | $ | 34.76 | 253177 | 530731189 | $ | 48.30 |
| 50372 | 530444662 | $ | 254.02 | 151774 | 530602843 | $ | 808.96 | 253178 | 530731191 | $ | 57.96 |
| 50373 | 530444665 | $ | 1.52 | 151775 | 530602844 | $ | 90.71 | 253179 | 530731192 | $ | 112.70 |
| 50374 | 530444666 | $ | 6.44 | 151776 | 530602845 | $ | 51.52 | 253180 | 530731193 | $ | 61.18 |
| 50375 | 530444667 | $ | 25.68 | 151777 | 530602846 | $ | 1,029.69 | 253181 | 530731194 | $ | 23.22 |
| 50376 | 530444668 | $ | 39.72 | 151778 | 530602847 | $ | 3,220.00 | 253182 | 530731195 | $ | 264.04 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50377 | 530444669 | $ | 199.52 | 151779 | 530602848 | $ | 1.26 | 253183 | 530731196 | $ | 264.04 |
| 50378 | 530444671 | $ | 19.53 | 151780 | 530602849 | $ | 90.16 | 253184 | 530731197 | $ | 61.18 |
| 50379 | 530444672 | $ | 8.45 | 151781 | 530602850 | $ | 392.72 | 253185 | 530731198 | $ | 61.18 |
| 50380 | 530444673 | $ | 8.38 | 151782 | 530602851 | $ | 175.58 | 253186 | 530731199 | $ | 306.42 |
| 50381 | 530444675 | $ | 1.16 | 151783 | 530602852 | $ | 69.09 | 253187 | 530731200 | $ | 135.43 |
| 50382 | 530444676 | $ | 62.75 | 151784 | 530602853 | $ | 27.94 | 253188 | 530731201 | $ | 43.46 |
| 50383 | 530444678 | $ | 115.92 | 151785 | 530602854 | $ | 51.98 | 253189 | 530731202 | $ | 7.74 |
| 50384 | 530444683 | $ | 19.28 | 151786 | 530602855 | $ | 1,844.39 | 253190 | 530731203 | $ | 208.84 |
| 50385 | 530444691 | $ | 1.43 | 151787 | 530602856 | $ | 77.97 | 253191 | 530731204 | $ | 63.76 |
| 50386 | 530444693 | $ | 80.50 | 151788 | 530602857 | $ | 38.14 | 253192 | 530731205 | $ | 11.71 |
| 50387 | 530444695 | $ | 6.44 | 151789 | 530602858 | $ | 30.52 | 253193 | 530731206 | $ | 235.06 |
| 50388 | 530444701 | $ | 33.86 | 151790 | 530602860 | $ | 104.54 | 253194 | 530731207 | $ | 141.70 |
| 50389 | 530444702 | $ | 1.90 | 151791 | 530602861 | $ | 22.23 | 253195 | 530731208 | $ | 45.08 |
| 50390 | 530444704 | $ | 1.97 | 151792 | 530602862 | $ | 2.28 | 253196 | 530731209 | $ | 51.52 |
| 50391 | 530444705 | $ | 8.45 | 151793 | 530602863 | $ | 16.10 | 253197 | 530731210 | $ | 148.12 |
| 50392 | 530444707 | $ | 80.62 | 151794 | 530602864 | $ | 12.08 | 253198 | 530731212 | $ | 16.77 |
| 50393 | 530444708 | $ | 111.52 | 151795 | 530602865 | $ | 12.08 | 253199 | 530731213 | $ | 63.69 |
| 50394 | 530444710 | $ | 1.86 | 151796 | 530602867 | $ | 76.68 | 253200 | 530731215 | $ | 41.86 |
| 50395 | 530444713 | $ | 7.25 | 151797 | 530602868 | $ | 215.74 | 253201 | 530731219 | $ | 11.61 |
| 50396 | 530444714 | $ | 7.29 | 151798 | 530602869 | $ | 332.45 | 253202 | 530731220 | $ | 235.72 |
| 50397 | 530444715 | $ | 1.74 | 151799 | 530602871 | $ | 102.13 | 253203 | 530731222 | $ | 66.00 |
| 50398 | 530444716 | $ | 8.34 | 151800 | 530602872 | $ | 44.58 | 253204 | 530731223 | $ | 15.48 |
| 50399 | 530444717 | $ | 72.54 | 151801 | 530602873 | $ | 25.68 | 253205 | 530731224 | $ | 41.86 |
| 50400 | 530444718 | $ | 1.74 | 151802 | 530602874 | $ | 87.71 | 253206 | 530731225 | $ | 246.64 |
| 50401 | 530444720 | $ | 0.28 | 151803 | 530602875 | $ | 620.00 | 253207 | 530731226 | $ | 32.81 |
| 50402 | 530444722 | $ | 537.60 | 151804 | 530602876 | $ | 2,866.50 | 253208 | 530731230 | $ | 72.29 |
| 50403 | 530444723 | $ | 1.88 | 151805 | 530602877 | $ | 447.58 | 253209 | 530731231 | $ | 1,018.36 |
| 50404 | 530444724 | $ | 36.72 | 151806 | 530602878 | $ | 146.36 | 253210 | 530731232 | $ | 97.19 |
| 50405 | 530444727 | $ | 40.96 | 151807 | 530602881 | $ | 28.33 | 253211 | 530731234 | $ | 82.99 |
| 50406 | 530444728 | $ | 47.32 | 151808 | 530602882 | $ | 23.47 | 253212 | 530731235 | $ | 56.35 |
| 50407 | 530444731 | $ | 17.96 | 151809 | 530602884 | $ | 0.26 | 253213 | 530731236 | $ | 33.08 |
| 50408 | 530444732 | $ | 35.84 | 151810 | 530602885 | $ | 190.03 | 253214 | 530731237 | $ | 136.32 |
| 50409 | 530444736 | $ | 59.73 | 151811 | 530602888 | $ | 33.61 | 253215 | 530731238 | $ | 40.53 |
| 50410 | 530444738 | $ | 159.30 | 151812 | 530602889 | $ | 186.76 | 253216 | 530731240 | $ | 30.88 |
| 50411 | 530444739 | $ | 728.20 | 151813 | 530602890 | $ | 56.65 | 253217 | 530731242 | $ | 30.88 |
| 50412 | 530444740 | $ | 41.15 | 151814 | 530602891 | $ | 1.93 | 253218 | 530731243 | $ | 565.61 |
| 50413 | 530444742 | $ | 119.76 | 151815 | 530602893 | $ | 1,640.76 | 253219 | 530731245 | $ | 166.42 |
| 50414 | 530444743 | $ | 66.56 | 151816 | 530602894 | $ | 1,595.10 | 253220 | 530731246 | $ | 46.92 |
| 50415 | 530444745 | $ | 258.64 | 151817 | 530602895 | $ | 853.59 | 253221 | 530731248 | $ | 29.03 |
| 50416 | 530444746 | $ | 138.23 | 151818 | 530602897 | $ | 1,539.55 | 253222 | 530731250 | $ | 13.64 |
| 50417 | 530444747 | $ | 35.09 | 151819 | 530602898 | $ | 312.34 | 253223 | 530731251 | $ | 29.88 |
| 50418 | 530444748 | $ | 209.92 | 151820 | 530602900 | $ | 284.97 | 253224 | 530731253 | $ | 49.39 |
| 50419 | 530444751 | $ | 37.10 | 151821 | 530602903 | $ | 681.86 | 253225 | 530731254 | $ | 4.37 |
| 50420 | 530444754 | $ | 47.68 | 151822 | 530602906 | $ | 41.08 | 253226 | 530731257 | $ | 966.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50421 | 530444755 | $ | 24.13 | 151823 | 530602907 | $ | 45.79 | 253227 | 530731259 | $ | 176.43 |
| 50422 | 530444756 | $ | 108.36 | 151824 | 530602908 | $ | 1.81 | 253228 | 530731266 | $ | 141.68 |
| 50423 | 530444759 | $ | 5.37 | 151825 | 530602909 | $ | 121.56 | 253229 | 530731267 | $ | 12.88 |
| 50424 | 530444760 | $ | 39.14 | 151826 | 530602911 | $ | 180.50 | 253230 | 530731268 | $ | 25.80 |
| 50425 | 530444763 | $ | 59.44 | 151827 | 530602913 | $ | 49.72 | 253231 | 530731269 | $ | 174.12 |
| 50426 | 530444764 | $ | 6.31 | 151828 | 530602914 | $ | 525.26 | 253232 | 530731270 | $ | 9.66 |
| 50427 | 530444767 | $ | 22.66 | 151829 | 530602915 | $ | 48.07 | 253233 | 530731272 | $ | 2,245.00 |
| 50428 | 530444769 | $ | 51.52 | 151830 | 530602916 | $ | 45.10 | 253234 | 530731273 | $ | 1.14 |
| 50429 | 530444771 | $ | 325.22 | 151831 | 530602917 | $ | 210.58 | 253235 | 530731274 | $ | 0.48 |
| 50430 | 530444772 | $ | 161.00 | 151832 | 530602918 | $ | 40.71 | 253236 | 530731275 | $ | 2,226.26 |
| 50431 | 530444773 | $ | 61.18 | 151833 | 530602919 | $ | 222.18 | 253237 | 530731279 | $ | 64.40 |
| 50432 | 530444779 | $ | 17.05 | 151834 | 530602921 | $ | 182.25 | 253238 | 530731280 | $ | 48.30 |
| 50433 | 530444781 | $ | 20.83 | 151835 | 530602922 | $ | 99.98 | 253239 | 530731281 | $ | 135.23 |
| 50434 | 530444782 | $ | 70.95 | 151836 | 530602923 | $ | 383.18 | 253240 | 530731283 | $ | 20.88 |
| 50435 | 530444784 | $ | 32.20 | 151837 | 530602924 | $ | 98.89 | 253241 | 530731285 | $ | 184.96 |
| 50436 | 530444785 | $ | 1,333.08 | 151838 | 530602925 | $ | 136.81 | 253242 | 530731286 | $ | 79.13 |
| 50437 | 530444786 | $ | 10.06 | 151839 | 530602926 | $ | 122.96 | 253243 | 530731287 | $ | 53.80 |
| 50438 | 530444787 | $ | 83.72 | 151840 | 530602927 | $ | 1,116.16 | 253244 | 530731288 | $ | 364.14 |
| 50439 | 530444789 | $ | 9.65 | 151841 | 530602929 | $ | 42.95 | 253245 | 530731291 | $ | 71.67 |
| 50440 | 530444791 | $ | 1.10 | 151842 | 530602930 | $ | 319.00 | 253246 | 530731292 | $ | 142.69 |
| 50441 | 530444804 | $ | 9.47 | 151843 | 530602931 | $ | 53.19 | 253247 | 530731295 | $ | 230.40 |
| 50442 | 530444808 | $ | 9.66 | 151844 | 530602933 | $ | 13.51 | 253248 | 530731296 | $ | 20.88 |
| 50443 | 530444809 | $ | 3.22 | 151845 | 530602934 | $ | 270.48 | 253249 | 530731300 | $ | 205.63 |
| 50444 | 530444814 | $ | 6.44 | 151846 | 530602935 | $ | 57.56 | 253250 | 530731301 | $ | 1.74 |
| 50445 | 530444815 | $ | 463.36 | 151847 | 530602937 | $ | 642.07 | 253251 | 530731303 | $ | 145.05 |
| 50446 | 530444829 | $ | 0.19 | 151848 | 530602939 | $ | 2,003.94 | 253252 | 530731307 | $ | 274.18 |
| 50447 | 530444830 | $ | 3.22 | 151849 | 530602941 | $ | 106.26 | 253253 | 530731309 | $ | 228.99 |
| 50448 | 530444832 | $ | 3.19 | 151850 | 530602943 | $ | 86.94 | 253254 | 530731313 | $ | 310.24 |
| 50449 | 530444833 | $ | 11.56 | 151851 | 530602944 | $ | 235.06 | 253255 | 530731314 | $ | 363.69 |
| 50450 | 530444834 | $ | 3.99 | 151852 | 530602945 | $ | 2,660.00 | 253256 | 530731315 | $ | 404.10 |
| 50451 | 530444839 | $ | 16.10 | 151853 | 530602946 | $ | 560.28 | 253257 | 530731316 | $ | 911.15 |
| 50452 | 530444840 | $ | 9.66 | 151854 | 530602947 | $ | 296.24 | 253258 | 530731317 | $ | 29.98 |
| 50453 | 530444841 | $ | 9.66 | 151855 | 530602948 | $ | 84.24 | 253259 | 530731318 | $ | 177.10 |
| 50454 | 530444843 | $ | 8.34 | 151856 | 530602949 | $ | 1,504.69 | 253260 | 530731321 | $ | 61.18 |
| 50455 | 530444847 | $ | 6.44 | 151857 | 530602951 | $ | 58.49 | 253261 | 530731322 | $ | 214.28 |
| 50456 | 530444856 | $ | 67.62 | 151858 | 530602952 | $ | 380.78 | 253262 | 530731323 | $ | 67.62 |
| 50457 | 530444860 | $ | 1.02 | 151859 | 530602953 | $ | 267.26 | 253263 | 530731324 | $ | 76.80 |
| 50458 | 530444861 | $ | 45.33 | 151860 | 530602954 | $ | 1,646.90 | 253264 | 530731325 | $ | 61.18 |
| 50459 | 530444866 | $ | 6.44 | 151861 | 530602955 | $ | 26.46 | 253265 | 530731330 | $ | 19.63 |
| 50460 | 530444871 | $ | 0.26 | 151862 | 530602956 | $ | 203.51 | 253266 | 530731331 | $ | 65.48 |
| 50461 | 530444874 | $ | 0.51 | 151863 | 530602957 | $ | 157.78 | 253267 | 530731332 | $ | 199.00 |
| 50462 | 530444881 | $ | 2.00 | 151864 | 530602958 | $ | 1,235.20 | 253268 | 530731333 | $ | 0.64 |
| 50463 | 530444884 | $ | 0.63 | 151865 | 530602960 | $ | 267.26 | 253269 | 530731334 | $ | 1.75 |
| 50464 | 530444887 | $ | 5.09 | 151866 | 530602961 | $ | 31.54 | 253270 | 530731335 | $ | 29.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50465 | 530444890 | $ | 6.44 | 151867 | 530602962 | $ | 177.10 | 253271 | 530731337 | $ | 1.24 |
| 50466 | 530444893 | $ | 6.44 | 151868 | 530602963 | $ | 48.30 | 253272 | 530731339 | $ | 94.35 |
| 50467 | 530444898 | $ | 1.90 | 151869 | 530602964 | $ | 45.34 | 253273 | 530731340 | $ | 849.56 |
| 50468 | 530444901 | $ | 27.62 | 151870 | 530602966 | $ | 173.88 | 253274 | 530731341 | $ | 112.70 |
| 50469 | 530444909 | $ | 10.02 | 151871 | 530602968 | $ | 1,635.46 | 253275 | 530731342 | $ | 4.31 |
| 50470 | 530444913 | $ | 89.95 | 151872 | 530602969 | $ | 29.24 | 253276 | 530731343 | $ | 0.96 |
| 50471 | 530444919 | $ | 0.19 | 151873 | 530602970 | $ | 255.31 | 253277 | 530731344 | $ | 47.37 |
| 50472 | 530444921 | $ | 39.48 | 151874 | 530602971 | $ | 74.06 | 253278 | 530731345 | $ | 1.43 |
| 50473 | 530444923 | $ | 13.29 | 151875 | 530602973 | $ | 664.67 | 253279 | 530731346 | $ | 61.90 |
| 50474 | 530444925 | $ | 1,185.74 | 151876 | 530602974 | $ | 128.80 | 253280 | 530731347 | $ | 5.63 |
| 50475 | 530444926 | $ | 0.06 | 151877 | 530602975 | $ | 45.70 | 253281 | 530731348 | $ | 140.55 |
| 50476 | 530444927 | $ | 3.22 | 151878 | 530602977 | $ | 202.05 | 253282 | 530731349 | $ | 114.86 |
| 50477 | 530444928 | $ | 46.69 | 151879 | 530602979 | $ | 4,266.19 | 253283 | 530731350 | $ | 106.26 |
| 50478 | 530444930 | $ | 3.22 | 151880 | 530602980 | $ | 29.58 | 253284 | 530731351 | $ | 41.86 |
| 50479 | 530444931 | $ | 103.67 | 151881 | 530602981 | $ | 657.04 | 253285 | 530731352 | $ | 102.09 |
| 50480 | 530444937 | $ | 19.32 | 151882 | 530602983 | $ | 177.10 | 253286 | 530731353 | $ | 84.72 |
| 50481 | 530444938 | $ | 1,031.88 | 151883 | 530602984 | $ | 1,592.71 | 253287 | 530731355 | $ | 444.36 |
| 50482 | 530444943 | $ | 409.60 | 151884 | 530602985 | $ | 356.11 | 253288 | 530731356 | $ | 0.26 |
| 50483 | 530444946 | $ | 46.60 | 151885 | 530602986 | $ | 323.33 | 253289 | 530731357 | $ | 61.18 |
| 50484 | 530444947 | $ | 27.45 | 151886 | 530602987 | $ | 288.72 | 253290 | 530731358 | $ | 313.62 |
| 50485 | 530444949 | $ | 7.20 | 151887 | 530602988 | $ | 1,240.00 | 253291 | 530731359 | $ | 2.82 |
| 50486 | 530444951 | $ | 735.92 | 151888 | 530602989 | $ | 710.00 | 253292 | 530731360 | $ | 5.38 |
| 50487 | 530444959 | $ | 2.31 | 151889 | 530602991 | $ | 986.10 | 253293 | 530731361 | $ | 17.41 |
| 50488 | 530444963 | $ | 13.20 | 151890 | 530602993 | $ | 247.43 | 253294 | 530731362 | $ | 145.18 |
| 50489 | 530444964 | $ | 74.24 | 151891 | 530602994 | $ | 99.82 | 253295 | 530731363 | $ | 173.88 |
| 50490 | 530444965 | $ | 211.77 | 151892 | 530602995 | $ | 3.19 | 253296 | 530731365 | $ | 99.82 |
| 50491 | 530444969 | $ | 7.60 | 151893 | 530602996 | $ | 1,053.62 | 253297 | 530731366 | $ | 81.90 |
| 50492 | 530444971 | $ | 90.58 | 151894 | 530602997 | $ | 1,229.40 | 253298 | 530731367 | $ | 32.83 |
| 50493 | 530444973 | $ | 488.37 | 151895 | 530602998 | $ | 294.06 | 253299 | 530731369 | $ | 35.42 |
| 50494 | 530444974 | $ | 19.14 | 151896 | 530603000 | $ | 235.06 | 253300 | 530731370 | $ | 154.56 |
| 50495 | 530444977 | $ | 91.20 | 151897 | 530603001 | $ | 180.40 | 253301 | 530731372 | $ | 460.46 |
| 50496 | 530444978 | $ | 113.96 | 151898 | 530603002 | $ | 447.54 | 253302 | 530731373 | $ | 132.02 |
| 50497 | 530444979 | $ | 92.60 | 151899 | 530603003 | $ | 42.95 | 253303 | 530731374 | $ | 624.68 |
| 50498 | 530444986 | $ | 15.48 | 151900 | 530603004 | $ | 69.33 | 253304 | 530731375 | $ | 111.81 |
| 50499 | 530444992 | $ | 142.82 | 151901 | 530603005 | $ | 660.48 | 253305 | 530731376 | $ | 228.62 |
| 50500 | 530445001 | $ | 0.63 | 151902 | 530603007 | $ | 16.10 | 253306 | 530731377 | $ | 392.84 |
| 50501 | 530445002 | $ | 6.44 | 151903 | 530603008 | $ | 119.14 | 253307 | 530731378 | $ | 19.32 |
| 50502 | 530445003 | $ | 6.44 | 151904 | 530603009 | $ | 76.56 | 253308 | 530731379 | $ | 77.28 |
| 50503 | 530445017 | $ | 6.95 | 151905 | 530603010 | $ | 132.54 | 253309 | 530731380 | $ | 395.37 |
| 50504 | 530445024 | $ | 799.94 | 151906 | 530603011 | $ | 66.81 | 253310 | 530731383 | $ | 45.08 |
| 50505 | 530445029 | $ | 1.90 | 151907 | 530603012 | $ | 372.00 | 253311 | 530731384 | $ | 66.97 |
| 50506 | 530445030 | $ | 690.49 | 151908 | 530603014 | $ | 41.97 | 253312 | 530731385 | $ | 38.60 |
| 50507 | 530445036 | $ | 3.33 | 151909 | 530603015 | $ | 211.03 | 253313 | 530731386 | $ | 189.98 |
| 50508 | 530445037 | $ | 11.44 | 151910 | 530603016 | $ | 1,014.18 | 253314 | 530731387 | $ | 61.18 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50509 | 530445040 | $ | 5.17 | 151911 | 530603017 | $ | 55.00 | 253315 | 530731388 | $ | 401.68 |
| 50510 | 530445045 | $ | 147.94 | 151912 | 530603018 | $ | 50.64 | 253316 | 530731389 | $ | 61.18 |
| 50511 | 530445048 | $ | 11.58 | 151913 | 530603019 | $ | 508.00 | 253317 | 530731390 | $ | 45.88 |
| 50512 | 530445051 | $ | 6.44 | 151914 | 530603021 | $ | 3,865.00 | 253318 | 530731391 | $ | 241.50 |
| 50513 | 530445052 | $ | 3.22 | 151915 | 530603024 | $ | 1,238.26 | 253319 | 530731392 | $ | 309.12 |
| 50514 | 530445055 | $ | 0.19 | 151916 | 530603025 | $ | 511.98 | 253320 | 530731393 | $ | 11.78 |
| 50515 | 530445096 | $ | 183.60 | 151917 | 530603026 | $ | 844.12 | 253321 | 530731394 | $ | 454.02 |
| 50516 | 530445097 | $ | 135.24 | 151918 | 530603027 | $ | 842.61 | 253322 | 530731396 | $ | 0.32 |
| 50517 | 530445098 | $ | 127.96 | 151919 | 530603028 | $ | 149.59 | 253323 | 530731397 | $ | 83.72 |
| 50518 | 530445100 | $ | 176.76 | 151920 | 530603029 | $ | 336.75 | 253324 | 530731398 | $ | 125.58 |
| 50519 | 530445101 | $ | 13.69 | 151921 | 530603030 | $ | 176.72 | 253325 | 530731399 | $ | 165.71 |
| 50520 | 530445102 | $ | 212.31 | 151922 | 530603031 | $ | 22.54 | 253326 | 530731400 | $ | 10.08 |
| 50521 | 530445103 | $ | 428.26 | 151923 | 530603033 | $ | 256.00 | 253327 | 530731401 | $ | 247.94 |
| 50522 | 530445104 | $ | 247.94 | 151924 | 530603034 | $ | 127.00 | 253328 | 530731402 | $ | 440.02 |
| 50523 | 530445105 | $ | 215.74 | 151925 | 530603035 | $ | 106.54 | 253329 | 530731403 | $ | 270.48 |
| 50524 | 530445106 | $ | 344.06 | 151926 | 530603036 | $ | 12.80 | 253330 | 530731404 | $ | 61.18 |
| 50525 | 530445107 | $ | 106.26 | 151927 | 530603037 | $ | 170.28 | 253331 | 530731406 | $ | 5.79 |
| 50526 | 530445108 | $ | 50.25 | 151928 | 530603038 | $ | 3,438.52 | 253332 | 530731407 | $ | 4.36 |
| 50527 | 530445109 | $ | 434.70 | 151929 | 530603040 | $ | 146.68 | 253333 | 530731408 | $ | 404.42 |
| 50528 | 530445110 | $ | 157.78 | 151930 | 530603041 | $ | 13.71 | 253334 | 530731410 | $ | 423.81 |
| 50529 | 530445111 | $ | 393.38 | 151931 | 530603043 | $ | 159.81 | 253335 | 530731411 | $ | 644.00 |
| 50530 | 530445113 | $ | 671.30 | 151932 | 530603044 | $ | 741.84 | 253336 | 530731414 | $ | 38.64 |
| 50531 | 530445114 | $ | 389.34 | 151933 | 530603045 | $ | 256.00 | 253337 | 530731415 | $ | 90.16 |
| 50532 | 530445116 | $ | 299.39 | 151934 | 530603046 | $ | 201.58 | 253338 | 530731416 | $ | 13.61 |
| 50533 | 530445117 | $ | 328.95 | 151935 | 530603047 | $ | 4.49 | 253339 | 530731417 | $ | 70.84 |
| 50534 | 530445118 | $ | 328.95 | 151936 | 530603048 | $ | 70.84 | 253340 | 530731418 | $ | 61.18 |
| 50535 | 530445119 | $ | 2.05 | 151937 | 530603049 | $ | 12.80 | 253341 | 530731419 | $ | 41.86 |
| 50536 | 530445120 | $ | 310.32 | 151938 | 530603050 | $ | 63.59 | 253342 | 530731420 | $ | 57.96 |
| 50537 | 530445121 | $ | 370.41 | 151939 | 530603051 | $ | 2,986.10 | 253343 | 530731422 | $ | 90.16 |
| 50538 | 530445122 | $ | 2,454.60 | 151940 | 530603053 | $ | 285.27 | 253344 | 530731423 | $ | 5.79 |
| 50539 | 530445124 | $ | 254.42 | 151941 | 530603054 | $ | 2,241.12 | 253345 | 530731424 | $ | 112.70 |
| 50540 | 530445125 | $ | 363.00 | 151942 | 530603057 | $ | 0.77 | 253346 | 530731425 | $ | 57.33 |
| 50541 | 530445126 | $ | 458.73 | 151943 | 530603058 | $ | 13.59 | 253347 | 530731426 | $ | 54.11 |
| 50542 | 530445127 | $ | 297.01 | 151944 | 530603059 | $ | 41.58 | 253348 | 530731427 | $ | 7.42 |
| 50543 | 530445128 | $ | 201.38 | 151945 | 530603060 | $ | 61.94 | 253349 | 530731428 | $ | 96.60 |
| 50544 | 530445129 | $ | 332.17 | 151946 | 530603061 | $ | 69.06 | 253350 | 530731429 | $ | 23.16 |
| 50545 | 530445130 | $ | 251.20 | 151947 | 530603062 | $ | 665.89 | 253351 | 530731430 | $ | 77.28 |
| 50546 | 530445135 | $ | 226.02 | 151948 | 530603064 | $ | 25.11 | 253352 | 530731431 | $ | 86.94 |
| 50547 | 530445136 | $ | 179.89 | 151949 | 530603065 | $ | 1,776.64 | 253353 | 530731432 | $ | 164.22 |
| 50548 | 530445137 | $ | 95.00 | 151950 | 530603071 | $ | 155.09 | 253354 | 530731433 | $ | 215.74 |
| 50549 | 530445139 | $ | 280.65 | 151951 | 530603072 | $ | 368.64 | 253355 | 530731434 | $ | 3.33 |
| 50550 | 530445142 | $ | 113.76 | 151952 | 530603073 | $ | 50.63 | 253356 | 530731435 | $ | 434.70 |
| 50551 | 530445150 | $ | 11,674.00 | 151953 | 530603074 | $ | 67.62 | 253357 | 530731436 | $ | 196.42 |
| 50552 | 530445151 | $ | 42.75 | 151954 | 530603075 | $ | 315.56 | 253358 | 530731437 | $ | 32.20 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50553 | 530445154 | $ | 966.00 | 151955 | 530603076 | $ | 0.04 | 253359 | 530731438 | $ | 8.70 |
| 50554 | 530445155 | $ | 48.30 | 151956 | 530603077 | $ | 18.87 | 253360 | 530731439 | $ | 449.68 |
| 50555 | 530445156 | $ | 1,932.00 | 151957 | 530603078 | $ | 27.42 | 253361 | 530731440 | $ | 173.88 |
| 50556 | 530445158 | $ | 1,239.70 | 151958 | 530603080 | $ | 70.84 | 253362 | 530731441 | $ | 35.42 |
| 50557 | 530445159 | $ | 214.93 | 151959 | 530603081 | $ | 70.84 | 253363 | 530731442 | $ | 55.38 |
| 50558 | 530445163 | $ | 241.80 | 151960 | 530603082 | $ | 208.56 | 253364 | 530731443 | $ | 106.26 |
| 50559 | 530445165 | $ | 193.17 | 151961 | 530603084 | $ | 18.60 | 253365 | 530731445 | $ | 365.13 |
| 50560 | 530445166 | $ | 453.62 | 151962 | 530603085 | $ | 42.02 | 253366 | 530731446 | $ | 8.45 |
| 50561 | 530445167 | $ | 953.38 | 151963 | 530603087 | $ | 125.58 | 253367 | 530731447 | $ | 6.66 |
| 50562 | 530445169 | $ | 8.24 | 151964 | 530603090 | $ | 337.10 | 253368 | 530731448 | $ | 12.88 |
| 50563 | 530445171 | $ | 167.69 | 151965 | 530603091 | $ | 2,552.00 | 253369 | 530731449 | $ | 45.97 |
| 50564 | 530445172 | $ | 180.32 | 151966 | 530603092 | $ | 188.58 | 253370 | 530731450 | $ | 337.92 |
| 50565 | 530445174 | $ | 345.30 | 151967 | 530603093 | $ | 91.01 | 253371 | 530731451 | $ | 80.50 |
| 50566 | 530445175 | $ | 471.67 | 151968 | 530603096 | $ | 423.22 | 253372 | 530731452 | $ | 3.22 |
| 50567 | 530445177 | $ | 707.64 | 151969 | 530603098 | $ | 429.03 | 253373 | 530731453 | $ | 161.00 |
| 50568 | 530445178 | $ | 857.03 | 151970 | 530603099 | $ | 48.07 | 253374 | 530731454 | $ | 314.02 |
| 50569 | 530445180 | $ | 65.79 | 151971 | 530603100 | $ | 15.44 | 253375 | 530731455 | $ | 164.22 |
| 50570 | 530445182 | $ | 100.35 | 151972 | 530603101 | $ | 11.15 | 253376 | 530731456 | $ | 35.42 |
| 50571 | 530445184 | $ | 180.93 | 151973 | 530603102 | $ | 276.16 | 253377 | 530731457 | $ | 228.62 |
| 50572 | 530445186 | $ | 135.10 | 151974 | 530603103 | $ | 450.26 | 253378 | 530731458 | $ | 97.28 |
| 50573 | 530445191 | $ | 158.72 | 151975 | 530603106 | $ | 0.26 | 253379 | 530731459 | $ | 70.57 |
| 50574 | 530445193 | $ | 264.07 | 151976 | 530603107 | $ | 1,595.00 | 253380 | 530731460 | $ | 64.40 |
| 50575 | 530445194 | $ | 30.27 | 151977 | 530603108 | $ | 76.53 | 253381 | 530731462 | $ | 235.06 |
| 50576 | 530445197 | $ | 374.37 | 151978 | 530603109 | $ | 305.52 | 253382 | 530731463 | $ | 41.86 |
| 50577 | 530445198 | $ | 132.02 | 151979 | 530603110 | $ | 1,276.00 | 253383 | 530731464 | $ | 512.00 |
| 50578 | 530445200 | $ | 1,214.47 | 151980 | 530603111 | $ | 58.62 | 253384 | 530731465 | $ | 99.82 |
| 50579 | 530445201 | $ | 207.32 | 151981 | 530603112 | $ | 436.78 | 253385 | 530731466 | $ | 244.72 |
| 50580 | 530445202 | $ | 643.02 | 151982 | 530603113 | $ | 20.78 | 253386 | 530731467 | $ | 65.35 |
| 50581 | 530445203 | $ | 82.88 | 151983 | 530603114 | $ | 129.80 | 253387 | 530731468 | $ | 673.50 |
| 50582 | 530445204 | $ | 21.40 | 151984 | 530603116 | $ | 75.61 | 253388 | 530731469 | $ | 14.17 |
| 50583 | 530445205 | $ | 247.24 | 151985 | 530603117 | $ | 4,642.10 | 253389 | 530731470 | $ | 38.97 |
| 50584 | 530445206 | $ | 64.60 | 151986 | 530603118 | $ | 486.40 | 253390 | 530731471 | $ | 48.94 |
| 50585 | 530445207 | $ | 75.11 | 151987 | 530603119 | $ | 542.19 | 253391 | 530731472 | $ | 47.65 |
| 50586 | 530445209 | $ | 11.95 | 151988 | 530603122 | $ | 1,135.62 | 253392 | 530731473 | $ | 117.18 |
| 50587 | 530445210 | $ | 326.85 | 151989 | 530603123 | $ | 1,306.94 | 253393 | 530731474 | $ | 83.71 |
| 50588 | 530445211 | $ | 94.97 | 151990 | 530603124 | $ | 80.18 | 253394 | 530731475 | $ | 102.40 |
| 50589 | 530445212 | $ | 367.01 | 151991 | 530603125 | $ | 0.10 | 253395 | 530731476 | $ | 91.28 |
| 50590 | 530445217 | $ | 103.05 | 151992 | 530603126 | $ | 300.80 | 253396 | 530731477 | $ | 61.18 |
| 50591 | 530445218 | $ | 2,769.60 | 151993 | 530603127 | $ | 61.52 | 253397 | 530731478 | $ | 209.30 |
| 50592 | 530445219 | $ | 918.95 | 151994 | 530603128 | $ | 96.07 | 253398 | 530731479 | $ | 206.54 |
| 50593 | 530445220 | $ | 1,918.45 | 151995 | 530603130 | $ | 90.02 | 253399 | 530731480 | $ | 304.82 |
| 50594 | 530445221 | $ | 2,933.70 | 151996 | 530603132 | $ | 14.62 | 253400 | 530731481 | $ | 70.84 |
| 50595 | 530445222 | $ | 1,484.65 | 151997 | 530603135 | $ | 25.60 | 253401 | 530731482 | $ | 193.20 |
| 50596 | 530445223 | $ | 2,300.90 | 151998 | 530603136 | $ | 22.48 | 253402 | 530731483 | $ | 23.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50597 | 530445224 | $ | 1,520.25 | 151999 | 530603138 | $ | 2,094.65 | 253403 | 530731484 | $ | 30.96 |
| 50598 | 530445225 | $ | 883.55 | 152000 | 530603140 | $ | 33.45 | 253404 | 530731485 | $ | 305.90 |
| 50599 | 530445226 | $ | 928.70 | 152001 | 530603143 | $ | 144.90 | 253405 | 530731486 | $ | 144.90 |
| 50600 | 530445227 | $ | 918.85 | 152002 | 530603144 | $ | 221.16 | 253406 | 530731487 | $ | 183.54 |
| 50601 | 530445228 | $ | 2,827.90 | 152003 | 530603145 | $ | 18.06 | 253407 | 530731488 | $ | 99.82 |
| 50602 | 530445229 | $ | 1,837.70 | 152004 | 530603146 | $ | 596.88 | 253408 | 530731489 | $ | 125.58 |
| 50603 | 530445230 | $ | 9,660.00 | 152005 | 530603147 | $ | 260.81 | 253409 | 530731490 | $ | 128.80 |
| 50604 | 530445231 | $ | 170.30 | 152006 | 530603148 | $ | 310.06 | 253410 | 530731491 | $ | 360.36 |
| 50605 | 530445232 | $ | 1,564.50 | 152007 | 530603149 | $ | 189.09 | 253411 | 530731492 | $ | 178.84 |
| 50606 | 530445233 | $ | 2,541.85 | 152008 | 530603150 | $ | 154.56 | 253412 | 530731493 | $ | 3.84 |
| 50607 | 530445234 | $ | 1,860.65 | 152009 | 530603151 | $ | 225.81 | 253413 | 530731494 | $ | 218.96 |
| 50608 | 530445235 | $ | 1,009.00 | 152010 | 530603154 | $ | 76.80 | 253414 | 530731496 | $ | 28.98 |
| 50609 | 530445236 | $ | 642.50 | 152011 | 530603155 | $ | 30.89 | 253415 | 530731497 | $ | 109.48 |
| 50610 | 530445237 | $ | 883.65 | 152012 | 530603157 | $ | 416.89 | 253416 | 530731498 | $ | 11.26 |
| 50611 | 530445238 | $ | 2,046.75 | 152013 | 530603159 | $ | 718.40 | 253417 | 530731500 | $ | 3.55 |
| 50612 | 530445239 | $ | 3,145.75 | 152014 | 530603160 | $ | 722.89 | 253418 | 530731501 | $ | 41.84 |
| 50613 | 530445240 | $ | 784.10 | 152015 | 530603162 | $ | 227.34 | 253419 | 530731502 | $ | 20.17 |
| 50614 | 530445241 | $ | 3,833.65 | 152016 | 530603163 | $ | 172.58 | 253420 | 530731503 | $ | 96.60 |
| 50615 | 530445242 | $ | 3,743.80 | 152017 | 530603164 | $ | 19.70 | 253421 | 530731504 | $ | 7.68 |
| 50616 | 530445243 | $ | 9,023.05 | 152018 | 530603165 | $ | 347.76 | 253422 | 530731505 | $ | 54.74 |
| 50617 | 530445244 | $ | 1,658.35 | 152019 | 530603166 | $ | 113.87 | 253423 | 530731506 | $ | 99.82 |
| 50618 | 530445245 | $ | 594.50 | 152020 | 530603167 | $ | 153.83 | 253424 | 530731507 | $ | 1.54 |
| 50619 | 530445246 | $ | 103.68 | 152021 | 530603168 | $ | 2,560.00 | 253425 | 530731508 | $ | 9.65 |
| 50620 | 530445247 | $ | 510.85 | 152022 | 530603170 | $ | 254.38 | 253426 | 530731509 | $ | 154.56 |
| 50621 | 530445248 | $ | 858.85 | 152023 | 530603172 | $ | 133.17 | 253427 | 530731510 | $ | 28.98 |
| 50622 | 530445249 | $ | 434.25 | 152024 | 530603173 | $ | 133.17 | 253428 | 530731511 | $ | 1,024.00 |
| 50623 | 530445250 | $ | 1,138.70 | 152025 | 530603175 | $ | 48.30 | 253429 | 530731512 | $ | 64.97 |
| 50624 | 530445251 | $ | 733.40 | 152026 | 530603177 | $ | 8,050.00 | 253430 | 530731513 | $ | 67.62 |
| 50625 | 530445252 | $ | 115,469.59 | 152027 | 530603179 | $ | 69.44 | 253431 | 530731514 | $ | 91.58 |
| 50626 | 530445262 | $ | 482.50 | 152028 | 530603180 | $ | 164.57 | 253432 | 530731515 | $ | 185.47 |
| 50627 | 530445275 | $ | 0.35 | 152029 | 530603183 | $ | 140.38 | 253433 | 530731516 | $ | 57.00 |
| 50628 | 530445279 | $ | 10,393.00 | 152030 | 530603184 | $ | 67.80 | 253434 | 530731518 | $ | 38.64 |
| 50629 | 530445280 | $ | 3,137.28 | 152031 | 530603185 | $ | 246.36 | 253435 | 530731519 | $ | 138.46 |
| 50630 | 530445281 | $ | 975.24 | 152032 | 530603186 | $ | 1,516.39 | 253436 | 530731520 | $ | 90.16 |
| 50631 | 530445285 | $ | 22.54 | 152033 | 530603187 | $ | 167.75 | 253437 | 530731521 | $ | 93.38 |
| 50632 | 530445286 | $ | 44.92 | 152034 | 530603188 | $ | 164.01 | 253438 | 530731522 | $ | 15.44 |
| 50633 | 530445287 | $ | 4.09 | 152035 | 530603190 | $ | 210.03 | 253439 | 530731523 | $ | 98.49 |
| 50634 | 530445293 | $ | 0.51 | 152036 | 530603191 | $ | 812.21 | 253440 | 530731524 | $ | 56.05 |
| 50635 | 530445297 | $ | 1.02 | 152037 | 530603192 | $ | 10.24 | 253441 | 530731525 | $ | 99.82 |
| 50636 | 530445299 | $ | 220.08 | 152038 | 530603193 | $ | 552.27 | 253442 | 530731526 | $ | 174.08 |
| 50637 | 530445305 | $ | 3.19 | 152039 | 530603195 | $ | 651.35 | 253443 | 530731527 | $ | 29.11 |
| 50638 | 530445311 | $ | 2.53 | 152040 | 530603196 | $ | 84.02 | 253444 | 530731528 | $ | 96.60 |
| 50639 | 530445312 | $ | 92.55 | 152041 | 530603197 | $ | 129.71 | 253445 | 530731529 | $ | 46.32 |
| 50640 | 530445314 | $ | 83.74 | 152042 | 530603198 | $ | 235.69 | 253446 | 530731530 | $ | 106.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50641 | 530445318 | $ | 3.19 | 152043 | 530603199 | $ | 42.70 | 253447 | 530731531 | $ | 634.34 |
| 50642 | 530445326 | $ | 19.00 | 152044 | 530603200 | $ | 44.90 | 253448 | 530731532 | $ | 80.48 |
| 50643 | 530445328 | $ | 64.61 | 152045 | 530603201 | $ | 328.27 | 253449 | 530731533 | $ | 244.72 |
| 50644 | 530445329 | $ | 1,117.34 | 152046 | 530603203 | $ | 1,303.27 | 253450 | 530731534 | $ | 16.10 |
| 50645 | 530445340 | $ | 260.82 | 152047 | 530603204 | $ | 516.39 | 253451 | 530731535 | $ | 3.84 |
| 50646 | 530445342 | $ | 12.02 | 152048 | 530603205 | $ | 103.04 | 253452 | 530731536 | $ | 70.84 |
| 50647 | 530445352 | $ | 34.83 | 152049 | 530603206 | $ | 299.83 | 253453 | 530731538 | $ | 235.06 |
| 50648 | 530445353 | $ | 304.20 | 152050 | 530603207 | $ | 2,694.00 | 253454 | 530731539 | $ | 90.16 |
| 50649 | 530445357 | $ | 563.50 | 152051 | 530603208 | $ | 729.54 | 253455 | 530731540 | $ | 51.20 |
| 50650 | 530445359 | $ | 86.85 | 152052 | 530603209 | $ | 42.28 | 253456 | 530731541 | $ | 940.50 |
| 50651 | 530445362 | $ | 1,268.01 | 152053 | 530603210 | $ | 142.41 | 253457 | 530731542 | $ | 92.16 |
| 50652 | 530445366 | $ | 86.94 | 152054 | 530603211 | $ | 408.94 | 253458 | 530731543 | $ | 204.80 |
| 50653 | 530445367 | $ | 173.88 | 152055 | 530603216 | $ | 27.70 | 253459 | 530731544 | $ | 4.61 |
| 50654 | 530445368 | $ | 64.40 | 152056 | 530603217 | $ | 174.53 | 253460 | 530731546 | $ | 656.88 |
| 50655 | 530445371 | $ | 93.38 | 152057 | 530603218 | $ | 50.31 | 253461 | 530731547 | $ | 350.98 |
| 50656 | 530445372 | $ | 627.25 | 152058 | 530603220 | $ | 44.39 | 253462 | 530731548 | $ | 61.18 |
| 50657 | 530445373 | $ | 128.80 | 152059 | 530603221 | $ | 16.65 | 253463 | 530731549 | $ | 444.36 |
| 50658 | 530445374 | $ | 191.07 | 152060 | 530603222 | $ | 13.71 | 253464 | 530731550 | $ | 309.12 |
| 50659 | 530445375 | $ | 389.62 | 152061 | 530603223 | $ | 22.08 | 253465 | 530731551 | $ | 202.86 |
| 50660 | 530445376 | $ | 363.86 | 152062 | 530603224 | $ | 19.74 | 253466 | 530731552 | $ | 247.28 |
| 50661 | 530445377 | $ | 63.69 | 152063 | 530603225 | $ | 11.76 | 253467 | 530731553 | $ | 245.11 |
| 50662 | 530445378 | $ | 112.70 | 152064 | 530603226 | $ | 17.56 | 253468 | 530731554 | $ | 48.30 |
| 50663 | 530445379 | $ | 67.62 | 152065 | 530603227 | $ | 72.48 | 253469 | 530731555 | $ | 106.26 |
| 50664 | 530445380 | $ | 93.38 | 152066 | 530603228 | $ | 135.24 | 253470 | 530731556 | $ | 9.73 |
| 50665 | 530445381 | $ | 228.62 | 152067 | 530603230 | $ | 13.71 | 253471 | 530731557 | $ | 16.68 |
| 50666 | 530445383 | $ | 51.52 | 152068 | 530603231 | $ | 57.90 | 253472 | 530731558 | $ | 61.18 |
| 50667 | 530445384 | $ | 51.52 | 152069 | 530603232 | $ | 110.89 | 253473 | 530731559 | $ | 120.46 |
| 50668 | 530445386 | $ | 405.30 | 152070 | 530603233 | $ | 85.89 | 253474 | 530731560 | $ | 270.48 |
| 50669 | 530445387 | $ | 99.82 | 152071 | 530603234 | $ | 17.18 | 253475 | 530731561 | $ | 309.12 |
| 50670 | 530445388 | $ | 1,326.64 | 152072 | 530603235 | $ | 51.53 | 253476 | 530731562 | $ | 206.08 |
| 50671 | 530445389 | $ | 51.52 | 152073 | 530603236 | $ | 19.23 | 253477 | 530731563 | $ | 271.27 |
| 50672 | 530445390 | $ | 83.72 | 152074 | 530603238 | $ | 15.10 | 253478 | 530731564 | $ | 211.46 |
| 50673 | 530445391 | $ | 64.40 | 152075 | 530603240 | $ | 5.16 | 253479 | 530731565 | $ | 1,917.02 |
| 50674 | 530445392 | $ | 151.34 | 152076 | 530603241 | $ | 22.30 | 253480 | 530731566 | $ | 383.18 |
| 50675 | 530445393 | $ | 1,063.43 | 152077 | 530603242 | $ | 41.86 | 253481 | 530731567 | $ | 418.60 |
| 50676 | 530445394 | $ | 355.12 | 152078 | 530603245 | $ | 16.27 | 253482 | 530731568 | $ | 45.78 |
| 50677 | 530445395 | $ | 260.82 | 152079 | 530603246 | $ | 103.46 | 253483 | 530731569 | $ | 51.52 |
| 50678 | 530445404 | $ | 9,107.17 | 152080 | 530603248 | $ | 17.18 | 253484 | 530731571 | $ | 42.50 |
| 50679 | 530445405 | $ | 18,246.33 | 152081 | 530603249 | $ | 60.87 | 253485 | 530731573 | $ | 909.74 |
| 50680 | 530445406 | $ | 20.90 | 152082 | 530603250 | $ | 9.29 | 253486 | 530731574 | $ | 427.59 |
| 50681 | 530445407 | $ | 82.77 | 152083 | 530603251 | $ | 47.16 | 253487 | 530731575 | $ | 140.55 |
| 50682 | 530445409 | $ | 14.78 | 152084 | 530603253 | $ | 7.06 | 253488 | 530731576 | $ | 789.10 |
| 50683 | 530445411 | $ | 10.93 | 152085 | 530603254 | $ | 13.71 | 253489 | 530731577 | $ | 122.36 |
| 50684 | 530445413 | $ | 14.78 | 152086 | 530603255 | $ | 57.96 | 253490 | 530731578 | $ | 183.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50685 | 530445416 | $ | 6.44 | 152087 | 530603256 | $ | 33.45 | 253491 | 530731579 | $ | 83.72 |
| 50686 | 530445419 | $ | 26.34 | 152088 | 530603258 | $ | 58.09 | 253492 | 530731580 | $ | 0.26 |
| 50687 | 530445422 | $ | 9.66 | 152089 | 530603260 | $ | 39.48 | 253493 | 530731581 | $ | 86.94 |
| 50688 | 530445426 | $ | 121.11 | 152090 | 530603261 | $ | 28.33 | 253494 | 530731582 | $ | 10.75 |
| 50689 | 530445427 | $ | 274.68 | 152091 | 530603263 | $ | 30.89 | 253495 | 530731583 | $ | 157.78 |
| 50690 | 530445429 | $ | 2,018.92 | 152092 | 530603264 | $ | 33.30 | 253496 | 530731584 | $ | 2.05 |
| 50691 | 530445432 | $ | 1.90 | 152093 | 530603267 | $ | 80.50 | 253497 | 530731585 | $ | 45.08 |
| 50692 | 530445434 | $ | 3.15 | 152094 | 530603268 | $ | 12.80 | 253498 | 530731586 | $ | 2.56 |
| 50693 | 530445436 | $ | 2,494.43 | 152095 | 530603269 | $ | 22.30 | 253499 | 530731588 | $ | 1,237.13 |
| 50694 | 530445438 | $ | 13.76 | 152096 | 530603270 | $ | 57.96 | 253500 | 530731589 | $ | 21.50 |
| 50695 | 530445441 | $ | 1,206.69 | 152097 | 530603271 | $ | 144.36 | 253501 | 530731590 | $ | 68.29 |
| 50696 | 530445443 | $ | 51.52 | 152098 | 530603272 | $ | 16.27 | 253502 | 530731591 | $ | 80.50 |
| 50697 | 530445444 | $ | 6.47 | 152099 | 530603273 | $ | 13.71 | 253503 | 530731592 | $ | 35.42 |
| 50698 | 530445446 | $ | 3.22 | 152100 | 530603274 | $ | 58.47 | 253504 | 530731593 | $ | 875.84 |
| 50699 | 530445449 | $ | 13.97 | 152101 | 530603275 | $ | 24.86 | 253505 | 530731594 | $ | 619.30 |
| 50700 | 530445452 | $ | 25.76 | 152102 | 530603276 | $ | 23.04 | 253506 | 530731595 | $ | 67.62 |
| 50701 | 530445455 | $ | 3.22 | 152103 | 530603277 | $ | 98.69 | 253507 | 530731596 | $ | 80.50 |
| 50702 | 530445458 | $ | 6.44 | 152104 | 530603278 | $ | 15.00 | 253508 | 530731597 | $ | 334.93 |
| 50703 | 530445460 | $ | 6.56 | 152105 | 530603279 | $ | 14.71 | 253509 | 530731598 | $ | 49.20 |
| 50704 | 530445461 | $ | 12.88 | 152106 | 530603280 | $ | 43.20 | 253510 | 530731607 | $ | 3.80 |
| 50705 | 530445464 | $ | 6.44 | 152107 | 530603281 | $ | 65.24 | 253511 | 530731610 | $ | 297.51 |
| 50706 | 530445466 | $ | 0.63 | 152108 | 530603282 | $ | 17.18 | 253512 | 530731611 | $ | 77.28 |
| 50707 | 530445468 | $ | 9.66 | 152109 | 530603283 | $ | 12.90 | 253513 | 530731612 | $ | 11.50 |
| 50708 | 530445469 | $ | 22.93 | 152110 | 530603284 | $ | 70.84 | 253514 | 530731613 | $ | 79.78 |
| 50709 | 530445473 | $ | 22.54 | 152111 | 530603285 | $ | 57.56 | 253515 | 530731615 | $ | 54.74 |
| 50710 | 530445474 | $ | 27.77 | 152112 | 530603286 | $ | 141.68 | 253516 | 530731616 | $ | 77.27 |
| 50711 | 530445475 | $ | 3.22 | 152113 | 530603287 | $ | 45.08 | 253517 | 530731617 | $ | 30.40 |
| 50712 | 530445478 | $ | 11.56 | 152114 | 530603288 | $ | 22.30 | 253518 | 530731618 | $ | 30.40 |
| 50713 | 530445482 | $ | 107.52 | 152115 | 530603289 | $ | 54.74 | 253519 | 530731619 | $ | 30.40 |
| 50714 | 530445490 | $ | 43.48 | 152116 | 530603290 | $ | 120.94 | 253520 | 530731620 | $ | 87.14 |
| 50715 | 530445492 | $ | 3.22 | 152117 | 530603291 | $ | 17.56 | 253521 | 530731621 | $ | 9.45 |
| 50716 | 530445496 | $ | 2.20 | 152118 | 530603292 | $ | 11.43 | 253522 | 530731622 | $ | 51.52 |
| 50717 | 530445498 | $ | 16.10 | 152119 | 530603293 | $ | 14.62 | 253523 | 530731623 | $ | 15.36 |
| 50718 | 530445499 | $ | 3.80 | 152120 | 530603294 | $ | 37.41 | 253524 | 530731624 | $ | 10.32 |
| 50719 | 530445501 | $ | 3.22 | 152121 | 530603295 | $ | 1,753.55 | 253525 | 530731625 | $ | 12.80 |
| 50720 | 530445502 | $ | 6.44 | 152122 | 530603296 | $ | 105.61 | 253526 | 530731626 | $ | 61.18 |
| 50721 | 530445510 | $ | 64.40 | 152123 | 530603297 | $ | 103.68 | 253527 | 530731627 | $ | 293.03 |
| 50722 | 530445513 | $ | 407.80 | 152124 | 530603301 | $ | 96.60 | 253528 | 530731628 | $ | 234.18 |
| 50723 | 530445514 | $ | 5.12 | 152125 | 530603303 | $ | 64.40 | 253529 | 530731629 | $ | 201.10 |
| 50724 | 530445517 | $ | 6.44 | 152126 | 530603305 | $ | 6.45 | 253530 | 530731630 | $ | 419.84 |
| 50725 | 530445518 | $ | 11.56 | 152127 | 530603306 | $ | 135.24 | 253531 | 530731632 | $ | 56.88 |
| 50726 | 530445519 | $ | 29.67 | 152128 | 530603307 | $ | 86.45 | 253532 | 530731633 | $ | 115.74 |
| 50727 | 530445523 | $ | 6.44 | 152129 | 530603308 | $ | 239.61 | 253533 | 530731635 | $ | 56.81 |
| 50728 | 530445524 | $ | 6.44 | 152130 | 530603309 | $ | 9.03 | 253534 | 530731636 | $ | 440.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50729 | 530445525 | $ | 9.77 | 152131 | 530603310 | $ | 239.90 | 253535 | 530731637 | $ | 70.84 |
| 50730 | 530445530 | $ | 6.44 | 152132 | 530603311 | $ | 143.61 | 253536 | 530731638 | $ | 41.86 |
| 50731 | 530445531 | $ | 0.51 | 152133 | 530603314 | $ | 11.61 | 253537 | 530731639 | $ | 143.61 |
| 50732 | 530445535 | $ | 0.29 | 152134 | 530603315 | $ | 126.87 | 253538 | 530731640 | $ | 15.48 |
| 50733 | 530445540 | $ | 2.05 | 152135 | 530603316 | $ | 207.26 | 253539 | 530731641 | $ | 96.60 |
| 50734 | 530445542 | $ | 0.10 | 152136 | 530603317 | $ | 80.93 | 253540 | 530731642 | $ | 552.96 |
| 50735 | 530445546 | $ | 6.44 | 152137 | 530603318 | $ | 41.76 | 253541 | 530731643 | $ | 80.50 |
| 50736 | 530445549 | $ | 0.06 | 152138 | 530603319 | $ | 40.47 | 253542 | 530731644 | $ | 13.71 |
| 50737 | 530445551 | $ | 6.44 | 152139 | 530603320 | $ | 12.66 | 253543 | 530731645 | $ | 142.99 |
| 50738 | 530445553 | $ | 11.56 | 152140 | 530603321 | $ | 32.90 | 253544 | 530731646 | $ | 74.06 |
| 50739 | 530445556 | $ | 1.28 | 152141 | 530603322 | $ | 34.80 | 253545 | 530731647 | $ | 31.51 |
| 50740 | 530445561 | $ | 13.52 | 152142 | 530603323 | $ | 33.98 | 253546 | 530731648 | $ | 16.71 |
| 50741 | 530445563 | $ | 26.94 | 152143 | 530603324 | $ | 56.65 | 253547 | 530731649 | $ | 115.92 |
| 50742 | 530445564 | $ | 3.33 | 152144 | 530603325 | $ | 100.35 | 253548 | 530731650 | $ | 67.62 |
| 50743 | 530445566 | $ | 3.19 | 152145 | 530603326 | $ | 74.46 | 253549 | 530731651 | $ | 14.09 |
| 50744 | 530445567 | $ | 6.38 | 152146 | 530603327 | $ | 140.82 | 253550 | 530731652 | $ | 106.40 |
| 50745 | 530445568 | $ | 3.22 | 152147 | 530603328 | $ | 40.96 | 253551 | 530731653 | $ | 57.96 |
| 50746 | 530445569 | $ | 12.88 | 152148 | 530603329 | $ | 41.13 | 253552 | 530731654 | $ | 644.00 |
| 50747 | 530445571 | $ | 4.24 | 152149 | 530603332 | $ | 7.47 | 253553 | 530731655 | $ | 72.14 |
| 50748 | 530445574 | $ | 3.19 | 152150 | 530603333 | $ | 681.02 | 253554 | 530731656 | $ | 322.47 |
| 50749 | 530445581 | $ | 2.54 | 152151 | 530603334 | $ | 9.03 | 253555 | 530731657 | $ | 5.21 |
| 50750 | 530445582 | $ | 43.32 | 152152 | 530603335 | $ | 389.62 | 253556 | 530731658 | $ | 64.40 |
| 50751 | 530445583 | $ | 3.19 | 152153 | 530603337 | $ | 151.26 | 253557 | 530731659 | $ | 70.84 |
| 50752 | 530445586 | $ | 3.22 | 152154 | 530603338 | $ | 79.13 | 253558 | 530731660 | $ | 78.47 |
| 50753 | 530445593 | $ | 1.24 | 152155 | 530603339 | $ | 281.14 | 253559 | 530731661 | $ | 22.92 |
| 50754 | 530445597 | $ | 10.16 | 152156 | 530603340 | $ | 6.44 | 253560 | 530731662 | $ | 115.92 |
| 50755 | 530445601 | $ | 23.27 | 152157 | 530603342 | $ | 122.10 | 253561 | 530731664 | $ | 231.84 |
| 50756 | 530445605 | $ | 0.34 | 152158 | 530603343 | $ | 77.28 | 253562 | 530731665 | $ | 11.15 |
| 50757 | 530445607 | $ | 101.91 | 152159 | 530603344 | $ | 521.71 | 253563 | 530731666 | $ | 2.66 |
| 50758 | 530445610 | $ | 5.40 | 152160 | 530603345 | $ | 141.39 | 253564 | 530731667 | $ | 143.30 |
| 50759 | 530445614 | $ | 13.50 | 152161 | 530603346 | $ | 235.03 | 253565 | 530731669 | $ | 274.77 |
| 50760 | 530445617 | $ | 0.19 | 152162 | 530603347 | $ | 233.11 | 253566 | 530731670 | $ | 48.30 |
| 50761 | 530445619 | $ | 3.19 | 152163 | 530603351 | $ | 73.34 | 253567 | 530731671 | $ | 18.85 |
| 50762 | 530445620 | $ | 143.36 | 152164 | 530603354 | $ | 1,290.00 | 253568 | 530731672 | $ | 47.79 |
| 50763 | 530445622 | $ | 0.63 | 152165 | 530603355 | $ | 61.76 | 253569 | 530731673 | $ | 11.15 |
| 50764 | 530445623 | $ | 6.44 | 152166 | 530603356 | $ | 816.17 | 253570 | 530731674 | $ | 229.88 |
| 50765 | 530445625 | $ | 6.05 | 152167 | 530603357 | $ | 966.00 | 253571 | 530731676 | $ | 11.53 |
| 50766 | 530445628 | $ | 13.76 | 152168 | 530603358 | $ | 1,510.00 | 253572 | 530731677 | $ | 112.70 |
| 50767 | 530445630 | $ | 671.36 | 152169 | 530603363 | $ | 175.63 | 253573 | 530731678 | $ | 6,347.16 |
| 50768 | 530445632 | $ | 3.41 | 152170 | 530603365 | $ | 63.69 | 253574 | 530731679 | $ | 96.60 |
| 50769 | 530445645 | $ | 1.43 | 152171 | 530603366 | $ | 225.81 | 253575 | 530731680 | $ | 663.32 |
| 50770 | 530445651 | $ | 6.44 | 152172 | 530603367 | $ | 25.09 | 253576 | 530731681 | $ | 44.40 |
| 50771 | 530445656 | $ | 147.13 | 152173 | 530603369 | $ | 34.20 | 253577 | 530731682 | $ | 255.92 |
| 50772 | 530445659 | $ | 1.71 | 152174 | 530603370 | $ | 20.81 | 253578 | 530731683 | $ | 41.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50773 | 530445661 | $ | 159.46 | 152175 | 530603371 | $ | 24.41 | 253579 | 530731684 | $ | 103.04 |
| 50774 | 530445662 | $ | 41.77 | 152176 | 530603372 | $ | 365.02 | 253580 | 530731685 | $ | 41.80 |
| 50775 | 530445663 | $ | 84.88 | 152177 | 530603373 | $ | 249.34 | 253581 | 530731686 | $ | 136.52 |
| 50776 | 530445664 | $ | 100.70 | 152178 | 530603374 | $ | 367.89 | 253582 | 530731687 | $ | 12.09 |
| 50777 | 530445666 | $ | 19.00 | 152179 | 530603375 | $ | 601.77 | 253583 | 530731688 | $ | 378.13 |
| 50778 | 530445668 | $ | 104.10 | 152180 | 530603376 | $ | 606.28 | 253584 | 530731689 | $ | 563.06 |
| 50779 | 530445669 | $ | 40.96 | 152181 | 530603379 | $ | 356.88 | 253585 | 530731690 | $ | 348.59 |
| 50780 | 530445670 | $ | 78.95 | 152182 | 530603380 | $ | 29.44 | 253586 | 530731691 | $ | 204.06 |
| 50781 | 530445671 | $ | 102.40 | 152183 | 530603381 | $ | 118.42 | 253587 | 530731692 | $ | 209.08 |
| 50782 | 530445681 | $ | 67.23 | 152184 | 530603383 | $ | 386.12 | 253588 | 530731693 | $ | 121.88 |
| 50783 | 530445682 | $ | 26.94 | 152185 | 530603384 | $ | 7.68 | 253589 | 530731694 | $ | 88.74 |
| 50784 | 530445683 | $ | 83.44 | 152186 | 530603385 | $ | 8.59 | 253590 | 530731695 | $ | 48.30 |
| 50785 | 530445686 | $ | 20.83 | 152187 | 530603386 | $ | 12.06 | 253591 | 530731696 | $ | 67.62 |
| 50786 | 530445689 | $ | 19.32 | 152188 | 530603387 | $ | 11.15 | 253592 | 530731697 | $ | 620.79 |
| 50787 | 530445690 | $ | 18.23 | 152189 | 530603391 | $ | 11.15 | 253593 | 530731698 | $ | 690.93 |
| 50788 | 530445694 | $ | 23.83 | 152190 | 530603392 | $ | 22.30 | 253594 | 530731699 | $ | 217.56 |
| 50789 | 530445696 | $ | 20.61 | 152191 | 530603393 | $ | 17.37 | 253595 | 530731700 | $ | 144.90 |
| 50790 | 530445698 | $ | 64.40 | 152192 | 530603394 | $ | 1.12 | 253596 | 530731701 | $ | 39.80 |
| 50791 | 530445699 | $ | 18.06 | 152193 | 530603395 | $ | 0.89 | 253597 | 530731702 | $ | 137.19 |
| 50792 | 530445700 | $ | 9.65 | 152194 | 530603396 | $ | 10.24 | 253598 | 530731703 | $ | 27.32 |
| 50793 | 530445712 | $ | 1.54 | 152195 | 530603397 | $ | 10.24 | 253599 | 530731704 | $ | 128.80 |
| 50794 | 530445719 | $ | 8.34 | 152196 | 530603398 | $ | 0.81 | 253600 | 530731705 | $ | 6.98 |
| 50795 | 530445721 | $ | 20.74 | 152197 | 530603400 | $ | 0.70 | 253601 | 530731706 | $ | 173.88 |
| 50796 | 530445727 | $ | 3.22 | 152198 | 530603402 | $ | 1.97 | 253602 | 530731707 | $ | 95.20 |
| 50797 | 530445730 | $ | 11.56 | 152199 | 530603403 | $ | 1.43 | 253603 | 530731708 | $ | 387.30 |
| 50798 | 530445734 | $ | 3.22 | 152200 | 530603404 | $ | 62.01 | 253604 | 530731709 | $ | 827.00 |
| 50799 | 530445739 | $ | 5.70 | 152201 | 530603405 | $ | 6.65 | 253605 | 530731710 | $ | 526.42 |
| 50800 | 530445743 | $ | 3.19 | 152202 | 530603406 | $ | 26.60 | 253606 | 530731711 | $ | 123.02 |
| 50801 | 530445744 | $ | 9.66 | 152203 | 530603408 | $ | 434.70 | 253607 | 530731712 | $ | 77.28 |
| 50802 | 530445746 | $ | 0.19 | 152204 | 530603409 | $ | 3.17 | 253608 | 530731713 | $ | 103.04 |
| 50803 | 530445749 | $ | 19.32 | 152205 | 530603410 | $ | 3.86 | 253609 | 530731714 | $ | 157.01 |
| 50804 | 530445754 | $ | 1.54 | 152206 | 530603411 | $ | 3.17 | 253610 | 530731715 | $ | 92.90 |
| 50805 | 530445756 | $ | 25.27 | 152207 | 530603412 | $ | 36.07 | 253611 | 530731716 | $ | 598.71 |
| 50806 | 530445757 | $ | 139.56 | 152208 | 530603413 | $ | 21.96 | 253612 | 530731717 | $ | 186.76 |
| 50807 | 530445758 | $ | 9.66 | 152209 | 530603414 | $ | 29.93 | 253613 | 530731718 | $ | 77.28 |
| 50808 | 530445760 | $ | 2.52 | 152210 | 530603415 | $ | 30.72 | 253614 | 530731719 | $ | 12.88 |
| 50809 | 530445764 | $ | 25.60 | 152211 | 530603416 | $ | 579.00 | 253615 | 530731720 | $ | 74.06 |
| 50810 | 530445771 | $ | 9.66 | 152212 | 530603417 | $ | 968.93 | 253616 | 530731721 | $ | 4.86 |
| 50811 | 530445777 | $ | 2.56 | 152213 | 530603418 | $ | 49.99 | 253617 | 530731722 | $ | 8.76 |
| 50812 | 530445779 | $ | 1.09 | 152214 | 530603419 | $ | 73.40 | 253618 | 530731723 | $ | 45.60 |
| 50813 | 530445781 | $ | 11.56 | 152215 | 530603420 | $ | 177.48 | 253619 | 530731724 | $ | 146.20 |
| 50814 | 530445783 | $ | 6.44 | 152216 | 530603421 | $ | 54.26 | 253620 | 530731725 | $ | 495.80 |
| 50815 | 530445784 | $ | 3.22 | 152217 | 530603422 | $ | 41.29 | 253621 | 530731726 | $ | 5,647.27 |
| 50816 | 530445786 | $ | 3.22 | 152218 | 530603423 | $ | 95.39 | 253622 | 530731727 | $ | 99.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50817 | 530445795 | $ | 36.04 | 152219 | 530603424 | $ | 73.09 | 253623 | 530731728 | $ | 6.35 |
| 50818 | 530445797 | $ | 14.78 | 152220 | 530603425 | $ | 48.30 | 253624 | 530731729 | $ | 54.74 |
| 50819 | 530445812 | $ | 205.38 | 152221 | 530603426 | $ | 744.95 | 253625 | 530731730 | $ | 196.80 |
| 50820 | 530445813 | $ | 13.95 | 152222 | 530603427 | $ | 31.80 | 253626 | 530731731 | $ | 174.40 |
| 50821 | 530445819 | $ | 11.56 | 152223 | 530603428 | $ | 379.81 | 253627 | 530731733 | $ | 171.07 |
| 50822 | 530445821 | $ | 6.44 | 152224 | 530603430 | $ | 106.26 | 253628 | 530731734 | $ | 48.30 |
| 50823 | 530445825 | $ | 3.22 | 152225 | 530603431 | $ | 1.34 | 253629 | 530731735 | $ | 73.90 |
| 50824 | 530445832 | $ | 3.22 | 152226 | 530603432 | $ | 395.65 | 253630 | 530731736 | $ | 75.80 |
| 50825 | 530445850 | $ | 120.36 | 152227 | 530603433 | $ | 1,718.60 | 253631 | 530731737 | $ | 48.09 |
| 50826 | 530445854 | $ | 19.35 | 152228 | 530603434 | $ | 12.40 | 253632 | 530731738 | $ | 54.74 |
| 50827 | 530445859 | $ | 106.00 | 152229 | 530603435 | $ | 52.17 | 253633 | 530731739 | $ | 51.52 |
| 50828 | 530445863 | $ | 19.31 | 152230 | 530603436 | $ | 12.40 | 253634 | 530731740 | $ | 164.22 |
| 50829 | 530445864 | $ | 6.44 | 152231 | 530603437 | $ | 18.12 | 253635 | 530731741 | $ | 82.98 |
| 50830 | 530445865 | $ | 6.44 | 152232 | 530603438 | $ | 68.02 | 253636 | 530731742 | $ | 655.87 |
| 50831 | 530445866 | $ | 7.21 | 152233 | 530603439 | $ | 303.56 | 253637 | 530731743 | $ | 0.95 |
| 50832 | 530445869 | $ | 8.97 | 152234 | 530603440 | $ | 895.91 | 253638 | 530731744 | $ | 24.50 |
| 50833 | 530445871 | $ | 6.44 | 152235 | 530603441 | $ | 31.23 | 253639 | 530731745 | $ | 17.92 |
| 50834 | 530445876 | $ | 6.40 | 152236 | 530603442 | $ | 296.01 | 253640 | 530731746 | $ | 38.49 |
| 50835 | 530445880 | $ | 6.44 | 152237 | 530603443 | $ | 405.73 | 253641 | 530731747 | $ | 46.52 |
| 50836 | 530445884 | $ | 15.28 | 152238 | 530603445 | $ | 44.90 | 253642 | 530731748 | $ | 198.58 |
| 50837 | 530445887 | $ | 6.44 | 152239 | 530603446 | $ | 341.38 | 253643 | 530731749 | $ | 7.96 |
| 50838 | 530445888 | $ | 6.44 | 152240 | 530603447 | $ | 946.68 | 253644 | 530731750 | $ | 81.34 |
| 50839 | 530445890 | $ | 6.44 | 152241 | 530603448 | $ | 1,473.05 | 253645 | 530731751 | $ | 477.02 |
| 50840 | 530445896 | $ | 61.18 | 152242 | 530603449 | $ | 1,866.82 | 253646 | 530731752 | $ | 97.76 |
| 50841 | 530445900 | $ | 16.08 | 152243 | 530603450 | $ | 34.01 | 253647 | 530731753 | $ | 35.42 |
| 50842 | 530445901 | $ | 1.79 | 152244 | 530603452 | $ | 28.23 | 253648 | 530731754 | $ | 57.96 |
| 50843 | 530445904 | $ | 414.46 | 152245 | 530603453 | $ | 3.86 | 253649 | 530731755 | $ | 40.36 |
| 50844 | 530445907 | $ | 6.44 | 152246 | 530603454 | $ | 32.20 | 253650 | 530731756 | $ | 387.14 |
| 50845 | 530445908 | $ | 2.30 | 152247 | 530603455 | $ | 123.60 | 253651 | 530731757 | $ | 58.54 |
| 50846 | 530445910 | $ | 79.32 | 152248 | 530603456 | $ | 418.30 | 253652 | 530731758 | $ | 4.56 |
| 50847 | 530445914 | $ | 54.73 | 152249 | 530603457 | $ | 9.46 | 253653 | 530731759 | $ | 101.64 |
| 50848 | 530445929 | $ | 71.62 | 152250 | 530603458 | $ | 3.02 | 253654 | 530731760 | $ | 3.99 |
| 50849 | 530445931 | $ | 8.34 | 152251 | 530603460 | $ | 4,553.32 | 253655 | 530731761 | $ | 396.81 |
| 50850 | 530445932 | $ | 8.34 | 152252 | 530603461 | $ | 4,449.36 | 253656 | 530731762 | $ | 61.18 |
| 50851 | 530445937 | $ | 45.92 | 152253 | 530603462 | $ | 441.27 | 253657 | 530731763 | $ | 155.77 |
| 50852 | 530445938 | $ | 20.81 | 152254 | 530603464 | $ | 1.01 | 253658 | 530731764 | $ | 66.22 |
| 50853 | 530445945 | $ | 1.81 | 152255 | 530603465 | $ | 3.02 | 253659 | 530731765 | $ | 164.00 |
| 50854 | 530445947 | $ | 48.56 | 152256 | 530603466 | $ | 5.14 | 253660 | 530731766 | $ | 63.03 |
| 50855 | 530445950 | $ | 0.19 | 152257 | 530603467 | $ | 47.10 | 253661 | 530731767 | $ | 21.31 |
| 50856 | 530445951 | $ | 6.44 | 152258 | 530603468 | $ | 11.34 | 253662 | 530731768 | $ | 151.77 |
| 50857 | 530445953 | $ | 3.19 | 152259 | 530603470 | $ | 1.01 | 253663 | 530731769 | $ | 217.89 |
| 50858 | 530445955 | $ | 1.79 | 152260 | 530603471 | $ | 11.15 | 253664 | 530731770 | $ | 12.80 |
| 50859 | 530445956 | $ | 6.44 | 152261 | 530603472 | $ | 18.12 | 253665 | 530731771 | $ | 203.44 |
| 50860 | 530445958 | $ | 1.90 | 152262 | 530603473 | $ | 51.34 | 253666 | 530731772 | $ | 69.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50861 | 530445959 | $ | 8.34 | 152263 | 530603474 | $ | 776.63 | 253667 | 530731773 | $ | 89.36 |
| 50862 | 530445962 | $ | 41.04 | 152264 | 530603475 | $ | 586.58 | 253668 | 530731774 | $ | 101.76 |
| 50863 | 530445969 | $ | 8.34 | 152265 | 530603476 | $ | 982.89 | 253669 | 530731775 | $ | 11.19 |
| 50864 | 530445971 | $ | 4.53 | 152266 | 530603479 | $ | 1,291.22 | 253670 | 530731776 | $ | 271.55 |
| 50865 | 530445972 | $ | 22.90 | 152267 | 530603482 | $ | 1,103.43 | 253671 | 530731777 | $ | 82.04 |
| 50866 | 530445979 | $ | 0.63 | 152268 | 530603483 | $ | 383.18 | 253672 | 530731778 | $ | 123.20 |
| 50867 | 530445981 | $ | 1.90 | 152269 | 530603484 | $ | 151.95 | 253673 | 530731779 | $ | 36.71 |
| 50868 | 530445982 | $ | 3.41 | 152270 | 530603485 | $ | 367.55 | 253674 | 530731780 | $ | 408.12 |
| 50869 | 530445985 | $ | 78.78 | 152271 | 530603486 | $ | 370.43 | 253675 | 530731781 | $ | 76.63 |
| 50870 | 530445986 | $ | 6.44 | 152272 | 530603487 | $ | 290.13 | 253676 | 530731782 | $ | 41.86 |
| 50871 | 530445990 | $ | 1.02 | 152273 | 530603488 | $ | 226.73 | 253677 | 530731784 | $ | 84.93 |
| 50872 | 530445995 | $ | 3.19 | 152274 | 530603490 | $ | 1,568.14 | 253678 | 530731785 | $ | 63.03 |
| 50873 | 530445997 | $ | 4.48 | 152275 | 530603492 | $ | 841.61 | 253679 | 530731786 | $ | 154.58 |
| 50874 | 530446000 | $ | 3.22 | 152276 | 530603493 | $ | 325.86 | 253680 | 530731787 | $ | 32.05 |
| 50875 | 530446001 | $ | 18.88 | 152277 | 530603494 | $ | 411.95 | 253681 | 530731788 | $ | 29.33 |
| 50876 | 530446003 | $ | 9.16 | 152278 | 530603495 | $ | 547.33 | 253682 | 530731789 | $ | 283.96 |
| 50877 | 530446005 | $ | 1.90 | 152279 | 530603496 | $ | 814.51 | 253683 | 530731790 | $ | 94.59 |
| 50878 | 530446007 | $ | 7.72 | 152280 | 530603499 | $ | 127.38 | 253684 | 530731791 | $ | 182.30 |
| 50879 | 530446009 | $ | 6.44 | 152281 | 530603501 | $ | 212.54 | 253685 | 530731792 | $ | 5.16 |
| 50880 | 530446010 | $ | 1.90 | 152282 | 530603502 | $ | 11.73 | 253686 | 530731793 | $ | 81.57 |
| 50881 | 530446014 | $ | 9.66 | 152283 | 530603503 | $ | 295.29 | 253687 | 530731794 | $ | 25.88 |
| 50882 | 530446015 | $ | 1.02 | 152284 | 530603504 | $ | 374.82 | 253688 | 530731795 | $ | 99.33 |
| 50883 | 530446016 | $ | 1.90 | 152285 | 530603505 | $ | 81.73 | 253689 | 530731796 | $ | 16.21 |
| 50884 | 530446020 | $ | 3.80 | 152286 | 530603506 | $ | 81.73 | 253690 | 530731797 | $ | 150.52 |
| 50885 | 530446022 | $ | 1.90 | 152287 | 530603507 | $ | 81.73 | 253691 | 530731798 | $ | 9.84 |
| 50886 | 530446023 | $ | 13.76 | 152288 | 530603508 | $ | 81.73 | 253692 | 530731799 | $ | 231.72 |
| 50887 | 530446024 | $ | 34.82 | 152289 | 530603509 | $ | 420.74 | 253693 | 530731800 | $ | 1.81 |
| 50888 | 530446025 | $ | 6.44 | 152290 | 530603510 | $ | 138.81 | 253694 | 530731801 | $ | 281.20 |
| 50889 | 530446028 | $ | 0.29 | 152291 | 530603512 | $ | 57.96 | 253695 | 530731802 | $ | 33.71 |
| 50890 | 530446030 | $ | 3.22 | 152292 | 530603513 | $ | 166.65 | 253696 | 530731803 | $ | 459.68 |
| 50891 | 530446031 | $ | 70.25 | 152293 | 530603515 | $ | 93.97 | 253697 | 530731804 | $ | 270.58 |
| 50892 | 530446037 | $ | 6.44 | 152294 | 530603516 | $ | 78.49 | 253698 | 530731805 | $ | 93.91 |
| 50893 | 530446039 | $ | 45.35 | 152295 | 530603517 | $ | 135.17 | 253699 | 530731806 | $ | 3,501.48 |
| 50894 | 530446046 | $ | 3.68 | 152296 | 530603519 | $ | 11.12 | 253700 | 530731807 | $ | 39.43 |
| 50895 | 530446047 | $ | 0.06 | 152297 | 530603520 | $ | 243.20 | 253701 | 530731808 | $ | 577.90 |
| 50896 | 530446050 | $ | 3.22 | 152298 | 530603521 | $ | 131.07 | 253702 | 530731809 | $ | 89.30 |
| 50897 | 530446052 | $ | 0.77 | 152299 | 530603522 | $ | 76.80 | 253703 | 530731810 | $ | 65.61 |
| 50898 | 530446061 | $ | 9.50 | 152300 | 530603523 | $ | 15.36 | 253704 | 530731811 | $ | 54.74 |
| 50899 | 530446063 | $ | 1.90 | 152301 | 530603524 | $ | 37.69 | 253705 | 530731812 | $ | 2,303.09 |
| 50900 | 530446065 | $ | 0.63 | 152302 | 530603525 | $ | 181.76 | 253706 | 530731813 | $ | 29.07 |
| 50901 | 530446066 | $ | 3.19 | 152303 | 530603528 | $ | 35.42 | 253707 | 530731814 | $ | 11.15 |
| 50902 | 530446072 | $ | 21.22 | 152304 | 530603530 | $ | 265.96 | 253708 | 530731815 | $ | 11.26 |
| 50903 | 530446075 | $ | 7.60 | 152305 | 530603532 | $ | 122.36 | 253709 | 530731816 | $ | 66.25 |
| 50904 | 530446076 | $ | 5.12 | 152306 | 530603533 | $ | 220.90 | 253710 | 530731817 | $ | 11.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50905 | 530446080 | $ | 19.52 | 152307 | 530603534 | $ | 52.52 | 253711 | 530731818 | $ | 201.68 |
| 50906 | 530446082 | $ | 8.34 | 152308 | 530603535 | $ | 73.64 | 253712 | 530731819 | $ | 395.33 |
| 50907 | 530446083 | $ | 0.63 | 152309 | 530603536 | $ | 162.12 | 253713 | 530731820 | $ | 461.28 |
| 50908 | 530446084 | $ | 6.44 | 152310 | 530603537 | $ | 6.92 | 253714 | 530731821 | $ | 96.65 |
| 50909 | 530446086 | $ | 10.43 | 152311 | 530603538 | $ | 231.93 | 253715 | 530731822 | $ | 62.70 |
| 50910 | 530446089 | $ | 9.66 | 152312 | 530603540 | $ | 10.24 | 253716 | 530731823 | $ | 202.86 |
| 50911 | 530446090 | $ | 5.29 | 152313 | 530603541 | $ | 20.48 | 253717 | 530731824 | $ | 152.70 |
| 50912 | 530446092 | $ | 7.03 | 152314 | 530603542 | $ | 38.40 | 253718 | 530731825 | $ | 86.20 |
| 50913 | 530446094 | $ | 6.44 | 152315 | 530603543 | $ | 100.94 | 253719 | 530731826 | $ | 430.53 |
| 50914 | 530446099 | $ | 3.22 | 152316 | 530603544 | $ | 81.21 | 253720 | 530731827 | $ | 328.34 |
| 50915 | 530446101 | $ | 24.29 | 152317 | 530603545 | $ | 224.87 | 253721 | 530731828 | $ | 398.21 |
| 50916 | 530446103 | $ | 0.06 | 152318 | 530603546 | $ | 54.04 | 253722 | 530731829 | $ | 61.18 |
| 50917 | 530446104 | $ | 44.75 | 152319 | 530603547 | $ | 90.16 | 253723 | 530731830 | $ | 314.91 |
| 50918 | 530446105 | $ | 33.24 | 152320 | 530603548 | $ | 54.31 | 253724 | 530731831 | $ | 295.11 |
| 50919 | 530446106 | $ | 71.62 | 152321 | 530603549 | $ | 321.98 | 253725 | 530731832 | $ | 157.49 |
| 50920 | 530446111 | $ | 62.46 | 152322 | 530603551 | $ | 110.40 | 253726 | 530731833 | $ | 5.16 |
| 50921 | 530446114 | $ | 66.48 | 152323 | 530603552 | $ | 331.66 | 253727 | 530731834 | $ | 149.26 |
| 50922 | 530446115 | $ | 51.16 | 152324 | 530603553 | $ | 281.41 | 253728 | 530731835 | $ | 9.03 |
| 50923 | 530446116 | $ | 3.22 | 152325 | 530603554 | $ | 6.30 | 253729 | 530731836 | $ | 9.03 |
| 50924 | 530446121 | $ | 0.03 | 152326 | 530603555 | $ | 412.40 | 253730 | 530731837 | $ | 9.03 |
| 50925 | 530446125 | $ | 23.10 | 152327 | 530603556 | $ | 30.72 | 253731 | 530731838 | $ | 173.90 |
| 50926 | 530446128 | $ | 14.52 | 152328 | 530603557 | $ | 350.22 | 253732 | 530731839 | $ | 244.06 |
| 50927 | 530446129 | $ | 101.16 | 152329 | 530603558 | $ | 128.80 | 253733 | 530731840 | $ | 173.88 |
| 50928 | 530446130 | $ | 95.82 | 152330 | 530603559 | $ | 20.48 | 253734 | 530731841 | $ | 189.14 |
| 50929 | 530446131 | $ | 7.17 | 152331 | 530603560 | $ | 20.48 | 253735 | 530731842 | $ | 534.91 |
| 50930 | 530446132 | $ | 9.66 | 152332 | 530603561 | $ | 531.30 | 253736 | 530731843 | $ | 51.52 |
| 50931 | 530446137 | $ | 217.49 | 152333 | 530603562 | $ | 125.58 | 253737 | 530731844 | $ | 171.32 |
| 50932 | 530446143 | $ | 30.51 | 152334 | 530603563 | $ | 289.80 | 253738 | 530731845 | $ | 74.71 |
| 50933 | 530446145 | $ | 6.44 | 152335 | 530603564 | $ | 289.12 | 253739 | 530731846 | $ | 60.52 |
| 50934 | 530446156 | $ | 1,452.47 | 152336 | 530603565 | $ | 115.92 | 253740 | 530731847 | $ | 334.88 |
| 50935 | 530446160 | $ | 2.47 | 152337 | 530603567 | $ | 127.30 | 253741 | 530731848 | $ | 6.45 |
| 50936 | 530446163 | $ | 28.37 | 152338 | 530603568 | $ | 101.12 | 253742 | 530731849 | $ | 378.69 |
| 50937 | 530446166 | $ | 1.90 | 152339 | 530603569 | $ | 334.42 | 253743 | 530731850 | $ | 6.45 |
| 50938 | 530446167 | $ | 62.70 | 152340 | 530603570 | $ | 420.74 | 253744 | 530731851 | $ | 4.36 |
| 50939 | 530446172 | $ | 45.46 | 152341 | 530603573 | $ | 39.70 | 253745 | 530731852 | $ | 57.96 |
| 50940 | 530446176 | $ | 1.59 | 152342 | 530603574 | $ | 339.66 | 253746 | 530731853 | $ | 1.14 |
| 50941 | 530446185 | $ | 711.68 | 152343 | 530603575 | $ | 575.46 | 253747 | 530731854 | $ | 6.71 |
| 50942 | 530446186 | $ | 261.12 | 152344 | 530603576 | $ | 368.18 | 253748 | 530731855 | $ | 157.21 |
| 50943 | 530446188 | $ | 50.72 | 152345 | 530603577 | $ | 39.31 | 253749 | 530731856 | $ | 56.68 |
| 50944 | 530446192 | $ | 2.08 | 152346 | 530603578 | $ | 57.94 | 253750 | 530731857 | $ | 128.80 |
| 50945 | 530446194 | $ | 145.92 | 152347 | 530603579 | $ | 215.74 | 253751 | 530731858 | $ | 112.72 |
| 50946 | 530446195 | $ | 94.72 | 152348 | 530603580 | $ | 25.60 | 253752 | 530731859 | $ | 130.10 |
| 50947 | 530446198 | $ | 8.28 | 152349 | 530603581 | $ | 339.40 | 253753 | 530731860 | $ | 74.72 |
| 50948 | 530446199 | $ | 0.48 | 152350 | 530603582 | $ | 357.98 | 253754 | 530731861 | $ | 7.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50949 | 530446209 | $ | 16.72 | 152351 | 530603583 | $ | 174.08 | 253755 | 530731862 | $ | 56.61 |
| 50950 | 530446210 | $ | 26.88 | 152352 | 530603584 | $ | 268.55 | 253756 | 530731863 | $ | 10.32 |
| 50951 | 530446211 | $ | 86.25 | 152353 | 530603585 | $ | 19.20 | 253757 | 530731864 | $ | 101.58 |
| 50952 | 530446215 | $ | 8.82 | 152354 | 530603586 | $ | 20.44 | 253758 | 530731865 | $ | 130.76 |
| 50953 | 530446218 | $ | 32.32 | 152355 | 530603587 | $ | 1,608.97 | 253759 | 530731866 | $ | 52.11 |
| 50954 | 530446220 | $ | 6.44 | 152356 | 530603589 | $ | 312.34 | 253760 | 530731867 | $ | 66.99 |
| 50955 | 530446222 | $ | 3.22 | 152357 | 530603590 | $ | 122.30 | 253761 | 530731868 | $ | 235.57 |
| 50956 | 530446225 | $ | 6.62 | 152358 | 530603591 | $ | 232.96 | 253762 | 530731869 | $ | 28.95 |
| 50957 | 530446227 | $ | 6.44 | 152359 | 530603592 | $ | 396.06 | 253763 | 530731870 | $ | 648.84 |
| 50958 | 530446228 | $ | 16.95 | 152360 | 530603593 | $ | 238.28 | 253764 | 530731872 | $ | 25.09 |
| 50959 | 530446230 | $ | 39.44 | 152361 | 530603595 | $ | 130.64 | 253765 | 530731873 | $ | 32.81 |
| 50960 | 530446233 | $ | 51.20 | 152362 | 530603596 | $ | 310.73 | 253766 | 530731874 | $ | 27.65 |
| 50961 | 530446235 | $ | 6.44 | 152363 | 530603597 | $ | 102.40 | 253767 | 530731875 | $ | 25.09 |
| 50962 | 530446237 | $ | 57.19 | 152364 | 530603598 | $ | 180.29 | 253768 | 530731876 | $ | 8.56 |
| 50963 | 530446241 | $ | 43.33 | 152365 | 530603599 | $ | 384.16 | 253769 | 530731877 | $ | 23.94 |
| 50964 | 530446243 | $ | 96.60 | 152366 | 530603600 | $ | 15.36 | 253770 | 530731878 | $ | 138.46 |
| 50965 | 530446245 | $ | 3.22 | 152367 | 530603601 | $ | 579.60 | 253771 | 530731879 | $ | 52.20 |
| 50966 | 530446247 | $ | 4.64 | 152368 | 530603602 | $ | 896.00 | 253772 | 530731880 | $ | 134.00 |
| 50967 | 530446248 | $ | 25.76 | 152369 | 530603603 | $ | 103.72 | 253773 | 530731881 | $ | 67.62 |
| 50968 | 530446250 | $ | 177.78 | 152370 | 530603604 | $ | 59.36 | 253774 | 530731882 | $ | 9.03 |
| 50969 | 530446252 | $ | 10.54 | 152371 | 530603606 | $ | 144.64 | 253775 | 530731883 | $ | 90.16 |
| 50970 | 530446253 | $ | 165.51 | 152372 | 530603607 | $ | 282.69 | 253776 | 530731884 | $ | 560.92 |
| 50971 | 530446267 | $ | 3.08 | 152373 | 530603608 | $ | 86.86 | 253777 | 530731885 | $ | 273.70 |
| 50972 | 530446268 | $ | 12.86 | 152374 | 530603609 | $ | 51.41 | 253778 | 530731886 | $ | 39.23 |
| 50973 | 530446271 | $ | 9.51 | 152375 | 530603610 | $ | 25.68 | 253779 | 530731887 | $ | 27.32 |
| 50974 | 530446276 | $ | 14.24 | 152376 | 530603611 | $ | 28.90 | 253780 | 530731888 | $ | 14.74 |
| 50975 | 530446277 | $ | 2.04 | 152377 | 530603613 | $ | 102.62 | 253781 | 530731890 | $ | 289.07 |
| 50976 | 530446278 | $ | 1.96 | 152378 | 530603614 | $ | 83.72 | 253782 | 530731891 | $ | 74.05 |
| 50977 | 530446279 | $ | 50.72 | 152379 | 530603615 | $ | 66.56 | 253783 | 530731892 | $ | 14.09 |
| 50978 | 530446280 | $ | 10.28 | 152380 | 530603616 | $ | 66.56 | 253784 | 530731893 | $ | 2.58 |
| 50979 | 530446281 | $ | 8.19 | 152381 | 530603617 | $ | 283.11 | 253785 | 530731894 | $ | 107.56 |
| 50980 | 530446282 | $ | 10.79 | 152382 | 530603619 | $ | 116.50 | 253786 | 530731895 | $ | 34.62 |
| 50981 | 530446283 | $ | 33.28 | 152383 | 530603620 | $ | 45.72 | 253787 | 530731896 | $ | 1.91 |
| 50982 | 530446284 | $ | 1,070.08 | 152384 | 530603621 | $ | 85.50 | 253788 | 530731897 | $ | 22.30 |
| 50983 | 530446286 | $ | 17.62 | 152385 | 530603622 | $ | 262.48 | 253789 | 530731898 | $ | 77.28 |
| 50984 | 530446287 | $ | 17.10 | 152386 | 530603623 | $ | 1,046.50 | 253790 | 530731899 | $ | 15.48 |
| 50985 | 530446288 | $ | 48.64 | 152387 | 530603624 | $ | 59.98 | 253791 | 530731900 | $ | 99.82 |
| 50986 | 530446289 | $ | 3,077.16 | 152388 | 530603625 | $ | 139.97 | 253792 | 530731901 | $ | 161.59 |
| 50987 | 530446292 | $ | 128.13 | 152389 | 530603626 | $ | 99.81 | 253793 | 530731902 | $ | 245.94 |
| 50988 | 530446294 | $ | 50.07 | 152390 | 530603629 | $ | 296.24 | 253794 | 530731903 | $ | 83.72 |
| 50989 | 530446295 | $ | 117.18 | 152391 | 530603630 | $ | 2.09 | 253795 | 530731905 | $ | 205.47 |
| 50990 | 530446298 | $ | 2,084.08 | 152392 | 530603631 | $ | 1,288.00 | 253796 | 530731906 | $ | 59.83 |
| 50991 | 530446301 | $ | 49.71 | 152393 | 530603632 | $ | 3,220.00 | 253797 | 530731907 | $ | 164.05 |
| 50992 | 530446302 | $ | 51.39 | 152394 | 530603633 | $ | 1,932.00 | 253798 | 530731908 | $ | 31.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50993 | 530446304 | $ | 103.25 | 152395 | 530603634 | $ | 2,576.00 | 253799 | 530731909 | $ | 42.46 |
| 50994 | 530446305 | $ | 73.38 | 152396 | 530603635 | $ | 3.86 | 253800 | 530731910 | $ | 64.65 |
| 50995 | 530446307 | $ | 134.82 | 152397 | 530603636 | $ | 135.24 | 253801 | 530731911 | $ | 181.63 |
| 50996 | 530446309 | $ | 198.70 | 152398 | 530603637 | $ | 1,026.00 | 253802 | 530731912 | $ | 5.16 |
| 50997 | 530446311 | $ | 39.90 | 152399 | 530603638 | $ | 38.75 | 253803 | 530731913 | $ | 3.87 |
| 50998 | 530446319 | $ | 211.39 | 152400 | 530603639 | $ | 102.98 | 253804 | 530731914 | $ | 61.18 |
| 50999 | 530446322 | $ | 73.76 | 152401 | 530603640 | $ | 203.06 | 253805 | 530731915 | $ | 11.25 |
| 51000 | 530446323 | $ | 87.88 | 152402 | 530603641 | $ | 745.62 | 253806 | 530731917 | $ | 64.40 |
| 51001 | 530446325 | $ | 103.43 | 152403 | 530603642 | $ | 117.02 | 253807 | 530731918 | $ | 288.46 |
| 51002 | 530446328 | $ | 20.83 | 152404 | 530603643 | $ | 44.90 | 253808 | 530731919 | $ | 57.96 |
| 51003 | 530446331 | $ | 32.20 | 152405 | 530603645 | $ | 152.90 | 253809 | 530731920 | $ | 41.86 |
| 51004 | 530446333 | $ | 19.32 | 152406 | 530603646 | $ | 1.02 | 253810 | 530731921 | $ | 54.10 |
| 51005 | 530446338 | $ | 67.62 | 152407 | 530603647 | $ | 164.22 | 253811 | 530731922 | $ | 106.71 |
| 51006 | 530446344 | $ | 20.61 | 152408 | 530603648 | $ | 0.51 | 253812 | 530731923 | $ | 209.30 |
| 51007 | 530446345 | $ | 39.93 | 152409 | 530603649 | $ | 119.14 | 253813 | 530731924 | $ | 367.40 |
| 51008 | 530446349 | $ | 5.79 | 152410 | 530603650 | $ | 407.39 | 253814 | 530731925 | $ | 300.56 |
| 51009 | 530446352 | $ | 34.74 | 152411 | 530603651 | $ | 276.92 | 253815 | 530731926 | $ | 72.76 |
| 51010 | 530446353 | $ | 71.41 | 152412 | 530603652 | $ | 772.00 | 253816 | 530731928 | $ | 112.28 |
| 51011 | 530446357 | $ | 11.58 | 152413 | 530603653 | $ | 16.47 | 253817 | 530731929 | $ | 13.71 |
| 51012 | 530446360 | $ | 46.32 | 152414 | 530603654 | $ | 151.98 | 253818 | 530731930 | $ | 3.87 |
| 51013 | 530446366 | $ | 86.85 | 152415 | 530603656 | $ | 212.52 | 253819 | 530731931 | $ | 4.28 |
| 51014 | 530446381 | $ | 0.51 | 152416 | 530603657 | $ | 286.56 | 253820 | 530731932 | $ | 80.50 |
| 51015 | 530446389 | $ | 19.35 | 152417 | 530603658 | $ | 192.36 | 253821 | 530731933 | $ | 96.60 |
| 51016 | 530446393 | $ | 23.94 | 152418 | 530603660 | $ | 81.06 | 253822 | 530731934 | $ | 332.46 |
| 51017 | 530446394 | $ | 0.63 | 152419 | 530603661 | $ | 322.00 | 253823 | 530731935 | $ | 190.97 |
| 51018 | 530446400 | $ | 0.29 | 152420 | 530603662 | $ | 30.10 | 253824 | 530731936 | $ | 69.48 |
| 51019 | 530446402 | $ | 6.44 | 152421 | 530603663 | $ | 193.00 | 253825 | 530731938 | $ | 264.04 |
| 51020 | 530446404 | $ | 54.02 | 152422 | 530603664 | $ | 67.62 | 253826 | 530731939 | $ | 307.63 |
| 51021 | 530446406 | $ | 6.44 | 152423 | 530603665 | $ | 3,220.00 | 253827 | 530731940 | $ | 55.83 |
| 51022 | 530446407 | $ | 6.44 | 152424 | 530603666 | $ | 74.06 | 253828 | 530731941 | $ | 26.46 |
| 51023 | 530446408 | $ | 19.32 | 152425 | 530603667 | $ | 85.21 | 253829 | 530731942 | $ | 4,001.69 |
| 51024 | 530446411 | $ | 6.44 | 152426 | 530603668 | $ | 626.97 | 253830 | 530731943 | $ | 14.52 |
| 51025 | 530446414 | $ | 3.22 | 152427 | 530603669 | $ | 260.45 | 253831 | 530731944 | $ | 99.82 |
| 51026 | 530446416 | $ | 24.05 | 152428 | 530603670 | $ | 209.30 | 253832 | 530731945 | $ | 34.01 |
| 51027 | 530446418 | $ | 32.04 | 152429 | 530603671 | $ | 186.76 | 253833 | 530731946 | $ | 13.71 |
| 51028 | 530446420 | $ | 9.66 | 152430 | 530603672 | $ | 6.01 | 253834 | 530731947 | $ | 5.76 |
| 51029 | 530446421 | $ | 5.46 | 152431 | 530603673 | $ | 183.54 | 253835 | 530731948 | $ | 21.40 |
| 51030 | 530446423 | $ | 24.44 | 152432 | 530603675 | $ | 83.72 | 253836 | 530731950 | $ | 26.68 |
| 51031 | 530446425 | $ | 4.51 | 152433 | 530603677 | $ | 79.13 | 253837 | 530731951 | $ | 204.58 |
| 51032 | 530446428 | $ | 21.74 | 152434 | 530603678 | $ | 28.95 | 253838 | 530731952 | $ | 6.95 |
| 51033 | 530446429 | $ | 9.66 | 152435 | 530603679 | $ | 85.66 | 253839 | 530731953 | $ | 14.52 |
| 51034 | 530446435 | $ | 30.20 | 152436 | 530603680 | $ | 184.32 | 253840 | 530731956 | $ | 449.00 |
| 51035 | 530446436 | $ | 1.90 | 152437 | 530603681 | $ | 87.04 | 253841 | 530731957 | $ | 65.91 |
| 51036 | 530446441 | $ | 1.90 | 152438 | 530603682 | $ | 150.52 | 253842 | 530731958 | $ | 75.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51037 | 530446442 | $ | 11.56 | 152439 | 530603683 | $ | 0.10 | 253843 | 530731960 | $ | 10.32 |
| 51038 | 530446445 | $ | 14.78 | 152440 | 530603684 | $ | 52.42 | 253844 | 530731961 | $ | 37.83 |
| 51039 | 530446451 | $ | 59.54 | 152441 | 530603685 | $ | 103.02 | 253845 | 530731962 | $ | 86.80 |
| 51040 | 530446453 | $ | 0.67 | 152442 | 530603686 | $ | 153.26 | 253846 | 530731963 | $ | 98.86 |
| 51041 | 530446457 | $ | 39.70 | 152443 | 530603687 | $ | 117.76 | 253847 | 530731964 | $ | 498.78 |
| 51042 | 530446469 | $ | 28.23 | 152444 | 530603688 | $ | 460.80 | 253848 | 530731966 | $ | 2.36 |
| 51043 | 530446475 | $ | 4.53 | 152445 | 530603689 | $ | 77.28 | 253849 | 530731969 | $ | 161.09 |
| 51044 | 530446489 | $ | 1.90 | 152446 | 530603690 | $ | 0.64 | 253850 | 530731972 | $ | 77.03 |
| 51045 | 530446490 | $ | 7.94 | 152447 | 530603692 | $ | 0.57 | 253851 | 530731973 | $ | 5.16 |
| 51046 | 530446496 | $ | 2.58 | 152448 | 530603693 | $ | 1.21 | 253852 | 530731974 | $ | 592.98 |
| 51047 | 530446499 | $ | 3.22 | 152449 | 530603694 | $ | 0.96 | 253853 | 530731976 | $ | 343.16 |
| 51048 | 530446500 | $ | 455.68 | 152450 | 530603695 | $ | 205.37 | 253854 | 530731977 | $ | 429.94 |
| 51049 | 530446502 | $ | 11.56 | 152451 | 530603696 | $ | 264.12 | 253855 | 530731978 | $ | 453.35 |
| 51050 | 530446503 | $ | 6.44 | 152452 | 530603697 | $ | 151.34 | 253856 | 530731980 | $ | 511.77 |
| 51051 | 530446505 | $ | 0.57 | 152453 | 530603698 | $ | 109.47 | 253857 | 530731982 | $ | 50.62 |
| 51052 | 530446508 | $ | 7.57 | 152454 | 530603699 | $ | 109.48 | 253858 | 530731985 | $ | 1,055.58 |
| 51053 | 530446514 | $ | 26.34 | 152455 | 530603700 | $ | 64.40 | 253859 | 530731986 | $ | 167.25 |
| 51054 | 530446516 | $ | 6.44 | 152456 | 530603701 | $ | 1.28 | 253860 | 530731992 | $ | 12.04 |
| 51055 | 530446524 | $ | 111.18 | 152457 | 530603702 | $ | 418.08 | 253861 | 530731993 | $ | 8.60 |
| 51056 | 530446525 | $ | 1.90 | 152458 | 530603703 | $ | 47.78 | 253862 | 530731994 | $ | 138.08 |
| 51057 | 530446527 | $ | 3.22 | 152459 | 530603704 | $ | 734.16 | 253863 | 530731995 | $ | 18.92 |
| 51058 | 530446537 | $ | 20.81 | 152460 | 530603705 | $ | 246.54 | 253864 | 530731996 | $ | 70.36 |
| 51059 | 530446540 | $ | 0.51 | 152461 | 530603706 | $ | 111.88 | 253865 | 530731998 | $ | 11.15 |
| 51060 | 530446541 | $ | 5.12 | 152462 | 530603707 | $ | 0.26 | 253866 | 530731999 | $ | 24.86 |
| 51061 | 530446542 | $ | 19.79 | 152463 | 530603708 | $ | 289.80 | 253867 | 530732000 | $ | 47.37 |
| 51062 | 530446546 | $ | 38.51 | 152464 | 530603709 | $ | 280.14 | 253868 | 530732001 | $ | 18.83 |
| 51063 | 530446552 | $ | 6.44 | 152465 | 530603710 | $ | 38.38 | 253869 | 530732002 | $ | 40.96 |
| 51064 | 530446554 | $ | 0.32 | 152466 | 530603711 | $ | 157.28 | 253870 | 530732004 | $ | 11.15 |
| 51065 | 530446557 | $ | 295.07 | 152467 | 530603712 | $ | 1.30 | 253871 | 530732005 | $ | 239.64 |
| 51066 | 530446566 | $ | 30.88 | 152468 | 530603713 | $ | 0.80 | 253872 | 530732009 | $ | 9.50 |
| 51067 | 530446570 | $ | 8.34 | 152469 | 530603714 | $ | 142.32 | 253873 | 530732010 | $ | 4.22 |
| 51068 | 530446575 | $ | 86.59 | 152470 | 530603715 | $ | 100.36 | 253874 | 530732013 | $ | 126.87 |
| 51069 | 530446585 | $ | 18.00 | 152471 | 530603716 | $ | 86.85 | 253875 | 530732014 | $ | 87.22 |
| 51070 | 530446590 | $ | 28.98 | 152472 | 530603718 | $ | 10.89 | 253876 | 530732015 | $ | 22.53 |
| 51071 | 530446593 | $ | 6.44 | 152473 | 530603719 | $ | 299.46 | 253877 | 530732017 | $ | 322.00 |
| 51072 | 530446597 | $ | 16.03 | 152474 | 530603720 | $ | 0.76 | 253878 | 530732018 | $ | 45.72 |
| 51073 | 530446600 | $ | 24.80 | 152475 | 530603721 | $ | 128.80 | 253879 | 530732019 | $ | 260.10 |
| 51074 | 530446601 | $ | 43.06 | 152476 | 530603722 | $ | 222.18 | 253880 | 530732020 | $ | 39.48 |
| 51075 | 530446603 | $ | 6.44 | 152477 | 530603723 | $ | 3.35 | 253881 | 530732021 | $ | 7.72 |
| 51076 | 530446606 | $ | 11.82 | 152478 | 530603724 | $ | 144.90 | 253882 | 530732022 | $ | 51.53 |
| 51077 | 530446607 | $ | 6.44 | 152479 | 530603725 | $ | 99.82 | 253883 | 530732023 | $ | 19.74 |
| 51078 | 530446610 | $ | 3.22 | 152480 | 530603726 | $ | 157.78 | 253884 | 530732026 | $ | 0.63 |
| 51079 | 530446614 | $ | 9.66 | 152481 | 530603727 | $ | 248.91 | 253885 | 530732027 | $ | 20.95 |
| 51080 | 530446626 | $ | 9.66 | 152482 | 530603728 | $ | 202.86 | 253886 | 530732028 | $ | 1.38 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51081 | 530446628 | $ | 35.35 | 152483 | 530603729 | $ | 302.68 | 253887 | 530732031 | $ | 19.68 |
| 51082 | 530446630 | $ | 11.01 | 152484 | 530603730 | $ | 57.96 | 253888 | 530732032 | $ | 61.18 |
| 51083 | 530446639 | $ | 6.44 | 152485 | 530603731 | $ | 0.64 | 253889 | 530732033 | $ | 4.37 |
| 51084 | 530446640 | $ | 6.44 | 152486 | 530603732 | $ | 533.68 | 253890 | 530732035 | $ | 4.09 |
| 51085 | 530446642 | $ | 0.77 | 152487 | 530603733 | $ | 23.94 | 253891 | 530732036 | $ | 3.86 |
| 51086 | 530446643 | $ | 23.78 | 152488 | 530603735 | $ | 368.59 | 253892 | 530732037 | $ | 24.95 |
| 51087 | 530446646 | $ | 2.05 | 152489 | 530603736 | $ | 79.07 | 253893 | 530732038 | $ | 34.66 |
| 51088 | 530446648 | $ | 19.54 | 152490 | 530603737 | $ | 1,288.00 | 253894 | 530732039 | $ | 72.18 |
| 51089 | 530446649 | $ | 1.90 | 152491 | 530603738 | $ | 513.00 | 253895 | 530732040 | $ | 6.88 |
| 51090 | 530446653 | $ | 1.90 | 152492 | 530603739 | $ | 103.04 | 253896 | 530732041 | $ | 78.42 |
| 51091 | 530446655 | $ | 109.13 | 152493 | 530603741 | $ | 488.04 | 253897 | 530732043 | $ | 106.46 |
| 51092 | 530446656 | $ | 30.99 | 152494 | 530603742 | $ | 277.76 | 253898 | 530732045 | $ | 43.43 |
| 51093 | 530446657 | $ | 54.74 | 152495 | 530603743 | $ | 76.80 | 253899 | 530732046 | $ | 2.28 |
| 51094 | 530446659 | $ | 0.77 | 152496 | 530603744 | $ | 51.52 | 253900 | 530732047 | $ | 73.34 |
| 51095 | 530446663 | $ | 47.50 | 152497 | 530603745 | $ | 157.98 | 253901 | 530732049 | $ | 0.19 |
| 51096 | 530446664 | $ | 1.28 | 152498 | 530603746 | $ | 206.08 | 253902 | 530732050 | $ | 208.63 |
| 51097 | 530446665 | $ | 1.28 | 152499 | 530603747 | $ | 45.08 | 253903 | 530732051 | $ | 9.03 |
| 51098 | 530446667 | $ | 3.22 | 152500 | 530603748 | $ | 154.56 | 253904 | 530732052 | $ | 84.78 |
| 51099 | 530446671 | $ | 0.09 | 152501 | 530603749 | $ | 151.34 | 253905 | 530732053 | $ | 5,393.91 |
| 51100 | 530446674 | $ | 6.44 | 152502 | 530603752 | $ | 48.30 | 253906 | 530732054 | $ | 613.39 |
| 51101 | 530446678 | $ | 1.90 | 152503 | 530603753 | $ | 231.84 | 253907 | 530732055 | $ | 261.62 |
| 51102 | 530446679 | $ | 3.22 | 152504 | 530603754 | $ | 323.41 | 253908 | 530732056 | $ | 424.16 |
| 51103 | 530446680 | $ | 50.20 | 152505 | 530603756 | $ | 64.40 | 253909 | 530732058 | $ | 99.24 |
| 51104 | 530446681 | $ | 15.29 | 152506 | 530603757 | $ | 402.50 | 253910 | 530732059 | $ | 102.40 |
| 51105 | 530446682 | $ | 3.80 | 152507 | 530603758 | $ | 209.30 | 253911 | 530732060 | $ | 140.06 |
| 51106 | 530446688 | $ | 11.56 | 152508 | 530603759 | $ | 710.17 | 253912 | 530732061 | $ | 8.60 |
| 51107 | 530446692 | $ | 8.34 | 152509 | 530603760 | $ | 51.52 | 253913 | 530732062 | $ | 11.15 |
| 51108 | 530446694 | $ | 83.40 | 152510 | 530603761 | $ | 135.60 | 253914 | 530732063 | $ | 67.35 |
| 51109 | 530446697 | $ | 1.28 | 152511 | 530603764 | $ | 785.78 | 253915 | 530732064 | $ | 8.60 |
| 51110 | 530446700 | $ | 10.63 | 152512 | 530603765 | $ | 386.40 | 253916 | 530732065 | $ | 0.76 |
| 51111 | 530446701 | $ | 14.78 | 152513 | 530603766 | $ | 84.37 | 253917 | 530732066 | $ | 3.44 |
| 51112 | 530446702 | $ | 1.90 | 152514 | 530603767 | $ | 106.26 | 253918 | 530732067 | $ | 187.25 |
| 51113 | 530446706 | $ | 13.47 | 152515 | 530603768 | $ | 1,173.24 | 253919 | 530732068 | $ | 3.44 |
| 51114 | 530446708 | $ | 1.90 | 152516 | 530603769 | $ | 244.72 | 253920 | 530732069 | $ | 83.61 |
| 51115 | 530446709 | $ | 21.22 | 152517 | 530603770 | $ | 98.91 | 253921 | 530732070 | $ | 113.56 |
| 51116 | 530446711 | $ | 3.19 | 152518 | 530603771 | $ | 293.02 | 253922 | 530732071 | $ | 101.42 |
| 51117 | 530446712 | $ | 3.19 | 152519 | 530603772 | $ | 157.78 | 253923 | 530732072 | $ | 34.17 |
| 51118 | 530446720 | $ | 1.29 | 152520 | 530603773 | $ | 248.00 | 253924 | 530732073 | $ | 136.24 |
| 51119 | 530446724 | $ | 0.51 | 152521 | 530603774 | $ | 260.49 | 253925 | 530732074 | $ | 2.56 |
| 51120 | 530446725 | $ | 3.07 | 152522 | 530603775 | $ | 24.92 | 253926 | 530732075 | $ | 0.83 |
| 51121 | 530446726 | $ | 3.19 | 152523 | 530603776 | $ | 150.27 | 253927 | 530732076 | $ | 9.21 |
| 51122 | 530446729 | $ | 5.12 | 152524 | 530603777 | $ | 70.81 | 253928 | 530732077 | $ | 1.44 |
| 51123 | 530446731 | $ | 5.12 | 152525 | 530603778 | $ | 72.99 | 253929 | 530732079 | $ | 2.07 |
| 51124 | 530446735 | $ | 8.34 | 152526 | 530603780 | $ | 80.50 | 253930 | 530732082 | $ | 379.02 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51125 | 530446736 | $ | 3.19 | 152527 | 530603782 | $ | 57.96 | 253931 | 530732083 | $ | 22.67 |
| 51126 | 530446737 | $ | 5.12 | 152528 | 530603783 | $ | 289.76 | 253932 | 530732085 | $ | 78.12 |
| 51127 | 530446738 | $ | 3.22 | 152529 | 530603784 | $ | 113.97 | 253933 | 530732086 | $ | 16.00 |
| 51128 | 530446742 | $ | 5.12 | 152530 | 530603785 | $ | 152.74 | 253934 | 530732087 | $ | 3.16 |
| 51129 | 530446746 | $ | 63.73 | 152531 | 530603788 | $ | 78.47 | 253935 | 530732088 | $ | 12.80 |
| 51130 | 530446748 | $ | 129.57 | 152532 | 530603789 | $ | 178.53 | 253936 | 530732089 | $ | 0.64 |
| 51131 | 530446750 | $ | 3.80 | 152533 | 530603790 | $ | 38.64 | 253937 | 530732090 | $ | 250.06 |
| 51132 | 530446756 | $ | 3.22 | 152534 | 530603792 | $ | 139.72 | 253938 | 530732091 | $ | 177.10 |
| 51133 | 530446768 | $ | 1.90 | 152535 | 530603793 | $ | 77.28 | 253939 | 530732093 | $ | 281.33 |
| 51134 | 530446770 | $ | 2.99 | 152536 | 530603794 | $ | 1,571.50 | 253940 | 530732094 | $ | 0.64 |
| 51135 | 530446774 | $ | 1.90 | 152537 | 530603795 | $ | 94.57 | 253941 | 530732096 | $ | 1.46 |
| 51136 | 530446777 | $ | 53.26 | 152538 | 530603796 | $ | 53.19 | 253942 | 530732097 | $ | 1.07 |
| 51137 | 530446779 | $ | 18.36 | 152539 | 530603797 | $ | 1,288.00 | 253943 | 530732102 | $ | 2.66 |
| 51138 | 530446786 | $ | 9.50 | 152540 | 530603798 | $ | 2,576.00 | 253944 | 530732103 | $ | 1.54 |
| 51139 | 530446789 | $ | 12.88 | 152541 | 530603799 | $ | 241.25 | 253945 | 530732104 | $ | 11.90 |
| 51140 | 530446796 | $ | 1.28 | 152542 | 530603800 | $ | 289.75 | 253946 | 530732105 | $ | 6.36 |
| 51141 | 530446797 | $ | 20.48 | 152543 | 530603801 | $ | 35.42 | 253947 | 530732106 | $ | 315.00 |
| 51142 | 530446799 | $ | 35.92 | 152544 | 530603802 | $ | 77.28 | 253948 | 530732107 | $ | 105.91 |
| 51143 | 530446805 | $ | 137.88 | 152545 | 530603804 | $ | 141.01 | 253949 | 530732109 | $ | 9.85 |
| 51144 | 530446808 | $ | 55.61 | 152546 | 530603805 | $ | 117.78 | 253950 | 530732111 | $ | 4.37 |
| 51145 | 530446809 | $ | 1.90 | 152547 | 530603806 | $ | 151.34 | 253951 | 530732112 | $ | 0.94 |
| 51146 | 530446823 | $ | 12.88 | 152548 | 530603807 | $ | 339.68 | 253952 | 530732114 | $ | 77.01 |
| 51147 | 530446827 | $ | 12.65 | 152549 | 530603808 | $ | 68.26 | 253953 | 530732115 | $ | 135.24 |
| 51148 | 530446829 | $ | 8.34 | 152550 | 530603809 | $ | 117.50 | 253954 | 530732117 | $ | 0.60 |
| 51149 | 530446834 | $ | 1.90 | 152551 | 530603810 | $ | 57.96 | 253955 | 530732118 | $ | 1,502.60 |
| 51150 | 530446835 | $ | 22.54 | 152552 | 530603812 | $ | 128.80 | 253956 | 530732120 | $ | 7.91 |
| 51151 | 530446836 | $ | 12.88 | 152553 | 530603814 | $ | 52.41 | 253957 | 530732122 | $ | 59.26 |
| 51152 | 530446840 | $ | 0.26 | 152554 | 530603815 | $ | 189.98 | 253958 | 530732123 | $ | 13.71 |
| 51153 | 530446843 | $ | 10.92 | 152555 | 530603816 | $ | 139.09 | 253959 | 530732127 | $ | 0.70 |
| 51154 | 530446846 | $ | 1.90 | 152556 | 530603817 | $ | 203.18 | 253960 | 530732128 | $ | 19.76 |
| 51155 | 530446848 | $ | 3.22 | 152557 | 530603818 | $ | 182.70 | 253961 | 530732129 | $ | 48.25 |
| 51156 | 530446851 | $ | 22.45 | 152558 | 530603819 | $ | 513.00 | 253962 | 530732130 | $ | 28.98 |
| 51157 | 530446856 | $ | 8.02 | 152559 | 530603820 | $ | 399.25 | 253963 | 530732133 | $ | 488.43 |
| 51158 | 530446861 | $ | 19.00 | 152560 | 530603821 | $ | 289.77 | 253964 | 530732134 | $ | 103.04 |
| 51159 | 530446863 | $ | 4.03 | 152561 | 530603822 | $ | 14.19 | 253965 | 530732135 | $ | 247.50 |
| 51160 | 530446866 | $ | 86.85 | 152562 | 530603823 | $ | 86.94 | 253966 | 530732136 | $ | 0.51 |
| 51161 | 530446869 | $ | 9.66 | 152563 | 530603824 | $ | 110.01 | 253967 | 530732138 | $ | 1,376.50 |
| 51162 | 530446876 | $ | 6.44 | 152564 | 530603825 | $ | 138.96 | 253968 | 530732139 | $ | 768.78 |
| 51163 | 530446878 | $ | 2.95 | 152565 | 530603826 | $ | 2,560.00 | 253969 | 530732140 | $ | 240.94 |
| 51164 | 530446887 | $ | 14.78 | 152566 | 530603827 | $ | 1,024.00 | 253970 | 530732142 | $ | 9.03 |
| 51165 | 530446888 | $ | 47.56 | 152567 | 530603828 | $ | 0.10 | 253971 | 530732143 | $ | 507.37 |
| 51166 | 530446889 | $ | 3.19 | 152568 | 530603829 | $ | 143.60 | 253972 | 530732144 | $ | 43.50 |
| 51167 | 530446890 | $ | 2.00 | 152569 | 530603830 | $ | 0.43 | 253973 | 530732145 | $ | 7.74 |
| 51168 | 530446897 | $ | 71.62 | 152570 | 530603833 | $ | 0.77 | 253974 | 530732146 | $ | 33.45 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51169 | 530446898 | $ | 3.15 | 152571 | 530603834 | $ | 204.75 | 253975 | 530732147 | $ | 5.79 |
| 51170 | 530446907 | $ | 1.90 | 152572 | 530603835 | $ | 3.65 | 253976 | 530732148 | $ | 47.73 |
| 51171 | 530446914 | $ | 260.27 | 152573 | 530603836 | $ | 238.28 | 253977 | 530732149 | $ | 33.99 |
| 51172 | 530446921 | $ | 6.44 | 152574 | 530603837 | $ | 368.52 | 253978 | 530732150 | $ | 672.94 |
| 51173 | 530446929 | $ | 35.42 | 152575 | 530603838 | $ | 57.37 | 253979 | 530732151 | $ | 1,208.68 |
| 51174 | 530446932 | $ | 26.27 | 152576 | 530603839 | $ | 318.81 | 253980 | 530732152 | $ | 172.33 |
| 51175 | 530446933 | $ | 36.41 | 152577 | 530603840 | $ | 2.41 | 253981 | 530732153 | $ | 2,342.99 |
| 51176 | 530446937 | $ | 0.22 | 152578 | 530603841 | $ | 108.20 | 253982 | 530732155 | $ | 137.61 |
| 51177 | 530446938 | $ | 0.09 | 152579 | 530603842 | $ | 12.50 | 253983 | 530732156 | $ | 110.66 |
| 51178 | 530446940 | $ | 1.29 | 152580 | 530603843 | $ | 182.71 | 253984 | 530732157 | $ | 9.23 |
| 51179 | 530446942 | $ | 0.63 | 152581 | 530603844 | $ | 92.38 | 253985 | 530732158 | $ | 91.95 |
| 51180 | 530446945 | $ | 9.66 | 152582 | 530603845 | $ | 125.49 | 253986 | 530732159 | $ | 25.77 |
| 51181 | 530446946 | $ | 696.32 | 152583 | 530603846 | $ | 1,445.17 | 253987 | 530732160 | $ | 10.31 |
| 51182 | 530446949 | $ | 21.07 | 152584 | 530603847 | $ | 8,431.71 | 253988 | 530732161 | $ | 164.22 |
| 51183 | 530446951 | $ | 3.90 | 152585 | 530603848 | $ | 3.21 | 253989 | 530732162 | $ | 1,588.03 |
| 51184 | 530446957 | $ | 420.24 | 152586 | 530603849 | $ | 34.87 | 253990 | 530732163 | $ | 582.00 |
| 51185 | 530446958 | $ | 157.24 | 152587 | 530603850 | $ | 2,798.50 | 253991 | 530732164 | $ | 1.60 |
| 51186 | 530446959 | $ | 295.70 | 152588 | 530603851 | $ | 116.08 | 253992 | 530732166 | $ | 103.29 |
| 51187 | 530446963 | $ | 38.44 | 152589 | 530603852 | $ | 177.74 | 253993 | 530732169 | $ | 578.87 |
| 51188 | 530446964 | $ | 358.40 | 152590 | 530603853 | $ | 9.67 | 253994 | 530732170 | $ | 18.72 |
| 51189 | 530446965 | $ | 26.19 | 152591 | 530603854 | $ | 16.64 | 253995 | 530732171 | $ | 148.12 |
| 51190 | 530446966 | $ | 0.13 | 152592 | 530603855 | $ | 171.15 | 253996 | 530732172 | $ | 34.74 |
| 51191 | 530446967 | $ | 304.17 | 152593 | 530603856 | $ | 26.90 | 253997 | 530732174 | $ | 103.37 |
| 51192 | 530446969 | $ | 261.36 | 152594 | 530603858 | $ | 104.66 | 253998 | 530732175 | $ | 161.67 |
| 51193 | 530446973 | $ | 580.38 | 152595 | 530603859 | $ | 121.86 | 253999 | 530732178 | $ | 66.15 |
| 51194 | 530446975 | $ | 46.16 | 152596 | 530603860 | $ | 55.04 | 254000 | 530732179 | $ | 200.51 |
| 51195 | 530446978 | $ | 20.81 | 152597 | 530603861 | $ | 1,266.78 | 254001 | 530732180 | $ | 135.24 |
| 51196 | 530446985 | $ | 1.33 | 152598 | 530603862 | $ | 1,480.55 | 254002 | 530732181 | $ | 109.06 |
| 51197 | 530446988 | $ | 3.22 | 152599 | 530603863 | $ | 2,435.93 | 254003 | 530732182 | $ | 67.88 |
| 51198 | 530446992 | $ | 275.46 | 152600 | 530603864 | $ | 2,506.65 | 254004 | 530732183 | $ | 23.21 |
| 51199 | 530446993 | $ | 287.36 | 152601 | 530603865 | $ | 162.22 | 254005 | 530732184 | $ | 87.03 |
| 51200 | 530446996 | $ | 8.45 | 152602 | 530603866 | $ | 8.02 | 254006 | 530732185 | $ | 78.69 |
| 51201 | 530446997 | $ | 1.70 | 152603 | 530603867 | $ | 177.93 | 254007 | 530732187 | $ | 30.89 |
| 51202 | 530446998 | $ | 9.63 | 152604 | 530603868 | $ | 19.25 | 254008 | 530732188 | $ | 381.59 |
| 51203 | 530447001 | $ | 160.14 | 152605 | 530603869 | $ | 72.75 | 254009 | 530732189 | $ | 44.39 |
| 51204 | 530447008 | $ | 4.74 | 152606 | 530603870 | $ | 442.98 | 254010 | 530732190 | $ | 480.83 |
| 51205 | 530447012 | $ | 11.56 | 152607 | 530603871 | $ | 65.55 | 254011 | 530732191 | $ | 5.63 |
| 51206 | 530447019 | $ | 10.28 | 152608 | 530603872 | $ | 40.34 | 254012 | 530732192 | $ | 144.90 |
| 51207 | 530447021 | $ | 765.16 | 152609 | 530603873 | $ | 0.16 | 254013 | 530732195 | $ | 10.24 |
| 51208 | 530447026 | $ | 3.22 | 152610 | 530603874 | $ | 232.48 | 254014 | 530732198 | $ | 34.83 |
| 51209 | 530447028 | $ | 2.90 | 152611 | 530603875 | $ | 82.55 | 254015 | 530732200 | $ | 32.01 |
| 51210 | 530447031 | $ | 13.50 | 152612 | 530603877 | $ | 490.97 | 254016 | 530732201 | $ | 25.03 |
| 51211 | 530447034 | $ | 128.00 | 152613 | 530603878 | $ | 2,560.00 | 254017 | 530732202 | $ | 342.89 |
| 51212 | 530447044 | $ | 5.79 | 152614 | 530603879 | $ | 1,544.95 | 254018 | 530732203 | $ | 79.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51213 | 530447053 | $ | 26.45 | 152615 | 530603880 | $ | 6.50 | 254019 | 530732205 | $ | 0.19 |
| 51214 | 530447057 | $ | 160.14 | 152616 | 530603881 | $ | 73.41 | 254020 | 530732206 | $ | 231.60 |
| 51215 | 530447063 | $ | 1.86 | 152617 | 530603882 | $ | 195.37 | 254021 | 530732207 | $ | 91.75 |
| 51216 | 530447066 | $ | 7.16 | 152618 | 530603883 | $ | 30.31 | 254022 | 530732211 | $ | 153.83 |
| 51217 | 530447067 | $ | 6.69 | 152619 | 530603885 | $ | 22.60 | 254023 | 530732212 | $ | 151.07 |
| 51218 | 530447071 | $ | 31.68 | 152620 | 530603887 | $ | 39.75 | 254024 | 530732213 | $ | 170.26 |
| 51219 | 530447072 | $ | 78.63 | 152621 | 530603888 | $ | 12.08 | 254025 | 530732214 | $ | 67.70 |
| 51220 | 530447073 | $ | 0.47 | 152622 | 530603889 | $ | 51.25 | 254026 | 530732215 | $ | 199.73 |
| 51221 | 530447075 | $ | 75.11 | 152623 | 530603891 | $ | 135.32 | 254027 | 530732216 | $ | 239.54 |
| 51222 | 530447076 | $ | 2.90 | 152624 | 530603892 | $ | 462.32 | 254028 | 530732217 | $ | 296.67 |
| 51223 | 530447079 | $ | 3.50 | 152625 | 530603893 | $ | 81.91 | 254029 | 530732219 | $ | 63.69 |
| 51224 | 530447082 | $ | 1.26 | 152626 | 530603895 | $ | 1.61 | 254030 | 530732220 | $ | 86.94 |
| 51225 | 530447085 | $ | 13.76 | 152627 | 530603898 | $ | 165.10 | 254031 | 530732221 | $ | 64.81 |
| 51226 | 530447089 | $ | 3.30 | 152628 | 530603899 | $ | 203.33 | 254032 | 530732222 | $ | 113.11 |
| 51227 | 530447092 | $ | 5.04 | 152629 | 530603900 | $ | 856.31 | 254033 | 530732223 | $ | 11.01 |
| 51228 | 530447096 | $ | 3.15 | 152630 | 530603901 | $ | 182.63 | 254034 | 530732224 | $ | 271.36 |
| 51229 | 530447098 | $ | 74.76 | 152631 | 530603904 | $ | 112.55 | 254035 | 530732225 | $ | 634.04 |
| 51230 | 530447100 | $ | 65.26 | 152632 | 530603906 | $ | 601.52 | 254036 | 530732226 | $ | 231.84 |
| 51231 | 530447103 | $ | 88.36 | 152633 | 530603907 | $ | 57.31 | 254037 | 530732227 | $ | 63.54 |
| 51232 | 530447104 | $ | 464.08 | 152634 | 530603909 | $ | 10.11 | 254038 | 530732228 | $ | 289.01 |
| 51233 | 530447107 | $ | 16.38 | 152635 | 530603910 | $ | 2.39 | 254039 | 530732229 | $ | 609.82 |
| 51234 | 530447108 | $ | 110.74 | 152636 | 530603911 | $ | 4,249.60 | 254040 | 530732230 | $ | 59.05 |
| 51235 | 530447109 | $ | 78.70 | 152637 | 530603912 | $ | 2,421.44 | 254041 | 530732231 | $ | 56.67 |
| 51236 | 530447111 | $ | 48.08 | 152638 | 530603913 | $ | 301.12 | 254042 | 530732232 | $ | 11.46 |
| 51237 | 530447112 | $ | 91.58 | 152639 | 530603914 | $ | 2,236.50 | 254043 | 530732233 | $ | 19.30 |
| 51238 | 530447113 | $ | 306.94 | 152640 | 530603915 | $ | 89.77 | 254044 | 530732234 | $ | 215.74 |
| 51239 | 530447114 | $ | 146.00 | 152641 | 530603918 | $ | 77.92 | 254045 | 530732235 | $ | 184.17 |
| 51240 | 530447118 | $ | 3.22 | 152642 | 530603919 | $ | 198.98 | 254046 | 530732236 | $ | 409.03 |
| 51241 | 530447126 | $ | 593.34 | 152643 | 530603920 | $ | 66.97 | 254047 | 530732239 | $ | 55.02 |
| 51242 | 530447127 | $ | 150.49 | 152644 | 530603921 | $ | 834.00 | 254048 | 530732240 | $ | 43.20 |
| 51243 | 530447133 | $ | 17.08 | 152645 | 530603922 | $ | 527.76 | 254049 | 530732241 | $ | 118.83 |
| 51244 | 530447135 | $ | 49.49 | 152646 | 530603924 | $ | 19.76 | 254050 | 530732242 | $ | 417.18 |
| 51245 | 530447138 | $ | 49.49 | 152647 | 530603927 | $ | 1,196.60 | 254051 | 530732243 | $ | 1,033.57 |
| 51246 | 530447143 | $ | 3.22 | 152648 | 530603928 | $ | 1,196.60 | 254052 | 530732244 | $ | 45.08 |
| 51247 | 530447144 | $ | 42.21 | 152649 | 530603929 | $ | 1,196.60 | 254053 | 530732245 | $ | 45.08 |
| 51248 | 530447146 | $ | 500.12 | 152650 | 530603930 | $ | 36.12 | 254054 | 530732246 | $ | 10.65 |
| 51249 | 530447149 | $ | 42.55 | 152651 | 530603931 | $ | 1.02 | 254055 | 530732247 | $ | 61.18 |
| 51250 | 530447153 | $ | 25.01 | 152652 | 530603932 | $ | 248.00 | 254056 | 530732248 | $ | 45.08 |
| 51251 | 530447154 | $ | 37.03 | 152653 | 530603934 | $ | 5.79 | 254057 | 530732249 | $ | 83.72 |
| 51252 | 530447155 | $ | 100.73 | 152654 | 530603935 | $ | 18.32 | 254058 | 530732250 | $ | 54.74 |
| 51253 | 530447156 | $ | 56.18 | 152655 | 530603936 | $ | 3.35 | 254059 | 530732251 | $ | 45.08 |
| 51254 | 530447157 | $ | 34.56 | 152656 | 530603937 | $ | 45.08 | 254060 | 530732254 | $ | 3.78 |
| 51255 | 530447158 | $ | 38.70 | 152657 | 530603938 | $ | 312.32 | 254061 | 530732258 | $ | 24.86 |
| 51256 | 530447159 | $ | 26.94 | 152658 | 530603940 | $ | 579.21 | 254062 | 530732265 | $ | 20.90 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51257 | 530447162 | $ | 25.10 | 152659 | 530603941 | $ | 4.75 | 254063 | 530732266 | $ | 256.00 |
| 51258 | 530447164 | $ | 19.50 | 152660 | 530603942 | $ | 6.45 | 254064 | 530732267 | $ | 17.10 |
| 51259 | 530447169 | $ | 97.45 | 152661 | 530603943 | $ | 77.29 | 254065 | 530732273 | $ | 85.99 |
| 51260 | 530447170 | $ | 460.06 | 152662 | 530603944 | $ | 69.32 | 254066 | 530732274 | $ | 97.15 |
| 51261 | 530447171 | $ | 37.95 | 152663 | 530603947 | $ | 8.89 | 254067 | 530732275 | $ | 66.91 |
| 51262 | 530447172 | $ | 61.15 | 152664 | 530603948 | $ | 512.00 | 254068 | 530732276 | $ | 403.87 |
| 51263 | 530447173 | $ | 43.63 | 152665 | 530603950 | $ | 5.16 | 254069 | 530732277 | $ | 17.94 |
| 51264 | 530447174 | $ | 31.43 | 152666 | 530603951 | $ | 37.76 | 254070 | 530732278 | $ | 85.89 |
| 51265 | 530447177 | $ | 38.70 | 152667 | 530603953 | $ | 178.60 | 254071 | 530732279 | $ | 36.92 |
| 51266 | 530447179 | $ | 28.98 | 152668 | 530603954 | $ | 3.19 | 254072 | 530732281 | $ | 109.89 |
| 51267 | 530447184 | $ | 363.86 | 152669 | 530603959 | $ | 981.39 | 254073 | 530732284 | $ | 244.67 |
| 51268 | 530447187 | $ | 81.81 | 152670 | 530603960 | $ | 5.75 | 254074 | 530732285 | $ | 216.55 |
| 51269 | 530447188 | $ | 57.90 | 152671 | 530603961 | $ | 979.50 | 254075 | 530732286 | $ | 30.89 |
| 51270 | 530447192 | $ | 9.66 | 152672 | 530603963 | $ | 784.93 | 254076 | 530732287 | $ | 27.14 |
| 51271 | 530447193 | $ | 46.59 | 152673 | 530603964 | $ | 37.30 | 254077 | 530732288 | $ | 72.52 |
| 51272 | 530447194 | $ | 54.54 | 152674 | 530603965 | $ | 51.89 | 254078 | 530732290 | $ | 121.01 |
| 51273 | 530447195 | $ | 24.05 | 152675 | 530603967 | $ | 0.28 | 254079 | 530732291 | $ | 45.08 |
| 51274 | 530447196 | $ | 322.00 | 152676 | 530603969 | $ | 40.48 | 254080 | 530732292 | $ | 63.54 |
| 51275 | 530447197 | $ | 3.22 | 152677 | 530603970 | $ | 64.96 | 254081 | 530732294 | $ | 23.04 |
| 51276 | 530447199 | $ | 718.06 | 152678 | 530603971 | $ | 99.24 | 254082 | 530732295 | $ | 45.08 |
| 51277 | 530447204 | $ | 25.76 | 152679 | 530603972 | $ | 62.73 | 254083 | 530732296 | $ | 33.54 |
| 51278 | 530447207 | $ | 1.33 | 152680 | 530603973 | $ | 2.85 | 254084 | 530732297 | $ | 59.83 |
| 51279 | 530447208 | $ | 31.56 | 152681 | 530603974 | $ | 34.91 | 254085 | 530732298 | $ | 45.08 |
| 51280 | 530447209 | $ | 20.61 | 152682 | 530603975 | $ | 1.33 | 254086 | 530732300 | $ | 115.92 |
| 51281 | 530447213 | $ | 11.61 | 152683 | 530603976 | $ | 1.62 | 254087 | 530732301 | $ | 38.63 |
| 51282 | 530447214 | $ | 173.88 | 152684 | 530603977 | $ | 145.22 | 254088 | 530732302 | $ | 41.28 |
| 51283 | 530447215 | $ | 16.77 | 152685 | 530603978 | $ | 914.14 | 254089 | 530732303 | $ | 18.67 |
| 51284 | 530447216 | $ | 11.61 | 152686 | 530603979 | $ | 12.07 | 254090 | 530732304 | $ | 48.30 |
| 51285 | 530447217 | $ | 18.06 | 152687 | 530603980 | $ | 2.38 | 254091 | 530732305 | $ | 156.89 |
| 51286 | 530447219 | $ | 3.22 | 152688 | 530603981 | $ | 303.48 | 254092 | 530732306 | $ | 12.07 |
| 51287 | 530447220 | $ | 33.47 | 152689 | 530603982 | $ | 124.68 | 254093 | 530732308 | $ | 11.61 |
| 51288 | 530447224 | $ | 2.58 | 152690 | 530603983 | $ | 425.62 | 254094 | 530732310 | $ | 34.91 |
| 51289 | 530447226 | $ | 80.50 | 152691 | 530603984 | $ | 161.67 | 254095 | 530732311 | $ | 90.16 |
| 51290 | 530447230 | $ | 132.02 | 152692 | 530603985 | $ | 66.41 | 254096 | 530732312 | $ | 18.06 |
| 51291 | 530447231 | $ | 36.67 | 152693 | 530603986 | $ | 17.45 | 254097 | 530732314 | $ | 18.06 |
| 51292 | 530447232 | $ | 42.46 | 152694 | 530603987 | $ | 67.96 | 254098 | 530732317 | $ | 90.16 |
| 51293 | 530447235 | $ | 115.80 | 152695 | 530603988 | $ | 134.20 | 254099 | 530732318 | $ | 26.57 |
| 51294 | 530447236 | $ | 106.15 | 152696 | 530603989 | $ | 4.21 | 254100 | 530732319 | $ | 122.36 |
| 51295 | 530447238 | $ | 9.65 | 152697 | 530603990 | $ | 40.53 | 254101 | 530732321 | $ | 193.00 |
| 51296 | 530447240 | $ | 9.65 | 152698 | 530603991 | $ | 6.69 | 254102 | 530732324 | $ | 21.93 |
| 51297 | 530447241 | $ | 160.19 | 152699 | 530603992 | $ | 104.82 | 254103 | 530732325 | $ | 43.86 |
| 51298 | 530447247 | $ | 3.72 | 152700 | 530603993 | $ | 1,599.39 | 254104 | 530732326 | $ | 49.02 |
| 51299 | 530447248 | $ | 10.26 | 152701 | 530603994 | $ | 284.87 | 254105 | 530732327 | $ | 21.93 |
| 51300 | 530447270 | $ | 0.22 | 152702 | 530603995 | $ | 315.00 | 254106 | 530732328 | $ | 107.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51301 | 530447271 | $ | 7.71 | 152703 | 530603996 | $ | 148.48 | 254107 | 530732329 | $ | 360.64 |
| 51302 | 530447273 | $ | 35.33 | 152704 | 530603997 | $ | 332.72 | 254108 | 530732330 | $ | 46.44 |
| 51303 | 530447274 | $ | 79.11 | 152705 | 530603998 | $ | 1.52 | 254109 | 530732331 | $ | 52.14 |
| 51304 | 530447275 | $ | 6.44 | 152706 | 530603999 | $ | 34.78 | 254110 | 530732332 | $ | 18.06 |
| 51305 | 530447277 | $ | 2.56 | 152707 | 530604000 | $ | 106.48 | 254111 | 530732333 | $ | 42.57 |
| 51306 | 530447281 | $ | 6.44 | 152708 | 530604001 | $ | 64.60 | 254112 | 530732334 | $ | 23.22 |
| 51307 | 530447285 | $ | 6.44 | 152709 | 530604002 | $ | 34.23 | 254113 | 530732335 | $ | 51.52 |
| 51308 | 530447286 | $ | 9.66 | 152710 | 530604004 | $ | 122.36 | 254114 | 530732336 | $ | 20.64 |
| 51309 | 530447287 | $ | 58.11 | 152711 | 530604005 | $ | 77.28 | 254115 | 530732337 | $ | 276.92 |
| 51310 | 530447288 | $ | 6.44 | 152712 | 530604006 | $ | 41.86 | 254116 | 530732338 | $ | 56.57 |
| 51311 | 530447291 | $ | 3.22 | 152713 | 530604007 | $ | 591.68 | 254117 | 530732339 | $ | 22.54 |
| 51312 | 530447294 | $ | 8.34 | 152714 | 530604008 | $ | 271.97 | 254118 | 530732341 | $ | 15.48 |
| 51313 | 530447296 | $ | 6.44 | 152715 | 530604009 | $ | 139.73 | 254119 | 530732348 | $ | 7,601.57 |
| 51314 | 530447299 | $ | 3.41 | 152716 | 530604010 | $ | 61.18 | 254120 | 530732350 | $ | 0.48 |
| 51315 | 530447309 | $ | 55.16 | 152717 | 530604011 | $ | 2.23 | 254121 | 530732351 | $ | 1,996.00 |
| 51316 | 530447313 | $ | 3.22 | 152718 | 530604012 | $ | 69.87 | 254122 | 530732352 | $ | 301.50 |
| 51317 | 530447316 | $ | 363.52 | 152719 | 530604013 | $ | 199.50 | 254123 | 530732353 | $ | 246.33 |
| 51318 | 530447323 | $ | 6.44 | 152720 | 530604014 | $ | 26.37 | 254124 | 530732354 | $ | 225.37 |
| 51319 | 530447324 | $ | 9.66 | 152721 | 530604015 | $ | 36.24 | 254125 | 530732355 | $ | 723.20 |
| 51320 | 530447325 | $ | 3.22 | 152722 | 530604016 | $ | 153.60 | 254126 | 530732356 | $ | 4,552.93 |
| 51321 | 530447326 | $ | 1.26 | 152723 | 530604017 | $ | 1,665.39 | 254127 | 530732357 | $ | 17.20 |
| 51322 | 530447331 | $ | 93.10 | 152724 | 530604018 | $ | 513.04 | 254128 | 530732358 | $ | 12.80 |
| 51323 | 530447334 | $ | 6.44 | 152725 | 530604019 | $ | 111.51 | 254129 | 530732360 | $ | 50.07 |
| 51324 | 530447337 | $ | 0.17 | 152726 | 530604020 | $ | 522.79 | 254130 | 530732361 | $ | 1.29 |
| 51325 | 530447340 | $ | 5.70 | 152727 | 530604021 | $ | 177.70 | 254131 | 530732362 | $ | 81.59 |
| 51326 | 530447345 | $ | 14.14 | 152728 | 530604022 | $ | 660.31 | 254132 | 530732365 | $ | 34.09 |
| 51327 | 530447346 | $ | 15.36 | 152729 | 530604023 | $ | 0.13 | 254133 | 530732366 | $ | 2.67 |
| 51328 | 530447349 | $ | 13.52 | 152730 | 530604024 | $ | 276.48 | 254134 | 530732369 | $ | 21.20 |
| 51329 | 530447350 | $ | 1.90 | 152731 | 530604025 | $ | 30.01 | 254135 | 530732370 | $ | 184.31 |
| 51330 | 530447352 | $ | 6.44 | 152732 | 530604026 | $ | 61.18 | 254136 | 530732372 | $ | 12.13 |
| 51331 | 530447353 | $ | 52.11 | 152733 | 530604027 | $ | 50.77 | 254137 | 530732373 | $ | 23.22 |
| 51332 | 530447361 | $ | 12.88 | 152734 | 530604028 | $ | 190.34 | 254138 | 530732375 | $ | 21.59 |
| 51333 | 530447362 | $ | 134.44 | 152735 | 530604029 | $ | 110.92 | 254139 | 530732376 | $ | 150.60 |
| 51334 | 530447369 | $ | 47.68 | 152736 | 530604030 | $ | 97.51 | 254140 | 530732377 | $ | 2.54 |
| 51335 | 530447372 | $ | 6.44 | 152737 | 530604032 | $ | 688.20 | 254141 | 530732378 | $ | 227.19 |
| 51336 | 530447376 | $ | 54.98 | 152738 | 530604033 | $ | 48.30 | 254142 | 530732379 | $ | 68.71 |
| 51337 | 530447381 | $ | 6.44 | 152739 | 530604034 | $ | 68.26 | 254143 | 530732380 | $ | 2.19 |
| 51338 | 530447382 | $ | 1.89 | 152740 | 530604035 | $ | 180.30 | 254144 | 530732381 | $ | 1.29 |
| 51339 | 530447383 | $ | 2.36 | 152741 | 530604036 | $ | 41.86 | 254145 | 530732382 | $ | 7.07 |
| 51340 | 530447384 | $ | 19.53 | 152742 | 530604037 | $ | 188.49 | 254146 | 530732384 | $ | 36.12 |
| 51341 | 530447387 | $ | 41.42 | 152743 | 530604038 | $ | 48.30 | 254147 | 530732385 | $ | 42.75 |
| 51342 | 530447388 | $ | 6.44 | 152744 | 530604039 | $ | 167.44 | 254148 | 530732386 | $ | 13.18 |
| 51343 | 530447394 | $ | 12.88 | 152745 | 530604041 | $ | 83.07 | 254149 | 530732387 | $ | 1.90 |
| 51344 | 530447395 | $ | 6.44 | 152746 | 530604042 | $ | 240.62 | 254150 | 530732388 | $ | 276.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51345 | 530447402 | $ | 177.51 | 152747 | 530604044 | $ | 101.73 | 254151 | 530732389 | $ | 27.07 |
| 51346 | 530447407 | $ | 6.44 | 152748 | 530604045 | $ | 365.07 | 254152 | 530732390 | $ | 14.86 |
| 51347 | 530447411 | $ | 2.48 | 152749 | 530604046 | $ | 256.58 | 254153 | 530732392 | $ | 36.20 |
| 51348 | 530447415 | $ | 645.54 | 152750 | 530604047 | $ | 116.04 | 254154 | 530732393 | $ | 64.54 |
| 51349 | 530447416 | $ | 8.34 | 152751 | 530604048 | $ | 34.13 | 254155 | 530732395 | $ | 51.20 |
| 51350 | 530447421 | $ | 9.66 | 152752 | 530604049 | $ | 502.33 | 254156 | 530732397 | $ | 2.57 |
| 51351 | 530447422 | $ | 67.63 | 152753 | 530604050 | $ | 481.26 | 254157 | 530732399 | $ | 160.02 |
| 51352 | 530447433 | $ | 3.80 | 152754 | 530604052 | $ | 77.28 | 254158 | 530732401 | $ | 1,413.12 |
| 51353 | 530447435 | $ | 3.22 | 152755 | 530604053 | $ | 109.48 | 254159 | 530732402 | $ | 93.11 |
| 51354 | 530447436 | $ | 25.05 | 152756 | 530604054 | $ | 129.82 | 254160 | 530732405 | $ | 86.08 |
| 51355 | 530447440 | $ | 6.44 | 152757 | 530604055 | $ | 413.57 | 254161 | 530732406 | $ | 194.88 |
| 51356 | 530447441 | $ | 50.11 | 152758 | 530604056 | $ | 8.59 | 254162 | 530732408 | $ | 5.16 |
| 51357 | 530447444 | $ | 0.85 | 152759 | 530604057 | $ | 180.32 | 254163 | 530732410 | $ | 85.96 |
| 51358 | 530447450 | $ | 1.81 | 152760 | 530604058 | $ | 288.88 | 254164 | 530732412 | $ | 4.62 |
| 51359 | 530447451 | $ | 52.49 | 152761 | 530604059 | $ | 94.62 | 254165 | 530732413 | $ | 126.19 |
| 51360 | 530447453 | $ | 9.30 | 152762 | 530604060 | $ | 32.00 | 254166 | 530732414 | $ | 177.32 |
| 51361 | 530447467 | $ | 3.19 | 152763 | 530604061 | $ | 11.61 | 254167 | 530732416 | $ | 7.74 |
| 51362 | 530447468 | $ | 6.44 | 152764 | 530604062 | $ | 45.08 | 254168 | 530732417 | $ | 81.06 |
| 51363 | 530447473 | $ | 0.63 | 152765 | 530604063 | $ | 57.96 | 254169 | 530732420 | $ | 185.38 |
| 51364 | 530447474 | $ | 3.19 | 152766 | 530604064 | $ | 7.60 | 254170 | 530732421 | $ | 40.47 |
| 51365 | 530447475 | $ | 27.80 | 152767 | 530604065 | $ | 41.80 | 254171 | 530732422 | $ | 1,337.88 |
| 51366 | 530447477 | $ | 1.90 | 152768 | 530604066 | $ | 1.48 | 254172 | 530732423 | $ | 1,459.34 |
| 51367 | 530447478 | $ | 1.90 | 152769 | 530604067 | $ | 145.03 | 254173 | 530732424 | $ | 577.52 |
| 51368 | 530447479 | $ | 0.63 | 152770 | 530604068 | $ | 117.20 | 254174 | 530732425 | $ | 1.52 |
| 51369 | 530447480 | $ | 1.90 | 152771 | 530604069 | $ | 68.43 | 254175 | 530732426 | $ | 1.62 |
| 51370 | 530447482 | $ | 114.85 | 152772 | 530604070 | $ | 12.06 | 254176 | 530732427 | $ | 14.49 |
| 51371 | 530447484 | $ | 350.85 | 152773 | 530604071 | $ | 41.53 | 254177 | 530732428 | $ | 41.13 |
| 51372 | 530447485 | $ | 0.63 | 152774 | 530604072 | $ | 64.40 | 254178 | 530732429 | $ | 14.49 |
| 51373 | 530447486 | $ | 14.78 | 152775 | 530604073 | $ | 103.04 | 254179 | 530732430 | $ | 123.17 |
| 51374 | 530447491 | $ | 0.28 | 152776 | 530604075 | $ | 96.01 | 254180 | 530732431 | $ | 337.75 |
| 51375 | 530447506 | $ | 2.23 | 152777 | 530604076 | $ | 38.04 | 254181 | 530732432 | $ | 378.28 |
| 51376 | 530447510 | $ | 2.69 | 152778 | 530604077 | $ | 94.93 | 254182 | 530732433 | $ | 353.19 |
| 51377 | 530447511 | $ | 6.44 | 152779 | 530604078 | $ | 65.73 | 254183 | 530732434 | $ | 7,257.88 |
| 51378 | 530447518 | $ | 6.44 | 152780 | 530604079 | $ | 90.63 | 254184 | 530732435 | $ | 966.00 |
| 51379 | 530447520 | $ | 1.90 | 152781 | 530604080 | $ | 75.98 | 254185 | 530732436 | $ | 197.94 |
| 51380 | 530447521 | $ | 6.44 | 152782 | 530604081 | $ | 55.38 | 254186 | 530732437 | $ | 5.13 |
| 51381 | 530447525 | $ | 47.32 | 152783 | 530604082 | $ | 88.68 | 254187 | 530732438 | $ | 57.52 |
| 51382 | 530447530 | $ | 5.12 | 152784 | 530604083 | $ | 252.57 | 254188 | 530732439 | $ | 144.57 |
| 51383 | 530447532 | $ | 1.90 | 152785 | 530604084 | $ | 59.49 | 254189 | 530732441 | $ | 19.35 |
| 51384 | 530447534 | $ | 80.87 | 152786 | 530604085 | $ | 368.50 | 254190 | 530732442 | $ | 2.58 |
| 51385 | 530447536 | $ | 0.63 | 152787 | 530604086 | $ | 368.50 | 254191 | 530732444 | $ | 58.01 |
| 51386 | 530447542 | $ | 30.68 | 152788 | 530604087 | $ | 368.50 | 254192 | 530732446 | $ | 5.16 |
| 51387 | 530447545 | $ | 379.37 | 152789 | 530604088 | $ | 38.64 | 254193 | 530732447 | $ | 16.08 |
| 51388 | 530447546 | $ | 1.90 | 152790 | 530604089 | $ | 968.31 | 254194 | 530732448 | $ | 10.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51389 | 530447552 | $ | 6.38 | 152791 | 530604090 | $ | 122.30 | 254195 | 530732449 | $ | 33.63 |
| 51390 | 530447555 | $ | 6.20 | 152792 | 530604091 | $ | 24.69 | 254196 | 530732450 | $ | 149.69 |
| 51391 | 530447558 | $ | 8.81 | 152793 | 530604092 | $ | 132.01 | 254197 | 530732451 | $ | 6.45 |
| 51392 | 530447560 | $ | 37.07 | 152794 | 530604093 | $ | 777.82 | 254198 | 530732452 | $ | 680.54 |
| 51393 | 530447562 | $ | 43.48 | 152795 | 530604094 | $ | 78.49 | 254199 | 530732453 | $ | 444.66 |
| 51394 | 530447563 | $ | 31.82 | 152796 | 530604096 | $ | 38.64 | 254200 | 530732454 | $ | 45.83 |
| 51395 | 530447572 | $ | 6.44 | 152797 | 530604098 | $ | 45.88 | 254201 | 530732455 | $ | 2.58 |
| 51396 | 530447577 | $ | 14.77 | 152798 | 530604099 | $ | 23.31 | 254202 | 530732456 | $ | 2.58 |
| 51397 | 530447582 | $ | 22.44 | 152799 | 530604100 | $ | 179.24 | 254203 | 530732457 | $ | 1.29 |
| 51398 | 530447583 | $ | 0.63 | 152800 | 530604101 | $ | 1,137.92 | 254204 | 530732458 | $ | 15.40 |
| 51399 | 530447584 | $ | 5.12 | 152801 | 530604102 | $ | 41.86 | 254205 | 530732459 | $ | 6.45 |
| 51400 | 530447586 | $ | 9.50 | 152802 | 530604103 | $ | 211.61 | 254206 | 530732460 | $ | 7.60 |
| 51401 | 530447587 | $ | 6.44 | 152803 | 530604104 | $ | 38.11 | 254207 | 530732462 | $ | 30.82 |
| 51402 | 530447590 | $ | 593.92 | 152804 | 530604105 | $ | 57.96 | 254208 | 530732463 | $ | 26.41 |
| 51403 | 530447591 | $ | 203.70 | 152805 | 530604106 | $ | 1,308.06 | 254209 | 530732464 | $ | 6.45 |
| 51404 | 530447601 | $ | 15.87 | 152806 | 530604108 | $ | 126.78 | 254210 | 530732465 | $ | 1.29 |
| 51405 | 530447603 | $ | 1.43 | 152807 | 530604109 | $ | 2.11 | 254211 | 530732466 | $ | 7.02 |
| 51406 | 530447607 | $ | 13.17 | 152808 | 530604110 | $ | 133.12 | 254212 | 530732467 | $ | 41.58 |
| 51407 | 530447609 | $ | 0.63 | 152809 | 530604111 | $ | 133.10 | 254213 | 530732469 | $ | 3.87 |
| 51408 | 530447613 | $ | 680.89 | 152810 | 530604112 | $ | 138.22 | 254214 | 530732470 | $ | 8.84 |
| 51409 | 530447619 | $ | 0.26 | 152811 | 530604113 | $ | 3.86 | 254215 | 530732471 | $ | 6.97 |
| 51410 | 530447625 | $ | 10.28 | 152812 | 530604114 | $ | 193.69 | 254216 | 530732472 | $ | 1.92 |
| 51411 | 530447628 | $ | 485.13 | 152813 | 530604115 | $ | 107.52 | 254217 | 530732473 | $ | 2,419.55 |
| 51412 | 530447634 | $ | 179.20 | 152814 | 530604117 | $ | 4,704.88 | 254218 | 530732474 | $ | 9.65 |
| 51413 | 530447635 | $ | 17.45 | 152815 | 530604118 | $ | 1,640.76 | 254219 | 530732476 | $ | 36.23 |
| 51414 | 530447637 | $ | 11.83 | 152816 | 530604119 | $ | 148.48 | 254220 | 530732477 | $ | 3,074.25 |
| 51415 | 530447639 | $ | 506.88 | 152817 | 530604120 | $ | 14.12 | 254221 | 530732478 | $ | 15.42 |
| 51416 | 530447641 | $ | 44.37 | 152818 | 530604121 | $ | 69.17 | 254222 | 530732479 | $ | 1.27 |
| 51417 | 530447642 | $ | 35.81 | 152819 | 530604122 | $ | 148.47 | 254223 | 530732480 | $ | 2.09 |
| 51418 | 530447645 | $ | 93.39 | 152820 | 530604123 | $ | 28.93 | 254224 | 530732481 | $ | 1.56 |
| 51419 | 530447649 | $ | 39.25 | 152821 | 530604124 | $ | 145.04 | 254225 | 530732482 | $ | 122.97 |
| 51420 | 530447654 | $ | 442.12 | 152822 | 530604125 | $ | 515.44 | 254226 | 530732485 | $ | 16.27 |
| 51421 | 530447655 | $ | 42.66 | 152823 | 530604127 | $ | 30.67 | 254227 | 530732486 | $ | 29.45 |
| 51422 | 530447656 | $ | 20.90 | 152824 | 530604129 | $ | 4.88 | 254228 | 530732487 | $ | 11.15 |
| 51423 | 530447658 | $ | 59.73 | 152825 | 530604130 | $ | 8.62 | 254229 | 530732488 | $ | 16.27 |
| 51424 | 530447660 | $ | 451.00 | 152826 | 530604131 | $ | 1.33 | 254230 | 530732489 | $ | 18.83 |
| 51425 | 530447661 | $ | 13.30 | 152827 | 530604132 | $ | 62.74 | 254231 | 530732490 | $ | 13.71 |
| 51426 | 530447662 | $ | 57.83 | 152828 | 530604133 | $ | 3.42 | 254232 | 530732491 | $ | 23.21 |
| 51427 | 530447665 | $ | 47.68 | 152829 | 530604134 | $ | 24.39 | 254233 | 530732493 | $ | 15.38 |
| 51428 | 530447666 | $ | 372.67 | 152830 | 530604135 | $ | 67.57 | 254234 | 530732494 | $ | 25.62 |
| 51429 | 530447671 | $ | 17.39 | 152831 | 530604136 | $ | 46.58 | 254235 | 530732495 | $ | 12.80 |
| 51430 | 530447674 | $ | 27.84 | 152832 | 530604137 | $ | 97.28 | 254236 | 530732496 | $ | 12.06 |
| 51431 | 530447680 | $ | 313.60 | 152833 | 530604138 | $ | 19.32 | 254237 | 530732497 | $ | 28.33 |
| 51432 | 530447681 | $ | 16.77 | 152834 | 530604139 | $ | 41.46 | 254238 | 530732498 | $ | 16.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51433 | 530447683 | $ | 193.20 | 152835 | 530604140 | $ | 13.26 | 254239 | 530732500 | $ | 18.83 |
| 51434 | 530447684 | $ | 115.92 | 152836 | 530604141 | $ | 30.76 | 254240 | 530732502 | $ | 94.22 |
| 51435 | 530447685 | $ | 177.10 | 152837 | 530604142 | $ | 964.92 | 254241 | 530732504 | $ | 13.71 |
| 51436 | 530447686 | $ | 195.80 | 152838 | 530604143 | $ | 22.54 | 254242 | 530732505 | $ | 29.69 |
| 51437 | 530447688 | $ | 325.22 | 152839 | 530604144 | $ | 48.30 | 254243 | 530732507 | $ | 9.19 |
| 51438 | 530447689 | $ | 299.46 | 152840 | 530604145 | $ | 9.03 | 254244 | 530732508 | $ | 17.18 |
| 51439 | 530447692 | $ | 6.20 | 152841 | 530604146 | $ | 56.89 | 254245 | 530732511 | $ | 12.90 |
| 51440 | 530447693 | $ | 67.55 | 152842 | 530604147 | $ | 199.64 | 254246 | 530732512 | $ | 114.93 |
| 51441 | 530447696 | $ | 12.02 | 152843 | 530604150 | $ | 460.22 | 254247 | 530732513 | $ | 110.08 |
| 51442 | 530447705 | $ | 6.44 | 152844 | 530604151 | $ | 15.36 | 254248 | 530732515 | $ | 105.63 |
| 51443 | 530447712 | $ | 40.60 | 152845 | 530604152 | $ | 2.28 | 254249 | 530732516 | $ | 54.09 |
| 51444 | 530447714 | $ | 12.88 | 152846 | 530604153 | $ | 55.99 | 254250 | 530732519 | $ | 49.14 |
| 51445 | 530447715 | $ | 9.66 | 152847 | 530604154 | $ | 89.42 | 254251 | 530732520 | $ | 23.22 |
| 51446 | 530447716 | $ | 9.66 | 152848 | 530604155 | $ | 1,198.77 | 254252 | 530732521 | $ | 40.20 |
| 51447 | 530447717 | $ | 1.90 | 152849 | 530604158 | $ | 16.27 | 254253 | 530732522 | $ | 42.95 |
| 51448 | 530447724 | $ | 9.66 | 152850 | 530604159 | $ | 126.00 | 254254 | 530732523 | $ | 165.80 |
| 51449 | 530447731 | $ | 2.58 | 152851 | 530604160 | $ | 21.89 | 254255 | 530732524 | $ | 106.26 |
| 51450 | 530447733 | $ | 21.22 | 152852 | 530604161 | $ | 17.64 | 254256 | 530732525 | $ | 42.95 |
| 51451 | 530447736 | $ | 1.29 | 152853 | 530604162 | $ | 19.35 | 254257 | 530732526 | $ | 30.89 |
| 51452 | 530447738 | $ | 170.62 | 152854 | 530604164 | $ | 108.94 | 254258 | 530732527 | $ | 6.35 |
| 51453 | 530447743 | $ | 6.44 | 152855 | 530604165 | $ | 60.87 | 254259 | 530732528 | $ | 68.71 |
| 51454 | 530447744 | $ | 11.56 | 152856 | 530604166 | $ | 63.36 | 254260 | 530732529 | $ | 23.21 |
| 51455 | 530447746 | $ | 6.44 | 152857 | 530604167 | $ | 4.33 | 254261 | 530732530 | $ | 27.42 |
| 51456 | 530447748 | $ | 3.80 | 152858 | 530604168 | $ | 3.22 | 254262 | 530732531 | $ | 19.74 |
| 51457 | 530447749 | $ | 0.26 | 152859 | 530604169 | $ | 6.45 | 254263 | 530732532 | $ | 23.21 |
| 51458 | 530447750 | $ | 3.22 | 152860 | 530604170 | $ | 85.04 | 254264 | 530732533 | $ | 241.57 |
| 51459 | 530447751 | $ | 1.90 | 152861 | 530604171 | $ | 51.26 | 254265 | 530732534 | $ | 40.39 |
| 51460 | 530447755 | $ | 9.66 | 152862 | 530604172 | $ | 119.73 | 254266 | 530732535 | $ | 475.70 |
| 51461 | 530447759 | $ | 42.38 | 152863 | 530604174 | $ | 102.89 | 254267 | 530732536 | $ | 39.48 |
| 51462 | 530447764 | $ | 1.90 | 152864 | 530604175 | $ | 22.41 | 254268 | 530732537 | $ | 17.20 |
| 51463 | 530447771 | $ | 0.25 | 152865 | 530604176 | $ | 15.12 | 254269 | 530732538 | $ | 85.89 |
| 51464 | 530447772 | $ | 324.06 | 152866 | 530604177 | $ | 426.41 | 254270 | 530732539 | $ | 45.51 |
| 51465 | 530447777 | $ | 56.70 | 152867 | 530604178 | $ | 27.28 | 254271 | 530732540 | $ | 18.83 |
| 51466 | 530447778 | $ | 2.44 | 152868 | 530604180 | $ | 83.74 | 254272 | 530732541 | $ | 106.43 |
| 51467 | 530447781 | $ | 9.66 | 152869 | 530604181 | $ | 24.46 | 254273 | 530732542 | $ | 29.40 |
| 51468 | 530447783 | $ | 7.32 | 152870 | 530604182 | $ | 172.90 | 254274 | 530732543 | $ | 31.80 |
| 51469 | 530447784 | $ | 496.64 | 152871 | 530604184 | $ | 226.02 | 254275 | 530732544 | $ | 12.80 |
| 51470 | 530447785 | $ | 65.93 | 152872 | 530604185 | $ | 512.00 | 254276 | 530732545 | $ | 48.97 |
| 51471 | 530447788 | $ | 595.08 | 152873 | 530604187 | $ | 349.58 | 254277 | 530732546 | $ | 16.27 |
| 51472 | 530447790 | $ | 151.12 | 152874 | 530604188 | $ | 223.26 | 254278 | 530732547 | $ | 60.43 |
| 51473 | 530447791 | $ | 176.61 | 152875 | 530604189 | $ | 922.84 | 254279 | 530732548 | $ | 56.65 |
| 51474 | 530447792 | $ | 335.76 | 152876 | 530604190 | $ | 144.73 | 254280 | 530732549 | $ | 24.86 |
| 51475 | 530447793 | $ | 354.34 | 152877 | 530604191 | $ | 657.99 | 254281 | 530732550 | $ | 36.92 |
| 51476 | 530447795 | $ | 118.87 | 152878 | 530604193 | $ | 299.26 | 254282 | 530732551 | $ | 53.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51477 | 530447801 | $ | 7.73 | 152879 | 530604196 | $ | 281.18 | 254283 | 530732552 | $ | 58.05 |
| 51478 | 530447805 | $ | 6.20 | 152880 | 530604197 | $ | 896.00 | 254284 | 530732553 | $ | 16.77 |
| 51479 | 530447815 | $ | 5.77 | 152881 | 530604198 | $ | 369.28 | 254285 | 530732554 | $ | 5.16 |
| 51480 | 530447817 | $ | 6.44 | 152882 | 530604199 | $ | 277.08 | 254286 | 530732555 | $ | 5.44 |
| 51481 | 530447824 | $ | 9.77 | 152883 | 530604200 | $ | 41.86 | 254287 | 530732556 | $ | 11.61 |
| 51482 | 530447827 | $ | 23.83 | 152884 | 530604202 | $ | 15.36 | 254288 | 530732557 | $ | 18.06 |
| 51483 | 530447828 | $ | 34.21 | 152885 | 530604205 | $ | 22.30 | 254289 | 530732558 | $ | 36.12 |
| 51484 | 530447831 | $ | 6,938.80 | 152886 | 530604208 | $ | 8.03 | 254290 | 530732559 | $ | 25.80 |
| 51485 | 530447879 | $ | 122.81 | 152887 | 530604209 | $ | 11.15 | 254291 | 530732562 | $ | 13.09 |
| 51486 | 530447880 | $ | 56.81 | 152888 | 530604210 | $ | 117.76 | 254292 | 530732563 | $ | 17.18 |
| 51487 | 530447882 | $ | 132.02 | 152889 | 530604211 | $ | 79.80 | 254293 | 530732564 | $ | 114.30 |
| 51488 | 530447883 | $ | 167.00 | 152890 | 530604213 | $ | 69.18 | 254294 | 530732565 | $ | 13.71 |
| 51489 | 530447884 | $ | 36.73 | 152891 | 530604214 | $ | 199.68 | 254295 | 530732566 | $ | 8.32 |
| 51490 | 530447885 | $ | 33.54 | 152892 | 530604215 | $ | 12.80 | 254296 | 530732567 | $ | 21.59 |
| 51491 | 530447886 | $ | 29.67 | 152893 | 530604216 | $ | 138.27 | 254297 | 530732568 | $ | 16.77 |
| 51492 | 530447887 | $ | 115.92 | 152894 | 530604217 | $ | 230.73 | 254298 | 530732569 | $ | 8.42 |
| 51493 | 530447888 | $ | 360.64 | 152895 | 530604218 | $ | 176.31 | 254299 | 530732571 | $ | 10.32 |
| 51494 | 530447889 | $ | 377.32 | 152896 | 530604219 | $ | 36.49 | 254300 | 530732572 | $ | 4.28 |
| 51495 | 530447890 | $ | 170.66 | 152897 | 530604220 | $ | 45.08 | 254301 | 530732573 | $ | 26.51 |
| 51496 | 530447891 | $ | 715.35 | 152898 | 530604221 | $ | 23.17 | 254302 | 530732574 | $ | 12.35 |
| 51497 | 530447892 | $ | 756.70 | 152899 | 530604222 | $ | 633.94 | 254303 | 530732575 | $ | 107.49 |
| 51498 | 530447893 | $ | 392.84 | 152900 | 530604223 | $ | 5.16 | 254304 | 530732576 | $ | 11.61 |
| 51499 | 530447894 | $ | 963.54 | 152901 | 530604224 | $ | 86.94 | 254305 | 530732577 | $ | 17.92 |
| 51500 | 530447895 | $ | 313.02 | 152902 | 530604225 | $ | 125.58 | 254306 | 530732578 | $ | 10.45 |
| 51501 | 530447896 | $ | 78.69 | 152903 | 530604226 | $ | 64.40 | 254307 | 530732580 | $ | 23.21 |
| 51502 | 530447897 | $ | 154.56 | 152904 | 530604228 | $ | 7.74 | 254308 | 530732581 | $ | 363.86 |
| 51503 | 530447898 | $ | 168.89 | 152905 | 530604231 | $ | 93.49 | 254309 | 530732582 | $ | 1.12 |
| 51504 | 530447899 | $ | 248.22 | 152906 | 530604232 | $ | 5.42 | 254310 | 530732583 | $ | 117.51 |
| 51505 | 530447901 | $ | 813.99 | 152907 | 530604233 | $ | 117.63 | 254311 | 530732584 | $ | 46.19 |
| 51506 | 530447902 | $ | 328.95 | 152908 | 530604234 | $ | 95.20 | 254312 | 530732587 | $ | 13.71 |
| 51507 | 530447904 | $ | 527.47 | 152909 | 530604236 | $ | 99.82 | 254313 | 530732588 | $ | 79.78 |
| 51508 | 530447905 | $ | 291.69 | 152910 | 530604237 | $ | 280.27 | 254314 | 530732590 | $ | 11.07 |
| 51509 | 530447906 | $ | 333.44 | 152911 | 530604238 | $ | 119.13 | 254315 | 530732592 | $ | 11.15 |
| 51510 | 530447907 | $ | 347.59 | 152912 | 530604241 | $ | 73.53 | 254316 | 530732594 | $ | 6.45 |
| 51511 | 530447908 | $ | 373.93 | 152913 | 530604242 | $ | 346.69 | 254317 | 530732595 | $ | 19.74 |
| 51512 | 530447909 | $ | 426.60 | 152914 | 530604243 | $ | 129.59 | 254318 | 530732596 | $ | 10.61 |
| 51513 | 530447911 | $ | 927.74 | 152915 | 530604246 | $ | 133.17 | 254319 | 530732597 | $ | 77.28 |
| 51514 | 530447912 | $ | 235.82 | 152916 | 530604248 | $ | 78.84 | 254320 | 530732599 | $ | 22.30 |
| 51515 | 530447913 | $ | 216.83 | 152917 | 530604249 | $ | 208.44 | 254321 | 530732600 | $ | 28.33 |
| 51516 | 530447914 | $ | 242.91 | 152918 | 530604251 | $ | 124.69 | 254322 | 530732601 | $ | 2.68 |
| 51517 | 530447917 | $ | 1,839.66 | 152919 | 530604252 | $ | 21.39 | 254323 | 530732602 | $ | 4.69 |
| 51518 | 530447918 | $ | 1,073.58 | 152920 | 530604253 | $ | 3.15 | 254324 | 530732603 | $ | 53.71 |
| 51519 | 530447919 | $ | 228.08 | 152921 | 530604254 | $ | 3.22 | 254325 | 530732604 | $ | 2.68 |
| 51520 | 530447922 | $ | 389.82 | 152922 | 530604255 | $ | 6.44 | 254326 | 530732605 | $ | 0.19 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51521 | 530447925 | $ | 2,398.90 | 152923 | 530604256 | $ | 34.08 | 254327 | 530732606 | $ | 0.64 |
| 51522 | 530447926 | $ | 430.47 | 152924 | 530604257 | $ | 51.52 | 254328 | 530732608 | $ | 308.45 |
| 51523 | 530447930 | $ | 1,738.80 | 152925 | 530604258 | $ | 2.68 | 254329 | 530732609 | $ | 4,294.14 |
| 51524 | 530447932 | $ | 352.07 | 152926 | 530604259 | $ | 203.36 | 254330 | 530732611 | $ | 13.71 |
| 51525 | 530447936 | $ | 168.49 | 152927 | 530604261 | $ | 938.41 | 254331 | 530732613 | $ | 83.72 |
| 51526 | 530447945 | $ | 53.11 | 152928 | 530604262 | $ | 1.44 | 254332 | 530732614 | $ | 0.06 |
| 51527 | 530447946 | $ | 432.35 | 152929 | 530604263 | $ | 10.24 | 254333 | 530732615 | $ | 7.74 |
| 51528 | 530447947 | $ | 540.14 | 152930 | 530604264 | $ | 43.03 | 254334 | 530732616 | $ | 70.84 |
| 51529 | 530447948 | $ | 80.50 | 152931 | 530604265 | $ | 0.64 | 254335 | 530732617 | $ | 13.71 |
| 51530 | 530447950 | $ | 305.90 | 152932 | 530604266 | $ | 600.72 | 254336 | 530732618 | $ | 336.60 |
| 51531 | 530447951 | $ | 966.00 | 152933 | 530604267 | $ | 618.24 | 254337 | 530732619 | $ | 14.59 |
| 51532 | 530447955 | $ | 113.87 | 152934 | 530604268 | $ | 1.34 | 254338 | 530732620 | $ | 98.46 |
| 51533 | 530447960 | $ | 15.86 | 152935 | 530604269 | $ | 708.83 | 254339 | 530732621 | $ | 90.60 |
| 51534 | 530447961 | $ | 323.35 | 152936 | 530604270 | $ | 2.84 | 254340 | 530732622 | $ | 15.57 |
| 51535 | 530447962 | $ | 96.34 | 152937 | 530604271 | $ | 57.96 | 254341 | 530732623 | $ | 7.74 |
| 51536 | 530447964 | $ | 628.51 | 152938 | 530604274 | $ | 159.77 | 254342 | 530732624 | $ | 28.33 |
| 51537 | 530447965 | $ | 153.76 | 152939 | 530604275 | $ | 72.07 | 254343 | 530732626 | $ | 203.13 |
| 51538 | 530447966 | $ | 187.34 | 152940 | 530604276 | $ | 151.77 | 254344 | 530732627 | $ | 112.70 |
| 51539 | 530447967 | $ | 188.58 | 152941 | 530604277 | $ | 408.59 | 254345 | 530732628 | $ | 19.74 |
| 51540 | 530447969 | $ | 385.50 | 152942 | 530604280 | $ | 6.04 | 254346 | 530732629 | $ | 54.74 |
| 51541 | 530447970 | $ | 497.42 | 152943 | 530604281 | $ | 32.20 | 254347 | 530732631 | $ | 41.55 |
| 51542 | 530447972 | $ | 4.71 | 152944 | 530604283 | $ | 363.05 | 254348 | 530732632 | $ | 7.56 |
| 51543 | 530447974 | $ | 147.84 | 152945 | 530604284 | $ | 32.20 | 254349 | 530732633 | $ | 3.69 |
| 51544 | 530447975 | $ | 56.98 | 152946 | 530604285 | $ | 0.32 | 254350 | 530732634 | $ | 0.29 |
| 51545 | 530447976 | $ | 301.62 | 152947 | 530604286 | $ | 1.75 | 254351 | 530732635 | $ | 209.92 |
| 51546 | 530447979 | $ | 196.68 | 152948 | 530604287 | $ | 8.37 | 254352 | 530732636 | $ | 87.04 |
| 51547 | 530447981 | $ | 92.96 | 152949 | 530604288 | $ | 122.07 | 254353 | 530732637 | $ | 5.16 |
| 51548 | 530447983 | $ | 171.04 | 152950 | 530604289 | $ | 0.73 | 254354 | 530732638 | $ | 0.48 |
| 51549 | 530447984 | $ | 701.81 | 152951 | 530604290 | $ | 88.76 | 254355 | 530732639 | $ | 0.57 |
| 51550 | 530447986 | $ | 423.63 | 152952 | 530604291 | $ | 8.48 | 254356 | 530732640 | $ | 29.33 |
| 51551 | 530447987 | $ | 56.98 | 152953 | 530604292 | $ | 96.71 | 254357 | 530732641 | $ | 16,740.00 |
| 51552 | 530447988 | $ | 95.83 | 152954 | 530604293 | $ | 0.44 | 254358 | 530732642 | $ | 0.48 |
| 51553 | 530447989 | $ | 254.49 | 152955 | 530604294 | $ | 213.70 | 254359 | 530732643 | $ | 12.44 |
| 51554 | 530447994 | $ | 423.27 | 152956 | 530604296 | $ | 10.50 | 254360 | 530732644 | $ | 557.89 |
| 51555 | 530447996 | $ | 277.81 | 152957 | 530604297 | $ | 671.01 | 254361 | 530732645 | $ | 59.38 |
| 51556 | 530447997 | $ | 979.85 | 152958 | 530604299 | $ | 7.74 | 254362 | 530732646 | $ | 11.15 |
| 51557 | 530447998 | $ | 2,860.00 | 152959 | 530604300 | $ | 189.35 | 254363 | 530732647 | $ | 30.15 |
| 51558 | 530447999 | $ | 1,966.60 | 152960 | 530604301 | $ | 90.27 | 254364 | 530732648 | $ | 0.53 |
| 51559 | 530448000 | $ | 1,709.35 | 152961 | 530604302 | $ | 343.81 | 254365 | 530732649 | $ | 573.32 |
| 51560 | 530448001 | $ | 2,175.55 | 152962 | 530604303 | $ | 92.41 | 254366 | 530732650 | $ | 5.09 |
| 51561 | 530448002 | $ | 1,169.60 | 152963 | 530604304 | $ | 125.55 | 254367 | 530732651 | $ | 0.09 |
| 51562 | 530448003 | $ | 1,336.85 | 152964 | 530604305 | $ | 16.10 | 254368 | 530732652 | $ | 8.55 |
| 51563 | 530448004 | $ | 1,401.05 | 152965 | 530604306 | $ | 66.92 | 254369 | 530732653 | $ | 4.65 |
| 51564 | 530448005 | $ | 2,467.90 | 152966 | 530604307 | $ | 64.71 | 254370 | 530732654 | $ | 51.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51565 | 530448007 | $ | 2,654.30 | 152967 | 530604308 | $ | 12.88 | 254371 | 530732655 | $ | 17.18 |
| 51566 | 530448008 | $ | 202.05 | 152968 | 530604309 | $ | 22.54 | 254372 | 530732656 | $ | 13.80 |
| 51567 | 530448009 | $ | 2,554.60 | 152969 | 530604310 | $ | 39.45 | 254373 | 530732659 | $ | 13.88 |
| 51568 | 530448010 | $ | 758.35 | 152970 | 530604311 | $ | 90.27 | 254374 | 530732660 | $ | 272.30 |
| 51569 | 530448011 | $ | 700.50 | 152971 | 530604312 | $ | 11.58 | 254375 | 530732661 | $ | 74.28 |
| 51570 | 530448012 | $ | 193.00 | 152972 | 530604313 | $ | 95.20 | 254376 | 530732662 | $ | 67.62 |
| 51571 | 530448013 | $ | 3,242.45 | 152973 | 530604314 | $ | 9.66 | 254377 | 530732663 | $ | 1,295.36 |
| 51572 | 530448014 | $ | 604.10 | 152974 | 530604315 | $ | 61.70 | 254378 | 530732664 | $ | 6.04 |
| 51573 | 530448015 | $ | 1,915.90 | 152975 | 530604316 | $ | 29.61 | 254379 | 530732665 | $ | 7.09 |
| 51574 | 530448016 | $ | 1,574.20 | 152976 | 530604317 | $ | 8.55 | 254380 | 530732666 | $ | 18.09 |
| 51575 | 530448017 | $ | 3,065.70 | 152977 | 530604318 | $ | 7.68 | 254381 | 530732667 | $ | 180.32 |
| 51576 | 530448018 | $ | 1,018.75 | 152978 | 530604319 | $ | 43.79 | 254382 | 530732668 | $ | 8.32 |
| 51577 | 530448019 | $ | 1,571.40 | 152979 | 530604320 | $ | 66.31 | 254383 | 530732669 | $ | 6.45 |
| 51578 | 530448020 | $ | 1,400.70 | 152980 | 530604321 | $ | 9.66 | 254384 | 530732670 | $ | 183.54 |
| 51579 | 530448021 | $ | 1,538.85 | 152981 | 530604322 | $ | 29.11 | 254385 | 530732673 | $ | 25.60 |
| 51580 | 530448023 | $ | 241.25 | 152982 | 530604323 | $ | 25.02 | 254386 | 530732674 | $ | 485.88 |
| 51581 | 530448042 | $ | 0.41 | 152983 | 530604324 | $ | 15.39 | 254387 | 530732675 | $ | 1,039.36 |
| 51582 | 530448044 | $ | 1.41 | 152984 | 530604325 | $ | 23.16 | 254388 | 530732676 | $ | 109.63 |
| 51583 | 530448054 | $ | 16,720.00 | 152985 | 530604327 | $ | 10.24 | 254389 | 530732679 | $ | 26.46 |
| 51584 | 530448057 | $ | 82,936.58 | 152986 | 530604328 | $ | 13.71 | 254390 | 530732680 | $ | 7.20 |
| 51585 | 530448059 | $ | 64,257.48 | 152987 | 530604329 | $ | 26.05 | 254391 | 530732681 | $ | 151.34 |
| 51586 | 530448064 | $ | 19.70 | 152988 | 530604330 | $ | 11.15 | 254392 | 530732683 | $ | 25.66 |
| 51587 | 530448065 | $ | 199.35 | 152989 | 530604331 | $ | 191.62 | 254393 | 530732684 | $ | 537.51 |
| 51588 | 530448066 | $ | 14.58 | 152990 | 530604332 | $ | 0.96 | 254394 | 530732686 | $ | 7.67 |
| 51589 | 530448067 | $ | 14.77 | 152991 | 530604333 | $ | 19.32 | 254395 | 530732687 | $ | 1.29 |
| 51590 | 530448068 | $ | 1.90 | 152992 | 530604334 | $ | 20.88 | 254396 | 530732688 | $ | 92.15 |
| 51591 | 530448072 | $ | 1,321.53 | 152993 | 530604335 | $ | 80.50 | 254397 | 530732689 | $ | 449.08 |
| 51592 | 530448081 | $ | 8.34 | 152994 | 530604336 | $ | 114.88 | 254398 | 530732690 | $ | 25.80 |
| 51593 | 530448082 | $ | 45.61 | 152995 | 530604337 | $ | 0.29 | 254399 | 530732691 | $ | 11.58 |
| 51594 | 530448083 | $ | 31.43 | 152996 | 530604339 | $ | 45.52 | 254400 | 530732692 | $ | 14.09 |
| 51595 | 530448086 | $ | 103.89 | 152997 | 530604340 | $ | 118.08 | 254401 | 530732693 | $ | 34.36 |
| 51596 | 530448090 | $ | 107.06 | 152998 | 530604341 | $ | 12.06 | 254402 | 530732694 | $ | 148.12 |
| 51597 | 530448099 | $ | 4,135.92 | 152999 | 530604342 | $ | 11.15 | 254403 | 530732695 | $ | 114.03 |
| 51598 | 530448100 | $ | 36.58 | 153000 | 530604343 | $ | 103.04 | 254404 | 530732696 | $ | 18.32 |
| 51599 | 530448101 | $ | 3.22 | 153001 | 530604344 | $ | 19.32 | 254405 | 530732697 | $ | 4.76 |
| 51600 | 530448102 | $ | 90.93 | 153002 | 530604345 | $ | 11.58 | 254406 | 530732699 | $ | 2,469.05 |
| 51601 | 530448103 | $ | 257.80 | 153003 | 530604346 | $ | 51.52 | 254407 | 530732700 | $ | 33.54 |
| 51602 | 530448105 | $ | 39.90 | 153004 | 530604347 | $ | 3.15 | 254408 | 530732701 | $ | 112.63 |
| 51603 | 530448106 | $ | 457.24 | 153005 | 530604348 | $ | 29.58 | 254409 | 530732702 | $ | 18.08 |
| 51604 | 530448107 | $ | 215.74 | 153006 | 530604349 | $ | 214.09 | 254410 | 530732704 | $ | 126.16 |
| 51605 | 530448110 | $ | 47.89 | 153007 | 530604350 | $ | 67.62 | 254411 | 530732705 | $ | 10.78 |
| 51606 | 530448111 | $ | 24.05 | 153008 | 530604351 | $ | 5.16 | 254412 | 530732707 | $ | 29.11 |
| 51607 | 530448115 | $ | 301.86 | 153009 | 530604352 | $ | 117.76 | 254413 | 530732708 | $ | 196.82 |
| 51608 | 530448116 | $ | 54.74 | 153010 | 530604353 | $ | 0.19 | 254414 | 530732709 | $ | 109.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51609 | 530448117 | $ | 27.27 | 153011 | 530604354 | $ | 93.64 | 254415 | 530732710 | $ | 12.06 |
| 51610 | 530448122 | $ | 347.66 | 153012 | 530604355 | $ | 41.86 | 254416 | 530732711 | $ | 298.61 |
| 51611 | 530448125 | $ | 3,316,430.71 | 153013 | 530604356 | $ | 0.51 | 254417 | 530732712 | $ | 16.77 |
| 51612 | 530448127 | $ | 146.68 | 153014 | 530604357 | $ | 322.56 | 254418 | 530732713 | $ | 25.77 |
| 51613 | 530448128 | $ | 154.56 | 153015 | 530604358 | $ | 150.20 | 254419 | 530732714 | $ | 210.20 |
| 51614 | 530448129 | $ | 35.42 | 153016 | 530604359 | $ | 72.48 | 254420 | 530732715 | $ | 3.39 |
| 51615 | 530448130 | $ | 431.48 | 153017 | 530604360 | $ | 22.65 | 254421 | 530732716 | $ | 6.45 |
| 51616 | 530448132 | $ | 99.82 | 153018 | 530604361 | $ | 5.07 | 254422 | 530732717 | $ | 11.61 |
| 51617 | 530448136 | $ | 167.44 | 153019 | 530604362 | $ | 173.16 | 254423 | 530732719 | $ | 103.82 |
| 51618 | 530448137 | $ | 132.02 | 153020 | 530604363 | $ | 109.20 | 254424 | 530732720 | $ | 212.21 |
| 51619 | 530448138 | $ | 77.28 | 153021 | 530604364 | $ | 219.90 | 254425 | 530732721 | $ | 547.47 |
| 51620 | 530448139 | $ | 64.40 | 153022 | 530604365 | $ | 9.66 | 254426 | 530732722 | $ | 88.79 |
| 51621 | 530448140 | $ | 223.88 | 153023 | 530604366 | $ | 646.56 | 254427 | 530732723 | $ | 78.88 |
| 51622 | 530448141 | $ | 38.64 | 153024 | 530604367 | $ | 138.46 | 254428 | 530732724 | $ | 349.12 |
| 51623 | 530448143 | $ | 70.84 | 153025 | 530604368 | $ | 24.13 | 254429 | 530732725 | $ | 19.74 |
| 51624 | 530448144 | $ | 289.80 | 153026 | 530604369 | $ | 105.88 | 254430 | 530732726 | $ | 518.08 |
| 51625 | 530448145 | $ | 35.42 | 153027 | 530604371 | $ | 99.82 | 254431 | 530732727 | $ | 68.69 |
| 51626 | 530448146 | $ | 299.46 | 153028 | 530604372 | $ | 193.17 | 254432 | 530732728 | $ | 7.74 |
| 51627 | 530448147 | $ | 131.24 | 153029 | 530604373 | $ | 28.66 | 254433 | 530732729 | $ | 19.74 |
| 51628 | 530448148 | $ | 142.82 | 153030 | 530604374 | $ | 119.14 | 254434 | 530732730 | $ | 21.42 |
| 51629 | 530448149 | $ | 70.84 | 153031 | 530604376 | $ | 44.95 | 254435 | 530732731 | $ | 170.66 |
| 51630 | 530448150 | $ | 1,150.28 | 153032 | 530604377 | $ | 465.92 | 254436 | 530732733 | $ | 187.07 |
| 51631 | 530448151 | $ | 64.40 | 153033 | 530604378 | $ | 96.71 | 254437 | 530732734 | $ | 394.61 |
| 51632 | 530448152 | $ | 93.38 | 153034 | 530604379 | $ | 110.06 | 254438 | 530732735 | $ | 420.96 |
| 51633 | 530448155 | $ | 61.76 | 153035 | 530604380 | $ | 269.29 | 254439 | 530732736 | $ | 16.58 |
| 51634 | 530448156 | $ | 144.90 | 153036 | 530604382 | $ | 1.90 | 254440 | 530732737 | $ | 316.34 |
| 51635 | 530448158 | $ | 467.06 | 153037 | 530604383 | $ | 76.79 | 254441 | 530732738 | $ | 969.52 |
| 51636 | 530448159 | $ | 41.86 | 153038 | 530604384 | $ | 312.51 | 254442 | 530732739 | $ | 17.74 |
| 51637 | 530448160 | $ | 109.48 | 153039 | 530604385 | $ | 174.08 | 254443 | 530732740 | $ | 360.04 |
| 51638 | 530448161 | $ | 70.84 | 153040 | 530604386 | $ | 101.39 | 254444 | 530732741 | $ | 212.39 |
| 51639 | 530448162 | $ | 237.39 | 153041 | 530604387 | $ | 47.57 | 254445 | 530732742 | $ | 256.00 |
| 51640 | 530448163 | $ | 189.98 | 153042 | 530604388 | $ | 157.78 | 254446 | 530732744 | $ | 5.15 |
| 51641 | 530448164 | $ | 598.92 | 153043 | 530604389 | $ | 21.47 | 254447 | 530732745 | $ | 417.22 |
| 51642 | 530448165 | $ | 215.74 | 153044 | 530604390 | $ | 532.82 | 254448 | 530732746 | $ | 646.72 |
| 51643 | 530448166 | $ | 51.52 | 153045 | 530604391 | $ | 51.52 | 254449 | 530732747 | $ | 146.93 |
| 51644 | 530448167 | $ | 45.08 | 153046 | 530604392 | $ | 0.48 | 254450 | 530732748 | $ | 144.67 |
| 51645 | 530448168 | $ | 515.31 | 153047 | 530604393 | $ | 288.14 | 254451 | 530732749 | $ | 152.63 |
| 51646 | 530448170 | $ | 344.54 | 153048 | 530604394 | $ | 12.80 | 254452 | 530732750 | $ | 45.56 |
| 51647 | 530448319 | $ | 558,011.02 | 153049 | 530604395 | $ | 1.79 | 254453 | 530732751 | $ | 114.19 |
| 51648 | 530448321 | $ | 159,986.69 | 153050 | 530604396 | $ | 1.54 | 254454 | 530732752 | $ | 15.06 |
| 51649 | 530448324 | $ | 194,291.71 | 153051 | 530604397 | $ | 3.22 | 254455 | 530732753 | $ | 14.22 |
| 51650 | 530448325 | $ | 1,558,532.34 | 153052 | 530604399 | $ | 11.15 | 254456 | 530732755 | $ | 125.58 |
| 51651 | 530448328 | $ | 11.56 | 153053 | 530604400 | $ | 24.86 | 254457 | 530732756 | $ | 11.97 |
| 51652 | 530448338 | $ | 1.90 | 153054 | 530604401 | $ | 23.90 | 254458 | 530732757 | $ | 1,954.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51653 | 530448339 | $ | 16.68 | 153055 | 530604402 | $ | 4.72 | 254459 | 530732758 | $ | 13.71 |
| 51654 | 530448343 | $ | 83.82 | 153056 | 530604403 | $ | 315.56 | 254460 | 530732761 | $ | 11.15 |
| 51655 | 530448349 | $ | 49.39 | 153057 | 530604404 | $ | 0.16 | 254461 | 530732762 | $ | 42.75 |
| 51656 | 530448352 | $ | 321.37 | 153058 | 530604405 | $ | 222.10 | 254462 | 530732763 | $ | 180.32 |
| 51657 | 530448354 | $ | 37.62 | 153059 | 530604406 | $ | 213.57 | 254463 | 530732764 | $ | 7.34 |
| 51658 | 530448355 | $ | 0.26 | 153060 | 530604407 | $ | 10.21 | 254464 | 530732765 | $ | 12.90 |
| 51659 | 530448357 | $ | 3.17 | 153061 | 530604408 | $ | 128.79 | 254465 | 530732766 | $ | 229.29 |
| 51660 | 530448360 | $ | 4.35 | 153062 | 530604409 | $ | 77.42 | 254466 | 530732768 | $ | 162.26 |
| 51661 | 530448361 | $ | 3.80 | 153063 | 530604410 | $ | 86.94 | 254467 | 530732769 | $ | 12.60 |
| 51662 | 530448365 | $ | 1.29 | 153064 | 530604411 | $ | 5.79 | 254468 | 530732770 | $ | 19.74 |
| 51663 | 530448366 | $ | 75.51 | 153065 | 530604412 | $ | 0.09 | 254469 | 530732771 | $ | 656.38 |
| 51664 | 530448372 | $ | 0.63 | 153066 | 530604413 | $ | 0.19 | 254470 | 530732772 | $ | 405.68 |
| 51665 | 530448374 | $ | 19.02 | 153067 | 530604414 | $ | 4.41 | 254471 | 530732773 | $ | 29.54 |
| 51666 | 530448375 | $ | 3.86 | 153068 | 530604415 | $ | 525.65 | 254472 | 530732774 | $ | 105.22 |
| 51667 | 530448387 | $ | 0.43 | 153069 | 530604416 | $ | 583.70 | 254473 | 530732775 | $ | 165.64 |
| 51668 | 530448392 | $ | 38.40 | 153070 | 530604417 | $ | 801.95 | 254474 | 530732776 | $ | 165.64 |
| 51669 | 530448396 | $ | 6.44 | 153071 | 530604418 | $ | 0.16 | 254475 | 530732777 | $ | 165.64 |
| 51670 | 530448399 | $ | 12.88 | 153072 | 530604419 | $ | 0.54 | 254476 | 530732778 | $ | 165.64 |
| 51671 | 530448400 | $ | 21.80 | 153073 | 530604420 | $ | 0.76 | 254477 | 530732779 | $ | 165.64 |
| 51672 | 530448401 | $ | 1.79 | 153074 | 530604421 | $ | 0.28 | 254478 | 530732781 | $ | 108.83 |
| 51673 | 530448402 | $ | 3.22 | 153075 | 530604422 | $ | 115.00 | 254479 | 530732782 | $ | 9.03 |
| 51674 | 530448404 | $ | 6.44 | 153076 | 530604424 | $ | 2.40 | 254480 | 530732783 | $ | 132.34 |
| 51675 | 530448405 | $ | 16.10 | 153077 | 530604425 | $ | 0.32 | 254481 | 530732784 | $ | 27.09 |
| 51676 | 530448409 | $ | 57.96 | 153078 | 530604427 | $ | 0.61 | 254482 | 530732785 | $ | 74.13 |
| 51677 | 530448410 | $ | 2.05 | 153079 | 530604428 | $ | 71.13 | 254483 | 530732786 | $ | 16.77 |
| 51678 | 530448413 | $ | 0.48 | 153080 | 530604429 | $ | 0.47 | 254484 | 530732787 | $ | 557.96 |
| 51679 | 530448415 | $ | 8.34 | 153081 | 530604432 | $ | 0.76 | 254485 | 530732788 | $ | 220.87 |
| 51680 | 530448416 | $ | 10.16 | 153082 | 530604434 | $ | 0.19 | 254486 | 530732789 | $ | 19.32 |
| 51681 | 530448418 | $ | 1.90 | 153083 | 530604435 | $ | 373.43 | 254487 | 530732790 | $ | 19.32 |
| 51682 | 530448420 | $ | 16.10 | 153084 | 530604436 | $ | 279.18 | 254488 | 530732791 | $ | 167.17 |
| 51683 | 530448421 | $ | 1.81 | 153085 | 530604437 | $ | 39.81 | 254489 | 530732792 | $ | 1,147.60 |
| 51684 | 530448422 | $ | 6.44 | 153086 | 530604438 | $ | 0.03 | 254490 | 530732793 | $ | 3.80 |
| 51685 | 530448426 | $ | 0.95 | 153087 | 530604439 | $ | 0.35 | 254491 | 530732794 | $ | 2.57 |
| 51686 | 530448433 | $ | 5.89 | 153088 | 530604440 | $ | 0.82 | 254492 | 530732795 | $ | 47.16 |
| 51687 | 530448442 | $ | 13.47 | 153089 | 530604441 | $ | 597.17 | 254493 | 530732796 | $ | 7.74 |
| 51688 | 530448444 | $ | 3.22 | 153090 | 530604442 | $ | 8.85 | 254494 | 530732797 | $ | 201.52 |
| 51689 | 530448452 | $ | 53.42 | 153091 | 530604443 | $ | 7.97 | 254495 | 530732799 | $ | 1,208.42 |
| 51690 | 530448456 | $ | 95.83 | 153092 | 530604444 | $ | 174.52 | 254496 | 530732800 | $ | 1,301.78 |
| 51691 | 530448458 | $ | 1.90 | 153093 | 530604445 | $ | 3.22 | 254497 | 530732801 | $ | 3.87 |
| 51692 | 530448461 | $ | 278.38 | 153094 | 530604446 | $ | 12.07 | 254498 | 530732802 | $ | 672.88 |
| 51693 | 530448464 | $ | 3.58 | 153095 | 530604447 | $ | 1.05 | 254499 | 530732804 | $ | 20.66 |
| 51694 | 530448468 | $ | 1.90 | 153096 | 530604448 | $ | 2.19 | 254500 | 530732805 | $ | 6.45 |
| 51695 | 530448469 | $ | 5.89 | 153097 | 530604449 | $ | 2.19 | 254501 | 530732806 | $ | 35.02 |
| 51696 | 530448471 | $ | 33.79 | 153098 | 530604450 | $ | 3.98 | 254502 | 530732807 | $ | 330.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51697 | 530448474 | $ | 6.44 | 153099 | 530604451 | $ | 1.93 | 254503 | 530732808 | $ | 74.06 |
| 51698 | 530448476 | $ | 6.44 | 153100 | 530604453 | $ | 0.26 | 254504 | 530732809 | $ | 1.28 |
| 51699 | 530448479 | $ | 1.44 | 153101 | 530604454 | $ | 3.22 | 254505 | 530732811 | $ | 16.77 |
| 51700 | 530448485 | $ | 12.88 | 153102 | 530604455 | $ | 211.21 | 254506 | 530732812 | $ | 17.31 |
| 51701 | 530448488 | $ | 3.22 | 153103 | 530604456 | $ | 0.11 | 254507 | 530732813 | $ | 5.92 |
| 51702 | 530448489 | $ | 12.72 | 153104 | 530604457 | $ | 60.81 | 254508 | 530732814 | $ | 38.64 |
| 51703 | 530448491 | $ | 3.22 | 153105 | 530604458 | $ | 3.80 | 254509 | 530732815 | $ | 803.84 |
| 51704 | 530448493 | $ | 6.44 | 153106 | 530604460 | $ | 13.33 | 254510 | 530732816 | $ | 20.22 |
| 51705 | 530448495 | $ | 11.56 | 153107 | 530604461 | $ | 3.22 | 254511 | 530732818 | $ | 52.28 |
| 51706 | 530448497 | $ | 433.21 | 153108 | 530604462 | $ | 4.67 | 254512 | 530732819 | $ | 19.74 |
| 51707 | 530448498 | $ | 72.34 | 153109 | 530604463 | $ | 18.46 | 254513 | 530732820 | $ | 135.24 |
| 51708 | 530448502 | $ | 12.88 | 153110 | 530604464 | $ | 9.11 | 254514 | 530732821 | $ | 17.38 |
| 51709 | 530448503 | $ | 6.29 | 153111 | 530604465 | $ | 19.09 | 254515 | 530732822 | $ | 212.52 |
| 51710 | 530448507 | $ | 0.47 | 153112 | 530604466 | $ | 28.82 | 254516 | 530732823 | $ | 11.15 |
| 51711 | 530448510 | $ | 3.22 | 153113 | 530604467 | $ | 35.42 | 254517 | 530732824 | $ | 81.92 |
| 51712 | 530448513 | $ | 9.66 | 153114 | 530604468 | $ | 3.48 | 254518 | 530732825 | $ | 295.02 |
| 51713 | 530448518 | $ | 1.90 | 153115 | 530604469 | $ | 55.64 | 254519 | 530732826 | $ | 14.62 |
| 51714 | 530448523 | $ | 6.44 | 153116 | 530604470 | $ | 38.80 | 254520 | 530732827 | $ | 611.72 |
| 51715 | 530448524 | $ | 6.44 | 153117 | 530604471 | $ | 0.22 | 254521 | 530732829 | $ | 11.15 |
| 51716 | 530448525 | $ | 11.56 | 153118 | 530604472 | $ | 29.21 | 254522 | 530732830 | $ | 283.91 |
| 51717 | 530448526 | $ | 56.48 | 153119 | 530604473 | $ | 6.34 | 254523 | 530732831 | $ | 18.29 |
| 51718 | 530448527 | $ | 6.44 | 153120 | 530604474 | $ | 5.79 | 254524 | 530732832 | $ | 87.54 |
| 51719 | 530448529 | $ | 32.78 | 153121 | 530604475 | $ | 1,386.66 | 254525 | 530732836 | $ | 1,597.38 |
| 51720 | 530448530 | $ | 3.80 | 153122 | 530604476 | $ | 420.96 | 254526 | 530732837 | $ | 96.60 |
| 51721 | 530448532 | $ | 16.10 | 153123 | 530604477 | $ | 207.92 | 254527 | 530732838 | $ | 10.24 |
| 51722 | 530448534 | $ | 9.10 | 153124 | 530604479 | $ | 20.36 | 254528 | 530732839 | $ | 16.44 |
| 51723 | 530448536 | $ | 36.76 | 153125 | 530604480 | $ | 17.98 | 254529 | 530732840 | $ | 11.15 |
| 51724 | 530448538 | $ | 169.03 | 153126 | 530604481 | $ | 73.16 | 254530 | 530732841 | $ | 11.15 |
| 51725 | 530448544 | $ | 1.90 | 153127 | 530604482 | $ | 58.91 | 254531 | 530732842 | $ | 24.12 |
| 51726 | 530448545 | $ | 24.44 | 153128 | 530604483 | $ | 251.52 | 254532 | 530732843 | $ | 51.20 |
| 51727 | 530448547 | $ | 6.44 | 153129 | 530604484 | $ | 1,628.67 | 254533 | 530732844 | $ | 13.71 |
| 51728 | 530448548 | $ | 53.12 | 153130 | 530604485 | $ | 24.44 | 254534 | 530732845 | $ | 106.26 |
| 51729 | 530448549 | $ | 45.52 | 153131 | 530604486 | $ | 104.97 | 254535 | 530732846 | $ | 529.43 |
| 51730 | 530448550 | $ | 6.44 | 153132 | 530604487 | $ | 255.99 | 254536 | 530732847 | $ | 52.20 |
| 51731 | 530448556 | $ | 3.19 | 153133 | 530604488 | $ | 74.06 | 254537 | 530732849 | $ | 109.23 |
| 51732 | 530448561 | $ | 35.51 | 153134 | 530604489 | $ | 0.41 | 254538 | 530732850 | $ | 11.15 |
| 51733 | 530448565 | $ | 1.32 | 153135 | 530604490 | $ | 168.70 | 254539 | 530732851 | $ | 0.50 |
| 51734 | 530448566 | $ | 1.90 | 153136 | 530604491 | $ | 328.80 | 254540 | 530732853 | $ | 228.28 |
| 51735 | 530448576 | $ | 3.22 | 153137 | 530604492 | $ | 548.08 | 254541 | 530732854 | $ | 193.20 |
| 51736 | 530448578 | $ | 0.63 | 153138 | 530604493 | $ | 11.56 | 254542 | 530732855 | $ | 20.48 |
| 51737 | 530448580 | $ | 0.38 | 153139 | 530604494 | $ | 211.14 | 254543 | 530732856 | $ | 97.01 |
| 51738 | 530448582 | $ | 25.76 | 153140 | 530604495 | $ | 54.74 | 254544 | 530732857 | $ | 9.03 |
| 51739 | 530448583 | $ | 70.16 | 153141 | 530604496 | $ | 1.90 | 254545 | 530732858 | $ | 11.15 |
| 51740 | 530448584 | $ | 38.58 | 153142 | 530604497 | $ | 927.65 | 254546 | 530732860 | $ | 115.30 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51741 | 530448586 | $ | 3.19 | 153143 | 530604498 | $ | 441.04 | 254547 | 530732861 | $ | 273.44 |
| 51742 | 530448587 | $ | 8.34 | 153144 | 530604499 | $ | 0.11 | 254548 | 530732862 | $ | 11.15 |
| 51743 | 530448592 | $ | 2.38 | 153145 | 530604500 | $ | 180.22 | 254549 | 530732863 | $ | 161.00 |
| 51744 | 530448602 | $ | 7.60 | 153146 | 530604501 | $ | 475.17 | 254550 | 530732865 | $ | 11.15 |
| 51745 | 530448605 | $ | 50.59 | 153147 | 530604502 | $ | 416.19 | 254551 | 530732866 | $ | 11.15 |
| 51746 | 530448606 | $ | 0.50 | 153148 | 530604503 | $ | 0.38 | 254552 | 530732868 | $ | 13.71 |
| 51747 | 530448608 | $ | 49.22 | 153149 | 530604504 | $ | 25.97 | 254553 | 530732869 | $ | 2.86 |
| 51748 | 530448609 | $ | 14.78 | 153150 | 530604505 | $ | 0.57 | 254554 | 530732870 | $ | 31.65 |
| 51749 | 530448610 | $ | 25.80 | 153151 | 530604506 | $ | 513.81 | 254555 | 530732871 | $ | 132.02 |
| 51750 | 530448622 | $ | 43.43 | 153152 | 530604507 | $ | 0.69 | 254556 | 530732873 | $ | 29.95 |
| 51751 | 530448624 | $ | 1.24 | 153153 | 530604508 | $ | 210.40 | 254557 | 530732874 | $ | 5.16 |
| 51752 | 530448625 | $ | 0.03 | 153154 | 530604509 | $ | 13.72 | 254558 | 530732876 | $ | 18.00 |
| 51753 | 530448626 | $ | 0.13 | 153155 | 530604510 | $ | 797.97 | 254559 | 530732877 | $ | 20.48 |
| 51754 | 530448627 | $ | 0.22 | 153156 | 530604511 | $ | 839.28 | 254560 | 530732879 | $ | 7.74 |
| 51755 | 530448629 | $ | 1.28 | 153157 | 530604512 | $ | 583.91 | 254561 | 530732880 | $ | 5.16 |
| 51756 | 530448630 | $ | 15.48 | 153158 | 530604513 | $ | 336.43 | 254562 | 530732881 | $ | 322.00 |
| 51757 | 530448631 | $ | 9.66 | 153159 | 530604514 | $ | 429.30 | 254563 | 530732882 | $ | 106.26 |
| 51758 | 530448634 | $ | 0.16 | 153160 | 530604515 | $ | 461.34 | 254564 | 530732883 | $ | 127.94 |
| 51759 | 530448636 | $ | 6.06 | 153161 | 530604516 | $ | 29.76 | 254565 | 530732885 | $ | 19.30 |
| 51760 | 530448637 | $ | 11.56 | 153162 | 530604517 | $ | 26.01 | 254566 | 530732886 | $ | 5.79 |
| 51761 | 530448642 | $ | 2.52 | 153163 | 530604518 | $ | 2.65 | 254567 | 530732889 | $ | 3.87 |
| 51762 | 530448644 | $ | 1.90 | 153164 | 530604519 | $ | 179.90 | 254568 | 530732890 | $ | 322.00 |
| 51763 | 530448654 | $ | 109.75 | 153165 | 530604520 | $ | 409.06 | 254569 | 530732893 | $ | 157.78 |
| 51764 | 530448659 | $ | 5.34 | 153166 | 530604521 | $ | 1,492.38 | 254570 | 530732894 | $ | 6.54 |
| 51765 | 530448667 | $ | 353.99 | 153167 | 530604522 | $ | 1,288.00 | 254571 | 530732896 | $ | 478.76 |
| 51766 | 530448669 | $ | 1.90 | 153168 | 530604523 | $ | 202.80 | 254572 | 530732899 | $ | 8.28 |
| 51767 | 530448671 | $ | 1,362.94 | 153169 | 530604524 | $ | 308.36 | 254573 | 530732900 | $ | 9.03 |
| 51768 | 530448674 | $ | 931.84 | 153170 | 530604525 | $ | 975.47 | 254574 | 530732904 | $ | 7.74 |
| 51769 | 530448675 | $ | 364.42 | 153171 | 530604526 | $ | 705.79 | 254575 | 530732905 | $ | 12.80 |
| 51770 | 530448677 | $ | 2,374.73 | 153172 | 530604528 | $ | 2.15 | 254576 | 530732906 | $ | 106.20 |
| 51771 | 530448678 | $ | 443.91 | 153173 | 530604529 | $ | 683.48 | 254577 | 530732907 | $ | 122.07 |
| 51772 | 530448679 | $ | 196.65 | 153174 | 530604530 | $ | 242.19 | 254578 | 530732908 | $ | 314.70 |
| 51773 | 530448680 | $ | 189.60 | 153175 | 530604531 | $ | 344.59 | 254579 | 530732909 | $ | 5.45 |
| 51774 | 530448681 | $ | 11.54 | 153176 | 530604532 | $ | 264.04 | 254580 | 530732910 | $ | 7.56 |
| 51775 | 530448683 | $ | 1.26 | 153177 | 530604533 | $ | 267.00 | 254581 | 530732911 | $ | 42.57 |
| 51776 | 530448685 | $ | 63.93 | 153178 | 530604534 | $ | 1.46 | 254582 | 530732912 | $ | 12.90 |
| 51777 | 530448687 | $ | 3.96 | 153179 | 530604535 | $ | 112.70 | 254583 | 530732916 | $ | 52.87 |
| 51778 | 530448691 | $ | 4.96 | 153180 | 530604536 | $ | 0.09 | 254584 | 530732917 | $ | 32.81 |
| 51779 | 530448693 | $ | 0.51 | 153181 | 530604537 | $ | 0.19 | 254585 | 530732919 | $ | 70.23 |
| 51780 | 530448695 | $ | 0.06 | 153182 | 530604538 | $ | 988.46 | 254586 | 530732921 | $ | 216.40 |
| 51781 | 530448696 | $ | 27.33 | 153183 | 530604539 | $ | 0.32 | 254587 | 530732923 | $ | 386.06 |
| 51782 | 530448697 | $ | 0.03 | 153184 | 530604540 | $ | 433.20 | 254588 | 530732924 | $ | 1.28 |
| 51783 | 530448699 | $ | 3.68 | 153185 | 530604541 | $ | 874.45 | 254589 | 530732925 | $ | 223.93 |
| 51784 | 530448700 | $ | 31.95 | 153186 | 530604542 | $ | 0.19 | 254590 | 530732926 | $ | 74.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51785 | 530448701 | $ | 69.82 | 153187 | 530604543 | $ | 19.27 | 254591 | 530732927 | $ | 61.25 |
| 51786 | 530448705 | $ | 0.06 | 153188 | 530604544 | $ | 37.90 | 254592 | 530732928 | $ | 73.34 |
| 51787 | 530448712 | $ | 2.57 | 153189 | 530604545 | $ | 1.23 | 254593 | 530732929 | $ | 125.58 |
| 51788 | 530448715 | $ | 439.83 | 153190 | 530604546 | $ | 1,116.50 | 254594 | 530732930 | $ | 165.24 |
| 51789 | 530448716 | $ | 4.28 | 153191 | 530604547 | $ | 0.28 | 254595 | 530732932 | $ | 2.39 |
| 51790 | 530448717 | $ | 3.22 | 153192 | 530604548 | $ | 521.64 | 254596 | 530732933 | $ | 64.06 |
| 51791 | 530448718 | $ | 372.41 | 153193 | 530604549 | $ | 568.78 | 254597 | 530732934 | $ | 0.66 |
| 51792 | 530448721 | $ | 3.81 | 153194 | 530604550 | $ | 51.52 | 254598 | 530732935 | $ | 14.65 |
| 51793 | 530448722 | $ | 171.52 | 153195 | 530604551 | $ | 566.17 | 254599 | 530732936 | $ | 1,890.14 |
| 51794 | 530448727 | $ | 3.19 | 153196 | 530604552 | $ | 1,082.16 | 254600 | 530732937 | $ | 338.94 |
| 51795 | 530448729 | $ | 165.54 | 153197 | 530604553 | $ | 338.44 | 254601 | 530732939 | $ | 83.11 |
| 51796 | 530448730 | $ | 37.83 | 153198 | 530604555 | $ | 34.08 | 254602 | 530732941 | $ | 48.30 |
| 51797 | 530448731 | $ | 2.15 | 153199 | 530604556 | $ | 12.93 | 254603 | 530732942 | $ | 36.75 |
| 51798 | 530448733 | $ | 334.39 | 153200 | 530604557 | $ | 399.28 | 254604 | 530732943 | $ | 255.63 |
| 51799 | 530448734 | $ | 39.25 | 153201 | 530604558 | $ | 9.66 | 254605 | 530732944 | $ | 16.28 |
| 51800 | 530448735 | $ | 39.25 | 153202 | 530604559 | $ | 9.66 | 254606 | 530732946 | $ | 1,348.78 |
| 51801 | 530448737 | $ | 85.51 | 153203 | 530604560 | $ | 9.66 | 254607 | 530732947 | $ | 44.48 |
| 51802 | 530448738 | $ | 9.66 | 153204 | 530604561 | $ | 217.20 | 254608 | 530732948 | $ | 76.91 |
| 51803 | 530448742 | $ | 4.49 | 153205 | 530604562 | $ | 5.00 | 254609 | 530732949 | $ | 19.39 |
| 51804 | 530448743 | $ | 903.01 | 153206 | 530604563 | $ | 5.36 | 254610 | 530732950 | $ | 27.39 |
| 51805 | 530448745 | $ | 49.22 | 153207 | 530604565 | $ | 121.14 | 254611 | 530732951 | $ | 2.00 |
| 51806 | 530448746 | $ | 58.37 | 153208 | 530604566 | $ | 154.56 | 254612 | 530732953 | $ | 3.90 |
| 51807 | 530448750 | $ | 197.31 | 153209 | 530604568 | $ | 347.76 | 254613 | 530732954 | $ | 904.80 |
| 51808 | 530448751 | $ | 9.66 | 153210 | 530604570 | $ | 885.76 | 254614 | 530732955 | $ | 303.09 |
| 51809 | 530448753 | $ | 20.61 | 153211 | 530604572 | $ | 7.84 | 254615 | 530732958 | $ | 145.09 |
| 51810 | 530448754 | $ | 334.88 | 153212 | 530604573 | $ | 7.97 | 254616 | 530732959 | $ | 30.88 |
| 51811 | 530448755 | $ | 80.50 | 153213 | 530604574 | $ | 549.38 | 254617 | 530732960 | $ | 39.95 |
| 51812 | 530448756 | $ | 12.90 | 153214 | 530604575 | $ | 10.50 | 254618 | 530732961 | $ | 92.38 |
| 51813 | 530448757 | $ | 4,219.81 | 153215 | 530604576 | $ | 82.99 | 254619 | 530732962 | $ | 27.64 |
| 51814 | 530448759 | $ | 54.54 | 153216 | 530604577 | $ | 1.98 | 254620 | 530732965 | $ | 108.45 |
| 51815 | 530448760 | $ | 24.05 | 153217 | 530604578 | $ | 177.60 | 254621 | 530732966 | $ | 1.88 |
| 51816 | 530448761 | $ | 1.29 | 153218 | 530604579 | $ | 355.30 | 254622 | 530732967 | $ | 22.36 |
| 51817 | 530448763 | $ | 495.22 | 153219 | 530604580 | $ | 34.05 | 254623 | 530732968 | $ | 0.64 |
| 51818 | 530448764 | $ | 7.72 | 153220 | 530604582 | $ | 438.71 | 254624 | 530732969 | $ | 947.68 |
| 51819 | 530448766 | $ | 60.51 | 153221 | 530604583 | $ | 668.39 | 254625 | 530732970 | $ | 144.86 |
| 51820 | 530448778 | $ | 2.30 | 153222 | 530604584 | $ | 268.20 | 254626 | 530732971 | $ | 265.46 |
| 51821 | 530448781 | $ | 1.60 | 153223 | 530604585 | $ | 39.64 | 254627 | 530732972 | $ | 481.28 |
| 51822 | 530448782 | $ | 128.96 | 153224 | 530604586 | $ | 0.43 | 254628 | 530732973 | $ | 130.60 |
| 51823 | 530448787 | $ | 0.26 | 153225 | 530604587 | $ | 43.66 | 254629 | 530732974 | $ | 1.44 |
| 51824 | 530448788 | $ | 1.54 | 153226 | 530604588 | $ | 166.81 | 254630 | 530732975 | $ | 137.80 |
| 51825 | 530448789 | $ | 6.44 | 153227 | 530604589 | $ | 24.57 | 254631 | 530732976 | $ | 104.10 |
| 51826 | 530448790 | $ | 6.44 | 153228 | 530604590 | $ | 192.25 | 254632 | 530732977 | $ | 20.88 |
| 51827 | 530448803 | $ | 59.86 | 153229 | 530604591 | $ | 63.74 | 254633 | 530732978 | $ | 64.72 |
| 51828 | 530448810 | $ | 6.44 | 153230 | 530604592 | $ | 189.08 | 254634 | 530732979 | $ | 89.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51829 | 530448811 | $ | 107.52 | 153231 | 530604593 | $ | 151.00 | 254635 | 530732980 | $ | 202.86 |
| 51830 | 530448815 | $ | 0.63 | 153232 | 530604594 | $ | 1.93 | 254636 | 530732981 | $ | 73.01 |
| 51831 | 530448817 | $ | 471.04 | 153233 | 530604595 | $ | 23.12 | 254637 | 530732982 | $ | 54.42 |
| 51832 | 530448825 | $ | 21.57 | 153234 | 530604596 | $ | 365.64 | 254638 | 530732983 | $ | 67.23 |
| 51833 | 530448833 | $ | 15.07 | 153235 | 530604597 | $ | 151.09 | 254639 | 530732985 | $ | 0.22 |
| 51834 | 530448834 | $ | 81.50 | 153236 | 530604598 | $ | 28.26 | 254640 | 530732986 | $ | 539.75 |
| 51835 | 530448838 | $ | 3.22 | 153237 | 530604599 | $ | 364.23 | 254641 | 530732987 | $ | 112.70 |
| 51836 | 530448843 | $ | 3.22 | 153238 | 530604600 | $ | 175.20 | 254642 | 530732989 | $ | 107.57 |
| 51837 | 530448846 | $ | 11.56 | 153239 | 530604603 | $ | 57.96 | 254643 | 530732991 | $ | 136.04 |
| 51838 | 530448849 | $ | 0.19 | 153240 | 530604604 | $ | 73.17 | 254644 | 530732992 | $ | 0.85 |
| 51839 | 530448850 | $ | 9.66 | 153241 | 530604605 | $ | 177.95 | 254645 | 530732993 | $ | 138.46 |
| 51840 | 530448856 | $ | 15.29 | 153242 | 530604606 | $ | 122.88 | 254646 | 530732994 | $ | 36.85 |
| 51841 | 530448857 | $ | 0.38 | 153243 | 530604608 | $ | 251.36 | 254647 | 530732995 | $ | 91.75 |
| 51842 | 530448860 | $ | 7.72 | 153244 | 530604611 | $ | 122.30 | 254648 | 530732996 | $ | 87.32 |
| 51843 | 530448861 | $ | 8.34 | 153245 | 530604612 | $ | 496.64 | 254649 | 530732997 | $ | 0.43 |
| 51844 | 530448864 | $ | 8.34 | 153246 | 530604613 | $ | 621.63 | 254650 | 530732998 | $ | 86.05 |
| 51845 | 530448866 | $ | 7.50 | 153247 | 530604614 | $ | 934.77 | 254651 | 530732999 | $ | 0.68 |
| 51846 | 530448867 | $ | 32.28 | 153248 | 530604615 | $ | 901.50 | 254652 | 530733000 | $ | 97.77 |
| 51847 | 530448872 | $ | 6.44 | 153249 | 530604616 | $ | 422.41 | 254653 | 530733001 | $ | 66.44 |
| 51848 | 530448883 | $ | 6.44 | 153250 | 530604617 | $ | 63.69 | 254654 | 530733004 | $ | 201.36 |
| 51849 | 530448885 | $ | 432.64 | 153251 | 530604618 | $ | 690.82 | 254655 | 530733005 | $ | 45.08 |
| 51850 | 530448890 | $ | 6.44 | 153252 | 530604619 | $ | 251.65 | 254656 | 530733006 | $ | 420.22 |
| 51851 | 530448894 | $ | 7.07 | 153253 | 530604620 | $ | 77.28 | 254657 | 530733007 | $ | 45.60 |
| 51852 | 530448896 | $ | 9.66 | 153254 | 530604621 | $ | 787.26 | 254658 | 530733008 | $ | 38.60 |
| 51853 | 530448900 | $ | 9.66 | 153255 | 530604622 | $ | 806.01 | 254659 | 530733009 | $ | 368.60 |
| 51854 | 530448903 | $ | 11.56 | 153256 | 530604623 | $ | 172.48 | 254660 | 530733011 | $ | 96.60 |
| 51855 | 530448906 | $ | 16.84 | 153257 | 530604624 | $ | 31.54 | 254661 | 530733012 | $ | 232.30 |
| 51856 | 530448910 | $ | 6.44 | 153258 | 530604625 | $ | 28.98 | 254662 | 530733013 | $ | 221.14 |
| 51857 | 530448918 | $ | 18.00 | 153259 | 530604626 | $ | 28.98 | 254663 | 530733015 | $ | 21.89 |
| 51858 | 530448919 | $ | 7.05 | 153260 | 530604627 | $ | 70.84 | 254664 | 530733017 | $ | 1,557.13 |
| 51859 | 530448920 | $ | 4.38 | 153261 | 530604628 | $ | 340.78 | 254665 | 530733019 | $ | 73.41 |
| 51860 | 530448921 | $ | 106.33 | 153262 | 530604629 | $ | 128.80 | 254666 | 530733020 | $ | 189.09 |
| 51861 | 530448922 | $ | 174.58 | 153263 | 530604630 | $ | 25.76 | 254667 | 530733021 | $ | 40.80 |
| 51862 | 530448923 | $ | 0.41 | 153264 | 530604631 | $ | 28.98 | 254668 | 530733024 | $ | 27.83 |
| 51863 | 530448928 | $ | 6.44 | 153265 | 530604632 | $ | 1,180.31 | 254669 | 530733025 | $ | 1,148.02 |
| 51864 | 530448937 | $ | 259.29 | 153266 | 530604633 | $ | 353.59 | 254670 | 530733026 | $ | 333.08 |
| 51865 | 530448946 | $ | 190.12 | 153267 | 530604634 | $ | 129.31 | 254671 | 530733027 | $ | 383.13 |
| 51866 | 530448951 | $ | 2.05 | 153268 | 530604635 | $ | 80.50 | 254672 | 530733029 | $ | 1,216.96 |
| 51867 | 530448956 | $ | 6.44 | 153269 | 530604636 | $ | 226.01 | 254673 | 530733034 | $ | 0.60 |
| 51868 | 530448960 | $ | 6.44 | 153270 | 530604637 | $ | 786.46 | 254674 | 530733035 | $ | 257.60 |
| 51869 | 530448967 | $ | 5.16 | 153271 | 530604638 | $ | 1.93 | 254675 | 530733036 | $ | 291.36 |
| 51870 | 530448969 | $ | 11.56 | 153272 | 530604641 | $ | 480.67 | 254676 | 530733037 | $ | 16.38 |
| 51871 | 530448973 | $ | 6.44 | 153273 | 530604646 | $ | 535.63 | 254677 | 530733038 | $ | 106.26 |
| 51872 | 530448976 | $ | 6.44 | 153274 | 530604648 | $ | 576.96 | 254678 | 530733039 | $ | 189.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51873 | 530448977 | $ | 31.43 | 153275 | 530604649 | $ | 910.15 | 254679 | 530733040 | $ | 215.74 |
| 51874 | 530448981 | $ | 6.70 | 153276 | 530604651 | $ | 118.47 | 254680 | 530733041 | $ | 89.21 |
| 51875 | 530448986 | $ | 9.66 | 153277 | 530604653 | $ | 170.08 | 254681 | 530733042 | $ | 62.01 |
| 51876 | 530448997 | $ | 5.10 | 153278 | 530604654 | $ | 247.38 | 254682 | 530733043 | $ | 0.57 |
| 51877 | 530449000 | $ | 77.41 | 153279 | 530604655 | $ | 270.14 | 254683 | 530733044 | $ | 39.83 |
| 51878 | 530449002 | $ | 1.90 | 153280 | 530604656 | $ | 116.28 | 254684 | 530733045 | $ | 33.72 |
| 51879 | 530449003 | $ | 65.97 | 153281 | 530604657 | $ | 25.65 | 254685 | 530733046 | $ | 318.21 |
| 51880 | 530449025 | $ | 62.64 | 153282 | 530604659 | $ | 94.99 | 254686 | 530733047 | $ | 30.24 |
| 51881 | 530449026 | $ | 0.51 | 153283 | 530604660 | $ | 456.02 | 254687 | 530733048 | $ | 296.24 |
| 51882 | 530449027 | $ | 49.39 | 153284 | 530604661 | $ | 239.90 | 254688 | 530733049 | $ | 209.30 |
| 51883 | 530449028 | $ | 0.16 | 153285 | 530604662 | $ | 147.98 | 254689 | 530733050 | $ | 79.72 |
| 51884 | 530449033 | $ | 55.21 | 153286 | 530604663 | $ | 102.30 | 254690 | 530733051 | $ | 48.97 |
| 51885 | 530449035 | $ | 12.88 | 153287 | 530604664 | $ | 290.43 | 254691 | 530733052 | $ | 341.45 |
| 51886 | 530449038 | $ | 6.44 | 153288 | 530604665 | $ | 599.05 | 254692 | 530733053 | $ | 113.26 |
| 51887 | 530449039 | $ | 345.60 | 153289 | 530604666 | $ | 339.47 | 254693 | 530733054 | $ | 140.30 |
| 51888 | 530449046 | $ | 0.63 | 153290 | 530604667 | $ | 135.89 | 254694 | 530733055 | $ | 23.16 |
| 51889 | 530449050 | $ | 74.06 | 153291 | 530604668 | $ | 476.16 | 254695 | 530733056 | $ | 59.48 |
| 51890 | 530449053 | $ | 15.36 | 153292 | 530604669 | $ | 430.85 | 254696 | 530733057 | $ | 346.84 |
| 51891 | 530449057 | $ | 56.53 | 153293 | 530604670 | $ | 215.52 | 254697 | 530733058 | $ | 193.20 |
| 51892 | 530449058 | $ | 1.90 | 153294 | 530604672 | $ | 94.29 | 254698 | 530733059 | $ | 0.94 |
| 51893 | 530449062 | $ | 0.63 | 153295 | 530604673 | $ | 66.56 | 254699 | 530733060 | $ | 74.06 |
| 51894 | 530449069 | $ | 1.90 | 153296 | 530604674 | $ | 352.76 | 254700 | 530733061 | $ | 53.42 |
| 51895 | 530449073 | $ | 3.41 | 153297 | 530604675 | $ | 157.87 | 254701 | 530733062 | $ | 187.67 |
| 51896 | 530449084 | $ | 1.90 | 153298 | 530604676 | $ | 455.68 | 254702 | 530733063 | $ | 48.09 |
| 51897 | 530449088 | $ | 1.90 | 153299 | 530604677 | $ | 0.79 | 254703 | 530733064 | $ | 157.78 |
| 51898 | 530449094 | $ | 2.52 | 153300 | 530604682 | $ | 8.53 | 254704 | 530733065 | $ | 257.60 |
| 51899 | 530449096 | $ | 6.44 | 153301 | 530604683 | $ | 9.98 | 254705 | 530733066 | $ | 91.61 |
| 51900 | 530449098 | $ | 1.90 | 153302 | 530604684 | $ | 7.94 | 254706 | 530733067 | $ | 47.30 |
| 51901 | 530449104 | $ | 0.63 | 153303 | 530604687 | $ | 23.87 | 254707 | 530733068 | $ | 64.40 |
| 51902 | 530449105 | $ | 5.09 | 153304 | 530604689 | $ | 122.88 | 254708 | 530733069 | $ | 19.53 |
| 51903 | 530449106 | $ | 18.77 | 153305 | 530604690 | $ | 103.27 | 254709 | 530733071 | $ | 119.14 |
| 51904 | 530449107 | $ | 0.67 | 153306 | 530604691 | $ | 543.46 | 254710 | 530733072 | $ | 17.29 |
| 51905 | 530449112 | $ | 6.44 | 153307 | 530604693 | $ | 40.96 | 254711 | 530733073 | $ | 456.70 |
| 51906 | 530449115 | $ | 3.19 | 153308 | 530604694 | $ | 116.74 | 254712 | 530733074 | $ | 2.19 |
| 51907 | 530449123 | $ | 5.70 | 153309 | 530604695 | $ | 3.22 | 254713 | 530733075 | $ | 9.66 |
| 51908 | 530449125 | $ | 1.90 | 153310 | 530604696 | $ | 16.92 | 254714 | 530733076 | $ | 445.36 |
| 51909 | 530449126 | $ | 0.63 | 153311 | 530604697 | $ | 174.49 | 254715 | 530733077 | $ | 645.26 |
| 51910 | 530449128 | $ | 73.78 | 153312 | 530604698 | $ | 332.26 | 254716 | 530733079 | $ | 666.13 |
| 51911 | 530449130 | $ | 2.20 | 153313 | 530604700 | $ | 10.15 | 254717 | 530733080 | $ | 567.44 |
| 51912 | 530449131 | $ | 97.28 | 153314 | 530604702 | $ | 77.28 | 254718 | 530733081 | $ | 132.55 |
| 51913 | 530449134 | $ | 1.90 | 153315 | 530604704 | $ | 122.36 | 254719 | 530733082 | $ | 43.05 |
| 51914 | 530449137 | $ | 3.22 | 153316 | 530604705 | $ | 23.16 | 254720 | 530733083 | $ | 319.82 |
| 51915 | 530449141 | $ | 128.00 | 153317 | 530604706 | $ | 23.16 | 254721 | 530733084 | $ | 266.30 |
| 51916 | 530449146 | $ | 6.44 | 153318 | 530604707 | $ | 3,144.30 | 254722 | 530733085 | $ | 1.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51917 | 530449148 | $ | 23.67 | 153319 | 530604708 | $ | 691.11 | 254723 | 530733086 | $ | 74.63 |
| 51918 | 530449152 | $ | 0.09 | 153320 | 530604710 | $ | 159.36 | 254724 | 530733087 | $ | 138.46 |
| 51919 | 530449155 | $ | 33.04 | 153321 | 530604711 | $ | 819.18 | 254725 | 530733088 | $ | 818.80 |
| 51920 | 530449156 | $ | 10.02 | 153322 | 530604712 | $ | 965.35 | 254726 | 530733089 | $ | 196.42 |
| 51921 | 530449159 | $ | 5.15 | 153323 | 530604713 | $ | 323.28 | 254727 | 530733090 | $ | 4.21 |
| 51922 | 530449167 | $ | 3.19 | 153324 | 530604714 | $ | 540.46 | 254728 | 530733091 | $ | 1.44 |
| 51923 | 530449168 | $ | 66.36 | 153325 | 530604715 | $ | 322.00 | 254729 | 530733092 | $ | 40.88 |
| 51924 | 530449169 | $ | 2.66 | 153326 | 530604717 | $ | 237.97 | 254730 | 530733094 | $ | 41.86 |
| 51925 | 530449171 | $ | 11.56 | 153327 | 530604719 | $ | 5.55 | 254731 | 530733096 | $ | 132.71 |
| 51926 | 530449172 | $ | 4.35 | 153328 | 530604720 | $ | 96.60 | 254732 | 530733097 | $ | 99.34 |
| 51927 | 530449177 | $ | 28.51 | 153329 | 530604721 | $ | 2.31 | 254733 | 530733098 | $ | 702.62 |
| 51928 | 530449184 | $ | 192.00 | 153330 | 530604722 | $ | 16.10 | 254734 | 530733099 | $ | 172.24 |
| 51929 | 530449185 | $ | 281.60 | 153331 | 530604723 | $ | 3.80 | 254735 | 530733100 | $ | 18.09 |
| 51930 | 530449188 | $ | 3.22 | 153332 | 530604725 | $ | 444.00 | 254736 | 530733101 | $ | 326.29 |
| 51931 | 530449189 | $ | 3.22 | 153333 | 530604727 | $ | 276.92 | 254737 | 530733102 | $ | 276.92 |
| 51932 | 530449190 | $ | 6.44 | 153334 | 530604728 | $ | 359.55 | 254738 | 530733103 | $ | 1.28 |
| 51933 | 530449196 | $ | 2.25 | 153335 | 530604729 | $ | 8.53 | 254739 | 530733104 | $ | 22.68 |
| 51934 | 530449204 | $ | 4.28 | 153336 | 530604730 | $ | 83.61 | 254740 | 530733105 | $ | 7.68 |
| 51935 | 530449211 | $ | 2.64 | 153337 | 530604731 | $ | 222.17 | 254741 | 530733107 | $ | 22.24 |
| 51936 | 530449215 | $ | 0.06 | 153338 | 530604732 | $ | 54.74 | 254742 | 530733108 | $ | 60.49 |
| 51937 | 530449221 | $ | 0.95 | 153339 | 530604733 | $ | 5.13 | 254743 | 530733112 | $ | 548.12 |
| 51938 | 530449223 | $ | 15.37 | 153340 | 530604734 | $ | 256.08 | 254744 | 530733113 | $ | 99.82 |
| 51939 | 530449224 | $ | 13.24 | 153341 | 530604735 | $ | 9.66 | 254745 | 530733114 | $ | 767.12 |
| 51940 | 530449225 | $ | 24.29 | 153342 | 530604736 | $ | 95.66 | 254746 | 530733116 | $ | 210.66 |
| 51941 | 530449227 | $ | 7.71 | 153343 | 530604737 | $ | 93.48 | 254747 | 530733117 | $ | 204.41 |
| 51942 | 530449229 | $ | 47.32 | 153344 | 530604738 | $ | 74.90 | 254748 | 530733118 | $ | 228.62 |
| 51943 | 530449230 | $ | 164.20 | 153345 | 530604741 | $ | 2.87 | 254749 | 530733119 | $ | 151.34 |
| 51944 | 530449231 | $ | 0.13 | 153346 | 530604742 | $ | 0.96 | 254750 | 530733120 | $ | 11.97 |
| 51945 | 530449236 | $ | 3.30 | 153347 | 530604744 | $ | 16.17 | 254751 | 530733121 | $ | 32.20 |
| 51946 | 530449240 | $ | 1,198.18 | 153348 | 530604745 | $ | 57.96 | 254752 | 530733122 | $ | 6.30 |
| 51947 | 530449243 | $ | 0.63 | 153349 | 530604747 | $ | 421.28 | 254753 | 530733124 | $ | 471.04 |
| 51948 | 530449245 | $ | 0.51 | 153350 | 530604748 | $ | 469.47 | 254754 | 530733125 | $ | 51.20 |
| 51949 | 530449247 | $ | 2.50 | 153351 | 530604749 | $ | 178.70 | 254755 | 530733126 | $ | 78.21 |
| 51950 | 530449249 | $ | 505.43 | 153352 | 530604750 | $ | 579.18 | 254756 | 530733127 | $ | 14.66 |
| 51951 | 530449251 | $ | 372.82 | 153353 | 530604751 | $ | 583.70 | 254757 | 530733128 | $ | 297.68 |
| 51952 | 530449254 | $ | 160.14 | 153354 | 530604752 | $ | 197.59 | 254758 | 530733130 | $ | 10.26 |
| 51953 | 530449255 | $ | 80.50 | 153355 | 530604753 | $ | 20.67 | 254759 | 530733131 | $ | 510.91 |
| 51954 | 530449259 | $ | 343.04 | 153356 | 530604754 | $ | 113.50 | 254760 | 530733134 | $ | 1,540.00 |
| 51955 | 530449271 | $ | 37.05 | 153357 | 530604755 | $ | 54.74 | 254761 | 530733135 | $ | 163.25 |
| 51956 | 530449275 | $ | 6.44 | 153358 | 530604756 | $ | 212.52 | 254762 | 530733136 | $ | 10.26 |
| 51957 | 530449280 | $ | 102.06 | 153359 | 530604758 | $ | 227.82 | 254763 | 530733137 | $ | 105.67 |
| 51958 | 530449282 | $ | 1.99 | 153360 | 530604759 | $ | 768.24 | 254764 | 530733138 | $ | 316.21 |
| 51959 | 530449287 | $ | 86.76 | 153361 | 530604761 | $ | 45.40 | 254765 | 530733139 | $ | 76.56 |
| 51960 | 530449295 | $ | 7.80 | 153362 | 530604762 | $ | 45.08 | 254766 | 530733140 | $ | 133.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51961 | 530449297 | $ | 6.38 | 153363 | 530604765 | $ | 54.74 | 254767 | 530733141 | $ | 152.41 |
| 51962 | 530449302 | $ | 0.51 | 153364 | 530604766 | $ | 365.01 | 254768 | 530733142 | $ | 966.00 |
| 51963 | 530449303 | $ | 0.06 | 153365 | 530604768 | $ | 1,669.00 | 254769 | 530733143 | $ | 258.00 |
| 51964 | 530449304 | $ | 92.55 | 153366 | 530604770 | $ | 357.82 | 254770 | 530733144 | $ | 80.03 |
| 51965 | 530449310 | $ | 11.32 | 153367 | 530604771 | $ | 260.82 | 254771 | 530733145 | $ | 4.49 |
| 51966 | 530449318 | $ | 7.23 | 153368 | 530604772 | $ | 318.61 | 254772 | 530733146 | $ | 7.38 |
| 51967 | 530449325 | $ | 0.06 | 153369 | 530604773 | $ | 234.01 | 254773 | 530733147 | $ | 33.97 |
| 51968 | 530449326 | $ | 466.99 | 153370 | 530604774 | $ | 231.84 | 254774 | 530733148 | $ | 0.03 |
| 51969 | 530449331 | $ | 2.48 | 153371 | 530604775 | $ | 138.25 | 254775 | 530733149 | $ | 1,161.00 |
| 51970 | 530449336 | $ | 7.46 | 153372 | 530604776 | $ | 21.33 | 254776 | 530733150 | $ | 387.00 |
| 51971 | 530449338 | $ | 5.30 | 153373 | 530604777 | $ | 5.12 | 254777 | 530733151 | $ | 903.00 |
| 51972 | 530449339 | $ | 30.87 | 153374 | 530604778 | $ | 6.95 | 254778 | 530733152 | $ | 967.50 |
| 51973 | 530449341 | $ | 2.58 | 153375 | 530604779 | $ | 649.80 | 254779 | 530733153 | $ | 125.82 |
| 51974 | 530449350 | $ | 15.57 | 153376 | 530604780 | $ | 7.97 | 254780 | 530733154 | $ | 18.02 |
| 51975 | 530449354 | $ | 7.44 | 153377 | 530604781 | $ | 82.29 | 254781 | 530733155 | $ | 12.97 |
| 51976 | 530449356 | $ | 1.28 | 153378 | 530604784 | $ | 45.08 | 254782 | 530733156 | $ | 15.16 |
| 51977 | 530449357 | $ | 137.89 | 153379 | 530604785 | $ | 175.43 | 254783 | 530733158 | $ | 270.48 |
| 51978 | 530449364 | $ | 6.44 | 153380 | 530604786 | $ | 68.37 | 254784 | 530733159 | $ | 1,058.67 |
| 51979 | 530449365 | $ | 363.84 | 153381 | 530604787 | $ | 845.25 | 254785 | 530733160 | $ | 23.21 |
| 51980 | 530449367 | $ | 5.12 | 153382 | 530604788 | $ | 2,156.45 | 254786 | 530733161 | $ | 18.43 |
| 51981 | 530449369 | $ | 109.06 | 153383 | 530604789 | $ | 3,960.60 | 254787 | 530733162 | $ | 33.57 |
| 51982 | 530449372 | $ | 803.84 | 153384 | 530604790 | $ | 78.47 | 254788 | 530733163 | $ | 64.54 |
| 51983 | 530449373 | $ | 9.77 | 153385 | 530604791 | $ | 147.97 | 254789 | 530733164 | $ | 101.24 |
| 51984 | 530449374 | $ | 97.91 | 153386 | 530604792 | $ | 16.77 | 254790 | 530733165 | $ | 978.23 |
| 51985 | 530449375 | $ | 10.28 | 153387 | 530604793 | $ | 148.12 | 254791 | 530733166 | $ | 14.67 |
| 51986 | 530449376 | $ | 5.12 | 153388 | 530604794 | $ | 338.06 | 254792 | 530733167 | $ | 23.95 |
| 51987 | 530449383 | $ | 1.26 | 153389 | 530604795 | $ | 74.06 | 254793 | 530733168 | $ | 12.06 |
| 51988 | 530449384 | $ | 234.59 | 153390 | 530604796 | $ | 872.62 | 254794 | 530733170 | $ | 1,548.23 |
| 51989 | 530449388 | $ | 204.80 | 153391 | 530604797 | $ | 70.84 | 254795 | 530733171 | $ | 18.55 |
| 51990 | 530449393 | $ | 4.83 | 153392 | 530604798 | $ | 47.73 | 254796 | 530733173 | $ | 192.66 |
| 51991 | 530449395 | $ | 273.53 | 153393 | 530604799 | $ | 222.18 | 254797 | 530733175 | $ | 0.03 |
| 51992 | 530449398 | $ | 87.12 | 153394 | 530604800 | $ | 28.88 | 254798 | 530733176 | $ | 978.23 |
| 51993 | 530449399 | $ | 76.80 | 153395 | 530604801 | $ | 95.30 | 254799 | 530733177 | $ | 24.51 |
| 51994 | 530449400 | $ | 1.71 | 153396 | 530604802 | $ | 29.67 | 254800 | 530733178 | $ | 257.29 |
| 51995 | 530449403 | $ | 2.22 | 153397 | 530604804 | $ | 161.00 | 254801 | 530733179 | $ | 11.15 |
| 51996 | 530449404 | $ | 429.08 | 153398 | 530604805 | $ | 67.62 | 254802 | 530733180 | $ | 53.86 |
| 51997 | 530449413 | $ | 0.69 | 153399 | 530604806 | $ | 157.78 | 254803 | 530733181 | $ | 161.54 |
| 51998 | 530449415 | $ | 209.92 | 153400 | 530604807 | $ | 30.89 | 254804 | 530733182 | $ | 20.14 |
| 51999 | 530449416 | $ | 171.52 | 153401 | 530604808 | $ | 293.02 | 254805 | 530733183 | $ | 310.76 |
| 52000 | 530449417 | $ | 3,438.60 | 153402 | 530604809 | $ | 235.06 | 254806 | 530733184 | $ | 310.07 |
| 52001 | 530449418 | $ | 105.70 | 153403 | 530604810 | $ | 157.78 | 254807 | 530733185 | $ | 222.92 |
| 52002 | 530449419 | $ | 85.14 | 153404 | 530604811 | $ | 240.64 | 254808 | 530733186 | $ | 15.24 |
| 52003 | 530449420 | $ | 44.37 | 153405 | 530604812 | $ | 111.66 | 254809 | 530733187 | $ | 13.80 |
| 52004 | 530449422 | $ | 76.85 | 153406 | 530604813 | $ | 148.12 | 254810 | 530733188 | $ | 4.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52005 | 530449426 | $ | 71.84 | 153407 | 530604814 | $ | 41.86 | 254811 | 530733189 | $ | 149.85 |
| 52006 | 530449427 | $ | 28.50 | 153408 | 530604815 | $ | 48.30 | 254812 | 530733191 | $ | 6.45 |
| 52007 | 530449428 | $ | 57.09 | 153409 | 530604816 | $ | 99.82 | 254813 | 530733192 | $ | 1,268.68 |
| 52008 | 530449429 | $ | 79.36 | 153410 | 530604817 | $ | 141.68 | 254814 | 530733193 | $ | 483.00 |
| 52009 | 530449430 | $ | 391.67 | 153411 | 530604818 | $ | 718.06 | 254815 | 530733194 | $ | 1,288.00 |
| 52010 | 530449431 | $ | 2.52 | 153412 | 530604819 | $ | 122.36 | 254816 | 530733197 | $ | 10.32 |
| 52011 | 530449433 | $ | 9.66 | 153413 | 530604820 | $ | 89.83 | 254817 | 530733198 | $ | 11.61 |
| 52012 | 530449436 | $ | 317.44 | 153414 | 530604821 | $ | 45.08 | 254818 | 530733199 | $ | 14.19 |
| 52013 | 530449441 | $ | 115.16 | 153415 | 530604823 | $ | 605.36 | 254819 | 530733200 | $ | 16.77 |
| 52014 | 530449442 | $ | 127.99 | 153416 | 530604824 | $ | 112.70 | 254820 | 530733203 | $ | 212.30 |
| 52015 | 530449444 | $ | 36.43 | 153417 | 530604825 | $ | 92.88 | 254821 | 530733207 | $ | 1,610.00 |
| 52016 | 530449445 | $ | 14.04 | 153418 | 530604826 | $ | 55.47 | 254822 | 530733208 | $ | 149.86 |
| 52017 | 530449447 | $ | 135.23 | 153419 | 530604827 | $ | 338.10 | 254823 | 530733210 | $ | 74.06 |
| 52018 | 530449448 | $ | 23.67 | 153420 | 530604828 | $ | 273.70 | 254824 | 530733211 | $ | 4.83 |
| 52019 | 530449450 | $ | 2.52 | 153421 | 530604829 | $ | 20.15 | 254825 | 530733213 | $ | 645.50 |
| 52020 | 530449451 | $ | 18.38 | 153422 | 530604830 | $ | 41.86 | 254826 | 530733214 | $ | 115.99 |
| 52021 | 530449453 | $ | 227.84 | 153423 | 530604831 | $ | 637.56 | 254827 | 530733215 | $ | 386.00 |
| 52022 | 530449454 | $ | 26.60 | 153424 | 530604832 | $ | 243.05 | 254828 | 530733216 | $ | 1,024.00 |
| 52023 | 530449456 | $ | 44.37 | 153425 | 530604834 | $ | 186.76 | 254829 | 530733217 | $ | 512.00 |
| 52024 | 530449458 | $ | 176.60 | 153426 | 530604835 | $ | 220.85 | 254830 | 530733218 | $ | 644.00 |
| 52025 | 530449459 | $ | 1.93 | 153427 | 530604837 | $ | 41.86 | 254831 | 530733219 | $ | 322.00 |
| 52026 | 530449462 | $ | 33.07 | 153428 | 530604838 | $ | 18.06 | 254832 | 530733220 | $ | 4,736.00 |
| 52027 | 530449468 | $ | 76.79 | 153429 | 530604839 | $ | 3.22 | 254833 | 530733221 | $ | 3,429.30 |
| 52028 | 530449469 | $ | 22.86 | 153430 | 530604840 | $ | 1,680.57 | 254834 | 530733222 | $ | 0.58 |
| 52029 | 530449470 | $ | 150.12 | 153431 | 530604841 | $ | 0.66 | 254835 | 530733223 | $ | 11.26 |
| 52030 | 530449471 | $ | 111.21 | 153432 | 530604842 | $ | 180.32 | 254836 | 530733224 | $ | 108.31 |
| 52031 | 530449472 | $ | 66.46 | 153433 | 530604843 | $ | 1.62 | 254837 | 530733225 | $ | 217.71 |
| 52032 | 530449473 | $ | 11.43 | 153434 | 530604844 | $ | 2.09 | 254838 | 530733226 | $ | 498.78 |
| 52033 | 530449474 | $ | 13.46 | 153435 | 530604845 | $ | 602.10 | 254839 | 530733227 | $ | 586.04 |
| 52034 | 530449477 | $ | 272.14 | 153436 | 530604846 | $ | 3.71 | 254840 | 530733228 | $ | 1,610.00 |
| 52035 | 530449478 | $ | 100.04 | 153437 | 530604847 | $ | 460.80 | 254841 | 530733229 | $ | 4,490.00 |
| 52036 | 530449479 | $ | 40.41 | 153438 | 530604848 | $ | 520.70 | 254842 | 530733231 | $ | 483.00 |
| 52037 | 530449480 | $ | 78.39 | 153439 | 530604850 | $ | 3.14 | 254843 | 530733232 | $ | 97.54 |
| 52038 | 530449481 | $ | 52.17 | 153440 | 530604851 | $ | 1,125.03 | 254844 | 530733233 | $ | 2.30 |
| 52039 | 530449482 | $ | 52.61 | 153441 | 530604853 | $ | 25.80 | 254845 | 530733234 | $ | 2.09 |
| 52040 | 530449483 | $ | 93.02 | 153442 | 530604854 | $ | 99.82 | 254846 | 530733235 | $ | 62.31 |
| 52041 | 530449486 | $ | 95.15 | 153443 | 530604855 | $ | 69.95 | 254847 | 530733236 | $ | 465.92 |
| 52042 | 530449487 | $ | 24.05 | 153444 | 530604856 | $ | 125.58 | 254848 | 530733237 | $ | 220.90 |
| 52043 | 530449488 | $ | 49.81 | 153445 | 530604857 | $ | 317.28 | 254849 | 530733238 | $ | 444.36 |
| 52044 | 530449490 | $ | 2.58 | 153446 | 530604858 | $ | 234.26 | 254850 | 530733239 | $ | 110.77 |
| 52045 | 530449491 | $ | 138.46 | 153447 | 530604859 | $ | 199.73 | 254851 | 530733240 | $ | 74.06 |
| 52046 | 530449492 | $ | 241.50 | 153448 | 530604860 | $ | 271.21 | 254852 | 530733241 | $ | 74.06 |
| 52047 | 530449493 | $ | 167.44 | 153449 | 530604861 | $ | 2.09 | 254853 | 530733242 | $ | 225.40 |
| 52048 | 530449494 | $ | 95.31 | 153450 | 530604862 | $ | 361.92 | 254854 | 530733243 | $ | 113.87 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52049 | 530449495 | $ | 77.28 | 153451 | 530604863 | $ | 92.71 | 254855 | 530733244 | $ | 330.03 |
| 52050 | 530449496 | $ | 28.98 | 153452 | 530604864 | $ | 148.12 | 254856 | 530733245 | $ | 9.58 |
| 52051 | 530449497 | $ | 779.24 | 153453 | 530604866 | $ | 64.40 | 254857 | 530733246 | $ | 718.12 |
| 52052 | 530449498 | $ | 27.27 | 153454 | 530604868 | $ | 9.51 | 254858 | 530733247 | $ | 926.66 |
| 52053 | 530449501 | $ | 286.58 | 153455 | 530604876 | $ | 71.25 | 254859 | 530733248 | $ | 35.43 |
| 52054 | 530449504 | $ | 225.40 | 153456 | 530604883 | $ | 40.47 | 254860 | 530733249 | $ | 203.74 |
| 52055 | 530449515 | $ | 60.77 | 153457 | 530604885 | $ | 644.00 | 254861 | 530733250 | $ | 124.36 |
| 52056 | 530449516 | $ | 6.44 | 153458 | 530604889 | $ | 257.60 | 254862 | 530733251 | $ | 708.95 |
| 52057 | 530449517 | $ | 25.76 | 153459 | 530604890 | $ | 38.57 | 254863 | 530733252 | $ | 44.29 |
| 52058 | 530449520 | $ | 4.51 | 153460 | 530604893 | $ | 38.64 | 254864 | 530733253 | $ | 23,400.00 |
| 52059 | 530449522 | $ | 27.27 | 153461 | 530604895 | $ | 141.68 | 254865 | 530733254 | $ | 58.33 |
| 52060 | 530449524 | $ | 19.35 | 153462 | 530604896 | $ | 882.28 | 254866 | 530733255 | $ | 42.04 |
| 52061 | 530449526 | $ | 17.97 | 153463 | 530604897 | $ | 302.68 | 254867 | 530733256 | $ | 45.56 |
| 52062 | 530449527 | $ | 11.61 | 153464 | 530604899 | $ | 51.52 | 254868 | 530733257 | $ | 3.41 |
| 52063 | 530449528 | $ | 11.61 | 153465 | 530604900 | $ | 592.48 | 254869 | 530733258 | $ | 3,220.00 |
| 52064 | 530449529 | $ | 48.94 | 153466 | 530604901 | $ | 238.28 | 254870 | 530733259 | $ | 372.67 |
| 52065 | 530449530 | $ | 337.98 | 153467 | 530604902 | $ | 96.60 | 254871 | 530733260 | $ | 483.00 |
| 52066 | 530449532 | $ | 20.61 | 153468 | 530604903 | $ | 135.24 | 254872 | 530733261 | $ | 28.28 |
| 52067 | 530449533 | $ | 140.61 | 153469 | 530604904 | $ | 231.84 | 254873 | 530733262 | $ | 174.00 |
| 52068 | 530449537 | $ | 13.95 | 153470 | 530604905 | $ | 132.02 | 254874 | 530733263 | $ | 527.85 |
| 52069 | 530449538 | $ | 11.61 | 153471 | 530604906 | $ | 16.77 | 254875 | 530733264 | $ | 29.10 |
| 52070 | 530449539 | $ | 7.72 | 153472 | 530604907 | $ | 48.30 | 254876 | 530733265 | $ | 32.90 |
| 52071 | 530449540 | $ | 19.30 | 153473 | 530604908 | $ | 64.40 | 254877 | 530733266 | $ | 168.45 |
| 52072 | 530449541 | $ | 24.04 | 153474 | 530604909 | $ | 45.08 | 254878 | 530733267 | $ | 25.31 |
| 52073 | 530449542 | $ | 6.84 | 153475 | 530604910 | $ | 165.12 | 254879 | 530733268 | $ | 302.26 |
| 52074 | 530449543 | $ | 40.53 | 153476 | 530604912 | $ | 631.12 | 254880 | 530733269 | $ | 76.80 |
| 52075 | 530449556 | $ | 15.66 | 153477 | 530604913 | $ | 115.92 | 254881 | 530733271 | $ | 45.08 |
| 52076 | 530449557 | $ | 3.22 | 153478 | 530604914 | $ | 283.36 | 254882 | 530733272 | $ | 241.57 |
| 52077 | 530449561 | $ | 20.05 | 153479 | 530604915 | $ | 396.06 | 254883 | 530733273 | $ | 53.34 |
| 52078 | 530449562 | $ | 1.02 | 153480 | 530604916 | $ | 80.50 | 254884 | 530733274 | $ | 54.74 |
| 52079 | 530449563 | $ | 45.94 | 153481 | 530604917 | $ | 83.72 | 254885 | 530733275 | $ | 50.63 |
| 52080 | 530449567 | $ | 23.52 | 153482 | 530604918 | $ | 96.06 | 254886 | 530733276 | $ | 486.22 |
| 52081 | 530449568 | $ | 2.05 | 153483 | 530604919 | $ | 158.42 | 254887 | 530733277 | $ | 25.77 |
| 52082 | 530449570 | $ | 14.52 | 153484 | 530604920 | $ | 652.30 | 254888 | 530733278 | $ | 90.16 |
| 52083 | 530449571 | $ | 6.14 | 153485 | 530604921 | $ | 45.08 | 254889 | 530733279 | $ | 1.60 |
| 52084 | 530449574 | $ | 0.77 | 153486 | 530604922 | $ | 132.02 | 254890 | 530733280 | $ | 41.86 |
| 52085 | 530449575 | $ | 42.44 | 153487 | 530604923 | $ | 825.06 | 254891 | 530733281 | $ | 31.80 |
| 52086 | 530449581 | $ | 1.90 | 153488 | 530604924 | $ | 419.73 | 254892 | 530733282 | $ | 3.19 |
| 52087 | 530449582 | $ | 12.88 | 153489 | 530604925 | $ | 181.20 | 254893 | 530733283 | $ | 22.30 |
| 52088 | 530449586 | $ | 25.58 | 153490 | 530604926 | $ | 57.96 | 254894 | 530733284 | $ | 20.65 |
| 52089 | 530449591 | $ | 136.83 | 153491 | 530604927 | $ | 1,291.76 | 254895 | 530733285 | $ | 11.15 |
| 52090 | 530449595 | $ | 8.44 | 153492 | 530604928 | $ | 373.52 | 254896 | 530733288 | $ | 728.36 |
| 52091 | 530449601 | $ | 24.80 | 153493 | 530604929 | $ | 370.30 | 254897 | 530733289 | $ | 103.84 |
| 52092 | 530449604 | $ | 6.44 | 153494 | 530604930 | $ | 186.76 | 254898 | 530733290 | $ | 3.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52093 | 530449617 | $ | 14.78 | 153495 | 530604931 | $ | 334.88 | 254899 | 530733291 | $ | 340.41 |
| 52094 | 530449627 | $ | 3.22 | 153496 | 530604932 | $ | 208.59 | 254900 | 530733292 | $ | 32.26 |
| 52095 | 530449629 | $ | 45.52 | 153497 | 530604933 | $ | 57.96 | 254901 | 530733293 | $ | 0.96 |
| 52096 | 530449631 | $ | 6.44 | 153498 | 530604935 | $ | 56.59 | 254902 | 530733294 | $ | 22.62 |
| 52097 | 530449635 | $ | 14.78 | 153499 | 530604936 | $ | 209.12 | 254903 | 530733296 | $ | 181.60 |
| 52098 | 530449636 | $ | 49.24 | 153500 | 530604937 | $ | 51.52 | 254904 | 530733297 | $ | 116.74 |
| 52099 | 530449642 | $ | 8.55 | 153501 | 530604938 | $ | 390.75 | 254905 | 530733298 | $ | 0.19 |
| 52100 | 530449649 | $ | 0.19 | 153502 | 530604939 | $ | 154.56 | 254906 | 530733301 | $ | 51.28 |
| 52101 | 530449653 | $ | 9.66 | 153503 | 530604942 | $ | 92.36 | 254907 | 530733302 | $ | 87.46 |
| 52102 | 530449655 | $ | 15.04 | 153504 | 530604944 | $ | 144.90 | 254908 | 530733303 | $ | 73.00 |
| 52103 | 530449659 | $ | 0.51 | 153505 | 530604947 | $ | 70.84 | 254909 | 530733306 | $ | 1,382.04 |
| 52104 | 530449660 | $ | 135.88 | 153506 | 530604948 | $ | 45.08 | 254910 | 530733307 | $ | 43.71 |
| 52105 | 530449661 | $ | 12.88 | 153507 | 530604949 | $ | 21.93 | 254911 | 530733314 | $ | 3,067.97 |
| 52106 | 530449667 | $ | 0.13 | 153508 | 530604950 | $ | 67.62 | 254912 | 530733316 | $ | 15.75 |
| 52107 | 530449674 | $ | 9.66 | 153509 | 530604951 | $ | 45.08 | 254913 | 530733325 | $ | 6.30 |
| 52108 | 530449682 | $ | 144.79 | 153510 | 530604952 | $ | 12.88 | 254914 | 530733327 | $ | 6.30 |
| 52109 | 530449683 | $ | 3.22 | 153511 | 530604953 | $ | 103.04 | 254915 | 530733329 | $ | 1.89 |
| 52110 | 530449684 | $ | 16.10 | 153512 | 530604954 | $ | 106.26 | 254916 | 530733331 | $ | 15.75 |
| 52111 | 530449685 | $ | 117.76 | 153513 | 530604955 | $ | 54.74 | 254917 | 530733332 | $ | 7.72 |
| 52112 | 530449691 | $ | 6.44 | 153514 | 530604957 | $ | 264.04 | 254918 | 530733334 | $ | 6.30 |
| 52113 | 530449693 | $ | 6.44 | 153515 | 530604959 | $ | 64.40 | 254919 | 530733341 | $ | 6.30 |
| 52114 | 530449697 | $ | 6.44 | 153516 | 530604960 | $ | 31.90 | 254920 | 530733351 | $ | 1.89 |
| 52115 | 530449699 | $ | 35.84 | 153517 | 530604961 | $ | 19.35 | 254921 | 530733352 | $ | 18.90 |
| 52116 | 530449702 | $ | 9.66 | 153518 | 530604962 | $ | 36.12 | 254922 | 530733355 | $ | 3.15 |
| 52117 | 530449703 | $ | 2.38 | 153519 | 530604963 | $ | 38.60 | 254923 | 530733360 | $ | 18.90 |
| 52118 | 530449706 | $ | 13.60 | 153520 | 530604965 | $ | 16.27 | 254924 | 530733363 | $ | 3.15 |
| 52119 | 530449709 | $ | 6.44 | 153521 | 530604966 | $ | 30.78 | 254925 | 530733365 | $ | 3.15 |
| 52120 | 530449710 | $ | 16.42 | 153522 | 530604967 | $ | 73.73 | 254926 | 530733366 | $ | 3.15 |
| 52121 | 530449717 | $ | 11.58 | 153523 | 530604968 | $ | 175.03 | 254927 | 530733368 | $ | 6.30 |
| 52122 | 530449721 | $ | 44.06 | 153524 | 530604969 | $ | 38.30 | 254928 | 530733371 | $ | 3.15 |
| 52123 | 530449723 | $ | 9.66 | 153525 | 530604970 | $ | 33.22 | 254929 | 530733373 | $ | 1.89 |
| 52124 | 530449724 | $ | 6.44 | 153526 | 530604971 | $ | 13.81 | 254930 | 530733374 | $ | 1.26 |
| 52125 | 530449733 | $ | 232.99 | 153527 | 530604972 | $ | 619.09 | 254931 | 530733375 | $ | 3.15 |
| 52126 | 530449739 | $ | 1.54 | 153528 | 530604973 | $ | 187.15 | 254932 | 530733377 | $ | 3.15 |
| 52127 | 530449745 | $ | 56.66 | 153529 | 530604974 | $ | 15.95 | 254933 | 530733378 | $ | 3.62 |
| 52128 | 530449747 | $ | 6.44 | 153530 | 530604975 | $ | 104.29 | 254934 | 530733380 | $ | 14.18 |
| 52129 | 530449748 | $ | 100.83 | 153531 | 530604976 | $ | 628.39 | 254935 | 530733381 | $ | 18.11 |
| 52130 | 530449752 | $ | 9.66 | 153532 | 530604978 | $ | 26.94 | 254936 | 530733382 | $ | 0.63 |
| 52131 | 530449756 | $ | 2.82 | 153533 | 530604979 | $ | 1,411.84 | 254937 | 530733384 | $ | 15.75 |
| 52132 | 530449757 | $ | 15.80 | 153534 | 530604980 | $ | 93.38 | 254938 | 530733385 | $ | 5.67 |
| 52133 | 530449762 | $ | 20.30 | 153535 | 530604981 | $ | 54.74 | 254939 | 530733386 | $ | 78.75 |
| 52134 | 530449765 | $ | 86.40 | 153536 | 530604983 | $ | 179.37 | 254940 | 530733387 | $ | 6.34 |
| 52135 | 530449772 | $ | 63.64 | 153537 | 530604984 | $ | 25.76 | 254941 | 530733388 | $ | 3.15 |
| 52136 | 530449774 | $ | 3.22 | 153538 | 530604985 | $ | 246.37 | 254942 | 530733399 | $ | 58.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52137 | 530449779 | $ | 3.80 | 153539 | 530604986 | $ | 207.20 | 254943 | 530733400 | $ | 261.32 |
| 52138 | 530449781 | $ | 1.54 | 153540 | 530604987 | $ | 95.50 | 254944 | 530733402 | $ | 151.00 |
| 52139 | 530449782 | $ | 11.56 | 153541 | 530604988 | $ | 318.78 | 254945 | 530733403 | $ | 168.87 |
| 52140 | 530449785 | $ | 0.09 | 153542 | 530604990 | $ | 199.64 | 254946 | 530733404 | $ | 133.44 |
| 52141 | 530449791 | $ | 0.51 | 153543 | 530604991 | $ | 15.48 | 254947 | 530733405 | $ | 105.64 |
| 52142 | 530449792 | $ | 41.45 | 153544 | 530604992 | $ | 360.64 | 254948 | 530733407 | $ | 122.27 |
| 52143 | 530449797 | $ | 6.44 | 153545 | 530604993 | $ | 437.92 | 254949 | 530733408 | $ | 33.36 |
| 52144 | 530449798 | $ | 3.22 | 153546 | 530604994 | $ | 77.40 | 254950 | 530733409 | $ | 7.62 |
| 52145 | 530449800 | $ | 14.52 | 153547 | 530604995 | $ | 52.80 | 254951 | 530733410 | $ | 225.18 |
| 52146 | 530449801 | $ | 7.02 | 153548 | 530604996 | $ | 389.62 | 254952 | 530733411 | $ | 102.86 |
| 52147 | 530449808 | $ | 6.44 | 153549 | 530604997 | $ | 117.39 | 254953 | 530733412 | $ | 59.17 |
| 52148 | 530449810 | $ | 6.44 | 153550 | 530604998 | $ | 93.38 | 254954 | 530733413 | $ | 158.46 |
| 52149 | 530449811 | $ | 1.10 | 153551 | 530605000 | $ | 112.70 | 254955 | 530733414 | $ | 22.24 |
| 52150 | 530449813 | $ | 1.90 | 153552 | 530605002 | $ | 215.74 | 254956 | 530733415 | $ | 36.14 |
| 52151 | 530449814 | $ | 3.22 | 153553 | 530605003 | $ | 305.90 | 254957 | 530733416 | $ | 47.26 |
| 52152 | 530449815 | $ | 25.94 | 153554 | 530605005 | $ | 168.99 | 254958 | 530733417 | $ | 16.22 |
| 52153 | 530449817 | $ | 41.86 | 153555 | 530605006 | $ | 52.89 | 254959 | 530733418 | $ | 47.26 |
| 52154 | 530449819 | $ | 36.93 | 153556 | 530605007 | $ | 45.08 | 254960 | 530733419 | $ | 13.90 |
| 52155 | 530449823 | $ | 8.28 | 153557 | 530605009 | $ | 349.56 | 254961 | 530733420 | $ | 38.95 |
| 52156 | 530449824 | $ | 0.29 | 153558 | 530605010 | $ | 344.54 | 254962 | 530733421 | $ | 119.54 |
| 52157 | 530449835 | $ | 42.44 | 153559 | 530605011 | $ | 122.36 | 254963 | 530733422 | $ | 86.18 |
| 52158 | 530449838 | $ | 0.63 | 153560 | 530605012 | $ | 199.64 | 254964 | 530733423 | $ | 8.55 |
| 52159 | 530449839 | $ | 6.44 | 153561 | 530605013 | $ | 38.64 | 254965 | 530733424 | $ | 0.02 |
| 52160 | 530449840 | $ | 3.19 | 153562 | 530605014 | $ | 96.75 | 254966 | 530733425 | $ | 630.00 |
| 52161 | 530449845 | $ | 9.66 | 153563 | 530605015 | $ | 238.28 | 254967 | 530733426 | $ | 33.36 |
| 52162 | 530449846 | $ | 6.44 | 153564 | 530605016 | $ | 580.46 | 254968 | 530733427 | $ | 78.74 |
| 52163 | 530449849 | $ | 3.19 | 153565 | 530605017 | $ | 20.64 | 254969 | 530733428 | $ | 105.64 |
| 52164 | 530449851 | $ | 9.38 | 153566 | 530605018 | $ | 704.66 | 254970 | 530733429 | $ | 59.51 |
| 52165 | 530449854 | $ | 171.55 | 153567 | 530605019 | $ | 484.77 | 254971 | 530733430 | $ | 91.74 |
| 52166 | 530449857 | $ | 7.06 | 153568 | 530605020 | $ | 94.17 | 254972 | 530733431 | $ | 259.22 |
| 52167 | 530449866 | $ | 2.47 | 153569 | 530605021 | $ | 49.02 | 254973 | 530733432 | $ | 924.94 |
| 52168 | 530449870 | $ | 6.23 | 153570 | 530605022 | $ | 534.06 | 254974 | 530733433 | $ | 27.80 |
| 52169 | 530449880 | $ | 9.67 | 153571 | 530605023 | $ | 41.88 | 254975 | 530733434 | $ | 1,948.66 |
| 52170 | 530449885 | $ | 15.36 | 153572 | 530605024 | $ | 212.52 | 254976 | 530733435 | $ | 72.28 |
| 52171 | 530449887 | $ | 4.61 | 153573 | 530605025 | $ | 45.08 | 254977 | 530733436 | $ | 122.88 |
| 52172 | 530449888 | $ | 206.08 | 153574 | 530605026 | $ | 77.40 | 254978 | 530733437 | $ | 447.58 |
| 52173 | 530449892 | $ | 1.27 | 153575 | 530605027 | $ | 48.30 | 254979 | 530733438 | $ | 342.00 |
| 52174 | 530449903 | $ | 0.06 | 153576 | 530605028 | $ | 508.76 | 254980 | 530733439 | $ | 793.11 |
| 52175 | 530449905 | $ | 6.70 | 153577 | 530605029 | $ | 23.22 | 254981 | 530733440 | $ | 81.92 |
| 52176 | 530449906 | $ | 3.93 | 153578 | 530605030 | $ | 91.59 | 254982 | 530733441 | $ | 4.43 |
| 52177 | 530449907 | $ | 19.17 | 153579 | 530605031 | $ | 360.64 | 254983 | 530733442 | $ | 270.70 |
| 52178 | 530449908 | $ | 10.25 | 153580 | 530605032 | $ | 212.52 | 254984 | 530733443 | $ | 196.36 |
| 52179 | 530449909 | $ | 41.55 | 153581 | 530605033 | $ | 36.12 | 254985 | 530733444 | $ | 75.06 |
| 52180 | 530449911 | $ | 15.29 | 153582 | 530605034 | $ | 45.08 | 254986 | 530733448 | $ | 188.75 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52181 | 530449914 | $ | 24.05 | 153583 | 530605035 | $ | 222.18 | 254987 | 530733449 | $ | 136.12 |
| 52182 | 530449916 | $ | 396.04 | 153584 | 530605036 | $ | 196.42 | 254988 | 530733450 | $ | 147.34 |
| 52183 | 530449927 | $ | 3.22 | 153585 | 530605037 | $ | 44.92 | 254989 | 530733451 | $ | 14.04 |
| 52184 | 530449934 | $ | 3.22 | 153586 | 530605038 | $ | 399.28 | 254990 | 530733452 | $ | 697.43 |
| 52185 | 530449935 | $ | 9.66 | 153587 | 530605039 | $ | 273.70 | 254991 | 530733453 | $ | 94.52 |
| 52186 | 530449936 | $ | 53.70 | 153588 | 530605040 | $ | 55.47 | 254992 | 530733454 | $ | 36.67 |
| 52187 | 530449937 | $ | 3.22 | 153589 | 530605041 | $ | 220.59 | 254993 | 530733455 | $ | 34.87 |
| 52188 | 530449941 | $ | 568.21 | 153590 | 530605042 | $ | 70.84 | 254994 | 530733459 | $ | 14.62 |
| 52189 | 530449943 | $ | 5.12 | 153591 | 530605043 | $ | 50.31 | 254995 | 530733462 | $ | 342.00 |
| 52190 | 530449948 | $ | 563.20 | 153592 | 530605044 | $ | 350.98 | 254996 | 530733466 | $ | 28.38 |
| 52191 | 530449953 | $ | 14.69 | 153593 | 530605045 | $ | 221.88 | 254997 | 530733467 | $ | 25.09 |
| 52192 | 530449961 | $ | 1.90 | 153594 | 530605046 | $ | 173.88 | 254998 | 530733468 | $ | 25.09 |
| 52193 | 530449964 | $ | 1.37 | 153595 | 530605047 | $ | 86.94 | 254999 | 530733469 | $ | 27.02 |
| 52194 | 530449965 | $ | 3.81 | 153596 | 530605048 | $ | 50.31 | 255000 | 530733470 | $ | 238.34 |
| 52195 | 530449967 | $ | 6.82 | 153597 | 530605049 | $ | 105.95 | 255001 | 530733471 | $ | 50.18 |
| 52196 | 530449971 | $ | 296.96 | 153598 | 530605050 | $ | 119.43 | 255002 | 530733472 | $ | 94.52 |
| 52197 | 530449973 | $ | 6.44 | 153599 | 530605051 | $ | 122.34 | 255003 | 530733473 | $ | 62.29 |
| 52198 | 530449978 | $ | 980.14 | 153600 | 530605052 | $ | 308.21 | 255004 | 530733474 | $ | 175.11 |
| 52199 | 530449979 | $ | 3.22 | 153601 | 530605053 | $ | 173.88 | 255005 | 530733475 | $ | 66.72 |
| 52200 | 530449984 | $ | 6.44 | 153602 | 530605054 | $ | 67.62 | 255006 | 530733476 | $ | 30.58 |
| 52201 | 530449985 | $ | 1.12 | 153603 | 530605055 | $ | 14.45 | 255007 | 530733477 | $ | 1,032.70 |
| 52202 | 530449989 | $ | 92.16 | 153604 | 530605056 | $ | 207.69 | 255008 | 530733478 | $ | 55.60 |
| 52203 | 530449990 | $ | 39.34 | 153605 | 530605057 | $ | 206.08 | 255009 | 530733479 | $ | 16.31 |
| 52204 | 530449993 | $ | 10.54 | 153606 | 530605058 | $ | 81.27 | 255010 | 530733480 | $ | 72.44 |
| 52205 | 530449994 | $ | 1.91 | 153607 | 530605059 | $ | 760.38 | 255011 | 530733482 | $ | 267.02 |
| 52206 | 530449995 | $ | 16.77 | 153608 | 530605060 | $ | 125.58 | 255012 | 530733483 | $ | 192.11 |
| 52207 | 530449998 | $ | 413.07 | 153609 | 530605061 | $ | 34.99 | 255013 | 530733484 | $ | 0.34 |
| 52208 | 530450001 | $ | 3.65 | 153610 | 530605062 | $ | 101.91 | 255014 | 530733485 | $ | 3.08 |
| 52209 | 530450003 | $ | 166.08 | 153611 | 530605063 | $ | 383.18 | 255015 | 530733486 | $ | 513.45 |
| 52210 | 530450006 | $ | 14.27 | 153612 | 530605064 | $ | 93.38 | 255016 | 530733487 | $ | 482.50 |
| 52211 | 530450007 | $ | 67.62 | 153613 | 530605065 | $ | 48.30 | 255017 | 530733488 | $ | 117.76 |
| 52212 | 530450010 | $ | 0.88 | 153614 | 530605066 | $ | 95.95 | 255018 | 530733489 | $ | 37.73 |
| 52213 | 530450012 | $ | 3.19 | 153615 | 530605067 | $ | 21.93 | 255019 | 530733490 | $ | 184.20 |
| 52214 | 530450015 | $ | 19.32 | 153616 | 530605068 | $ | 154.56 | 255020 | 530733491 | $ | 22.45 |
| 52215 | 530450016 | $ | 258.08 | 153617 | 530605069 | $ | 15.48 | 255021 | 530733492 | $ | 46.08 |
| 52216 | 530450019 | $ | 295.16 | 153618 | 530605071 | $ | 87.72 | 255022 | 530733493 | $ | 458.77 |
| 52217 | 530450021 | $ | 4,490.24 | 153619 | 530605072 | $ | 99.82 | 255023 | 530733494 | $ | 52.72 |
| 52218 | 530450024 | $ | 156.16 | 153620 | 530605073 | $ | 1.32 | 255024 | 530733496 | $ | 39.44 |
| 52219 | 530450025 | $ | 6.49 | 153621 | 530605075 | $ | 47.73 | 255025 | 530733497 | $ | 11.69 |
| 52220 | 530450027 | $ | 2.22 | 153622 | 530605076 | $ | 2,671.15 | 255026 | 530733498 | $ | 30.37 |
| 52221 | 530450032 | $ | 2.15 | 153623 | 530605077 | $ | 58.05 | 255027 | 530733499 | $ | 40.95 |
| 52222 | 530450033 | $ | 0.32 | 153624 | 530605078 | $ | 180.32 | 255028 | 530733500 | $ | 112.62 |
| 52223 | 530450036 | $ | 2.73 | 153625 | 530605079 | $ | 57.96 | 255029 | 530733501 | $ | 126.12 |
| 52224 | 530450037 | $ | 90.65 | 153626 | 530605080 | $ | 93.38 | 255030 | 530733502 | $ | 481.57 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52225 | 530450038 | $ | 175.41 | 153627 | 530605081 | $ | 6.52 | 255031 | 530733503 | $ | 141.78 |
| 52226 | 530450039 | $ | 166.19 | 153628 | 530605082 | $ | 483.00 | 255032 | 530733504 | $ | 20.65 |
| 52227 | 530450040 | $ | 1.96 | 153629 | 530605083 | $ | 335.75 | 255033 | 530733505 | $ | 54.62 |
| 52228 | 530450044 | $ | 10.02 | 153630 | 530605085 | $ | 70.51 | 255034 | 530733507 | $ | 128.00 |
| 52229 | 530450046 | $ | 65.43 | 153631 | 530605086 | $ | 152.47 | 255035 | 530733508 | $ | 70.93 |
| 52230 | 530450049 | $ | 408.02 | 153632 | 530605087 | $ | 108.86 | 255036 | 530733509 | $ | 19.68 |
| 52231 | 530450053 | $ | 51.07 | 153633 | 530605088 | $ | 30.96 | 255037 | 530733510 | $ | 3.20 |
| 52232 | 530450055 | $ | 6.44 | 153634 | 530605089 | $ | 64.40 | 255038 | 530733511 | $ | 51.25 |
| 52233 | 530450056 | $ | 3.22 | 153635 | 530605090 | $ | 51.60 | 255039 | 530733512 | $ | 7.02 |
| 52234 | 530450057 | $ | 57.96 | 153636 | 530605091 | $ | 391.07 | 255040 | 530733513 | $ | 29.21 |
| 52235 | 530450059 | $ | 6.44 | 153637 | 530605092 | $ | 6.88 | 255041 | 530733514 | $ | 239.64 |
| 52236 | 530450060 | $ | 6.39 | 153638 | 530605094 | $ | 75.64 | 255042 | 530733515 | $ | 913.94 |
| 52237 | 530450061 | $ | 41.15 | 153639 | 530605095 | $ | 165.88 | 255043 | 530733516 | $ | 234.07 |
| 52238 | 530450063 | $ | 5.12 | 153640 | 530605096 | $ | 340.29 | 255044 | 530733517 | $ | 194.00 |
| 52239 | 530450065 | $ | 71.01 | 153641 | 530605097 | $ | 102.30 | 255045 | 530733518 | $ | 135.65 |
| 52240 | 530450066 | $ | 80.21 | 153642 | 530605098 | $ | 273.30 | 255046 | 530733519 | $ | 684.00 |
| 52241 | 530450067 | $ | 11.40 | 153643 | 530605099 | $ | 289.42 | 255047 | 530733520 | $ | 40.96 |
| 52242 | 530450069 | $ | 128.90 | 153644 | 530605100 | $ | 313.40 | 255048 | 530733521 | $ | 334.12 |
| 52243 | 530450073 | $ | 354.08 | 153645 | 530605101 | $ | 108.19 | 255049 | 530733522 | $ | 448.48 |
| 52244 | 530450074 | $ | 14.78 | 153646 | 530605102 | $ | 222.92 | 255050 | 530733523 | $ | 11,714.56 |
| 52245 | 530450075 | $ | 49.49 | 153647 | 530605103 | $ | 60.78 | 255051 | 530733524 | $ | 614.40 |
| 52246 | 530450076 | $ | 32.30 | 153648 | 530605104 | $ | 237.23 | 255052 | 530733525 | $ | 183.54 |
| 52247 | 530450077 | $ | 95.57 | 153649 | 530605105 | $ | 206.05 | 255053 | 530733526 | $ | 218.90 |
| 52248 | 530450078 | $ | 37.10 | 153650 | 530605106 | $ | 433.14 | 255054 | 530733527 | $ | 19.74 |
| 52249 | 530450079 | $ | 120.40 | 153651 | 530605107 | $ | 46.15 | 255055 | 530733528 | $ | 25.62 |
| 52250 | 530450084 | $ | 5.08 | 153652 | 530605110 | $ | 125.15 | 255056 | 530733529 | $ | 2,208.92 |
| 52251 | 530450087 | $ | 2,953.49 | 153653 | 530605111 | $ | 69.99 | 255057 | 530733530 | $ | 44.93 |
| 52252 | 530450091 | $ | 471.85 | 153654 | 530605114 | $ | 8.26 | 255058 | 530733531 | $ | 0.13 |
| 52253 | 530450092 | $ | 452.53 | 153655 | 530605115 | $ | 22.06 | 255059 | 530733532 | $ | 622.56 |
| 52254 | 530450093 | $ | 173.84 | 153656 | 530605117 | $ | 296.24 | 255060 | 530733533 | $ | 222.18 |
| 52255 | 530450094 | $ | 117.19 | 153657 | 530605118 | $ | 288.51 | 255061 | 530733534 | $ | 64.50 |
| 52256 | 530450095 | $ | 34.21 | 153658 | 530605119 | $ | 32.05 | 255062 | 530733536 | $ | 2,210.88 |
| 52257 | 530450096 | $ | 12.88 | 153659 | 530605120 | $ | 31.80 | 255063 | 530733538 | $ | 136.51 |
| 52258 | 530450097 | $ | 56.18 | 153660 | 530605121 | $ | 47.01 | 255064 | 530733539 | $ | 19.20 |
| 52259 | 530450100 | $ | 70.84 | 153661 | 530605122 | $ | 51.52 | 255065 | 530733540 | $ | 359.20 |
| 52260 | 530450101 | $ | 90.80 | 153662 | 530605123 | $ | 43.78 | 255066 | 530733541 | $ | 39.26 |
| 52261 | 530450102 | $ | 109.48 | 153663 | 530605124 | $ | 756.70 | 255067 | 530733542 | $ | 15.70 |
| 52262 | 530450104 | $ | 26.14 | 153664 | 530605125 | $ | 48.30 | 255068 | 530733543 | $ | 502.32 |
| 52263 | 530450106 | $ | 20.83 | 153665 | 530605126 | $ | 488.41 | 255069 | 530733544 | $ | 144.90 |
| 52264 | 530450107 | $ | 51.52 | 153666 | 530605127 | $ | 16.63 | 255070 | 530733545 | $ | 9,574.58 |
| 52265 | 530450108 | $ | 177.10 | 153667 | 530605128 | $ | 23.75 | 255071 | 530733546 | $ | 167.44 |
| 52266 | 530450109 | $ | 173.87 | 153668 | 530605130 | $ | 77.28 | 255072 | 530733548 | $ | 445.06 |
| 52267 | 530450110 | $ | 3.22 | 153669 | 530605131 | $ | 273.93 | 255073 | 530733549 | $ | 526.10 |
| 52268 | 530450111 | $ | 51.32 | 153670 | 530605132 | $ | 119.74 | 255074 | 530733550 | $ | 0.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52269 | 530450120 | $ | 78.56 | 153671 | 530605133 | $ | 42.46 | 255075 | 530733551 | $ | 227.02 |
| 52270 | 530450121 | $ | 96.60 | 153672 | 530605134 | $ | 1.90 | 255076 | 530733554 | $ | 79.79 |
| 52271 | 530450122 | $ | 70.84 | 153673 | 530605135 | $ | 128.00 | 255077 | 530733555 | $ | 71.90 |
| 52272 | 530450123 | $ | 2.58 | 153674 | 530605136 | $ | 83.72 | 255078 | 530733556 | $ | 25.10 |
| 52273 | 530450124 | $ | 77.29 | 153675 | 530605137 | $ | 54.74 | 255079 | 530733557 | $ | 0.64 |
| 52274 | 530450126 | $ | 183.54 | 153676 | 530605140 | $ | 51.52 | 255080 | 530733558 | $ | 117.81 |
| 52275 | 530450128 | $ | 34.83 | 153677 | 530605141 | $ | 30.96 | 255081 | 530733559 | $ | 45.00 |
| 52276 | 530450130 | $ | 25.97 | 153678 | 530605142 | $ | 14.02 | 255082 | 530733560 | $ | 125.66 |
| 52277 | 530450136 | $ | 1.71 | 153679 | 530605143 | $ | 38.64 | 255083 | 530733561 | $ | 148.64 |
| 52278 | 530450148 | $ | 0.48 | 153680 | 530605149 | $ | 179.23 | 255084 | 530733563 | $ | 292.94 |
| 52279 | 530450152 | $ | 9.66 | 153681 | 530605153 | $ | 45.57 | 255085 | 530733564 | $ | 563.20 |
| 52280 | 530450153 | $ | 6.44 | 153682 | 530605156 | $ | 54.08 | 255086 | 530733565 | $ | 11.08 |
| 52281 | 530450154 | $ | 0.63 | 153683 | 530605157 | $ | 309.35 | 255087 | 530733566 | $ | 321.42 |
| 52282 | 530450156 | $ | 0.65 | 153684 | 530605159 | $ | 80.50 | 255088 | 530733567 | $ | 105.22 |
| 52283 | 530450159 | $ | 20.48 | 153685 | 530605160 | $ | 4.54 | 255089 | 530733568 | $ | 52.46 |
| 52284 | 530450162 | $ | 1.28 | 153686 | 530605161 | $ | 246.87 | 255090 | 530733569 | $ | 161.00 |
| 52285 | 530450164 | $ | 8.34 | 153687 | 530605162 | $ | 14.48 | 255091 | 530733570 | $ | 197.92 |
| 52286 | 530450165 | $ | 9.66 | 153688 | 530605163 | $ | 61.94 | 255092 | 530733571 | $ | 76.80 |
| 52287 | 530450174 | $ | 23.59 | 153689 | 530605164 | $ | 1,117.97 | 255093 | 530733572 | $ | 68.34 |
| 52288 | 530450176 | $ | 6.44 | 153690 | 530605165 | $ | 18.83 | 255094 | 530733574 | $ | 252.83 |
| 52289 | 530450177 | $ | 6.44 | 153691 | 530605169 | $ | 42.50 | 255095 | 530733575 | $ | 329.58 |
| 52290 | 530450181 | $ | 3.22 | 153692 | 530605170 | $ | 42.50 | 255096 | 530733577 | $ | 973.38 |
| 52291 | 530450188 | $ | 0.32 | 153693 | 530605171 | $ | 22.30 | 255097 | 530733578 | $ | 454.17 |
| 52292 | 530450190 | $ | 1.54 | 153694 | 530605172 | $ | 615.44 | 255098 | 530733580 | $ | 112.63 |
| 52293 | 530450193 | $ | 9.66 | 153695 | 530605177 | $ | 52.89 | 255099 | 530733581 | $ | 8.34 |
| 52294 | 530450195 | $ | 172.05 | 153696 | 530605178 | $ | 71.28 | 255100 | 530733582 | $ | 50.53 |
| 52295 | 530450196 | $ | 18.00 | 153697 | 530605179 | $ | 29.67 | 255101 | 530733583 | $ | 75.56 |
| 52296 | 530450202 | $ | 8.98 | 153698 | 530605181 | $ | 68.26 | 255102 | 530733585 | $ | 297.86 |
| 52297 | 530450203 | $ | 6.44 | 153699 | 530605183 | $ | 747.52 | 255103 | 530733586 | $ | 9.03 |
| 52298 | 530450207 | $ | 3.22 | 153700 | 530605184 | $ | 89.51 | 255104 | 530733587 | $ | 380.62 |
| 52299 | 530450208 | $ | 0.51 | 153701 | 530605185 | $ | 35.27 | 255105 | 530733588 | $ | 1,382.95 |
| 52300 | 530450209 | $ | 1.54 | 153702 | 530605186 | $ | 48.30 | 255106 | 530733589 | $ | 1,125.40 |
| 52301 | 530450212 | $ | 12.88 | 153703 | 530605187 | $ | 486.41 | 255107 | 530733590 | $ | 42.04 |
| 52302 | 530450213 | $ | 6.44 | 153704 | 530605188 | $ | 36.12 | 255108 | 530733591 | $ | 76.80 |
| 52303 | 530450215 | $ | 6.44 | 153705 | 530605189 | $ | 579.00 | 255109 | 530733592 | $ | 158.72 |
| 52304 | 530450220 | $ | 3.22 | 153706 | 530605190 | $ | 121.63 | 255110 | 530733593 | $ | 152.17 |
| 52305 | 530450221 | $ | 0.77 | 153707 | 530605191 | $ | 645.84 | 255111 | 530733594 | $ | 203.07 |
| 52306 | 530450222 | $ | 145.92 | 153708 | 530605192 | $ | 445.44 | 255112 | 530733595 | $ | 2,987.16 |
| 52307 | 530450223 | $ | 0.63 | 153709 | 530605193 | $ | 99.82 | 255113 | 530733596 | $ | 163.84 |
| 52308 | 530450225 | $ | 819.20 | 153710 | 530605194 | $ | 24.86 | 255114 | 530733597 | $ | 803.71 |
| 52309 | 530450227 | $ | 1.79 | 153711 | 530605195 | $ | 698.11 | 255115 | 530733598 | $ | 873.20 |
| 52310 | 530450228 | $ | 3.22 | 153712 | 530605196 | $ | 96.04 | 255116 | 530733599 | $ | 121.14 |
| 52311 | 530450230 | $ | 71.62 | 153713 | 530605197 | $ | 104.49 | 255117 | 530733601 | $ | 509.66 |
| 52312 | 530450231 | $ | 1.02 | 153714 | 530605198 | $ | 186.76 | 255118 | 530733602 | $ | 259.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52313 | 530450233 | $ | 4.39 | 153715 | 530605199 | $ | 105.80 | 255119 | 530733603 | $ | 4,261.01 |
| 52314 | 530450234 | $ | 55.79 | 153716 | 530605200 | $ | 105.80 | 255120 | 530733604 | $ | 124.93 |
| 52315 | 530450235 | $ | 215.04 | 153717 | 530605201 | $ | 157.92 | 255121 | 530733605 | $ | 272.67 |
| 52316 | 530450239 | $ | 106.05 | 153718 | 530605204 | $ | 38.70 | 255122 | 530733606 | $ | 1,264.48 |
| 52317 | 530450240 | $ | 6.44 | 153719 | 530605205 | $ | 42.95 | 255123 | 530733609 | $ | 223.56 |
| 52318 | 530450242 | $ | 1.90 | 153720 | 530605207 | $ | 1,334.86 | 255124 | 530733610 | $ | 296.96 |
| 52319 | 530450244 | $ | 3.41 | 153721 | 530605208 | $ | 67.62 | 255125 | 530733611 | $ | 345.53 |
| 52320 | 530450245 | $ | 33.16 | 153722 | 530605210 | $ | 64.40 | 255126 | 530733613 | $ | 167.44 |
| 52321 | 530450247 | $ | 3.22 | 153723 | 530605211 | $ | 24.86 | 255127 | 530733615 | $ | 118.17 |
| 52322 | 530450252 | $ | 6.44 | 153724 | 530605212 | $ | 170.66 | 255128 | 530733616 | $ | 341.10 |
| 52323 | 530450254 | $ | 3.22 | 153725 | 530605213 | $ | 182.24 | 255129 | 530733617 | $ | 263.80 |
| 52324 | 530450255 | $ | 3.22 | 153726 | 530605214 | $ | 284.20 | 255130 | 530733619 | $ | 452.31 |
| 52325 | 530450256 | $ | 6.44 | 153727 | 530605215 | $ | 122.36 | 255131 | 530733620 | $ | 40.67 |
| 52326 | 530450260 | $ | 14.68 | 153728 | 530605216 | $ | 16.77 | 255132 | 530733621 | $ | 4.35 |
| 52327 | 530450261 | $ | 65.27 | 153729 | 530605217 | $ | 48.07 | 255133 | 530733622 | $ | 61.88 |
| 52328 | 530450263 | $ | 3.22 | 153730 | 530605218 | $ | 51.44 | 255134 | 530733623 | $ | 22.14 |
| 52329 | 530450265 | $ | 33.29 | 153731 | 530605219 | $ | 285.63 | 255135 | 530733624 | $ | 2,560.00 |
| 52330 | 530450266 | $ | 2.05 | 153732 | 530605220 | $ | 246.95 | 255136 | 530733625 | $ | 489.41 |
| 52331 | 530450267 | $ | 49.61 | 153733 | 530605222 | $ | 106.26 | 255137 | 530733626 | $ | 476.70 |
| 52332 | 530450269 | $ | 79.36 | 153734 | 530605223 | $ | 41.86 | 255138 | 530733627 | $ | 252.43 |
| 52333 | 530450270 | $ | 3.19 | 153735 | 530605224 | $ | 32.25 | 255139 | 530733628 | $ | 208.00 |
| 52334 | 530450276 | $ | 1.38 | 153736 | 530605225 | $ | 56.02 | 255140 | 530733629 | $ | 273.84 |
| 52335 | 530450278 | $ | 14.27 | 153737 | 530605226 | $ | 38.64 | 255141 | 530733630 | $ | 222.18 |
| 52336 | 530450279 | $ | 0.03 | 153738 | 530605227 | $ | 41.86 | 255142 | 530733631 | $ | 4.55 |
| 52337 | 530450283 | $ | 1.07 | 153739 | 530605228 | $ | 4.49 | 255143 | 530733632 | $ | 965.00 |
| 52338 | 530450286 | $ | 74.06 | 153740 | 530605229 | $ | 29.24 | 255144 | 530733633 | $ | 88.77 |
| 52339 | 530450287 | $ | 1.90 | 153741 | 530605232 | $ | 31.18 | 255145 | 530733634 | $ | 1,024.00 |
| 52340 | 530450291 | $ | 12.88 | 153742 | 530605233 | $ | 5.16 | 255146 | 530733635 | $ | 13.97 |
| 52341 | 530450292 | $ | 11.39 | 153743 | 530605234 | $ | 44.63 | 255147 | 530733636 | $ | 769.27 |
| 52342 | 530450297 | $ | 392.34 | 153744 | 530605236 | $ | 30.48 | 255148 | 530733638 | $ | 25.77 |
| 52343 | 530450303 | $ | 1,064.66 | 153745 | 530605237 | $ | 30.80 | 255149 | 530733639 | $ | 290.74 |
| 52344 | 530450310 | $ | 2,370.56 | 153746 | 530605238 | $ | 68.30 | 255150 | 530733640 | $ | 160.63 |
| 52345 | 530450314 | $ | 1.86 | 153747 | 530605239 | $ | 50.41 | 255151 | 530733641 | $ | 16.19 |
| 52346 | 530450318 | $ | 6.44 | 153748 | 530605241 | $ | 874.21 | 255152 | 530733642 | $ | 204.70 |
| 52347 | 530450319 | $ | 267.34 | 153749 | 530605242 | $ | 79.85 | 255153 | 530733643 | $ | 836.27 |
| 52348 | 530450320 | $ | 3.71 | 153750 | 530605243 | $ | 47.19 | 255154 | 530733644 | $ | 11.15 |
| 52349 | 530450324 | $ | 109.53 | 153751 | 530605244 | $ | 5.16 | 255155 | 530733645 | $ | 230.29 |
| 52350 | 530450325 | $ | 303.24 | 153752 | 530605245 | $ | 69.66 | 255156 | 530733646 | $ | 12.97 |
| 52351 | 530450331 | $ | 266.24 | 153753 | 530605248 | $ | 142.53 | 255157 | 530733647 | $ | 10.04 |
| 52352 | 530450332 | $ | 1.71 | 153754 | 530605249 | $ | 103.68 | 255158 | 530733649 | $ | 12.06 |
| 52353 | 530450333 | $ | 39.07 | 153755 | 530605250 | $ | 38.64 | 255159 | 530733651 | $ | 0.26 |
| 52354 | 530450336 | $ | 354.86 | 153756 | 530605252 | $ | 146.82 | 255160 | 530733652 | $ | 215.52 |
| 52355 | 530450337 | $ | 316.42 | 153757 | 530605253 | $ | 36.12 | 255161 | 530733653 | $ | 515.77 |
| 52356 | 530450338 | $ | 229.97 | 153758 | 530605255 | $ | 5.16 | 255162 | 530733655 | $ | 21.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52357 | 530450339 | $ | 39.81 | 153759 | 530605256 | $ | 74.06 | 255163 | 530733656 | $ | 247.46 |
| 52358 | 530450341 | $ | 4.15 | 153760 | 530605257 | $ | 9.03 | 255164 | 530733657 | $ | 26.37 |
| 52359 | 530450342 | $ | 3.24 | 153761 | 530605258 | $ | 5.40 | 255165 | 530733658 | $ | 276.56 |
| 52360 | 530450343 | $ | 58.47 | 153762 | 530605259 | $ | 721.96 | 255166 | 530733659 | $ | 85.37 |
| 52361 | 530450344 | $ | 1.02 | 153763 | 530605260 | $ | 42.57 | 255167 | 530733660 | $ | 45.48 |
| 52362 | 530450347 | $ | 21.97 | 153764 | 530605261 | $ | 67.62 | 255168 | 530733661 | $ | 49.51 |
| 52363 | 530450349 | $ | 2.47 | 153765 | 530605262 | $ | 13.16 | 255169 | 530733662 | $ | 26.35 |
| 52364 | 530450350 | $ | 67.88 | 153766 | 530605263 | $ | 30.27 | 255170 | 530733663 | $ | 0.67 |
| 52365 | 530450352 | $ | 59.54 | 153767 | 530605264 | $ | 51.52 | 255171 | 530733664 | $ | 0.06 |
| 52366 | 530450353 | $ | 68.26 | 153768 | 530605265 | $ | 5.16 | 255172 | 530733665 | $ | 1.56 |
| 52367 | 530450355 | $ | 9.50 | 153769 | 530605266 | $ | 54.74 | 255173 | 530733666 | $ | 16.51 |
| 52368 | 530450356 | $ | 36.47 | 153770 | 530605268 | $ | 38.64 | 255174 | 530733667 | $ | 337.92 |
| 52369 | 530450360 | $ | 3.81 | 153771 | 530605271 | $ | 83.07 | 255175 | 530733668 | $ | 27.00 |
| 52370 | 530450361 | $ | 45.82 | 153772 | 530605272 | $ | 348.21 | 255176 | 530733669 | $ | 48.25 |
| 52371 | 530450362 | $ | 16.10 | 153773 | 530605273 | $ | 169.34 | 255177 | 530733670 | $ | 303.89 |
| 52372 | 530450367 | $ | 15.48 | 153774 | 530605274 | $ | 3.86 | 255178 | 530733671 | $ | 35.42 |
| 52373 | 530450370 | $ | 16.32 | 153775 | 530605275 | $ | 33.45 | 255179 | 530733672 | $ | 6.04 |
| 52374 | 530450386 | $ | 18.06 | 153776 | 530605280 | $ | 1,419.58 | 255180 | 530733673 | $ | 62.18 |
| 52375 | 530450391 | $ | 28.34 | 153777 | 530605281 | $ | 65.04 | 255181 | 530733674 | $ | 4.11 |
| 52376 | 530450392 | $ | 456.39 | 153778 | 530605283 | $ | 42.50 | 255182 | 530733675 | $ | 0.64 |
| 52377 | 530450395 | $ | 24.93 | 153779 | 530605284 | $ | 660.10 | 255183 | 530733676 | $ | 1.12 |
| 52378 | 530450396 | $ | 39.99 | 153780 | 530605285 | $ | 38.64 | 255184 | 530733677 | $ | 32.46 |
| 52379 | 530450397 | $ | 3.19 | 153781 | 530605286 | $ | 213.91 | 255185 | 530733678 | $ | 2.39 |
| 52380 | 530450399 | $ | 56.57 | 153782 | 530605287 | $ | 86.94 | 255186 | 530733679 | $ | 322.00 |
| 52381 | 530450401 | $ | 1.54 | 153783 | 530605288 | $ | 35.42 | 255187 | 530733681 | $ | 0.38 |
| 52382 | 530450404 | $ | 32.20 | 153784 | 530605290 | $ | 36.67 | 255188 | 530733682 | $ | 152.07 |
| 52383 | 530450408 | $ | 3.19 | 153785 | 530605291 | $ | 187.39 | 255189 | 530733683 | $ | 0.96 |
| 52384 | 530450473 | $ | 83.72 | 153786 | 530605292 | $ | 298.17 | 255190 | 530733684 | $ | 64.40 |
| 52385 | 530450474 | $ | 305.90 | 153787 | 530605293 | $ | 173.88 | 255191 | 530733685 | $ | 18.83 |
| 52386 | 530450475 | $ | 372.69 | 153788 | 530605294 | $ | 103.04 | 255192 | 530733686 | $ | 16.27 |
| 52387 | 530450478 | $ | 218.96 | 153789 | 530605295 | $ | 23.16 | 255193 | 530733687 | $ | 38.59 |
| 52388 | 530450480 | $ | 653.66 | 153790 | 530605297 | $ | 72.61 | 255194 | 530733688 | $ | 24.04 |
| 52389 | 530450482 | $ | 132.02 | 153791 | 530605299 | $ | 62.76 | 255195 | 530733689 | $ | 116.11 |
| 52390 | 530450483 | $ | 260.82 | 153792 | 530605302 | $ | 580.11 | 255196 | 530733690 | $ | 6.44 |
| 52391 | 530450484 | $ | 386.28 | 153793 | 530605306 | $ | 45.28 | 255197 | 530733692 | $ | 255.42 |
| 52392 | 530450485 | $ | 79.38 | 153794 | 530605308 | $ | 17.12 | 255198 | 530733693 | $ | 724.99 |
| 52393 | 530450487 | $ | 329.08 | 153795 | 530605309 | $ | 381.41 | 255199 | 530733695 | $ | 40.39 |
| 52394 | 530450488 | $ | 579.47 | 153796 | 530605310 | $ | 748.06 | 255200 | 530733698 | $ | 86.29 |
| 52395 | 530450489 | $ | 381.63 | 153797 | 530605311 | $ | 196.78 | 255201 | 530733699 | $ | 69.11 |
| 52396 | 530450490 | $ | 415.68 | 153798 | 530605312 | $ | 228.62 | 255202 | 530733700 | $ | 74.70 |
| 52397 | 530450492 | $ | 41.91 | 153799 | 530605313 | $ | 431.48 | 255203 | 530733701 | $ | 90.71 |
| 52398 | 530450493 | $ | 504.90 | 153800 | 530605314 | $ | 51.52 | 255204 | 530733702 | $ | 65.16 |
| 52399 | 530450498 | $ | 98.70 | 153801 | 530605315 | $ | 67.98 | 255205 | 530733703 | $ | 249.62 |
| 52400 | 530450500 | $ | 236.26 | 153802 | 530605316 | $ | 5.44 | 255206 | 530733704 | $ | 196.36 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52401 | 530450501 | $ | 188.10 | 153803 | 530605317 | $ | 63.09 | 255207 | 530733705 | $ | 451.00 |
| 52402 | 530450503 | $ | 307.69 | 153804 | 530605320 | $ | 16.59 | 255208 | 530733706 | $ | 36.75 |
| 52403 | 530450504 | $ | 774.49 | 153805 | 530605321 | $ | 199.64 | 255209 | 530733707 | $ | 174.24 |
| 52404 | 530450507 | $ | 1,497.30 | 153806 | 530605322 | $ | 26.31 | 255210 | 530733708 | $ | 225.40 |
| 52405 | 530450510 | $ | 72.97 | 153807 | 530605323 | $ | 7.56 | 255211 | 530733709 | $ | 1,288.00 |
| 52406 | 530450511 | $ | 106.65 | 153808 | 530605327 | $ | 152.00 | 255212 | 530733710 | $ | 45.08 |
| 52407 | 530450514 | $ | 431.26 | 153809 | 530605328 | $ | 172.90 | 255213 | 530733711 | $ | 83.72 |
| 52408 | 530450518 | $ | 132.77 | 153810 | 530605329 | $ | 24.25 | 255214 | 530733712 | $ | 106.26 |
| 52409 | 530450521 | $ | 54.69 | 153811 | 530605330 | $ | 54.74 | 255215 | 530733713 | $ | 29.74 |
| 52410 | 530450525 | $ | 86.07 | 153812 | 530605332 | $ | 209.92 | 255216 | 530733714 | $ | 192.97 |
| 52411 | 530450528 | $ | 39.33 | 153813 | 530605333 | $ | 79.80 | 255217 | 530733715 | $ | 3.87 |
| 52412 | 530450535 | $ | 16.08 | 153814 | 530605334 | $ | 324.90 | 255218 | 530733716 | $ | 150.54 |
| 52413 | 530450536 | $ | 61.69 | 153815 | 530605335 | $ | 273.60 | 255219 | 530733717 | $ | 71.24 |
| 52414 | 530450537 | $ | 335.25 | 153816 | 530605336 | $ | 64.40 | 255220 | 530733718 | $ | 31.05 |
| 52415 | 530450538 | $ | 427.52 | 153817 | 530605337 | $ | 258.40 | 255221 | 530733719 | $ | 338.10 |
| 52416 | 530450539 | $ | 350.45 | 153818 | 530605338 | $ | 58.96 | 255222 | 530733720 | $ | 2,142.00 |
| 52417 | 530450540 | $ | 98.83 | 153819 | 530605339 | $ | 77.90 | 255223 | 530733721 | $ | 1,138.20 |
| 52418 | 530450541 | $ | 440.51 | 153820 | 530605340 | $ | 112.70 | 255224 | 530733722 | $ | 49.29 |
| 52419 | 530450544 | $ | 148.47 | 153821 | 530605341 | $ | 184.63 | 255225 | 530733723 | $ | 865.14 |
| 52420 | 530450545 | $ | 396.09 | 153822 | 530605342 | $ | 187.85 | 255226 | 530733724 | $ | 26.94 |
| 52421 | 530450546 | $ | 96.50 | 153823 | 530605343 | $ | 37.17 | 255227 | 530733725 | $ | 100.26 |
| 52422 | 530450547 | $ | 103.36 | 153824 | 530605344 | $ | 19.53 | 255228 | 530733726 | $ | 114.73 |
| 52423 | 530450548 | $ | 191.66 | 153825 | 530605345 | $ | 196.24 | 255229 | 530733727 | $ | 129.21 |
| 52424 | 530450549 | $ | 376.46 | 153826 | 530605346 | $ | 93.10 | 255230 | 530733728 | $ | 33.08 |
| 52425 | 530450550 | $ | 258.70 | 153827 | 530605347 | $ | 12.60 | 255231 | 530733729 | $ | 4.26 |
| 52426 | 530450551 | $ | 74.29 | 153828 | 530605348 | $ | 561.06 | 255232 | 530733733 | $ | 19.32 |
| 52427 | 530450554 | $ | 36.54 | 153829 | 530605349 | $ | 38.64 | 255233 | 530733734 | $ | 17.04 |
| 52428 | 530450555 | $ | 379.31 | 153830 | 530605350 | $ | 136.68 | 255234 | 530733735 | $ | 768.73 |
| 52429 | 530450556 | $ | 1,109.83 | 153831 | 530605351 | $ | 168.42 | 255235 | 530733736 | $ | 256.21 |
| 52430 | 530450557 | $ | 5,070.85 | 153832 | 530605352 | $ | 157.84 | 255236 | 530733737 | $ | 31.80 |
| 52431 | 530450558 | $ | 732.50 | 153833 | 530605353 | $ | 77.28 | 255237 | 530733738 | $ | 30.89 |
| 52432 | 530450559 | $ | 565.55 | 153834 | 530605354 | $ | 174.12 | 255238 | 530733741 | $ | 492.66 |
| 52433 | 530450560 | $ | 1,169.70 | 153835 | 530605355 | $ | 11.15 | 255239 | 530733742 | $ | 51.22 |
| 52434 | 530450561 | $ | 706.70 | 153836 | 530605356 | $ | 237.00 | 255240 | 530733743 | $ | 58.47 |
| 52435 | 530450562 | $ | 2,628.45 | 153837 | 530605357 | $ | 128.00 | 255241 | 530733744 | $ | 230.92 |
| 52436 | 530450563 | $ | 2,979.00 | 153838 | 530605358 | $ | 570.80 | 255242 | 530733745 | $ | 486.40 |
| 52437 | 530450564 | $ | 1,783.45 | 153839 | 530605359 | $ | 249.88 | 255243 | 530733746 | $ | 448.54 |
| 52438 | 530450565 | $ | 491.55 | 153840 | 530605360 | $ | 134.06 | 255244 | 530733749 | $ | 11.15 |
| 52439 | 530450567 | $ | 2,181.90 | 153841 | 530605361 | $ | 13.71 | 255245 | 530733750 | $ | 2.58 |
| 52440 | 530450568 | $ | 3,412.80 | 153842 | 530605362 | $ | 11.58 | 255246 | 530733751 | $ | 457.86 |
| 52441 | 530450569 | $ | 677.75 | 153843 | 530605363 | $ | 13.71 | 255247 | 530733754 | $ | 170.66 |
| 52442 | 530450570 | $ | 1,350.70 | 153844 | 530605364 | $ | 48.07 | 255248 | 530733755 | $ | 170.66 |
| 52443 | 530450571 | $ | 5,163.95 | 153845 | 530605365 | $ | 273.80 | 255249 | 530733756 | $ | 208.23 |
| 52444 | 530450572 | $ | 404.59 | 153846 | 530605366 | $ | 826.78 | 255250 | 530733757 | $ | 225.40 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52445 | 530450573 | $ | 704.15 | 153847 | 530605367 | $ | 407.81 | 255251 | 530733758 | $ | 87.58 |
| 52446 | 530450581 | $ | 322.56 | 153848 | 530605368 | $ | 209.92 | 255252 | 530733759 | $ | 463.68 |
| 52447 | 530450584 | $ | 30,353.00 | 153849 | 530605369 | $ | 70.09 | 255253 | 530733760 | $ | 174.31 |
| 52448 | 530450585 | $ | 2,306.52 | 153850 | 530605370 | $ | 266.59 | 255254 | 530733762 | $ | 12.90 |
| 52449 | 530450587 | $ | 9,569,661.09 | 153851 | 530605371 | $ | 324.57 | 255255 | 530733767 | $ | 504.21 |
| 52450 | 530450590 | $ | 12.88 | 153852 | 530605372 | $ | 13.71 | 255256 | 530733768 | $ | 515.80 |
| 52451 | 530450595 | $ | 278.28 | 153853 | 530605373 | $ | 24.86 | 255257 | 530733769 | $ | 426.53 |
| 52452 | 530450603 | $ | 33.25 | 153854 | 530605374 | $ | 193.06 | 255258 | 530733770 | $ | 1,856.00 |
| 52453 | 530450607 | $ | 29.50 | 153855 | 530605375 | $ | 23.21 | 255259 | 530733772 | $ | 322.00 |
| 52454 | 530450608 | $ | 29.50 | 153856 | 530605376 | $ | 38.56 | 255260 | 530733777 | $ | 154.56 |
| 52455 | 530450609 | $ | 22.54 | 153857 | 530605377 | $ | 115.92 | 255261 | 530733782 | $ | 22.54 |
| 52456 | 530450611 | $ | 24.05 | 153858 | 530605378 | $ | 244.72 | 255262 | 530733783 | $ | 3.22 |
| 52457 | 530450615 | $ | 399.28 | 153859 | 530605379 | $ | 173.88 | 255263 | 530733786 | $ | 7.12 |
| 52458 | 530450616 | $ | 237.39 | 153860 | 530605380 | $ | 376.74 | 255264 | 530733789 | $ | 22.19 |
| 52459 | 530450617 | $ | 666.54 | 153861 | 530605381 | $ | 57.96 | 255265 | 530733790 | $ | 1.33 |
| 52460 | 530450618 | $ | 67.62 | 153862 | 530605382 | $ | 3.34 | 255266 | 530733793 | $ | 1.33 |
| 52461 | 530450619 | $ | 312.34 | 153863 | 530605383 | $ | 368.32 | 255267 | 530733794 | $ | 6.44 |
| 52462 | 530450620 | $ | 528.08 | 153864 | 530605384 | $ | 127.71 | 255268 | 530733795 | $ | 28.98 |
| 52463 | 530450621 | $ | 164.22 | 153865 | 530605385 | $ | 23.07 | 255269 | 530733796 | $ | 45.08 |
| 52464 | 530450622 | $ | 86.94 | 153866 | 530605386 | $ | 397.32 | 255270 | 530733797 | $ | 4.60 |
| 52465 | 530450624 | $ | 93.38 | 153867 | 530605387 | $ | 12.90 | 255271 | 530733798 | $ | 4.11 |
| 52466 | 530450625 | $ | 103.04 | 153868 | 530605388 | $ | 141.68 | 255272 | 530733799 | $ | 6.44 |
| 52467 | 530450626 | $ | 98.43 | 153869 | 530605389 | $ | 970.41 | 255273 | 530733803 | $ | 6.44 |
| 52468 | 530450627 | $ | 170.66 | 153870 | 530605390 | $ | 41.85 | 255274 | 530733804 | $ | 70.84 |
| 52469 | 530450629 | $ | 333.89 | 153871 | 530605391 | $ | 54.18 | 255275 | 530733807 | $ | 4.49 |
| 52470 | 530450630 | $ | 267.26 | 153872 | 530605392 | $ | 8.36 | 255276 | 530733809 | $ | 165.63 |
| 52471 | 530450632 | $ | 122.36 | 153873 | 530605393 | $ | 280.14 | 255277 | 530733810 | $ | 32.00 |
| 52472 | 530450633 | $ | 251.16 | 153874 | 530605394 | $ | 70.83 | 255278 | 530733811 | $ | 90.16 |
| 52473 | 530450634 | $ | 264.04 | 153875 | 530605395 | $ | 667.04 | 255279 | 530733812 | $ | 75.77 |
| 52474 | 530450638 | $ | 121.59 | 153876 | 530605396 | $ | 6.44 | 255280 | 530733813 | $ | 32.20 |
| 52475 | 530450640 | $ | 94.57 | 153877 | 530605397 | $ | 269.68 | 255281 | 530733816 | $ | 225.40 |
| 52476 | 530450655 | $ | 1.90 | 153878 | 530605398 | $ | 13.51 | 255282 | 530733817 | $ | 61.18 |
| 52477 | 530450663 | $ | 13.47 | 153879 | 530605400 | $ | 15.48 | 255283 | 530733818 | $ | 6.44 |
| 52478 | 530450666 | $ | 6.44 | 153880 | 530605401 | $ | 58.05 | 255284 | 530733819 | $ | 9.66 |
| 52479 | 530450670 | $ | 3.22 | 153881 | 530605402 | $ | 59.12 | 255285 | 530733820 | $ | 2,640.20 |
| 52480 | 530450678 | $ | 6.44 | 153882 | 530605403 | $ | 432.30 | 255286 | 530733821 | $ | 2,640.20 |
| 52481 | 530450681 | $ | 7.08 | 153883 | 530605404 | $ | 18.06 | 255287 | 530733822 | $ | 117.73 |
| 52482 | 530450683 | $ | 5.89 | 153884 | 530605405 | $ | 274.77 | 255288 | 530733824 | $ | 119.14 |
| 52483 | 530450686 | $ | 0.85 | 153885 | 530605406 | $ | 83.72 | 255289 | 530733825 | $ | 97.24 |
| 52484 | 530450695 | $ | 15.79 | 153886 | 530605407 | $ | 0.80 | 255290 | 530733826 | $ | 97.24 |
| 52485 | 530450699 | $ | 62.76 | 153887 | 530605408 | $ | 15.48 | 255291 | 530733827 | $ | 6.07 |
| 52486 | 530450702 | $ | 64.36 | 153888 | 530605409 | $ | 1,167.05 | 255292 | 530733828 | $ | 154.25 |
| 52487 | 530450705 | $ | 242.14 | 153889 | 530605411 | $ | 1,013.76 | 255293 | 530733829 | $ | 228.62 |
| 52488 | 530450707 | $ | 9.66 | 153890 | 530605412 | $ | 630.81 | 255294 | 530733830 | $ | 2.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52489 | 530450708 | $ | 7.90 | 153891 | 530605413 | $ | 33.54 | 255295 | 530733831 | $ | 247.94 |
| 52490 | 530450712 | $ | 13.40 | 153892 | 530605414 | $ | 1.93 | 255296 | 530733832 | $ | 9.91 |
| 52491 | 530450713 | $ | 41.86 | 153893 | 530605415 | $ | 782.46 | 255297 | 530733833 | $ | 10.77 |
| 52492 | 530450722 | $ | 1.54 | 153894 | 530605416 | $ | 126.42 | 255298 | 530733834 | $ | 93.38 |
| 52493 | 530450727 | $ | 9.66 | 153895 | 530605417 | $ | 56.76 | 255299 | 530733835 | $ | 115.74 |
| 52494 | 530450730 | $ | 8.19 | 153896 | 530605418 | $ | 3,732.38 | 255300 | 530733836 | $ | 1,101.24 |
| 52495 | 530450732 | $ | 1.10 | 153897 | 530605421 | $ | 20.64 | 255301 | 530733837 | $ | 644.00 |
| 52496 | 530450735 | $ | 3.22 | 153898 | 530605422 | $ | 148.12 | 255302 | 530733838 | $ | 386.00 |
| 52497 | 530450738 | $ | 97.81 | 153899 | 530605423 | $ | 99.82 | 255303 | 530733839 | $ | 64.54 |
| 52498 | 530450746 | $ | 3.22 | 153900 | 530605424 | $ | 144.90 | 255304 | 530733840 | $ | 10.56 |
| 52499 | 530450752 | $ | 0.09 | 153901 | 530605425 | $ | 2,754.00 | 255305 | 530733841 | $ | 392.29 |
| 52500 | 530450754 | $ | 3.22 | 153902 | 530605427 | $ | 920.22 | 255306 | 530733842 | $ | 19.28 |
| 52501 | 530450757 | $ | 89.68 | 153903 | 530605428 | $ | 49.31 | 255307 | 530733843 | $ | 38.64 |
| 52502 | 530450758 | $ | 8.60 | 153904 | 530605429 | $ | 127.71 | 255308 | 530733844 | $ | 322.00 |
| 52503 | 530450760 | $ | 200.55 | 153905 | 530605430 | $ | 41.86 | 255309 | 530733846 | $ | 0.17 |
| 52504 | 530450762 | $ | 24.44 | 153906 | 530605431 | $ | 299.46 | 255310 | 530733847 | $ | 3.35 |
| 52505 | 530450769 | $ | 6.44 | 153907 | 530605432 | $ | 51.52 | 255311 | 530733848 | $ | 119.66 |
| 52506 | 530450772 | $ | 6.44 | 153908 | 530605433 | $ | 1,465.10 | 255312 | 530733849 | $ | 5.32 |
| 52507 | 530450781 | $ | 3.22 | 153909 | 530605434 | $ | 74.06 | 255313 | 530733850 | $ | 1.43 |
| 52508 | 530450790 | $ | 3.80 | 153910 | 530605435 | $ | 489.44 | 255314 | 530733851 | $ | 106.26 |
| 52509 | 530450794 | $ | 14.15 | 153911 | 530605436 | $ | 231.84 | 255315 | 530733852 | $ | 582.82 |
| 52510 | 530450799 | $ | 18.41 | 153912 | 530605437 | $ | 99.82 | 255316 | 530733853 | $ | 9.03 |
| 52511 | 530450808 | $ | 21.09 | 153913 | 530605438 | $ | 38.64 | 255317 | 530733854 | $ | 128.80 |
| 52512 | 530450812 | $ | 8.34 | 153914 | 530605439 | $ | 38.64 | 255318 | 530733855 | $ | 86.94 |
| 52513 | 530450813 | $ | 1.26 | 153915 | 530605440 | $ | 550.62 | 255319 | 530733856 | $ | 4.46 |
| 52514 | 530450816 | $ | 6.44 | 153916 | 530605441 | $ | 350.98 | 255320 | 530733857 | $ | 8.23 |
| 52515 | 530450821 | $ | 0.26 | 153917 | 530605442 | $ | 280.14 | 255321 | 530733858 | $ | 99.82 |
| 52516 | 530450827 | $ | 6.44 | 153918 | 530605443 | $ | 473.34 | 255322 | 530733859 | $ | 267.10 |
| 52517 | 530450828 | $ | 6.74 | 153919 | 530605444 | $ | 70.84 | 255323 | 530733860 | $ | 57.23 |
| 52518 | 530450835 | $ | 1.54 | 153920 | 530605445 | $ | 69.28 | 255324 | 530733861 | $ | 0.48 |
| 52519 | 530450845 | $ | 3.22 | 153921 | 530605446 | $ | 141.68 | 255325 | 530733862 | $ | 383.18 |
| 52520 | 530450846 | $ | 3.22 | 153922 | 530605447 | $ | 460.46 | 255326 | 530733863 | $ | 167.44 |
| 52521 | 530450849 | $ | 9.66 | 153923 | 530605448 | $ | 0.48 | 255327 | 530733864 | $ | 142.94 |
| 52522 | 530450852 | $ | 20.17 | 153924 | 530605449 | $ | 38.64 | 255328 | 530733865 | $ | 12.89 |
| 52523 | 530450859 | $ | 38.34 | 153925 | 530605450 | $ | 161.00 | 255329 | 530733866 | $ | 331.66 |
| 52524 | 530450862 | $ | 13.47 | 153926 | 530605451 | $ | 83.72 | 255330 | 530733867 | $ | 189.98 |
| 52525 | 530450869 | $ | 1.90 | 153927 | 530605452 | $ | 293.02 | 255331 | 530733868 | $ | 121.22 |
| 52526 | 530450873 | $ | 19.90 | 153928 | 530605453 | $ | 77.28 | 255332 | 530733869 | $ | 99.96 |
| 52527 | 530450875 | $ | 3.19 | 153929 | 530605454 | $ | 74.06 | 255333 | 530733870 | $ | 138.77 |
| 52528 | 530450876 | $ | 26.34 | 153930 | 530605455 | $ | 327.75 | 255334 | 530733871 | $ | 40.41 |
| 52529 | 530450879 | $ | 95.71 | 153931 | 530605456 | $ | 35.42 | 255335 | 530733872 | $ | 198.40 |
| 52530 | 530450884 | $ | 24.29 | 153932 | 530605457 | $ | 315.56 | 255336 | 530733873 | $ | 246.45 |
| 52531 | 530450885 | $ | 6.44 | 153933 | 530605458 | $ | 75.64 | 255337 | 530733874 | $ | 242.52 |
| 52532 | 530450887 | $ | 3.80 | 153934 | 530605459 | $ | 199.64 | 255338 | 530733876 | $ | 135.24 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52533 | 530450889 | $ | 0.63 | 153935 | 530605460 | $ | 5.12 | 255339 | 530733877 | $ | 70.56 |
| 52534 | 530450890 | $ | 3.22 | 153936 | 530605461 | $ | 16.70 | 255340 | 530733878 | $ | 1,165.66 |
| 52535 | 530450892 | $ | 4.95 | 153937 | 530605462 | $ | 14.13 | 255341 | 530733879 | $ | 399.30 |
| 52536 | 530450893 | $ | 1.45 | 153938 | 530605463 | $ | 142.31 | 255342 | 530733880 | $ | 5.12 |
| 52537 | 530450895 | $ | 5.70 | 153939 | 530605464 | $ | 357.42 | 255343 | 530733881 | $ | 22.84 |
| 52538 | 530450898 | $ | 6.44 | 153940 | 530605465 | $ | 213.79 | 255344 | 530733882 | $ | 548.27 |
| 52539 | 530450900 | $ | 3.22 | 153941 | 530605466 | $ | 41.86 | 255345 | 530733883 | $ | 96.24 |
| 52540 | 530450901 | $ | 9.66 | 153942 | 530605467 | $ | 61.18 | 255346 | 530733885 | $ | 17.98 |
| 52541 | 530450902 | $ | 39.34 | 153943 | 530605468 | $ | 103.04 | 255347 | 530733886 | $ | 388.90 |
| 52542 | 530450904 | $ | 6.44 | 153944 | 530605469 | $ | 122.36 | 255348 | 530733887 | $ | 667.69 |
| 52543 | 530450907 | $ | 5.12 | 153945 | 530605470 | $ | 86.94 | 255349 | 530733888 | $ | 933.57 |
| 52544 | 530450908 | $ | 0.63 | 153946 | 530605471 | $ | 157.07 | 255350 | 530733890 | $ | 1,324.72 |
| 52545 | 530450910 | $ | 1.90 | 153947 | 530605472 | $ | 141.68 | 255351 | 530733891 | $ | 88.45 |
| 52546 | 530450911 | $ | 6.44 | 153948 | 530605473 | $ | 70.84 | 255352 | 530733892 | $ | 898.00 |
| 52547 | 530450916 | $ | 9.66 | 153949 | 530605474 | $ | 53.45 | 255353 | 530733893 | $ | 260.57 |
| 52548 | 530450918 | $ | 12.88 | 153950 | 530605475 | $ | 96.60 | 255354 | 530733894 | $ | 2,678.36 |
| 52549 | 530450920 | $ | 3.22 | 153951 | 530605476 | $ | 0.19 | 255355 | 530733896 | $ | 54.27 |
| 52550 | 530450922 | $ | 3.19 | 153952 | 530605477 | $ | 93.38 | 255356 | 530733897 | $ | 15,993.91 |
| 52551 | 530450923 | $ | 38.63 | 153953 | 530605478 | $ | 55.57 | 255357 | 530733898 | $ | 225.40 |
| 52552 | 530450924 | $ | 1.10 | 153954 | 530605479 | $ | 157.78 | 255358 | 530733899 | $ | 1,146.86 |
| 52553 | 530450926 | $ | 2.56 | 153955 | 530605480 | $ | 22.54 | 255359 | 530733901 | $ | 6,167.52 |
| 52554 | 530450928 | $ | 3.22 | 153956 | 530605481 | $ | 38.64 | 255360 | 530733902 | $ | 687.52 |
| 52555 | 530450936 | $ | 6.44 | 153957 | 530605482 | $ | 202.62 | 255361 | 530733903 | $ | 1,441.37 |
| 52556 | 530450937 | $ | 14.27 | 153958 | 530605484 | $ | 51.52 | 255362 | 530733904 | $ | 7.74 |
| 52557 | 530450939 | $ | 254.62 | 153959 | 530605485 | $ | 154.37 | 255363 | 530733905 | $ | 6.44 |
| 52558 | 530450941 | $ | 3.19 | 153960 | 530605486 | $ | 25.40 | 255364 | 530733906 | $ | 20.14 |
| 52559 | 530450945 | $ | 76.85 | 153961 | 530605487 | $ | 48.30 | 255365 | 530733907 | $ | 67.78 |
| 52560 | 530450948 | $ | 0.47 | 153962 | 530605488 | $ | 125.58 | 255366 | 530733910 | $ | 296.13 |
| 52561 | 530450952 | $ | 27.27 | 153963 | 530605489 | $ | 186.76 | 255367 | 530733911 | $ | 386.00 |
| 52562 | 530450956 | $ | 4.35 | 153964 | 530605490 | $ | 52.16 | 255368 | 530733912 | $ | 235.52 |
| 52563 | 530450959 | $ | 12.88 | 153965 | 530605491 | $ | 228.62 | 255369 | 530733913 | $ | 67.76 |
| 52564 | 530450964 | $ | 0.06 | 153966 | 530605492 | $ | 70.84 | 255370 | 530733914 | $ | 45.08 |
| 52565 | 530450967 | $ | 7.64 | 153967 | 530605493 | $ | 74.06 | 255371 | 530733915 | $ | 286.58 |
| 52566 | 530450969 | $ | 1.90 | 153968 | 530605494 | $ | 547.40 | 255372 | 530733916 | $ | 819.54 |
| 52567 | 530450977 | $ | 22.85 | 153969 | 530605495 | $ | 855.00 | 255373 | 530733917 | $ | 227.29 |
| 52568 | 530450983 | $ | 10.54 | 153970 | 530605496 | $ | 48.30 | 255374 | 530733918 | $ | 66.36 |
| 52569 | 530450986 | $ | 3.36 | 153971 | 530605497 | $ | 109.48 | 255375 | 530733920 | $ | 559.76 |
| 52570 | 530450989 | $ | 17.68 | 153972 | 530605498 | $ | 189.98 | 255376 | 530733921 | $ | 213.45 |
| 52571 | 530450993 | $ | 3.22 | 153973 | 530605499 | $ | 70.84 | 255377 | 530733922 | $ | 354.71 |
| 52572 | 530450997 | $ | 34.78 | 153974 | 530605500 | $ | 0.73 | 255378 | 530733924 | $ | 54.63 |
| 52573 | 530450998 | $ | 51.94 | 153975 | 530605501 | $ | 280.14 | 255379 | 530733925 | $ | 194.56 |
| 52574 | 530450999 | $ | 1.90 | 153976 | 530605502 | $ | 54.74 | 255380 | 530733926 | $ | 179.59 |
| 52575 | 530451001 | $ | 33.04 | 153977 | 530605503 | $ | 41.86 | 255381 | 530733927 | $ | 338.35 |
| 52576 | 530451004 | $ | 19.16 | 153978 | 530605504 | $ | 109.48 | 255382 | 530733928 | $ | 132.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52577 | 530451010 | $ | 1.04 | 153979 | 530605505 | $ | 206.08 | 255383 | 530733929 | $ | 968.81 |
| 52578 | 530451011 | $ | 0.13 | 153980 | 530605506 | $ | 631.12 | 255384 | 530733930 | $ | 170.30 |
| 52579 | 530451016 | $ | 27.26 | 153981 | 530605507 | $ | 67.62 | 255385 | 530733931 | $ | 202.05 |
| 52580 | 530451017 | $ | 21.88 | 153982 | 530605508 | $ | 289.80 | 255386 | 530733932 | $ | 226.00 |
| 52581 | 530451022 | $ | 6.44 | 153983 | 530605509 | $ | 206.08 | 255387 | 530733933 | $ | 506.86 |
| 52582 | 530451023 | $ | 49.32 | 153984 | 530605510 | $ | 264.04 | 255388 | 530733934 | $ | 615.02 |
| 52583 | 530451024 | $ | 82.98 | 153985 | 530605511 | $ | 103.04 | 255389 | 530733935 | $ | 531.30 |
| 52584 | 530451025 | $ | 22.50 | 153986 | 530605512 | $ | 1.93 | 255390 | 530733936 | $ | 2,020.72 |
| 52585 | 530451026 | $ | 62.46 | 153987 | 530605513 | $ | 20.13 | 255391 | 530733937 | $ | 189.45 |
| 52586 | 530451027 | $ | 92.26 | 153988 | 530605514 | $ | 54.74 | 255392 | 530733938 | $ | 357.44 |
| 52587 | 530451032 | $ | 419.57 | 153989 | 530605515 | $ | 70.84 | 255393 | 530733939 | $ | 0.85 |
| 52588 | 530451035 | $ | 9.26 | 153990 | 530605516 | $ | 167.44 | 255394 | 530733940 | $ | 3.80 |
| 52589 | 530451040 | $ | 28.31 | 153991 | 530605517 | $ | 57.96 | 255395 | 530733941 | $ | 3,382.92 |
| 52590 | 530451041 | $ | 812.32 | 153992 | 530605518 | $ | 125.58 | 255396 | 530733943 | $ | 566.57 |
| 52591 | 530451047 | $ | 9.66 | 153993 | 530605520 | $ | 54.74 | 255397 | 530733944 | $ | 695.52 |
| 52592 | 530451056 | $ | 0.63 | 153994 | 530605521 | $ | 586.04 | 255398 | 530733945 | $ | 3.80 |
| 52593 | 530451057 | $ | 6.44 | 153995 | 530605522 | $ | 177.10 | 255399 | 530733946 | $ | 279.12 |
| 52594 | 530451060 | $ | 13.18 | 153996 | 530605523 | $ | 9.65 | 255400 | 530733947 | $ | 0.26 |
| 52595 | 530451061 | $ | 98.04 | 153997 | 530605525 | $ | 428.26 | 255401 | 530733950 | $ | 109.48 |
| 52596 | 530451062 | $ | 19.79 | 153998 | 530605526 | $ | 431.48 | 255402 | 530733952 | $ | 197.06 |
| 52597 | 530451063 | $ | 834.56 | 153999 | 530605527 | $ | 2.14 | 255403 | 530733953 | $ | 144.90 |
| 52598 | 530451064 | $ | 52.71 | 154000 | 530605528 | $ | 86.94 | 255404 | 530733954 | $ | 28.42 |
| 52599 | 530451066 | $ | 1.90 | 154001 | 530605529 | $ | 418.60 | 255405 | 530733955 | $ | 83.94 |
| 52600 | 530451069 | $ | 117.76 | 154002 | 530605531 | $ | 167.91 | 255406 | 530733957 | $ | 1,168.80 |
| 52601 | 530451072 | $ | 402.54 | 154003 | 530605532 | $ | 1.75 | 255407 | 530733958 | $ | 46.27 |
| 52602 | 530451075 | $ | 3.22 | 154004 | 530605533 | $ | 90.16 | 255408 | 530733959 | $ | 1,551.44 |
| 52603 | 530451077 | $ | 49.32 | 154005 | 530605534 | $ | 331.66 | 255409 | 530733960 | $ | 6.12 |
| 52604 | 530451079 | $ | 8.45 | 154006 | 530605535 | $ | 148.74 | 255410 | 530733961 | $ | 17.59 |
| 52605 | 530451081 | $ | 3.22 | 154007 | 530605536 | $ | 144.90 | 255411 | 530733962 | $ | 84.87 |
| 52606 | 530451082 | $ | 3.80 | 154008 | 530605537 | $ | 0.80 | 255412 | 530733963 | $ | 3.22 |
| 52607 | 530451085 | $ | 47.32 | 154009 | 530605538 | $ | 0.64 | 255413 | 530733964 | $ | 773.44 |
| 52608 | 530451096 | $ | 2.88 | 154010 | 530605539 | $ | 0.21 | 255414 | 530733965 | $ | 17.31 |
| 52609 | 530451097 | $ | 5.27 | 154011 | 530605541 | $ | 45.13 | 255415 | 530733966 | $ | 283.36 |
| 52610 | 530451098 | $ | 18.48 | 154012 | 530605542 | $ | 41.28 | 255416 | 530733967 | $ | 212.51 |
| 52611 | 530451100 | $ | 34.61 | 154013 | 530605543 | $ | 98.04 | 255417 | 530733969 | $ | 1,464.16 |
| 52612 | 530451101 | $ | 2.22 | 154014 | 530605544 | $ | 11.61 | 255418 | 530733970 | $ | 716.64 |
| 52613 | 530451106 | $ | 26.60 | 154015 | 530605545 | $ | 164.22 | 255419 | 530733971 | $ | 1.90 |
| 52614 | 530451109 | $ | 42.22 | 154016 | 530605546 | $ | 10.17 | 255420 | 530733972 | $ | 154.56 |
| 52615 | 530451110 | $ | 113.33 | 154017 | 530605547 | $ | 3.35 | 255421 | 530733973 | $ | 350.98 |
| 52616 | 530451113 | $ | 9.03 | 154018 | 530605548 | $ | 236.77 | 255422 | 530733976 | $ | 71.21 |
| 52617 | 530451114 | $ | 189.39 | 154019 | 530605549 | $ | 244.72 | 255423 | 530733977 | $ | 83.07 |
| 52618 | 530451115 | $ | 58.91 | 154020 | 530605550 | $ | 61.18 | 255424 | 530733978 | $ | 260.82 |
| 52619 | 530451116 | $ | 45.60 | 154021 | 530605551 | $ | 12.90 | 255425 | 530733979 | $ | 138.46 |
| 52620 | 530451118 | $ | 79.36 | 154022 | 530605552 | $ | 19.35 | 255426 | 530733980 | $ | 23.62 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52621 | 530451120 | $ | 25.20 | 154023 | 530605553 | $ | 493.81 | 255427 | 530733981 | $ | 2.33 |
| 52622 | 530451121 | $ | 139.35 | 154024 | 530605554 | $ | 148.12 | 255428 | 530733982 | $ | 25.01 |
| 52623 | 530451122 | $ | 6.44 | 154025 | 530605555 | $ | 27.02 | 255429 | 530733983 | $ | 27.75 |
| 52624 | 530451124 | $ | 148.47 | 154026 | 530605556 | $ | 77.28 | 255430 | 530733984 | $ | 574.38 |
| 52625 | 530451129 | $ | 15.24 | 154027 | 530605557 | $ | 58.05 | 255431 | 530733985 | $ | 7.79 |
| 52626 | 530451133 | $ | 217.06 | 154028 | 530605558 | $ | 15.48 | 255432 | 530733987 | $ | 12.08 |
| 52627 | 530451135 | $ | 250.03 | 154029 | 530605559 | $ | 48.30 | 255433 | 530733988 | $ | 32.20 |
| 52628 | 530451137 | $ | 39.28 | 154030 | 530605560 | $ | 56.76 | 255434 | 530733989 | $ | 20.03 |
| 52629 | 530451138 | $ | 51.32 | 154031 | 530605561 | $ | 58.60 | 255435 | 530733990 | $ | 457.36 |
| 52630 | 530451140 | $ | 40.53 | 154032 | 530605562 | $ | 11,012.40 | 255436 | 530733991 | $ | 942.63 |
| 52631 | 530451141 | $ | 109.48 | 154033 | 530605563 | $ | 173.88 | 255437 | 530733992 | $ | 728.00 |
| 52632 | 530451142 | $ | 22.54 | 154034 | 530605564 | $ | 41.86 | 255438 | 530733993 | $ | 44.10 |
| 52633 | 530451143 | $ | 108.50 | 154035 | 530605565 | $ | 270.48 | 255439 | 530733994 | $ | 162.46 |
| 52634 | 530451145 | $ | 38.64 | 154036 | 530605566 | $ | 228.62 | 255440 | 530733995 | $ | 135.05 |
| 52635 | 530451148 | $ | 21.78 | 154037 | 530605567 | $ | 1,075.48 | 255441 | 530733996 | $ | 708.40 |
| 52636 | 530451150 | $ | 16.10 | 154038 | 530605568 | $ | 579.60 | 255442 | 530733997 | $ | 1,919.48 |
| 52637 | 530451151 | $ | 19.32 | 154039 | 530605569 | $ | 486.22 | 255443 | 530733999 | $ | 482.50 |
| 52638 | 530451152 | $ | 27.27 | 154040 | 530605570 | $ | 139.93 | 255444 | 530734000 | $ | 97.15 |
| 52639 | 530451153 | $ | 51.52 | 154041 | 530605571 | $ | 0.60 | 255445 | 530734001 | $ | 97.31 |
| 52640 | 530451154 | $ | 20.64 | 154042 | 530605573 | $ | 34.13 | 255446 | 530734002 | $ | 341.32 |
| 52641 | 530451155 | $ | 59.89 | 154043 | 530605574 | $ | 26.60 | 255447 | 530734003 | $ | 4,108.47 |
| 52642 | 530451156 | $ | 11.58 | 154044 | 530605575 | $ | 305.19 | 255448 | 530734005 | $ | 67.55 |
| 52643 | 530451159 | $ | 55.97 | 154045 | 530605576 | $ | 122.88 | 255449 | 530734006 | $ | 62.20 |
| 52644 | 530451171 | $ | 8.54 | 154046 | 530605577 | $ | 63.80 | 255450 | 530734007 | $ | 0.56 |
| 52645 | 530451173 | $ | 3.58 | 154047 | 530605578 | $ | 146.69 | 255451 | 530734008 | $ | 243.78 |
| 52646 | 530451174 | $ | 36.02 | 154048 | 530605579 | $ | 161.00 | 255452 | 530734009 | $ | 52.10 |
| 52647 | 530451181 | $ | 35.42 | 154049 | 530605580 | $ | 15.48 | 255453 | 530734011 | $ | 6.30 |
| 52648 | 530451185 | $ | 24.46 | 154050 | 530605581 | $ | 15.48 | 255454 | 530734012 | $ | 24.97 |
| 52649 | 530451188 | $ | 50.20 | 154051 | 530605582 | $ | 154.56 | 255455 | 530734013 | $ | 4.35 |
| 52650 | 530451190 | $ | 1.90 | 154052 | 530605583 | $ | 265.31 | 255456 | 530734016 | $ | 17.78 |
| 52651 | 530451193 | $ | 708.16 | 154053 | 530605584 | $ | 104.32 | 255457 | 530734018 | $ | 49.92 |
| 52652 | 530451195 | $ | 2.47 | 154054 | 530605585 | $ | 50.88 | 255458 | 530734019 | $ | 3.22 |
| 52653 | 530451196 | $ | 91.05 | 154055 | 530605586 | $ | 130.06 | 255459 | 530734020 | $ | 47.39 |
| 52654 | 530451197 | $ | 1.54 | 154056 | 530605587 | $ | 17.81 | 255460 | 530734022 | $ | 60.49 |
| 52655 | 530451207 | $ | 1.79 | 154057 | 530605588 | $ | 43.12 | 255461 | 530734023 | $ | 1.75 |
| 52656 | 530451210 | $ | 778.41 | 154058 | 530605589 | $ | 387.39 | 255462 | 530734024 | $ | 5.79 |
| 52657 | 530451211 | $ | 89.52 | 154059 | 530605590 | $ | 113.99 | 255463 | 530734025 | $ | 12.56 |
| 52658 | 530451212 | $ | 14.78 | 154060 | 530605591 | $ | 331.04 | 255464 | 530734026 | $ | 704.93 |
| 52659 | 530451219 | $ | 9.50 | 154061 | 530605592 | $ | 75.87 | 255465 | 530734027 | $ | 0.32 |
| 52660 | 530451220 | $ | 286.72 | 154062 | 530605593 | $ | 110.17 | 255466 | 530734028 | $ | 8.89 |
| 52661 | 530451222 | $ | 163.69 | 154063 | 530605594 | $ | 1.77 | 255467 | 530734029 | $ | 1,195.17 |
| 52662 | 530451226 | $ | 46.59 | 154064 | 530605597 | $ | 1.87 | 255468 | 530734030 | $ | 1.89 |
| 52663 | 530451229 | $ | 39.63 | 154065 | 530605598 | $ | 93.74 | 255469 | 530734031 | $ | 271.13 |
| 52664 | 530451233 | $ | 3.22 | 154066 | 530605599 | $ | 106.60 | 255470 | 530734032 | $ | 123.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52665 | 530451236 | $ | 9.66 | 154067 | 530605600 | $ | 181.48 | 255471 | 530734033 | $ | 16.20 |
| 52666 | 530451242 | $ | 58.80 | 154068 | 530605601 | $ | 557.93 | 255472 | 530734035 | $ | 101.69 |
| 52667 | 530451247 | $ | 0.77 | 154069 | 530605602 | $ | 27.02 | 255473 | 530734036 | $ | 62.11 |
| 52668 | 530451249 | $ | 37.80 | 154070 | 530605603 | $ | 9.65 | 255474 | 530734039 | $ | 376.74 |
| 52669 | 530451250 | $ | 16.10 | 154071 | 530605605 | $ | 76.80 | 255475 | 530734042 | $ | 1.53 |
| 52670 | 530451263 | $ | 0.17 | 154072 | 530605606 | $ | 191.41 | 255476 | 530734043 | $ | 45.60 |
| 52671 | 530451270 | $ | 19.32 | 154073 | 530605607 | $ | 194.55 | 255477 | 530734044 | $ | 0.72 |
| 52672 | 530451272 | $ | 152.66 | 154074 | 530605608 | $ | 0.80 | 255478 | 530734045 | $ | 0.41 |
| 52673 | 530451273 | $ | 6.44 | 154075 | 530605610 | $ | 31.18 | 255479 | 530734046 | $ | 472.14 |
| 52674 | 530451278 | $ | 6.44 | 154076 | 530605611 | $ | 168.83 | 255480 | 530734047 | $ | 1.51 |
| 52675 | 530451280 | $ | 6.44 | 154077 | 530605612 | $ | 49.27 | 255481 | 530734048 | $ | 65.00 |
| 52676 | 530451285 | $ | 6.44 | 154078 | 530605613 | $ | 161.89 | 255482 | 530734049 | $ | 1.02 |
| 52677 | 530451287 | $ | 29.20 | 154079 | 530605614 | $ | 121.14 | 255483 | 530734050 | $ | 258.21 |
| 52678 | 530451290 | $ | 0.52 | 154080 | 530605615 | $ | 0.29 | 255484 | 530734051 | $ | 1.53 |
| 52679 | 530451291 | $ | 6.17 | 154081 | 530605616 | $ | 38.48 | 255485 | 530734052 | $ | 966.00 |
| 52680 | 530451292 | $ | 19.32 | 154082 | 530605617 | $ | 10.67 | 255486 | 530734053 | $ | 161.48 |
| 52681 | 530451293 | $ | 3.22 | 154083 | 530605618 | $ | 571.36 | 255487 | 530734054 | $ | 579.00 |
| 52682 | 530451294 | $ | 6.44 | 154084 | 530605620 | $ | 54.74 | 255488 | 530734055 | $ | 1.02 |
| 52683 | 530451299 | $ | 9.66 | 154085 | 530605621 | $ | 157.78 | 255489 | 530734056 | $ | 3.78 |
| 52684 | 530451302 | $ | 16.10 | 154086 | 530605623 | $ | 247.50 | 255490 | 530734057 | $ | 60.49 |
| 52685 | 530451309 | $ | 6.44 | 154087 | 530605626 | $ | 131.09 | 255491 | 530734058 | $ | 4.02 |
| 52686 | 530451310 | $ | 65.63 | 154088 | 530605627 | $ | 214.70 | 255492 | 530734060 | $ | 0.19 |
| 52687 | 530451316 | $ | 16.10 | 154089 | 530605628 | $ | 54.61 | 255493 | 530734061 | $ | 201.90 |
| 52688 | 530451319 | $ | 56.48 | 154090 | 530605629 | $ | 129.20 | 255494 | 530734062 | $ | 1.11 |
| 52689 | 530451320 | $ | 2.85 | 154091 | 530605631 | $ | 15.44 | 255495 | 530734063 | $ | 5.67 |
| 52690 | 530451321 | $ | 3.22 | 154092 | 530605632 | $ | 96.60 | 255496 | 530734064 | $ | 227.57 |
| 52691 | 530451322 | $ | 2.26 | 154093 | 530605635 | $ | 19.04 | 255497 | 530734065 | $ | 347.76 |
| 52692 | 530451323 | $ | 11.56 | 154094 | 530605636 | $ | 4.23 | 255498 | 530734066 | $ | 610.64 |
| 52693 | 530451324 | $ | 9.66 | 154095 | 530605637 | $ | 2.82 | 255499 | 530734067 | $ | 129.82 |
| 52694 | 530451325 | $ | 0.77 | 154096 | 530605638 | $ | 51.53 | 255500 | 530734068 | $ | 786.24 |
| 52695 | 530451327 | $ | 3.22 | 154097 | 530605639 | $ | 1.79 | 255501 | 530734069 | $ | 230.56 |
| 52696 | 530451328 | $ | 75.61 | 154098 | 530605640 | $ | 2.21 | 255502 | 530734071 | $ | 188.58 |
| 52697 | 530451330 | $ | 9.66 | 154099 | 530605641 | $ | 76.29 | 255503 | 530734072 | $ | 18.36 |
| 52698 | 530451331 | $ | 7.07 | 154100 | 530605642 | $ | 39.48 | 255504 | 530734074 | $ | 64.85 |
| 52699 | 530451333 | $ | 6.44 | 154101 | 530605645 | $ | 3.07 | 255505 | 530734079 | $ | 170.46 |
| 52700 | 530451337 | $ | 5.70 | 154102 | 530605647 | $ | 13.47 | 255506 | 530734082 | $ | 0.94 |
| 52701 | 530451338 | $ | 9.66 | 154103 | 530605648 | $ | 150.87 | 255507 | 530734083 | $ | 49.74 |
| 52702 | 530451342 | $ | 18.51 | 154104 | 530605649 | $ | 1.54 | 255508 | 530734084 | $ | 20.59 |
| 52703 | 530451343 | $ | 222.72 | 154105 | 530605650 | $ | 265.16 | 255509 | 530734085 | $ | 6.21 |
| 52704 | 530451345 | $ | 6.44 | 154106 | 530605651 | $ | 8.60 | 255510 | 530734086 | $ | 13.95 |
| 52705 | 530451346 | $ | 3.22 | 154107 | 530605652 | $ | 109.48 | 255511 | 530734087 | $ | 338.32 |
| 52706 | 530451355 | $ | 6.44 | 154108 | 530605653 | $ | 41.20 | 255512 | 530734088 | $ | 23.46 |
| 52707 | 530451359 | $ | 19.79 | 154109 | 530605654 | $ | 6.44 | 255513 | 530734089 | $ | 31.42 |
| 52708 | 530451360 | $ | 42.48 | 154110 | 530605655 | $ | 2.82 | 255514 | 530734092 | $ | 64.73 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52709 | 530451364 | $ | 65.63 | 154111 | 530605656 | $ | 3,625.50 | 255515 | 530734093 | $ | 8.60 |
| 52710 | 530451366 | $ | 14.78 | 154112 | 530605658 | $ | 4.15 | 255516 | 530734094 | $ | 200.26 |
| 52711 | 530451367 | $ | 0.09 | 154113 | 530605659 | $ | 395.88 | 255517 | 530734095 | $ | 59.30 |
| 52712 | 530451368 | $ | 8.34 | 154114 | 530605660 | $ | 107.76 | 255518 | 530734096 | $ | 39.10 |
| 52713 | 530451371 | $ | 6.44 | 154115 | 530605662 | $ | 481.55 | 255519 | 530734097 | $ | 93.47 |
| 52714 | 530451372 | $ | 6.44 | 154116 | 530605663 | $ | 557.25 | 255520 | 530734098 | $ | 18.85 |
| 52715 | 530451386 | $ | 1.90 | 154117 | 530605664 | $ | 1.96 | 255521 | 530734100 | $ | 48.28 |
| 52716 | 530451387 | $ | 61.74 | 154118 | 530605665 | $ | 396.06 | 255522 | 530734101 | $ | 241.04 |
| 52717 | 530451388 | $ | 18.00 | 154119 | 530605666 | $ | 3.32 | 255523 | 530734103 | $ | 98.27 |
| 52718 | 530451398 | $ | 81.46 | 154120 | 530605667 | $ | 34.62 | 255524 | 530734104 | $ | 60.18 |
| 52719 | 530451402 | $ | 3.22 | 154121 | 530605668 | $ | 8.37 | 255525 | 530734105 | $ | 65.04 |
| 52720 | 530451403 | $ | 11.56 | 154122 | 530605669 | $ | 11.26 | 255526 | 530734106 | $ | 86.94 |
| 52721 | 530451405 | $ | 0.63 | 154123 | 530605670 | $ | 62.13 | 255527 | 530734108 | $ | 208.00 |
| 52722 | 530451411 | $ | 22.20 | 154124 | 530605671 | $ | 258.00 | 255528 | 530734109 | $ | 321.33 |
| 52723 | 530451412 | $ | 6.44 | 154125 | 530605672 | $ | 45.00 | 255529 | 530734110 | $ | 177.10 |
| 52724 | 530451414 | $ | 88.75 | 154126 | 530605673 | $ | 644.00 | 255530 | 530734111 | $ | 200.85 |
| 52725 | 530451415 | $ | 20.90 | 154127 | 530605674 | $ | 105.96 | 255531 | 530734112 | $ | 234.07 |
| 52726 | 530451418 | $ | 1.90 | 154128 | 530605675 | $ | 231.93 | 255532 | 530734114 | $ | 2.56 |
| 52727 | 530451419 | $ | 6.44 | 154129 | 530605676 | $ | 3,220.00 | 255533 | 530734115 | $ | 409.19 |
| 52728 | 530451420 | $ | 5.09 | 154130 | 530605678 | $ | 12.84 | 255534 | 530734116 | $ | 10.61 |
| 52729 | 530451421 | $ | 75.51 | 154131 | 530605679 | $ | 198.00 | 255535 | 530734118 | $ | 283.98 |
| 52730 | 530451424 | $ | 6.44 | 154132 | 530605680 | $ | 966.00 | 255536 | 530734119 | $ | 179.46 |
| 52731 | 530451426 | $ | 0.03 | 154133 | 530605681 | $ | 90.72 | 255537 | 530734120 | $ | 42.83 |
| 52732 | 530451428 | $ | 52.49 | 154134 | 530605682 | $ | 322.00 | 255538 | 530734121 | $ | 93.02 |
| 52733 | 530451430 | $ | 21.22 | 154135 | 530605683 | $ | 17.38 | 255539 | 530734122 | $ | 18.43 |
| 52734 | 530451436 | $ | 3.22 | 154136 | 530605684 | $ | 8.34 | 255540 | 530734123 | $ | 499.46 |
| 52735 | 530451444 | $ | 3.19 | 154137 | 530605685 | $ | 41.13 | 255541 | 530734124 | $ | 120.94 |
| 52736 | 530451448 | $ | 9.50 | 154138 | 530605688 | $ | 322.00 | 255542 | 530734125 | $ | 64.31 |
| 52737 | 530451453 | $ | 94.29 | 154139 | 530605689 | $ | 77.28 | 255543 | 530734126 | $ | 94.57 |
| 52738 | 530451455 | $ | 13.50 | 154140 | 530605690 | $ | 12.88 | 255544 | 530734127 | $ | 15.01 |
| 52739 | 530451461 | $ | 15.40 | 154141 | 530605691 | $ | 644.00 | 255545 | 530734130 | $ | 74.44 |
| 52740 | 530451462 | $ | 0.57 | 154142 | 530605692 | $ | 53.34 | 255546 | 530734131 | $ | 45.61 |
| 52741 | 530451463 | $ | 16.06 | 154143 | 530605693 | $ | 322.00 | 255547 | 530734132 | $ | 15.30 |
| 52742 | 530451464 | $ | 12.17 | 154144 | 530605694 | $ | 1.43 | 255548 | 530734133 | $ | 142.31 |
| 52743 | 530451466 | $ | 0.29 | 154145 | 530605695 | $ | 1.67 | 255549 | 530734134 | $ | 538.85 |
| 52744 | 530451467 | $ | 19.05 | 154146 | 530605696 | $ | 34.00 | 255550 | 530734135 | $ | 579.00 |
| 52745 | 530451469 | $ | 3.22 | 154147 | 530605697 | $ | 132.00 | 255551 | 530734138 | $ | 70.57 |
| 52746 | 530451474 | $ | 44.29 | 154148 | 530605698 | $ | 10.16 | 255552 | 530734146 | $ | 56.38 |
| 52747 | 530451475 | $ | 10.90 | 154149 | 530605699 | $ | 151.00 | 255553 | 530734150 | $ | 4.86 |
| 52748 | 530451476 | $ | 52.43 | 154150 | 530605700 | $ | 64.50 | 255554 | 530734151 | $ | 199.78 |
| 52749 | 530451479 | $ | 0.09 | 154151 | 530605701 | $ | 201.49 | 255555 | 530734153 | $ | 167.38 |
| 52750 | 530451481 | $ | 1.25 | 154152 | 530605702 | $ | 25.84 | 255556 | 530734157 | $ | 1.29 |
| 52751 | 530451483 | $ | 0.22 | 154153 | 530605703 | $ | 6.54 | 255557 | 530734159 | $ | 196.68 |
| 52752 | 530451484 | $ | 0.22 | 154154 | 530605704 | $ | 258.00 | 255558 | 530734165 | $ | 99.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52753 | 530451488 | $ | 24.51 | 154155 | 530605706 | $ | 258.00 | 255559 | 530734166 | $ | 542.02 |
| 52754 | 530451494 | $ | 792.50 | 154156 | 530605707 | $ | 619.62 | 255560 | 530734169 | $ | 99.33 |
| 52755 | 530451496 | $ | 6.34 | 154157 | 530605708 | $ | 556.76 | 255561 | 530734170 | $ | 157.37 |
| 52756 | 530451502 | $ | 75.61 | 154158 | 530605709 | $ | 22.15 | 255562 | 530734173 | $ | 124.47 |
| 52757 | 530451504 | $ | 460.86 | 154159 | 530605710 | $ | 82.25 | 255563 | 530734175 | $ | 486.40 |
| 52758 | 530451505 | $ | 2.59 | 154160 | 530605711 | $ | 682.64 | 255564 | 530734178 | $ | 898.00 |
| 52759 | 530451506 | $ | 46.69 | 154161 | 530605712 | $ | 644.00 | 255565 | 530734184 | $ | 158.25 |
| 52760 | 530451507 | $ | 1.29 | 154162 | 530605713 | $ | 58.37 | 255566 | 530734186 | $ | 440.44 |
| 52761 | 530451510 | $ | 47.23 | 154163 | 530605714 | $ | 198.98 | 255567 | 530734191 | $ | 423.31 |
| 52762 | 530451515 | $ | 0.16 | 154164 | 530605716 | $ | 645.00 | 255568 | 530734195 | $ | 146.52 |
| 52763 | 530451518 | $ | 403.90 | 154165 | 530605717 | $ | 747.04 | 255569 | 530734199 | $ | 140.78 |
| 52764 | 530451524 | $ | 97.37 | 154166 | 530605718 | $ | 17.96 | 255570 | 530734201 | $ | 296.01 |
| 52765 | 530451528 | $ | 0.57 | 154167 | 530605720 | $ | 62.15 | 255571 | 530734211 | $ | 592.68 |
| 52766 | 530451531 | $ | 111.39 | 154168 | 530605721 | $ | 222.18 | 255572 | 530734215 | $ | 30.64 |
| 52767 | 530451533 | $ | 186.47 | 154169 | 530605722 | $ | 121.59 | 255573 | 530734216 | $ | 30.64 |
| 52768 | 530451534 | $ | 71.62 | 154170 | 530605724 | $ | 258.00 | 255574 | 530734217 | $ | 25.95 |
| 52769 | 530451536 | $ | 14.69 | 154171 | 530605725 | $ | 56.20 | 255575 | 530734218 | $ | 219.06 |
| 52770 | 530451541 | $ | 3.72 | 154172 | 530605726 | $ | 2,251.30 | 255576 | 530734219 | $ | 1,090.19 |
| 52771 | 530451543 | $ | 83.63 | 154173 | 530605727 | $ | 644.00 | 255577 | 530734221 | $ | 157.95 |
| 52772 | 530451544 | $ | 1.32 | 154174 | 530605728 | $ | 322.00 | 255578 | 530734224 | $ | 180.32 |
| 52773 | 530451546 | $ | 103.04 | 154175 | 530605729 | $ | 198.00 | 255579 | 530734225 | $ | 3,178.28 |
| 52774 | 530451549 | $ | 3.67 | 154176 | 530605730 | $ | 151.00 | 255580 | 530734227 | $ | 2.00 |
| 52775 | 530451551 | $ | 0.13 | 154177 | 530605731 | $ | 322.00 | 255581 | 530734228 | $ | 216.37 |
| 52776 | 530451553 | $ | 6.44 | 154178 | 530605732 | $ | 1,288.00 | 255582 | 530734230 | $ | 148.12 |
| 52777 | 530451554 | $ | 614.88 | 154179 | 530605734 | $ | 129.00 | 255583 | 530734231 | $ | 142.89 |
| 52778 | 530451557 | $ | 43.52 | 154180 | 530605735 | $ | 462.47 | 255584 | 530734232 | $ | 90.44 |
| 52779 | 530451558 | $ | 38.40 | 154181 | 530605736 | $ | 0.76 | 255585 | 530734235 | $ | 141.68 |
| 52780 | 530451560 | $ | 181.29 | 154182 | 530605737 | $ | 1.20 | 255586 | 530734237 | $ | 19.30 |
| 52781 | 530451568 | $ | 20.99 | 154183 | 530605738 | $ | 1.33 | 255587 | 530734239 | $ | 106.37 |
| 52782 | 530451571 | $ | 5.73 | 154184 | 530605739 | $ | 0.67 | 255588 | 530734241 | $ | 189.98 |
| 52783 | 530451577 | $ | 51.79 | 154185 | 530605740 | $ | 1.52 | 255589 | 530734242 | $ | 64.40 |
| 52784 | 530451579 | $ | 3.22 | 154186 | 530605742 | $ | 89.58 | 255590 | 530734248 | $ | 1,217.16 |
| 52785 | 530451585 | $ | 3.42 | 154187 | 530605745 | $ | 135.24 | 255591 | 530734249 | $ | 306.81 |
| 52786 | 530451589 | $ | 0.78 | 154188 | 530605746 | $ | 11.59 | 255592 | 530734252 | $ | 139.78 |
| 52787 | 530451590 | $ | 19.31 | 154189 | 530605747 | $ | 90.62 | 255593 | 530734254 | $ | 106.26 |
| 52788 | 530451592 | $ | 3.22 | 154190 | 530605748 | $ | 64.78 | 255594 | 530734257 | $ | 25.39 |
| 52789 | 530451601 | $ | 0.76 | 154191 | 530605749 | $ | 136.66 | 255595 | 530734261 | $ | 71.55 |
| 52790 | 530451604 | $ | 63.68 | 154192 | 530605750 | $ | 97.65 | 255596 | 530734263 | $ | 77.28 |
| 52791 | 530451605 | $ | 14.52 | 154193 | 530605752 | $ | 115.55 | 255597 | 530734264 | $ | 83.72 |
| 52792 | 530451609 | $ | 22.18 | 154194 | 530605753 | $ | 0.95 | 255598 | 530734265 | $ | 76.03 |
| 52793 | 530451611 | $ | 14.75 | 154195 | 530605754 | $ | 83.62 | 255599 | 530734266 | $ | 127.09 |
| 52794 | 530451613 | $ | 629.76 | 154196 | 530605755 | $ | 0.32 | 255600 | 530734267 | $ | 150.67 |
| 52795 | 530451614 | $ | 742.40 | 154197 | 530605756 | $ | 5.67 | 255601 | 530734268 | $ | 28.95 |
| 52796 | 530451615 | $ | 12.02 | 154198 | 530605757 | $ | 18.27 | 255602 | 530734269 | $ | 3.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52797 | 530451616 | $ | 2.25 | 154199 | 530605758 | $ | 3.69 | 255603 | 530734271 | $ | 341.32 |
| 52798 | 530451618 | $ | 7.60 | 154200 | 530605759 | $ | 2,114.38 | 255604 | 530734272 | $ | 1,241.72 |
| 52799 | 530451619 | $ | 1.20 | 154201 | 530605760 | $ | 1,127.00 | 255605 | 530734273 | $ | 3.22 |
| 52800 | 530451620 | $ | 1,479.68 | 154202 | 530605761 | $ | 108.36 | 255606 | 530734279 | $ | 81.65 |
| 52801 | 530451621 | $ | 1,010.25 | 154203 | 530605762 | $ | 17.64 | 255607 | 530734280 | $ | 965.00 |
| 52802 | 530451622 | $ | 645.12 | 154204 | 530605763 | $ | 408.59 | 255608 | 530734288 | $ | 74.22 |
| 52803 | 530451623 | $ | 40.27 | 154205 | 530605764 | $ | 273.50 | 255609 | 530734290 | $ | 737.80 |
| 52804 | 530451625 | $ | 33.91 | 154206 | 530605765 | $ | 537.74 | 255610 | 530734291 | $ | 0.94 |
| 52805 | 530451632 | $ | 25.83 | 154207 | 530605766 | $ | 808.20 | 255611 | 530734292 | $ | 9.90 |
| 52806 | 530451635 | $ | 77.91 | 154208 | 530605767 | $ | 527.36 | 255612 | 530734293 | $ | 14.52 |
| 52807 | 530451639 | $ | 48.14 | 154209 | 530605768 | $ | 148.61 | 255613 | 530734296 | $ | 3,425.66 |
| 52808 | 530451640 | $ | 55.58 | 154210 | 530605769 | $ | 215.52 | 255614 | 530734299 | $ | 67.62 |
| 52809 | 530451643 | $ | 184.16 | 154211 | 530605770 | $ | 447.58 | 255615 | 530734300 | $ | 1,447.50 |
| 52810 | 530451644 | $ | 36.43 | 154212 | 530605771 | $ | 334.19 | 255616 | 530734301 | $ | 5.12 |
| 52811 | 530451646 | $ | 40.96 | 154213 | 530605772 | $ | 10.81 | 255617 | 530734302 | $ | 2.09 |
| 52812 | 530451647 | $ | 248.32 | 154214 | 530605773 | $ | 358.39 | 255618 | 530734303 | $ | 270.47 |
| 52813 | 530451648 | $ | 73.16 | 154215 | 530605774 | $ | 128.79 | 255619 | 530734306 | $ | 37.73 |
| 52814 | 530451649 | $ | 75.33 | 154216 | 530605776 | $ | 0.38 | 255620 | 530734307 | $ | 46.36 |
| 52815 | 530451650 | $ | 44.90 | 154217 | 530605777 | $ | 0.96 | 255621 | 530734308 | $ | 1.21 |
| 52816 | 530451651 | $ | 29.21 | 154218 | 530605779 | $ | 63.91 | 255622 | 530734309 | $ | 2.16 |
| 52817 | 530451654 | $ | 50.21 | 154219 | 530605780 | $ | 293.02 | 255623 | 530734310 | $ | 0.64 |
| 52818 | 530451655 | $ | 78.81 | 154220 | 530605781 | $ | 129.83 | 255624 | 530734311 | $ | 351.51 |
| 52819 | 530451656 | $ | 25.01 | 154221 | 530605782 | $ | 206.46 | 255625 | 530734312 | $ | 1.54 |
| 52820 | 530451658 | $ | 52.17 | 154222 | 530605785 | $ | 25.60 | 255626 | 530734313 | $ | 0.64 |
| 52821 | 530451662 | $ | 41.86 | 154223 | 530605786 | $ | 61.18 | 255627 | 530734314 | $ | 0.64 |
| 52822 | 530451663 | $ | 48.10 | 154224 | 530605789 | $ | 32.20 | 255628 | 530734315 | $ | 442.51 |
| 52823 | 530451665 | $ | 30.49 | 154225 | 530605790 | $ | 3.07 | 255629 | 530734316 | $ | 0.96 |
| 52824 | 530451667 | $ | 241.50 | 154226 | 530605793 | $ | 193.00 | 255630 | 530734317 | $ | 184.09 |
| 52825 | 530451669 | $ | 19.32 | 154227 | 530605799 | $ | 3.22 | 255631 | 530734318 | $ | 58.41 |
| 52826 | 530451671 | $ | 11.61 | 154228 | 530605800 | $ | 5.08 | 255632 | 530734320 | $ | 196.42 |
| 52827 | 530451674 | $ | 77.28 | 154229 | 530605804 | $ | 149.48 | 255633 | 530734324 | $ | 466.98 |
| 52828 | 530451679 | $ | 20.83 | 154230 | 530605805 | $ | 3.15 | 255634 | 530734325 | $ | 1.02 |
| 52829 | 530451686 | $ | 5.54 | 154231 | 530605808 | $ | 111.94 | 255635 | 530734327 | $ | 32.27 |
| 52830 | 530451689 | $ | 5.54 | 154232 | 530605809 | $ | 64.40 | 255636 | 530734328 | $ | 4.11 |
| 52831 | 530451695 | $ | 14.19 | 154233 | 530605811 | $ | 79.13 | 255637 | 530734331 | $ | 15.12 |
| 52832 | 530451699 | $ | 92.64 | 154234 | 530605812 | $ | 515.00 | 255638 | 530734332 | $ | 541.18 |
| 52833 | 530451700 | $ | 48.25 | 154235 | 530605815 | $ | 28.98 | 255639 | 530734333 | $ | 0.96 |
| 52834 | 530451702 | $ | 11.58 | 154236 | 530605817 | $ | 19.32 | 255640 | 530734334 | $ | 18.77 |
| 52835 | 530451711 | $ | 16.10 | 154237 | 530605819 | $ | 61.18 | 255641 | 530734335 | $ | 0.77 |
| 52836 | 530451712 | $ | 3.80 | 154238 | 530605822 | $ | 6.44 | 255642 | 530734337 | $ | 0.85 |
| 52837 | 530451715 | $ | 3.58 | 154239 | 530605823 | $ | 161.00 | 255643 | 530734339 | $ | 0.66 |
| 52838 | 530451725 | $ | 3.80 | 154240 | 530605824 | $ | 5.67 | 255644 | 530734340 | $ | 0.68 |
| 52839 | 530451730 | $ | 0.24 | 154241 | 530605825 | $ | 322.00 | 255645 | 530734341 | $ | 58.32 |
| 52840 | 530451732 | $ | 3.22 | 154242 | 530605828 | $ | 193.00 | 255646 | 530734342 | $ | 924.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52841 | 530451735 | $ | 12.88 | 154243 | 530605831 | $ | 35.84 | 255647 | 530734343 | $ | 6.61 |
| 52842 | 530451736 | $ | 36.10 | 154244 | 530605834 | $ | 96.60 | 255648 | 530734344 | $ | 4.26 |
| 52843 | 530451740 | $ | 3.22 | 154245 | 530605836 | $ | 70.84 | 255649 | 530734345 | $ | 0.38 |
| 52844 | 530451743 | $ | 19.32 | 154246 | 530605839 | $ | 218.60 | 255650 | 530734346 | $ | 0.85 |
| 52845 | 530451744 | $ | 51.20 | 154247 | 530605841 | $ | 26.94 | 255651 | 530734347 | $ | 1.28 |
| 52846 | 530451745 | $ | 13.47 | 154248 | 530605844 | $ | 2.64 | 255652 | 530734348 | $ | 183.54 |
| 52847 | 530451746 | $ | 21.86 | 154249 | 530605845 | $ | 1.62 | 255653 | 530734349 | $ | 251.16 |
| 52848 | 530451749 | $ | 6.44 | 154250 | 530605846 | $ | 3.42 | 255654 | 530734350 | $ | 1.41 |
| 52849 | 530451752 | $ | 32.78 | 154251 | 530605847 | $ | 3.80 | 255655 | 530734351 | $ | 35.26 |
| 52850 | 530451755 | $ | 0.48 | 154252 | 530605849 | $ | 119.14 | 255656 | 530734352 | $ | 1,030.11 |
| 52851 | 530451758 | $ | 14.01 | 154253 | 530605850 | $ | 119.14 | 255657 | 530734353 | $ | 377.98 |
| 52852 | 530451759 | $ | 41.34 | 154254 | 530605851 | $ | 5.12 | 255658 | 530734354 | $ | 4.17 |
| 52853 | 530451762 | $ | 19.32 | 154255 | 530605853 | $ | 17.37 | 255659 | 530734355 | $ | 559.65 |
| 52854 | 530451764 | $ | 6.85 | 154256 | 530605855 | $ | 42.75 | 255660 | 530734356 | $ | 4.41 |
| 52855 | 530451765 | $ | 9.66 | 154257 | 530605856 | $ | 32.20 | 255661 | 530734358 | $ | 145.13 |
| 52856 | 530451766 | $ | 20.05 | 154258 | 530605857 | $ | 161.00 | 255662 | 530734359 | $ | 237.97 |
| 52857 | 530451770 | $ | 0.19 | 154259 | 530605858 | $ | 293.29 | 255663 | 530734360 | $ | 316.15 |
| 52858 | 530451775 | $ | 6.44 | 154260 | 530605860 | $ | 409.60 | 255664 | 530734361 | $ | 317.44 |
| 52859 | 530451790 | $ | 5.18 | 154261 | 530605861 | $ | 79.36 | 255665 | 530734363 | $ | 201.28 |
| 52860 | 530451793 | $ | 8.34 | 154262 | 530605865 | $ | 128.00 | 255666 | 530734364 | $ | 59.14 |
| 52861 | 530451799 | $ | 119.05 | 154263 | 530605866 | $ | 20.48 | 255667 | 530734365 | $ | 122.07 |
| 52862 | 530451804 | $ | 3.22 | 154264 | 530605867 | $ | 19.32 | 255668 | 530734366 | $ | 1,841.86 |
| 52863 | 530451808 | $ | 0.29 | 154265 | 530605869 | $ | 22.80 | 255669 | 530734367 | $ | 966.00 |
| 52864 | 530451812 | $ | 40.70 | 154266 | 530605875 | $ | 3,545.00 | 255670 | 530734368 | $ | 1.96 |
| 52865 | 530451816 | $ | 36.27 | 154267 | 530605876 | $ | 256.00 | 255671 | 530734370 | $ | 309.51 |
| 52866 | 530451818 | $ | 14.78 | 154268 | 530605877 | $ | 67.62 | 255672 | 530734372 | $ | 228.62 |
| 52867 | 530451825 | $ | 35.64 | 154269 | 530605879 | $ | 47.88 | 255673 | 530734373 | $ | 1,221.00 |
| 52868 | 530451827 | $ | 6.44 | 154270 | 530605884 | $ | 244.72 | 255674 | 530734374 | $ | 518.42 |
| 52869 | 530451830 | $ | 13.18 | 154271 | 530605885 | $ | 386.00 | 255675 | 530734375 | $ | 27.27 |
| 52870 | 530451831 | $ | 0.29 | 154272 | 530605887 | $ | 202.65 | 255676 | 530734376 | $ | 1.05 |
| 52871 | 530451834 | $ | 10.89 | 154273 | 530605889 | $ | 289.99 | 255677 | 530734378 | $ | 169.35 |
| 52872 | 530451843 | $ | 1.27 | 154274 | 530605890 | $ | 4,445.65 | 255678 | 530734379 | $ | 45.61 |
| 52873 | 530451844 | $ | 5.12 | 154275 | 530605891 | $ | 30.72 | 255679 | 530734380 | $ | 3.22 |
| 52874 | 530451845 | $ | 8.28 | 154276 | 530605894 | $ | 4.35 | 255680 | 530734381 | $ | 196.33 |
| 52875 | 530451846 | $ | 3.19 | 154277 | 530605896 | $ | 1.28 | 255681 | 530734382 | $ | 3.04 |
| 52876 | 530451847 | $ | 1.90 | 154278 | 530605897 | $ | 445.44 | 255682 | 530734383 | $ | 61.18 |
| 52877 | 530451849 | $ | 1.90 | 154279 | 530605898 | $ | 3.42 | 255683 | 530734384 | $ | 6.08 |
| 52878 | 530451854 | $ | 7.36 | 154280 | 530605900 | $ | 38.00 | 255684 | 530734385 | $ | 12.92 |
| 52879 | 530451856 | $ | 1.90 | 154281 | 530605903 | $ | 17.92 | 255685 | 530734386 | $ | 25.01 |
| 52880 | 530451858 | $ | 17.96 | 154282 | 530605906 | $ | 43.74 | 255686 | 530734387 | $ | 823.17 |
| 52881 | 530451860 | $ | 12.88 | 154283 | 530605910 | $ | 1.43 | 255687 | 530734390 | $ | 189.98 |
| 52882 | 530451869 | $ | 36.88 | 154284 | 530605913 | $ | 4.40 | 255688 | 530734391 | $ | 99.82 |
| 52883 | 530451870 | $ | 4.96 | 154285 | 530605914 | $ | 7.72 | 255689 | 530734394 | $ | 218.96 |
| 52884 | 530451878 | $ | 92.65 | 154286 | 530605915 | $ | 28.98 | 255690 | 530734395 | $ | 24.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52885 | 530451881 | $ | 10.54 | 154287 | 530605917 | $ | 48.25 | 255691 | 530734396 | $ | 103.04 |
| 52886 | 530451882 | $ | 9.77 | 154288 | 530605919 | $ | 161.00 | 255692 | 530734398 | $ | 665.60 |
| 52887 | 530451885 | $ | 10.06 | 154289 | 530605920 | $ | 30.72 | 255693 | 530734402 | $ | 3.90 |
| 52888 | 530451894 | $ | 10.79 | 154290 | 530605924 | $ | 67.30 | 255694 | 530734403 | $ | 23.60 |
| 52889 | 530451895 | $ | 20.13 | 154291 | 530605925 | $ | 16.10 | 255695 | 530734404 | $ | 86.94 |
| 52890 | 530451896 | $ | 0.06 | 154292 | 530605928 | $ | 76.08 | 255696 | 530734405 | $ | 77.30 |
| 52891 | 530451900 | $ | 10.28 | 154293 | 530605929 | $ | 116.54 | 255697 | 530734406 | $ | 74.06 |
| 52892 | 530451901 | $ | 14.52 | 154294 | 530605930 | $ | 95.91 | 255698 | 530734407 | $ | 117.20 |
| 52893 | 530451902 | $ | 9.66 | 154295 | 530605931 | $ | 5.13 | 255699 | 530734408 | $ | 39.77 |
| 52894 | 530451905 | $ | 23.78 | 154296 | 530605932 | $ | 28.87 | 255700 | 530734409 | $ | 83.72 |
| 52895 | 530451907 | $ | 448.24 | 154297 | 530605934 | $ | 35.97 | 255701 | 530734410 | $ | 4.60 |
| 52896 | 530451908 | $ | 307.20 | 154298 | 530605935 | $ | 70.84 | 255702 | 530734412 | $ | 219.58 |
| 52897 | 530451909 | $ | 515.54 | 154299 | 530605936 | $ | 5.16 | 255703 | 530734413 | $ | 118.48 |
| 52898 | 530451910 | $ | 107.52 | 154300 | 530605937 | $ | 7.68 | 255704 | 530734414 | $ | 86.94 |
| 52899 | 530451913 | $ | 13.23 | 154301 | 530605938 | $ | 855.00 | 255705 | 530734415 | $ | 31.80 |
| 52900 | 530451914 | $ | 19.23 | 154302 | 530605939 | $ | 45.08 | 255706 | 530734416 | $ | 147.12 |
| 52901 | 530451916 | $ | 6.44 | 154303 | 530605940 | $ | 154.00 | 255707 | 530734417 | $ | 14.19 |
| 52902 | 530451917 | $ | 8.33 | 154304 | 530605941 | $ | 0.16 | 255708 | 530734418 | $ | 0.32 |
| 52903 | 530451919 | $ | 82.55 | 154305 | 530605942 | $ | 3.22 | 255709 | 530734419 | $ | 24.86 |
| 52904 | 530451921 | $ | 4.16 | 154306 | 530605947 | $ | 34.74 | 255710 | 530734420 | $ | 67.62 |
| 52905 | 530451922 | $ | 41.34 | 154307 | 530605949 | $ | 1,973.20 | 255711 | 530734422 | $ | 80.50 |
| 52906 | 530451923 | $ | 87.78 | 154308 | 530605951 | $ | 6.40 | 255712 | 530734423 | $ | 29.67 |
| 52907 | 530451926 | $ | 18.00 | 154309 | 530605952 | $ | 31.00 | 255713 | 530734424 | $ | 68.89 |
| 52908 | 530451928 | $ | 3.22 | 154310 | 530605953 | $ | 2.38 | 255714 | 530734425 | $ | 177.76 |
| 52909 | 530451941 | $ | 2.26 | 154311 | 530605954 | $ | 119.14 | 255715 | 530734426 | $ | 112.70 |
| 52910 | 530451942 | $ | 3.72 | 154312 | 530605955 | $ | 17.96 | 255716 | 530734427 | $ | 45.08 |
| 52911 | 530451946 | $ | 1.29 | 154313 | 530605956 | $ | 920.92 | 255717 | 530734428 | $ | 100.45 |
| 52912 | 530451947 | $ | 144.24 | 154314 | 530605958 | $ | 25.60 | 255718 | 530734429 | $ | 13.71 |
| 52913 | 530451948 | $ | 3.22 | 154315 | 530605959 | $ | 2.05 | 255719 | 530734430 | $ | 86.80 |
| 52914 | 530451949 | $ | 2.57 | 154316 | 530605963 | $ | 1,159.00 | 255720 | 530734431 | $ | 39.78 |
| 52915 | 530451950 | $ | 500.66 | 154317 | 530605964 | $ | 32.20 | 255721 | 530734432 | $ | 247.94 |
| 52916 | 530451951 | $ | 23.10 | 154318 | 530605965 | $ | 2,363.32 | 255722 | 530734433 | $ | 1,505.12 |
| 52917 | 530451952 | $ | 1.90 | 154319 | 530605966 | $ | 12.80 | 255723 | 530734435 | $ | 11.20 |
| 52918 | 530451954 | $ | 3.52 | 154320 | 530605967 | $ | 161.00 | 255724 | 530734436 | $ | 17.18 |
| 52919 | 530451956 | $ | 926.72 | 154321 | 530605968 | $ | 2.52 | 255725 | 530734437 | $ | 22.21 |
| 52920 | 530451958 | $ | 2.22 | 154322 | 530605969 | $ | 21.25 | 255726 | 530734438 | $ | 142.96 |
| 52921 | 530451959 | $ | 3.22 | 154323 | 530605972 | $ | 63.50 | 255727 | 530734440 | $ | 287.20 |
| 52922 | 530451961 | $ | 9.66 | 154324 | 530605973 | $ | 1.89 | 255728 | 530734442 | $ | 48.30 |
| 52923 | 530451962 | $ | 9.66 | 154325 | 530605974 | $ | 8.98 | 255729 | 530734443 | $ | 16.27 |
| 52924 | 530451963 | $ | 89.32 | 154326 | 530605976 | $ | 322.00 | 255730 | 530734444 | $ | 83.72 |
| 52925 | 530451964 | $ | 3.80 | 154327 | 530605977 | $ | 6.30 | 255731 | 530734445 | $ | 408.82 |
| 52926 | 530451965 | $ | 5.67 | 154328 | 530605979 | $ | 3.86 | 255732 | 530734446 | $ | 251.16 |
| 52927 | 530451970 | $ | 2.56 | 154329 | 530605982 | $ | 5.13 | 255733 | 530734447 | $ | 80.50 |
| 52928 | 530451971 | $ | 6.44 | 154330 | 530605983 | $ | 20.48 | 255734 | 530734448 | $ | 39.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52929 | 530451973 | $ | 17.96 | 154331 | 530605990 | $ | 1.93 | 255735 | 530734449 | $ | 33.45 |
| 52930 | 530451979 | $ | 4.73 | 154332 | 530605992 | $ | 48.72 | 255736 | 530734450 | $ | 88.54 |
| 52931 | 530451981 | $ | 515.20 | 154333 | 530605993 | $ | 1,024.00 | 255737 | 530734451 | $ | 67.87 |
| 52932 | 530451982 | $ | 9.66 | 154334 | 530605994 | $ | 178.73 | 255738 | 530734452 | $ | 36.17 |
| 52933 | 530451983 | $ | 6.44 | 154335 | 530605995 | $ | 209.92 | 255739 | 530734453 | $ | 125.58 |
| 52934 | 530451985 | $ | 24.05 | 154336 | 530605996 | $ | 0.76 | 255740 | 530734454 | $ | 173.24 |
| 52935 | 530451991 | $ | 3.22 | 154337 | 530605998 | $ | 91.62 | 255741 | 530734455 | $ | 18.83 |
| 52936 | 530451996 | $ | 1.93 | 154338 | 530605999 | $ | 10.24 | 255742 | 530734456 | $ | 12.80 |
| 52937 | 530452002 | $ | 357.05 | 154339 | 530606003 | $ | 241.25 | 255743 | 530734457 | $ | 57.96 |
| 52938 | 530452007 | $ | 1.43 | 154340 | 530606004 | $ | 119.97 | 255744 | 530734458 | $ | 20.65 |
| 52939 | 530452008 | $ | 2.82 | 154341 | 530606005 | $ | 32.20 | 255745 | 530734459 | $ | 42.95 |
| 52940 | 530452015 | $ | 41.22 | 154342 | 530606007 | $ | 193.20 | 255746 | 530734460 | $ | 51.52 |
| 52941 | 530452016 | $ | 14.78 | 154343 | 530606008 | $ | 41.58 | 255747 | 530734461 | $ | 86.94 |
| 52942 | 530452017 | $ | 22.54 | 154344 | 530606010 | $ | 51.20 | 255748 | 530734462 | $ | 64.29 |
| 52943 | 530452020 | $ | 29.56 | 154345 | 530606011 | $ | 9.66 | 255749 | 530734463 | $ | 42.37 |
| 52944 | 530452025 | $ | 6.44 | 154346 | 530606013 | $ | 64.40 | 255750 | 530734464 | $ | 11.15 |
| 52945 | 530452027 | $ | 3.80 | 154347 | 530606015 | $ | 212.52 | 255751 | 530734465 | $ | 40.96 |
| 52946 | 530452028 | $ | 56.66 | 154348 | 530606016 | $ | 61.44 | 255752 | 530734466 | $ | 17.18 |
| 52947 | 530452031 | $ | 7.18 | 154349 | 530606017 | $ | 64.40 | 255753 | 530734467 | $ | 79.85 |
| 52948 | 530452032 | $ | 7.60 | 154350 | 530606019 | $ | 7.72 | 255754 | 530734468 | $ | 86.94 |
| 52949 | 530452033 | $ | 9.70 | 154351 | 530606020 | $ | 0.26 | 255755 | 530734469 | $ | 461.65 |
| 52950 | 530452040 | $ | 25.68 | 154352 | 530606023 | $ | 102.40 | 255756 | 530734470 | $ | 1,288.00 |
| 52951 | 530452041 | $ | 114.95 | 154353 | 530606024 | $ | 3.86 | 255757 | 530734471 | $ | 112.70 |
| 52952 | 530452042 | $ | 8.34 | 154354 | 530606028 | $ | 57.90 | 255758 | 530734472 | $ | 83.72 |
| 52953 | 530452046 | $ | 1.43 | 154355 | 530606029 | $ | 57.90 | 255759 | 530734473 | $ | 59.21 |
| 52954 | 530452049 | $ | 2.05 | 154356 | 530606030 | $ | 950.00 | 255760 | 530734474 | $ | 55.38 |
| 52955 | 530452053 | $ | 4.28 | 154357 | 530606031 | $ | 5.12 | 255761 | 530734475 | $ | 70.84 |
| 52956 | 530452054 | $ | 21.21 | 154358 | 530606033 | $ | 155.90 | 255762 | 530734476 | $ | 70.84 |
| 52957 | 530452055 | $ | 110.74 | 154359 | 530606034 | $ | 25.76 | 255763 | 530734477 | $ | 74.06 |
| 52958 | 530452056 | $ | 24.05 | 154360 | 530606037 | $ | 507.80 | 255764 | 530734478 | $ | 13.51 |
| 52959 | 530452057 | $ | 70.84 | 154361 | 530606038 | $ | 546.84 | 255765 | 530734479 | $ | 385.70 |
| 52960 | 530452059 | $ | 6.44 | 154362 | 530606039 | $ | 15.39 | 255766 | 530734481 | $ | 174.56 |
| 52961 | 530452060 | $ | 13.95 | 154363 | 530606040 | $ | 18.81 | 255767 | 530734482 | $ | 90.16 |
| 52962 | 530452063 | $ | 15.04 | 154364 | 530606041 | $ | 42.75 | 255768 | 530734483 | $ | 172.69 |
| 52963 | 530452065 | $ | 9.66 | 154365 | 530606042 | $ | 8.55 | 255769 | 530734484 | $ | 2,328.40 |
| 52964 | 530452120 | $ | 202.86 | 154366 | 530606043 | $ | 75.24 | 255770 | 530734485 | $ | 397.11 |
| 52965 | 530452121 | $ | 48.30 | 154367 | 530606044 | $ | 11.97 | 255771 | 530734486 | $ | 1,853.35 |
| 52966 | 530452122 | $ | 517.84 | 154368 | 530606045 | $ | 10.26 | 255772 | 530734488 | $ | 74.06 |
| 52967 | 530452123 | $ | 438.53 | 154369 | 530606046 | $ | 8.55 | 255773 | 530734490 | $ | 26.34 |
| 52968 | 530452124 | $ | 161.00 | 154370 | 530606047 | $ | 25.65 | 255774 | 530734491 | $ | 56.65 |
| 52969 | 530452125 | $ | 15.47 | 154371 | 530606048 | $ | 840.42 | 255775 | 530734492 | $ | 629.82 |
| 52970 | 530452126 | $ | 213.47 | 154372 | 530606049 | $ | 68.62 | 255776 | 530734494 | $ | 67.35 |
| 52971 | 530452128 | $ | 898.18 | 154373 | 530606050 | $ | 1.54 | 255777 | 530734495 | $ | 81.18 |
| 52972 | 530452129 | $ | 1,021.74 | 154374 | 530606051 | $ | 35.42 | 255778 | 530734496 | $ | 92.56 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52973 | 530452130 | $ | 857.69 | 154375 | 530606052 | $ | 70.93 | 255779 | 530734497 | $ | 109.48 |
| 52974 | 530452132 | $ | 375.34 | 154376 | 530606053 | $ | 256.85 | 255780 | 530734498 | $ | 49.88 |
| 52975 | 530452133 | $ | 287.89 | 154377 | 530606054 | $ | 281.78 | 255781 | 530734500 | $ | 16.27 |
| 52976 | 530452134 | $ | 328.85 | 154378 | 530606055 | $ | 15.36 | 255782 | 530734501 | $ | 199.83 |
| 52977 | 530452135 | $ | 288.47 | 154379 | 530606056 | $ | 517.88 | 255783 | 530734502 | $ | 45.08 |
| 52978 | 530452136 | $ | 34.96 | 154380 | 530606057 | $ | 170.66 | 255784 | 530734503 | $ | 42.04 |
| 52979 | 530452140 | $ | 1,143.10 | 154381 | 530606058 | $ | 24.35 | 255785 | 530734504 | $ | 83.72 |
| 52980 | 530452141 | $ | 430.47 | 154382 | 530606059 | $ | 220.35 | 255786 | 530734505 | $ | 57.69 |
| 52981 | 530452143 | $ | 2,415.00 | 154383 | 530606060 | $ | 179.23 | 255787 | 530734506 | $ | 34.36 |
| 52982 | 530452146 | $ | 13.70 | 154384 | 530606061 | $ | 60.87 | 255788 | 530734507 | $ | 35.42 |
| 52983 | 530452147 | $ | 147.01 | 154385 | 530606062 | $ | 1.54 | 255789 | 530734508 | $ | 28.33 |
| 52984 | 530452148 | $ | 870.96 | 154386 | 530606063 | $ | 15.39 | 255790 | 530734509 | $ | 77.28 |
| 52985 | 530452153 | $ | 1,930.00 | 154387 | 530606064 | $ | 42.75 | 255791 | 530734510 | $ | 54.74 |
| 52986 | 530452154 | $ | 788.31 | 154388 | 530606065 | $ | 191.04 | 255792 | 530734512 | $ | 40.98 |
| 52987 | 530452157 | $ | 864.20 | 154389 | 530606066 | $ | 61.18 | 255793 | 530734513 | $ | 36.67 |
| 52988 | 530452158 | $ | 177.47 | 154390 | 530606067 | $ | 49.88 | 255794 | 530734514 | $ | 13.71 |
| 52989 | 530452160 | $ | 36.04 | 154391 | 530606068 | $ | 68.40 | 255795 | 530734516 | $ | 52.53 |
| 52990 | 530452161 | $ | 904.85 | 154392 | 530606069 | $ | 117.99 | 255796 | 530734519 | $ | 53.80 |
| 52991 | 530452162 | $ | 74.87 | 154393 | 530606070 | $ | 275.00 | 255797 | 530734520 | $ | 74.74 |
| 52992 | 530452163 | $ | 79.72 | 154394 | 530606071 | $ | 48.30 | 255798 | 530734521 | $ | 198.22 |
| 52993 | 530452164 | $ | 16.34 | 154395 | 530606072 | $ | 60.67 | 255799 | 530734523 | $ | 1,882.88 |
| 52994 | 530452165 | $ | 1,218.02 | 154396 | 530606073 | $ | 13.68 | 255800 | 530734526 | $ | 11.15 |
| 52995 | 530452166 | $ | 46.80 | 154397 | 530606074 | $ | 18.81 | 255801 | 530734527 | $ | 39.48 |
| 52996 | 530452167 | $ | 973.60 | 154398 | 530606075 | $ | 8.45 | 255802 | 530734529 | $ | 211.22 |
| 52997 | 530452168 | $ | 3,441.45 | 154399 | 530606076 | $ | 1.21 | 255803 | 530734530 | $ | 59.70 |
| 52998 | 530452170 | $ | 1,285.35 | 154400 | 530606077 | $ | 78.88 | 255804 | 530734531 | $ | 19.05 |
| 52999 | 530452171 | $ | 2,464.45 | 154401 | 530606078 | $ | 139.15 | 255805 | 530734532 | $ | 119.14 |
| 53000 | 530452172 | $ | 154.20 | 154402 | 530606079 | $ | 0.16 | 255806 | 530734533 | $ | 31.80 |
| 53001 | 530452173 | $ | 7,769.70 | 154403 | 530606080 | $ | 134.64 | 255807 | 530734535 | $ | 392.84 |
| 53002 | 530452174 | $ | 2,059.80 | 154404 | 530606081 | $ | 174.28 | 255808 | 530734536 | $ | 29.24 |
| 53003 | 530452175 | $ | 2,384.25 | 154405 | 530606082 | $ | 72.01 | 255809 | 530734537 | $ | 55.91 |
| 53004 | 530452176 | $ | 2,355.45 | 154406 | 530606083 | $ | 5,612.37 | 255810 | 530734538 | $ | 3,539.13 |
| 53005 | 530452177 | $ | 260.55 | 154407 | 530606084 | $ | 112.64 | 255811 | 530734539 | $ | 118.26 |
| 53006 | 530452178 | $ | 2,453.05 | 154408 | 530606085 | $ | 93.97 | 255812 | 530734540 | $ | 31.65 |
| 53007 | 530452179 | $ | 782.30 | 154409 | 530606086 | $ | 64.40 | 255813 | 530734541 | $ | 56.65 |
| 53008 | 530452180 | $ | 1,109.80 | 154410 | 530606087 | $ | 138.52 | 255814 | 530734542 | $ | 25.77 |
| 53009 | 530452181 | $ | 196,380.33 | 154411 | 530606088 | $ | 10.26 | 255815 | 530734543 | $ | 112.64 |
| 53010 | 530452182 | $ | 173,822.93 | 154412 | 530606090 | $ | 62.58 | 255816 | 530734544 | $ | 83.45 |
| 53011 | 530452183 | $ | 846,835.80 | 154413 | 530606092 | $ | 49.72 | 255817 | 530734546 | $ | 18.09 |
| 53012 | 530452189 | $ | 26.55 | 154414 | 530606094 | $ | 11.58 | 255818 | 530734547 | $ | 3,220.00 |
| 53013 | 530452190 | $ | 46,411.83 | 154415 | 530606095 | $ | 22.22 | 255819 | 530734548 | $ | 35.65 |
| 53014 | 530452193 | $ | 24.44 | 154416 | 530606096 | $ | 204.06 | 255820 | 530734549 | $ | 438.96 |
| 53015 | 530452196 | $ | 94.69 | 154417 | 530606098 | $ | 94.29 | 255821 | 530734550 | $ | 96.60 |
| 53016 | 530452199 | $ | 145.13 | 154418 | 530606099 | $ | 1.28 | 255822 | 530734551 | $ | 45.08 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53017 | 530452200 | $ | 68.26 | 154419 | 530606100 | $ | 30.88 | 255823 | 530734554 | $ | 48.30 |
| 53018 | 530452202 | $ | 1.79 | 154420 | 530606101 | $ | 30.78 | 255824 | 530734555 | $ | 10.16 |
| 53019 | 530452203 | $ | 0.51 | 154421 | 530606102 | $ | 102.02 | 255825 | 530734556 | $ | 1.42 |
| 53020 | 530452204 | $ | 1.23 | 154422 | 530606103 | $ | 175.93 | 255826 | 530734557 | $ | 70.53 |
| 53021 | 530452206 | $ | 4,754.88 | 154423 | 530606104 | $ | 14.79 | 255827 | 530734558 | $ | 74.66 |
| 53022 | 530452209 | $ | 57.20 | 154424 | 530606105 | $ | 117.69 | 255828 | 530734559 | $ | 610.85 |
| 53023 | 530452216 | $ | 90.93 | 154425 | 530606106 | $ | 80.50 | 255829 | 530734560 | $ | 613.21 |
| 53024 | 530452217 | $ | 35.53 | 154426 | 530606107 | $ | 64.29 | 255830 | 530734561 | $ | 876.21 |
| 53025 | 530452222 | $ | 151.34 | 154427 | 530606108 | $ | 18.81 | 255831 | 530734562 | $ | 95.55 |
| 53026 | 530452223 | $ | 119.14 | 154428 | 530606109 | $ | 244.72 | 255832 | 530734563 | $ | 114.53 |
| 53027 | 530452224 | $ | 274.06 | 154429 | 530606110 | $ | 176.57 | 255833 | 530734568 | $ | 38.60 |
| 53028 | 530452225 | $ | 238.28 | 154430 | 530606111 | $ | 57.31 | 255834 | 530734569 | $ | 74.33 |
| 53029 | 530452226 | $ | 273.70 | 154431 | 530606112 | $ | 48.30 | 255835 | 530734570 | $ | 9.05 |
| 53030 | 530452227 | $ | 631.12 | 154432 | 530606113 | $ | 9.33 | 255836 | 530734571 | $ | 75.67 |
| 53031 | 530452228 | $ | 48.30 | 154433 | 530606114 | $ | 59.16 | 255837 | 530734572 | $ | 44.42 |
| 53032 | 530452229 | $ | 303.01 | 154434 | 530606115 | $ | 131.48 | 255838 | 530734573 | $ | 0.60 |
| 53033 | 530452230 | $ | 130.08 | 154435 | 530606116 | $ | 125.35 | 255839 | 530734575 | $ | 55.91 |
| 53034 | 530452232 | $ | 61.18 | 154436 | 530606117 | $ | 19.32 | 255840 | 530734578 | $ | 11.61 |
| 53035 | 530452233 | $ | 260.82 | 154437 | 530606118 | $ | 72.24 | 255841 | 530734579 | $ | 9.66 |
| 53036 | 530452234 | $ | 7,405.41 | 154438 | 530606119 | $ | 84.40 | 255842 | 530734580 | $ | 393.84 |
| 53037 | 530452235 | $ | 100.36 | 154439 | 530606120 | $ | 76.18 | 255843 | 530734584 | $ | 39.48 |
| 53038 | 530452236 | $ | 357.42 | 154440 | 530606121 | $ | 15.39 | 255844 | 530734585 | $ | 98.22 |
| 53039 | 530452237 | $ | 306.87 | 154441 | 530606122 | $ | 108.26 | 255845 | 530734586 | $ | 45.72 |
| 53040 | 530452238 | $ | 754.63 | 154442 | 530606123 | $ | 17.10 | 255846 | 530734587 | $ | 10.24 |
| 53041 | 530452239 | $ | 69.48 | 154443 | 530606124 | $ | 4.10 | 255847 | 530734588 | $ | 108.76 |
| 53042 | 530452240 | $ | 103.04 | 154444 | 530606125 | $ | 35.91 | 255848 | 530734589 | $ | 802.81 |
| 53043 | 530452243 | $ | 21.76 | 154445 | 530606126 | $ | 280.14 | 255849 | 530734593 | $ | 30.89 |
| 53044 | 530452246 | $ | 67.82 | 154446 | 530606127 | $ | 621.46 | 255850 | 530734594 | $ | 982.10 |
| 53045 | 530452247 | $ | 4.01 | 154447 | 530606128 | $ | 151.50 | 255851 | 530734595 | $ | 238.28 |
| 53046 | 530452256 | $ | 11.56 | 154448 | 530606129 | $ | 73.50 | 255852 | 530734596 | $ | 238.28 |
| 53047 | 530452257 | $ | 3.80 | 154449 | 530606130 | $ | 144.05 | 255853 | 530734597 | $ | 1,065.82 |
| 53048 | 530452260 | $ | 17.96 | 154450 | 530606131 | $ | 48.94 | 255854 | 530734598 | $ | 129.80 |
| 53049 | 530452262 | $ | 19.00 | 154451 | 530606132 | $ | 77.97 | 255855 | 530734599 | $ | 74.24 |
| 53050 | 530452268 | $ | 6.44 | 154452 | 530606133 | $ | 299.44 | 255856 | 530734600 | $ | 86.29 |
| 53051 | 530452269 | $ | 1.28 | 154453 | 530606134 | $ | 74.97 | 255857 | 530734601 | $ | 73.03 |
| 53052 | 530452278 | $ | 9.66 | 154454 | 530606135 | $ | 178.44 | 255858 | 530734603 | $ | 80.50 |
| 53053 | 530452280 | $ | 14.78 | 154455 | 530606136 | $ | 13.43 | 255859 | 530734604 | $ | 15.48 |
| 53054 | 530452283 | $ | 3.22 | 154456 | 530606137 | $ | 108.67 | 255860 | 530734605 | $ | 9.03 |
| 53055 | 530452285 | $ | 52.53 | 154457 | 530606138 | $ | 154.06 | 255861 | 530734608 | $ | 41.86 |
| 53056 | 530452289 | $ | 15.29 | 154458 | 530606139 | $ | 324.53 | 255862 | 530734609 | $ | 90.16 |
| 53057 | 530452291 | $ | 2.98 | 154459 | 530606141 | $ | 86.10 | 255863 | 530734610 | $ | 41.21 |
| 53058 | 530452294 | $ | 418.60 | 154460 | 530606142 | $ | 103.90 | 255864 | 530734612 | $ | 71.48 |
| 53059 | 530452300 | $ | 56.37 | 154461 | 530606143 | $ | 48.86 | 255865 | 530734616 | $ | 7.25 |
| 53060 | 530452302 | $ | 62.33 | 154462 | 530606144 | $ | 28.71 | 255866 | 530734617 | $ | 7.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53061 | 530452303 | $ | 13.97 | 154463 | 530606145 | $ | 9.98 | 255867 | 530734619 | $ | 7.74 |
| 53062 | 530452305 | $ | 293.02 | 154464 | 530606146 | $ | 52.16 | 255868 | 530734620 | $ | 12.90 |
| 53063 | 530452306 | $ | 20.61 | 154465 | 530606147 | $ | 187.39 | 255869 | 530734622 | $ | 58.29 |
| 53064 | 530452318 | $ | 18.77 | 154466 | 530606148 | $ | 157.44 | 255870 | 530734623 | $ | 7.74 |
| 53065 | 530452322 | $ | 24.80 | 154467 | 530606149 | $ | 851.34 | 255871 | 530734629 | $ | 55.99 |
| 53066 | 530452324 | $ | 0.16 | 154468 | 530606150 | $ | 289.80 | 255872 | 530734631 | $ | 32.25 |
| 53067 | 530452328 | $ | 0.51 | 154469 | 530606151 | $ | 682.81 | 255873 | 530734632 | $ | 48.30 |
| 53068 | 530452329 | $ | 22.45 | 154470 | 530606152 | $ | 234.63 | 255874 | 530734633 | $ | 27.09 |
| 53069 | 530452332 | $ | 9.66 | 154471 | 530606154 | $ | 29.53 | 255875 | 530734634 | $ | 866.18 |
| 53070 | 530452337 | $ | 431.59 | 154472 | 530606155 | $ | 90.97 | 255876 | 530734635 | $ | 9.03 |
| 53071 | 530452338 | $ | 6.44 | 154473 | 530606156 | $ | 59.22 | 255877 | 530734636 | $ | 25.80 |
| 53072 | 530452341 | $ | 4.61 | 154474 | 530606158 | $ | 215.40 | 255878 | 530734644 | $ | 0.22 |
| 53073 | 530452343 | $ | 1.10 | 154475 | 530606159 | $ | 69.78 | 255879 | 530734646 | $ | 27.32 |
| 53074 | 530452344 | $ | 6.44 | 154476 | 530606161 | $ | 81.92 | 255880 | 530734652 | $ | 19.74 |
| 53075 | 530452347 | $ | 5.70 | 154477 | 530606162 | $ | 15.48 | 255881 | 530734653 | $ | 1,288.00 |
| 53076 | 530452348 | $ | 1.90 | 154478 | 530606163 | $ | 103.04 | 255882 | 530734654 | $ | 388.92 |
| 53077 | 530452352 | $ | 419.84 | 154479 | 530606164 | $ | 703.82 | 255883 | 530734655 | $ | 11.87 |
| 53078 | 530452354 | $ | 243.20 | 154480 | 530606165 | $ | 83.72 | 255884 | 530734657 | $ | 38.73 |
| 53079 | 530452357 | $ | 104.22 | 154481 | 530606166 | $ | 212.52 | 255885 | 530734658 | $ | 6,440.00 |
| 53080 | 530452359 | $ | 3.22 | 154482 | 530606167 | $ | 815.21 | 255886 | 530734659 | $ | 66.31 |
| 53081 | 530452364 | $ | 4.03 | 154483 | 530606168 | $ | 23.32 | 255887 | 530734660 | $ | 127.82 |
| 53082 | 530452372 | $ | 5.70 | 154484 | 530606169 | $ | 20.48 | 255888 | 530734662 | $ | 83.72 |
| 53083 | 530452373 | $ | 40.92 | 154485 | 530606170 | $ | 90.71 | 255889 | 530734663 | $ | 106.26 |
| 53084 | 530452377 | $ | 9.66 | 154486 | 530606171 | $ | 175.63 | 255890 | 530734664 | $ | 279.01 |
| 53085 | 530452380 | $ | 6.44 | 154487 | 530606172 | $ | 111.22 | 255891 | 530734665 | $ | 391.31 |
| 53086 | 530452383 | $ | 3.22 | 154488 | 530606173 | $ | 5.36 | 255892 | 530734666 | $ | 77.20 |
| 53087 | 530452384 | $ | 0.38 | 154489 | 530606174 | $ | 25.77 | 255893 | 530734667 | $ | 24.68 |
| 53088 | 530452385 | $ | 11.56 | 154490 | 530606176 | $ | 97.51 | 255894 | 530734668 | $ | 77.28 |
| 53089 | 530452386 | $ | 12.88 | 154491 | 530606177 | $ | 25.60 | 255895 | 530734670 | $ | 161.00 |
| 53090 | 530452394 | $ | 9.66 | 154492 | 530606178 | $ | 144.00 | 255896 | 530734671 | $ | 5.72 |
| 53091 | 530452397 | $ | 196.16 | 154493 | 530606179 | $ | 64.54 | 255897 | 530734672 | $ | 59.48 |
| 53092 | 530452398 | $ | 3.19 | 154494 | 530606180 | $ | 5.32 | 255898 | 530734673 | $ | 389.12 |
| 53093 | 530452399 | $ | 16.10 | 154495 | 530606181 | $ | 7.74 | 255899 | 530734674 | $ | 51.52 |
| 53094 | 530452403 | $ | 2.05 | 154496 | 530606182 | $ | 2,055.45 | 255900 | 530734675 | $ | 164.22 |
| 53095 | 530452404 | $ | 70.33 | 154497 | 530606183 | $ | 48.88 | 255901 | 530734676 | $ | 183.54 |
| 53096 | 530452410 | $ | 154.30 | 154498 | 530606184 | $ | 152.47 | 255902 | 530734677 | $ | 65.53 |
| 53097 | 530452412 | $ | 6.44 | 154499 | 530606185 | $ | 16.27 | 255903 | 530734678 | $ | 22.30 |
| 53098 | 530452413 | $ | 6.44 | 154500 | 530606186 | $ | 61.02 | 255904 | 530734679 | $ | 13.71 |
| 53099 | 530452414 | $ | 180.24 | 154501 | 530606187 | $ | 15.36 | 255905 | 530734680 | $ | 148.12 |
| 53100 | 530452416 | $ | 9.66 | 154502 | 530606188 | $ | 5.12 | 255906 | 530734681 | $ | 0.96 |
| 53101 | 530452417 | $ | 14.78 | 154503 | 530606189 | $ | 441.14 | 255907 | 530734682 | $ | 315.56 |
| 53102 | 530452418 | $ | 3.22 | 154504 | 530606190 | $ | 32.04 | 255908 | 530734683 | $ | 76.80 |
| 53103 | 530452420 | $ | 72.15 | 154505 | 530606191 | $ | 157.78 | 255909 | 530734685 | $ | 4.41 |
| 53104 | 530452422 | $ | 3.22 | 154506 | 530606192 | $ | 182.67 | 255910 | 530734686 | $ | 130.61 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53105 | 530452427 | $ | 3.22 | 154507 | 530606193 | $ | 318.45 | 255911 | 530734691 | $ | 749.19 |
| 53106 | 530452429 | $ | 12.88 | 154508 | 530606194 | $ | 20.48 | 255912 | 530734692 | $ | 51.53 |
| 53107 | 530452430 | $ | 196.49 | 154509 | 530606195 | $ | 70.84 | 255913 | 530734693 | $ | 0.03 |
| 53108 | 530452433 | $ | 6.44 | 154510 | 530606196 | $ | 187.92 | 255914 | 530734697 | $ | 48.97 |
| 53109 | 530452434 | $ | 8.34 | 154511 | 530606197 | $ | 88.10 | 255915 | 530734698 | $ | 1.36 |
| 53110 | 530452441 | $ | 15.04 | 154512 | 530606198 | $ | 141.68 | 255916 | 530734699 | $ | 1,376.22 |
| 53111 | 530452445 | $ | 15.41 | 154513 | 530606200 | $ | 2.00 | 255917 | 530734701 | $ | 11.15 |
| 53112 | 530452447 | $ | 1.90 | 154514 | 530606201 | $ | 45.08 | 255918 | 530734702 | $ | 50.21 |
| 53113 | 530452455 | $ | 3.19 | 154515 | 530606202 | $ | 315.56 | 255919 | 530734703 | $ | 1.79 |
| 53114 | 530452457 | $ | 52.46 | 154516 | 530606203 | $ | 193.00 | 255920 | 530734704 | $ | 3,601.55 |
| 53115 | 530452458 | $ | 957.93 | 154517 | 530606204 | $ | 161.42 | 255921 | 530734705 | $ | 1.90 |
| 53116 | 530452461 | $ | 3.19 | 154518 | 530606205 | $ | 179.36 | 255922 | 530734706 | $ | 40.39 |
| 53117 | 530452467 | $ | 49.49 | 154519 | 530606206 | $ | 93.38 | 255923 | 530734707 | $ | 32.53 |
| 53118 | 530452469 | $ | 18.77 | 154520 | 530606207 | $ | 43.80 | 255924 | 530734708 | $ | 730.70 |
| 53119 | 530452470 | $ | 10.28 | 154521 | 530606208 | $ | 218.96 | 255925 | 530734709 | $ | 1,459.24 |
| 53120 | 530452472 | $ | 19.78 | 154522 | 530606209 | $ | 66.88 | 255926 | 530734710 | $ | 71.27 |
| 53121 | 530452477 | $ | 6.44 | 154523 | 530606210 | $ | 21.50 | 255927 | 530734711 | $ | 93.38 |
| 53122 | 530452478 | $ | 123.28 | 154524 | 530606211 | $ | 87.04 | 255928 | 530734712 | $ | 24.68 |
| 53123 | 530452482 | $ | 16.38 | 154525 | 530606212 | $ | 506.13 | 255929 | 530734713 | $ | 88.45 |
| 53124 | 530452484 | $ | 77.41 | 154526 | 530606213 | $ | 901.17 | 255930 | 530734714 | $ | 144.90 |
| 53125 | 530452487 | $ | 9.66 | 154527 | 530606214 | $ | 42.44 | 255931 | 530734715 | $ | 236.93 |
| 53126 | 530452491 | $ | 2.22 | 154528 | 530606216 | $ | 147.34 | 255932 | 530734716 | $ | 318.10 |
| 53127 | 530452496 | $ | 0.63 | 154529 | 530606217 | $ | 49.30 | 255933 | 530734720 | $ | 51.52 |
| 53128 | 530452503 | $ | 1.90 | 154530 | 530606218 | $ | 138.96 | 255934 | 530734723 | $ | 363.86 |
| 53129 | 530452504 | $ | 24.07 | 154531 | 530606219 | $ | 5.29 | 255935 | 530734725 | $ | 308.00 |
| 53130 | 530452505 | $ | 0.28 | 154532 | 530606220 | $ | 93.22 | 255936 | 530734726 | $ | 411.09 |
| 53131 | 530452508 | $ | 12.91 | 154533 | 530606221 | $ | 93.38 | 255937 | 530734728 | $ | 5.53 |
| 53132 | 530452510 | $ | 1.90 | 154534 | 530606222 | $ | 142.73 | 255938 | 530734730 | $ | 68.80 |
| 53133 | 530452511 | $ | 29.43 | 154535 | 530606223 | $ | 400.58 | 255939 | 530734732 | $ | 80.99 |
| 53134 | 530452520 | $ | 14.78 | 154536 | 530606224 | $ | 324.90 | 255940 | 530734733 | $ | 345.94 |
| 53135 | 530452522 | $ | 1.90 | 154537 | 530606225 | $ | 85.50 | 255941 | 530734734 | $ | 5.70 |
| 53136 | 530452525 | $ | 6.44 | 154538 | 530606226 | $ | 79.80 | 255942 | 530734735 | $ | 32.20 |
| 53137 | 530452528 | $ | 200.51 | 154539 | 530606227 | $ | 27.09 | 255943 | 530734736 | $ | 10.54 |
| 53138 | 530452531 | $ | 178.19 | 154540 | 530606228 | $ | 106.26 | 255944 | 530734738 | $ | 61.38 |
| 53139 | 530452532 | $ | 1.90 | 154541 | 530606229 | $ | 15.48 | 255945 | 530734739 | $ | 80.99 |
| 53140 | 530452535 | $ | 0.19 | 154542 | 530606230 | $ | 14.19 | 255946 | 530734740 | $ | 27.21 |
| 53141 | 530452538 | $ | 21.37 | 154543 | 530606231 | $ | 8.60 | 255947 | 530734741 | $ | 10.93 |
| 53142 | 530452539 | $ | 8.68 | 154544 | 530606232 | $ | 88.78 | 255948 | 530734743 | $ | 12.06 |
| 53143 | 530452543 | $ | 1.93 | 154545 | 530606233 | $ | 629.18 | 255949 | 530734744 | $ | 345.90 |
| 53144 | 530452544 | $ | 189.44 | 154546 | 530606234 | $ | 301.08 | 255950 | 530734745 | $ | 334.30 |
| 53145 | 530452545 | $ | 1.28 | 154547 | 530606235 | $ | 117.76 | 255951 | 530734746 | $ | 58.25 |
| 53146 | 530452549 | $ | 4.41 | 154548 | 530606236 | $ | 153.60 | 255952 | 530734747 | $ | 19.74 |
| 53147 | 530452551 | $ | 18.51 | 154549 | 530606237 | $ | 7.60 | 255953 | 530734748 | $ | 28.95 |
| 53148 | 530452556 | $ | 11.59 | 154550 | 530606242 | $ | 511.98 | 255954 | 530734749 | $ | 24.12 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53149 | 530452558 | $ | 7.44 | 154551 | 530606245 | $ | 25.59 | 255955 | 530734750 | $ | 36.07 |
| 53150 | 530452565 | $ | 83.72 | 154552 | 530606246 | $ | 1,143.10 | 255956 | 530734751 | $ | 86.03 |
| 53151 | 530452569 | $ | 130.75 | 154553 | 530606247 | $ | 515.16 | 255957 | 530734752 | $ | 55.51 |
| 53152 | 530452571 | $ | 104.40 | 154554 | 530606248 | $ | 251.16 | 255958 | 530734754 | $ | 19.74 |
| 53153 | 530452572 | $ | 78.99 | 154555 | 530606249 | $ | 158.72 | 255959 | 530734755 | $ | 86.94 |
| 53154 | 530452573 | $ | 41.47 | 154556 | 530606250 | $ | 373.52 | 255960 | 530734756 | $ | 133.59 |
| 53155 | 530452576 | $ | 6.44 | 154557 | 530606251 | $ | 244.72 | 255961 | 530734759 | $ | 9.03 |
| 53156 | 530452577 | $ | 3.19 | 154558 | 530606252 | $ | 421.82 | 255962 | 530734760 | $ | 25.77 |
| 53157 | 530452581 | $ | 29.20 | 154559 | 530606253 | $ | 7.75 | 255963 | 530734761 | $ | 12.06 |
| 53158 | 530452583 | $ | 6.44 | 154560 | 530606254 | $ | 3.68 | 255964 | 530734765 | $ | 167.68 |
| 53159 | 530452584 | $ | 3.22 | 154561 | 530606255 | $ | 2.20 | 255965 | 530734766 | $ | 22.47 |
| 53160 | 530452585 | $ | 0.06 | 154562 | 530606256 | $ | 161.00 | 255966 | 530734767 | $ | 48.72 |
| 53161 | 530452588 | $ | 12.88 | 154563 | 530606257 | $ | 138.46 | 255967 | 530734768 | $ | 34.36 |
| 53162 | 530452589 | $ | 9.88 | 154564 | 530606258 | $ | 434.70 | 255968 | 530734769 | $ | 31.80 |
| 53163 | 530452591 | $ | 5.97 | 154565 | 530606259 | $ | 28.84 | 255969 | 530734770 | $ | 30.89 |
| 53164 | 530452592 | $ | 0.29 | 154566 | 530606260 | $ | 28.97 | 255970 | 530734772 | $ | 32.71 |
| 53165 | 530452593 | $ | 3.22 | 154567 | 530606261 | $ | 134.70 | 255971 | 530734773 | $ | 56.83 |
| 53166 | 530452594 | $ | 284.28 | 154568 | 530606262 | $ | 118.98 | 255972 | 530734774 | $ | 16.77 |
| 53167 | 530452599 | $ | 26.85 | 154569 | 530606263 | $ | 597.82 | 255973 | 530734776 | $ | 130.15 |
| 53168 | 530452600 | $ | 2.05 | 154570 | 530606264 | $ | 262.19 | 255974 | 530734777 | $ | 42.95 |
| 53169 | 530452602 | $ | 15.21 | 154571 | 530606265 | $ | 8.70 | 255975 | 530734778 | $ | 83.40 |
| 53170 | 530452603 | $ | 5.46 | 154572 | 530606266 | $ | 1,162.49 | 255976 | 530734782 | $ | 483.00 |
| 53171 | 530452606 | $ | 38.28 | 154573 | 530606267 | $ | 0.63 | 255977 | 530734785 | $ | 54.74 |
| 53172 | 530452608 | $ | 3.22 | 154574 | 530606268 | $ | 1.93 | 255978 | 530734786 | $ | 5.16 |
| 53173 | 530452609 | $ | 138.24 | 154575 | 530606269 | $ | 3.14 | 255979 | 530734787 | $ | 52.61 |
| 53174 | 530452610 | $ | 624.64 | 154576 | 530606270 | $ | 22.80 | 255980 | 530734788 | $ | 36.17 |
| 53175 | 530452612 | $ | 222.22 | 154577 | 530606271 | $ | 100.50 | 255981 | 530734789 | $ | 40.98 |
| 53176 | 530452615 | $ | 76.37 | 154578 | 530606273 | $ | 244.30 | 255982 | 530734793 | $ | 44.11 |
| 53177 | 530452616 | $ | 156.24 | 154579 | 530606274 | $ | 86.63 | 255983 | 530734795 | $ | 63.59 |
| 53178 | 530452618 | $ | 8,192.00 | 154580 | 530606275 | $ | 280.20 | 255984 | 530734800 | $ | 1.89 |
| 53179 | 530452619 | $ | 7.56 | 154581 | 530606277 | $ | 0.69 | 255985 | 530734803 | $ | 644.00 |
| 53180 | 530452620 | $ | 93.11 | 154582 | 530606278 | $ | 1,170.70 | 255986 | 530734804 | $ | 16.27 |
| 53181 | 530452621 | $ | 12.88 | 154583 | 530606279 | $ | 288.41 | 255987 | 530734805 | $ | 164.22 |
| 53182 | 530452622 | $ | 255.00 | 154584 | 530606281 | $ | 902.61 | 255988 | 530734806 | $ | 35.92 |
| 53183 | 530452623 | $ | 277.80 | 154585 | 530606283 | $ | 104.09 | 255989 | 530734807 | $ | 0.34 |
| 53184 | 530452624 | $ | 25.52 | 154586 | 530606285 | $ | 31.04 | 255990 | 530734808 | $ | 48.94 |
| 53185 | 530452625 | $ | 44.15 | 154587 | 530606286 | $ | 1,349.87 | 255991 | 530734811 | $ | 237.21 |
| 53186 | 530452626 | $ | 98.78 | 154588 | 530606287 | $ | 112.70 | 255992 | 530734812 | $ | 38.64 |
| 53187 | 530452634 | $ | 114.34 | 154589 | 530606288 | $ | 17.10 | 255993 | 530734813 | $ | 151.34 |
| 53188 | 530452635 | $ | 136.08 | 154590 | 530606289 | $ | 306.85 | 255994 | 530734814 | $ | 70.84 |
| 53189 | 530452637 | $ | 41.80 | 154591 | 530606290 | $ | 85.44 | 255995 | 530734815 | $ | 54.67 |
| 53190 | 530452638 | $ | 90.80 | 154592 | 530606291 | $ | 332.70 | 255996 | 530734816 | $ | 22.30 |
| 53191 | 530452639 | $ | 328.44 | 154593 | 530606292 | $ | 17.58 | 255997 | 530734817 | $ | 17.18 |
| 53192 | 530452642 | $ | 83.72 | 154594 | 530606293 | $ | 64.36 | 255998 | 530734818 | $ | 5.78 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53193 | 530452649 | $ | 5.16 | 154595 | 530606294 | $ | 867.83 | 255999 | 530734819 | $ | 28.33 |
| 53194 | 530452650 | $ | 17.39 | 154596 | 530606295 | $ | 48.08 | 256000 | 530734820 | $ | 73.48 |
| 53195 | 530452651 | $ | 528.08 | 154597 | 530606296 | $ | 326.34 | 256001 | 530734821 | $ | 151.79 |
| 53196 | 530452653 | $ | 80.50 | 154598 | 530606297 | $ | 11.19 | 256002 | 530734822 | $ | 39.54 |
| 53197 | 530452654 | $ | 64.40 | 154599 | 530606298 | $ | 470.78 | 256003 | 530734823 | $ | 3,243.28 |
| 53198 | 530452655 | $ | 23.22 | 154600 | 530606299 | $ | 61.33 | 256004 | 530734825 | $ | 35.42 |
| 53199 | 530452656 | $ | 11.61 | 154601 | 530606300 | $ | 16.68 | 256005 | 530734826 | $ | 90.79 |
| 53200 | 530452657 | $ | 15.48 | 154602 | 530606301 | $ | 39.47 | 256006 | 530734827 | $ | 35.42 |
| 53201 | 530452658 | $ | 18.06 | 154603 | 530606302 | $ | 11.58 | 256007 | 530734828 | $ | 209.30 |
| 53202 | 530452659 | $ | 9.65 | 154604 | 530606303 | $ | 61.14 | 256008 | 530734830 | $ | 16.27 |
| 53203 | 530452673 | $ | 6.44 | 154605 | 530606304 | $ | 82.98 | 256009 | 530734831 | $ | 139.42 |
| 53204 | 530452674 | $ | 53.76 | 154606 | 530606305 | $ | 112.96 | 256010 | 530734832 | $ | 81.45 |
| 53205 | 530452676 | $ | 3.22 | 154607 | 530606306 | $ | 53.67 | 256011 | 530734833 | $ | 112.70 |
| 53206 | 530452677 | $ | 1.90 | 154608 | 530606308 | $ | 178.14 | 256012 | 530734835 | $ | 14.62 |
| 53207 | 530452678 | $ | 1.58 | 154609 | 530606309 | $ | 93.25 | 256013 | 530734836 | $ | 1.79 |
| 53208 | 530452679 | $ | 0.51 | 154610 | 530606310 | $ | 57.16 | 256014 | 530734837 | $ | 1.02 |
| 53209 | 530452684 | $ | 473.60 | 154611 | 530606311 | $ | 31.04 | 256015 | 530734838 | $ | 287.57 |
| 53210 | 530452688 | $ | 6.44 | 154612 | 530606312 | $ | 185.23 | 256016 | 530734839 | $ | 20.65 |
| 53211 | 530452691 | $ | 6.44 | 154613 | 530606313 | $ | 85.45 | 256017 | 530734840 | $ | 3.22 |
| 53212 | 530452693 | $ | 471.04 | 154614 | 530606314 | $ | 388.24 | 256018 | 530734843 | $ | 907.99 |
| 53213 | 530452695 | $ | 1.90 | 154615 | 530606315 | $ | 230.03 | 256019 | 530734844 | $ | 13.71 |
| 53214 | 530452701 | $ | 883.33 | 154616 | 530606316 | $ | 4,929.02 | 256020 | 530734845 | $ | 1,341.44 |
| 53215 | 530452702 | $ | 6.44 | 154617 | 530606317 | $ | 1,150.27 | 256021 | 530734846 | $ | 33.45 |
| 53216 | 530452709 | $ | 6.44 | 154618 | 530606318 | $ | 147.95 | 256022 | 530734847 | $ | 68.71 |
| 53217 | 530452714 | $ | 34.32 | 154619 | 530606319 | $ | 1,906.25 | 256023 | 530734848 | $ | 13.71 |
| 53218 | 530452716 | $ | 37.16 | 154620 | 530606320 | $ | 450.36 | 256024 | 530734849 | $ | 13.71 |
| 53219 | 530452717 | $ | 26.94 | 154621 | 530606321 | $ | 38.65 | 256025 | 530734850 | $ | 70.12 |
| 53220 | 530452718 | $ | 9.66 | 154622 | 530606322 | $ | 544.32 | 256026 | 530734851 | $ | 29.00 |
| 53221 | 530452726 | $ | 6.44 | 154623 | 530606323 | $ | 59.08 | 256027 | 530734852 | $ | 175.11 |
| 53222 | 530452729 | $ | 6.44 | 154624 | 530606324 | $ | 53.52 | 256028 | 530734856 | $ | 1,408.00 |
| 53223 | 530452730 | $ | 0.32 | 154625 | 530606325 | $ | 307.14 | 256029 | 530734857 | $ | 834.56 |
| 53224 | 530452733 | $ | 11.56 | 154626 | 530606326 | $ | 98.97 | 256030 | 530734858 | $ | 492.66 |
| 53225 | 530452735 | $ | 16.10 | 154627 | 530606327 | $ | 499.88 | 256031 | 530734859 | $ | 1.28 |
| 53226 | 530452736 | $ | 60.37 | 154628 | 530606328 | $ | 298.59 | 256032 | 530734860 | $ | 254.32 |
| 53227 | 530452738 | $ | 120.93 | 154629 | 530606329 | $ | 136.67 | 256033 | 530734861 | $ | 1.11 |
| 53228 | 530452740 | $ | 6.44 | 154630 | 530606330 | $ | 871.94 | 256034 | 530734862 | $ | 0.94 |
| 53229 | 530452741 | $ | 0.51 | 154631 | 530606331 | $ | 54.78 | 256035 | 530734863 | $ | 72.28 |
| 53230 | 530452742 | $ | 6.44 | 154632 | 530606332 | $ | 38.29 | 256036 | 530734865 | $ | 10.08 |
| 53231 | 530452746 | $ | 273.92 | 154633 | 530606333 | $ | 94.48 | 256037 | 530734866 | $ | 3,072.00 |
| 53232 | 530452747 | $ | 1.29 | 154634 | 530606334 | $ | 566.81 | 256038 | 530734867 | $ | 190.00 |
| 53233 | 530452749 | $ | 165.48 | 154635 | 530606335 | $ | 19.07 | 256039 | 530734870 | $ | 122.36 |
| 53234 | 530452750 | $ | 27.32 | 154636 | 530606337 | $ | 14.09 | 256040 | 530734871 | $ | 67.80 |
| 53235 | 530452751 | $ | 72.25 | 154637 | 530606338 | $ | 78.46 | 256041 | 530734872 | $ | 92.43 |
| 53236 | 530452757 | $ | 8.34 | 154638 | 530606339 | $ | 78.46 | 256042 | 530734873 | $ | 2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53237 | 530452761 | $ | 0.38 | 154639 | 530606340 | $ | 504.98 | 256043 | 530734874 | $ | 185.90 |
| 53238 | 530452764 | $ | 6.44 | 154640 | 530606341 | $ | 64.02 | 256044 | 530734875 | $ | 40.96 |
| 53239 | 530452777 | $ | 220.16 | 154641 | 530606342 | $ | 35.92 | 256045 | 530734876 | $ | 10.05 |
| 53240 | 530452780 | $ | 1.10 | 154642 | 530606343 | $ | 127.92 | 256046 | 530734877 | $ | 1,709.82 |
| 53241 | 530452781 | $ | 1.90 | 154643 | 530606344 | $ | 40.94 | 256047 | 530734878 | $ | 93.69 |
| 53242 | 530452782 | $ | 1.90 | 154644 | 530606345 | $ | 187.50 | 256048 | 530734879 | $ | 27.14 |
| 53243 | 530452785 | $ | 6.44 | 154645 | 530606346 | $ | 43.29 | 256049 | 530734880 | $ | 155.39 |
| 53244 | 530452789 | $ | 3.22 | 154646 | 530606347 | $ | 112.01 | 256050 | 530734881 | $ | 1,525.10 |
| 53245 | 530452791 | $ | 3.22 | 154647 | 530606348 | $ | 4,315.05 | 256051 | 530734882 | $ | 64.87 |
| 53246 | 530452792 | $ | 3.19 | 154648 | 530606349 | $ | 520.98 | 256052 | 530734883 | $ | 64.97 |
| 53247 | 530452795 | $ | 1.90 | 154649 | 530606350 | $ | 1,091.06 | 256053 | 530734884 | $ | 41.86 |
| 53248 | 530452797 | $ | 1.90 | 154650 | 530606353 | $ | 23.39 | 256054 | 530734885 | $ | 328.44 |
| 53249 | 530452805 | $ | 47.65 | 154651 | 530606355 | $ | 325.91 | 256055 | 530734886 | $ | 10.32 |
| 53250 | 530452809 | $ | 6.44 | 154652 | 530606356 | $ | 1,545.60 | 256056 | 530734887 | $ | 264.04 |
| 53251 | 530452815 | $ | 1.38 | 154653 | 530606357 | $ | 817.88 | 256057 | 530734888 | $ | 901.60 |
| 53252 | 530452816 | $ | 13.47 | 154654 | 530606358 | $ | 365.05 | 256058 | 530734889 | $ | 99.82 |
| 53253 | 530452818 | $ | 8.98 | 154655 | 530606359 | $ | 49.40 | 256059 | 530734890 | $ | 44.90 |
| 53254 | 530452819 | $ | 92.16 | 154656 | 530606360 | $ | 27.50 | 256060 | 530734891 | $ | 615.02 |
| 53255 | 530452822 | $ | 52.06 | 154657 | 530606362 | $ | 58.68 | 256061 | 530734892 | $ | 383.18 |
| 53256 | 530452827 | $ | 14.78 | 154658 | 530606363 | $ | 106.26 | 256062 | 530734893 | $ | 15.29 |
| 53257 | 530452830 | $ | 10.24 | 154659 | 530606364 | $ | 93.31 | 256063 | 530734894 | $ | 44.90 |
| 53258 | 530452832 | $ | 2.17 | 154660 | 530606365 | $ | 431.54 | 256064 | 530734895 | $ | 39.48 |
| 53259 | 530452840 | $ | 0.38 | 154661 | 530606366 | $ | 35.42 | 256065 | 530734896 | $ | 644.00 |
| 53260 | 530452843 | $ | 3.22 | 154662 | 530606367 | $ | 534.05 | 256066 | 530734897 | $ | 19.05 |
| 53261 | 530452845 | $ | 19.79 | 154663 | 530606369 | $ | 13.71 | 256067 | 530734898 | $ | 156.29 |
| 53262 | 530452848 | $ | 7.73 | 154664 | 530606370 | $ | 30.89 | 256068 | 530734899 | $ | 19.00 |
| 53263 | 530452859 | $ | 263.29 | 154665 | 530606373 | $ | 76.63 | 256069 | 530734900 | $ | 100.07 |
| 53264 | 530452861 | $ | 29.15 | 154666 | 530606374 | $ | 17.72 | 256070 | 530734901 | $ | 180.65 |
| 53265 | 530452863 | $ | 187.54 | 154667 | 530606375 | $ | 1.02 | 256071 | 530734902 | $ | 363.52 |
| 53266 | 530452869 | $ | 81.88 | 154668 | 530606376 | $ | 41.16 | 256072 | 530734904 | $ | 4.44 |
| 53267 | 530452871 | $ | 6.44 | 154669 | 530606377 | $ | 618.88 | 256073 | 530734905 | $ | 701.96 |
| 53268 | 530452872 | $ | 6.44 | 154670 | 530606378 | $ | 3.86 | 256074 | 530734906 | $ | 630.12 |
| 53269 | 530452878 | $ | 17.37 | 154671 | 530606379 | $ | 1,783.88 | 256075 | 530734907 | $ | 879.06 |
| 53270 | 530452879 | $ | 1.43 | 154672 | 530606380 | $ | 284.88 | 256076 | 530734909 | $ | 41.86 |
| 53271 | 530452880 | $ | 62.37 | 154673 | 530606381 | $ | 2,679.31 | 256077 | 530734910 | $ | 162.19 |
| 53272 | 530452881 | $ | 163.84 | 154674 | 530606382 | $ | 135.06 | 256078 | 530734912 | $ | 222.18 |
| 53273 | 530452884 | $ | 0.63 | 154675 | 530606383 | $ | 219.45 | 256079 | 530734913 | $ | 197.68 |
| 53274 | 530452886 | $ | 5.70 | 154676 | 530606385 | $ | 1.02 | 256080 | 530734914 | $ | 4.10 |
| 53275 | 530452887 | $ | 0.48 | 154677 | 530606386 | $ | 101.10 | 256081 | 530734915 | $ | 197.95 |
| 53276 | 530452889 | $ | 637.58 | 154678 | 530606387 | $ | 238.89 | 256082 | 530734916 | $ | 4.61 |
| 53277 | 530452894 | $ | 211.32 | 154679 | 530606388 | $ | 1,442.37 | 256083 | 530734917 | $ | 35.84 |
| 53278 | 530452895 | $ | 8.85 | 154680 | 530606389 | $ | 812.27 | 256084 | 530734918 | $ | 63.48 |
| 53279 | 530452896 | $ | 9.88 | 154681 | 530606390 | $ | 864.60 | 256085 | 530734919 | $ | 19.17 |
| 53280 | 530452898 | $ | 67.90 | 154682 | 530606392 | $ | 948.27 | 256086 | 530734921 | $ | 44.39 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53281 | 530452899 | $ | 3.55 | 154683 | 530606393 | $ | 727.44 | 256087 | 530734922 | $ | 206.08 |
| 53282 | 530452900 | $ | 6.44 | 154684 | 530606394 | $ | 311.75 | 256088 | 530734923 | $ | 99.82 |
| 53283 | 530452901 | $ | 404.54 | 154685 | 530606396 | $ | 375.56 | 256089 | 530734924 | $ | 49.14 |
| 53284 | 530452902 | $ | 39.73 | 154686 | 530606397 | $ | 80.50 | 256090 | 530734925 | $ | 1,532.05 |
| 53285 | 530452903 | $ | 40.96 | 154687 | 530606404 | $ | 6.45 | 256091 | 530734926 | $ | 591.16 |
| 53286 | 530452906 | $ | 6.30 | 154688 | 530606405 | $ | 8.37 | 256092 | 530734927 | $ | 1.90 |
| 53287 | 530452907 | $ | 58.91 | 154689 | 530606406 | $ | 41.88 | 256093 | 530734928 | $ | 283.36 |
| 53288 | 530452908 | $ | 35.70 | 154690 | 530606408 | $ | 1,109.31 | 256094 | 530734929 | $ | 61.18 |
| 53289 | 530452909 | $ | 702.95 | 154691 | 530606411 | $ | 69.93 | 256095 | 530734930 | $ | 74.64 |
| 53290 | 530452911 | $ | 59.73 | 154692 | 530606413 | $ | 7.07 | 256096 | 530734931 | $ | 787.74 |
| 53291 | 530452912 | $ | 31.54 | 154693 | 530606415 | $ | 437.60 | 256097 | 530734932 | $ | 53.78 |
| 53292 | 530452913 | $ | 6.44 | 154694 | 530606416 | $ | 317.44 | 256098 | 530734933 | $ | 471.94 |
| 53293 | 530452915 | $ | 1,788.90 | 154695 | 530606417 | $ | 371.23 | 256099 | 530734934 | $ | 34.65 |
| 53294 | 530452916 | $ | 49.49 | 154696 | 530606418 | $ | 345.96 | 256100 | 530734935 | $ | 705.00 |
| 53295 | 530452921 | $ | 34.21 | 154697 | 530606419 | $ | 1,490.69 | 256101 | 530734936 | $ | 618.39 |
| 53296 | 530452922 | $ | 29.72 | 154698 | 530606420 | $ | 225.40 | 256102 | 530734937 | $ | 805.00 |
| 53297 | 530452923 | $ | 47.71 | 154699 | 530606421 | $ | 10.08 | 256103 | 530734938 | $ | 0.95 |
| 53298 | 530452926 | $ | 57.96 | 154700 | 530606422 | $ | 15.76 | 256104 | 530734939 | $ | 299.46 |
| 53299 | 530452928 | $ | 49.81 | 154701 | 530606423 | $ | 85.14 | 256105 | 530734940 | $ | 133.38 |
| 53300 | 530452932 | $ | 67.08 | 154702 | 530606424 | $ | 322.00 | 256106 | 530734941 | $ | 453.69 |
| 53301 | 530452933 | $ | 32.19 | 154703 | 530606425 | $ | 205.57 | 256107 | 530734942 | $ | 108.58 |
| 53302 | 530452934 | $ | 7.72 | 154704 | 530606426 | $ | 296.95 | 256108 | 530734943 | $ | 14.73 |
| 53303 | 530452935 | $ | 8.35 | 154705 | 530606427 | $ | 30.88 | 256109 | 530734944 | $ | 183.54 |
| 53304 | 530452936 | $ | 11.61 | 154706 | 530606428 | $ | 225.27 | 256110 | 530734945 | $ | 51.62 |
| 53305 | 530452937 | $ | 48.25 | 154707 | 530606429 | $ | 208.21 | 256111 | 530734946 | $ | 6.58 |
| 53306 | 530452938 | $ | 362.84 | 154708 | 530606430 | $ | 201.38 | 256112 | 530734947 | $ | 3.15 |
| 53307 | 530452941 | $ | 151.28 | 154709 | 530606431 | $ | 67.99 | 256113 | 530734949 | $ | 315.05 |
| 53308 | 530452945 | $ | 173.66 | 154710 | 530606432 | $ | 177.17 | 256114 | 530734950 | $ | 51.52 |
| 53309 | 530452947 | $ | 2.56 | 154711 | 530606433 | $ | 571.70 | 256115 | 530734952 | $ | 480.50 |
| 53310 | 530452949 | $ | 5.89 | 154712 | 530606434 | $ | 1,030.00 | 256116 | 530734954 | $ | 23.82 |
| 53311 | 530452951 | $ | 51.16 | 154713 | 530606435 | $ | 208.02 | 256117 | 530734955 | $ | 3,870.00 |
| 53312 | 530452954 | $ | 0.77 | 154714 | 530606436 | $ | 88.74 | 256118 | 530734956 | $ | 41.80 |
| 53313 | 530452956 | $ | 3.19 | 154715 | 530606437 | $ | 205.88 | 256119 | 530734957 | $ | 312.71 |
| 53314 | 530452972 | $ | 197.90 | 154716 | 530606438 | $ | 367.08 | 256120 | 530734959 | $ | 1.54 |
| 53315 | 530452973 | $ | 0.10 | 154717 | 530606439 | $ | 9.18 | 256121 | 530734960 | $ | 682.64 |
| 53316 | 530452977 | $ | 6.44 | 154718 | 530606440 | $ | 271.29 | 256122 | 530734961 | $ | 685.86 |
| 53317 | 530452978 | $ | 12.88 | 154719 | 530606441 | $ | 64.05 | 256123 | 530734963 | $ | 70.84 |
| 53318 | 530452979 | $ | 12.88 | 154720 | 530606442 | $ | 37.15 | 256124 | 530734964 | $ | 788.90 |
| 53319 | 530452980 | $ | 18.00 | 154721 | 530606443 | $ | 4.94 | 256125 | 530734965 | $ | 14.22 |
| 53320 | 530452982 | $ | 1.90 | 154722 | 530606444 | $ | 1,372.43 | 256126 | 530734967 | $ | 173.88 |
| 53321 | 530452985 | $ | 1.90 | 154723 | 530606445 | $ | 6.44 | 256127 | 530734968 | $ | 52.11 |
| 53322 | 530452987 | $ | 0.63 | 154724 | 530606446 | $ | 13.86 | 256128 | 530734969 | $ | 402.49 |
| 53323 | 530452995 | $ | 46.69 | 154725 | 530606447 | $ | 0.08 | 256129 | 530734970 | $ | 25.55 |
| 53324 | 530452996 | $ | 4.44 | 154726 | 530606448 | $ | 13.72 | 256130 | 530734971 | $ | 476.56 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53325 | 530453002 | $ | 44.65 | 154727 | 530606449 | $ | 112.60 | 256131 | 530734972 | $ | 106.26 |
| 53326 | 530453003 | $ | 17.74 | 154728 | 530606450 | $ | 36.67 | 256132 | 530734973 | $ | 375.97 |
| 53327 | 530453004 | $ | 21.73 | 154729 | 530606451 | $ | 2.55 | 256133 | 530734974 | $ | 5.89 |
| 53328 | 530453005 | $ | 29.41 | 154730 | 530606452 | $ | 6.86 | 256134 | 530734975 | $ | 2.28 |
| 53329 | 530453012 | $ | 60.47 | 154731 | 530606453 | $ | 87.93 | 256135 | 530734976 | $ | 453.27 |
| 53330 | 530453016 | $ | 11.71 | 154732 | 530606455 | $ | 45.71 | 256136 | 530734977 | $ | 988.02 |
| 53331 | 530453017 | $ | 1.86 | 154733 | 530606456 | $ | 273.45 | 256137 | 530734978 | $ | 321.26 |
| 53332 | 530453019 | $ | 9.66 | 154734 | 530606457 | $ | 179.60 | 256138 | 530734979 | $ | 2,263.18 |
| 53333 | 530453020 | $ | 103.72 | 154735 | 530606458 | $ | 1,894.40 | 256139 | 530734980 | $ | 0.64 |
| 53334 | 530453022 | $ | 280.14 | 154736 | 530606460 | $ | 96.60 | 256140 | 530734981 | $ | 829.90 |
| 53335 | 530453023 | $ | 322.00 | 154737 | 530606461 | $ | 71.10 | 256141 | 530734982 | $ | 635.00 |
| 53336 | 530453026 | $ | 64.40 | 154738 | 530606462 | $ | 29.21 | 256142 | 530734983 | $ | 903.00 |
| 53337 | 530453029 | $ | 12.88 | 154739 | 530606463 | $ | 322.00 | 256143 | 530734984 | $ | 3,540.50 |
| 53338 | 530453031 | $ | 1.27 | 154740 | 530606464 | $ | 396.64 | 256144 | 530734986 | $ | 120.42 |
| 53339 | 530453034 | $ | 961.98 | 154741 | 530606465 | $ | 386.00 | 256145 | 530734987 | $ | 256.30 |
| 53340 | 530453059 | $ | 344.54 | 154742 | 530606466 | $ | 121.60 | 256146 | 530734988 | $ | 189.97 |
| 53341 | 530453060 | $ | 122.36 | 154743 | 530606467 | $ | 89.93 | 256147 | 530734989 | $ | 6,262.90 |
| 53342 | 530453061 | $ | 35.42 | 154744 | 530606468 | $ | 137.58 | 256148 | 530734990 | $ | 247.94 |
| 53343 | 530453062 | $ | 67.62 | 154745 | 530606469 | $ | 5.79 | 256149 | 530734991 | $ | 1,666.59 |
| 53344 | 530453064 | $ | 722.31 | 154746 | 530606470 | $ | 134.82 | 256150 | 530734992 | $ | 4,830.06 |
| 53345 | 530453065 | $ | 415.68 | 154747 | 530606471 | $ | 307.20 | 256151 | 530734994 | $ | 173.88 |
| 53346 | 530453066 | $ | 50.18 | 154748 | 530606472 | $ | 307.80 | 256152 | 530734995 | $ | 3,604.48 |
| 53347 | 530453068 | $ | 457.24 | 154749 | 530606473 | $ | 289.50 | 256153 | 530734996 | $ | 76.33 |
| 53348 | 530453073 | $ | 80.29 | 154750 | 530606474 | $ | 8.96 | 256154 | 530734997 | $ | 125.98 |
| 53349 | 530453075 | $ | 288.54 | 154751 | 530606475 | $ | 237.97 | 256155 | 530734998 | $ | 67.55 |
| 53350 | 530453076 | $ | 562.46 | 154752 | 530606476 | $ | 481.40 | 256156 | 530734999 | $ | 19.32 |
| 53351 | 530453077 | $ | 465.41 | 154753 | 530606478 | $ | 380.47 | 256157 | 530735000 | $ | 17.42 |
| 53352 | 530453079 | $ | 123,947.88 | 154754 | 530606479 | $ | 247.03 | 256158 | 530735001 | $ | 19.32 |
| 53353 | 530453081 | $ | 1,969.85 | 154755 | 530606480 | $ | 436.71 | 256159 | 530735002 | $ | 2,101.14 |
| 53354 | 530453082 | $ | 1,825.30 | 154756 | 530606481 | $ | 383.99 | 256160 | 530735004 | $ | 135.24 |
| 53355 | 530453088 | $ | 8,050.00 | 154757 | 530606482 | $ | 113.36 | 256161 | 530735005 | $ | 93.38 |
| 53356 | 530453089 | $ | 11,210.00 | 154758 | 530606483 | $ | 1,081.80 | 256162 | 530735006 | $ | 112.70 |
| 53357 | 530453090 | $ | 313,559.29 | 154759 | 530606484 | $ | 20.96 | 256163 | 530735007 | $ | 130.96 |
| 53358 | 530453092 | $ | 41.73 | 154760 | 530606489 | $ | 1,409.50 | 256164 | 530735008 | $ | 180.32 |
| 53359 | 530453094 | $ | 8.34 | 154761 | 530606490 | $ | 203.08 | 256165 | 530735010 | $ | 112.49 |
| 53360 | 530453095 | $ | 1.90 | 154762 | 530606492 | $ | 536.88 | 256166 | 530735011 | $ | 66.56 |
| 53361 | 530453096 | $ | 9.57 | 154763 | 530606493 | $ | 319.13 | 256167 | 530735012 | $ | 101.44 |
| 53362 | 530453098 | $ | 62.90 | 154764 | 530606496 | $ | 29.61 | 256168 | 530735013 | $ | 500.34 |
| 53363 | 530453099 | $ | 74.34 | 154765 | 530606497 | $ | 136.55 | 256169 | 530735014 | $ | 469.20 |
| 53364 | 530453101 | $ | 317.32 | 154766 | 530606498 | $ | 273.70 | 256170 | 530735015 | $ | 6,449.28 |
| 53365 | 530453102 | $ | 91.85 | 154767 | 530606502 | $ | 177.10 | 256171 | 530735016 | $ | 182.83 |
| 53366 | 530453103 | $ | 254.38 | 154768 | 530606505 | $ | 63.48 | 256172 | 530735017 | $ | 231.74 |
| 53367 | 530453104 | $ | 70.84 | 154769 | 530606506 | $ | 2,327.14 | 256173 | 530735018 | $ | 239.96 |
| 53368 | 530453108 | $ | 532.68 | 154770 | 530606507 | $ | 112.05 | 256174 | 530735019 | $ | 20.44 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53369 | 530453109 | $ | 49.10 | 154771 | 530606508 | $ | 106.93 | 256175 | 530735021 | $ | 350.98 |
| 53370 | 530453110 | $ | 57.96 | 154772 | 530606509 | $ | 133.98 | 256176 | 530735022 | $ | 6.44 |
| 53371 | 530453111 | $ | 80.50 | 154773 | 530606510 | $ | 3,461.12 | 256177 | 530735023 | $ | 31.43 |
| 53372 | 530453112 | $ | 54.74 | 154774 | 530606511 | $ | 62.72 | 256178 | 530735024 | $ | 327.68 |
| 53373 | 530453113 | $ | 74.06 | 154775 | 530606512 | $ | 47.91 | 256179 | 530735025 | $ | 548.86 |
| 53374 | 530453114 | $ | 70.84 | 154776 | 530606513 | $ | 17.45 | 256180 | 530735026 | $ | 8.82 |
| 53375 | 530453115 | $ | 61.76 | 154777 | 530606514 | $ | 64.40 | 256181 | 530735027 | $ | 30.76 |
| 53376 | 530453116 | $ | 204.58 | 154778 | 530606515 | $ | 110.17 | 256182 | 530735028 | $ | 45,080.00 |
| 53377 | 530453117 | $ | 57.96 | 154779 | 530606516 | $ | 3.14 | 256183 | 530735030 | $ | 620.00 |
| 53378 | 530453120 | $ | 257.60 | 154780 | 530606518 | $ | 332.95 | 256184 | 530735031 | $ | 1,930.00 |
| 53379 | 530453122 | $ | 0.63 | 154781 | 530606519 | $ | 70.84 | 256185 | 530735033 | $ | 2,394.00 |
| 53380 | 530453123 | $ | 152.38 | 154782 | 530606520 | $ | 48.09 | 256186 | 530735037 | $ | 1,930.00 |
| 53381 | 530453128 | $ | 0.66 | 154783 | 530606521 | $ | 94.91 | 256187 | 530735038 | $ | 2.43 |
| 53382 | 530453130 | $ | 9.66 | 154784 | 530606522 | $ | 44.29 | 256188 | 530735041 | $ | 190.75 |
| 53383 | 530453132 | $ | 3.22 | 154785 | 530606523 | $ | 75.38 | 256189 | 530735044 | $ | 284.59 |
| 53384 | 530453134 | $ | 20.30 | 154786 | 530606524 | $ | 528.38 | 256190 | 530735045 | $ | 1,005.11 |
| 53385 | 530453135 | $ | 1.02 | 154787 | 530606525 | $ | 406.18 | 256191 | 530735046 | $ | 137.14 |
| 53386 | 530453136 | $ | 20.50 | 154788 | 530606531 | $ | 417.57 | 256192 | 530735047 | $ | 66.40 |
| 53387 | 530453138 | $ | 3.22 | 154789 | 530606534 | $ | 76.54 | 256193 | 530735048 | $ | 752.52 |
| 53388 | 530453139 | $ | 3.19 | 154790 | 530606537 | $ | 92.09 | 256194 | 530735049 | $ | 1,993.64 |
| 53389 | 530453141 | $ | 25.60 | 154791 | 530606539 | $ | 94.06 | 256195 | 530735050 | $ | 299.43 |
| 53390 | 530453143 | $ | 2.52 | 154792 | 530606540 | $ | 677.51 | 256196 | 530735051 | $ | 177.99 |
| 53391 | 530453144 | $ | 0.93 | 154793 | 530606541 | $ | 475.42 | 256197 | 530735056 | $ | 11.78 |
| 53392 | 530453147 | $ | 51.52 | 154794 | 530606542 | $ | 40.53 | 256198 | 530735057 | $ | 145.63 |
| 53393 | 530453148 | $ | 23.13 | 154795 | 530606544 | $ | 0.51 | 256199 | 530735059 | $ | 18.62 |
| 53394 | 530453153 | $ | 38.36 | 154796 | 530606545 | $ | 55.97 | 256200 | 530735060 | $ | 133.69 |
| 53395 | 530453157 | $ | 47.23 | 154797 | 530606548 | $ | 109.48 | 256201 | 530735061 | $ | 133.69 |
| 53396 | 530453158 | $ | 10.28 | 154798 | 530606549 | $ | 170.00 | 256202 | 530735062 | $ | 133.69 |
| 53397 | 530453160 | $ | 106.94 | 154799 | 530606551 | $ | 165.75 | 256203 | 530735063 | $ | 133.69 |
| 53398 | 530453162 | $ | 96.24 | 154800 | 530606552 | $ | 149.59 | 256204 | 530735064 | $ | 13.87 |
| 53399 | 530453163 | $ | 25.12 | 154801 | 530606553 | $ | 355.96 | 256205 | 530735066 | $ | 44.03 |
| 53400 | 530453166 | $ | 3.07 | 154802 | 530606555 | $ | 681.18 | 256206 | 530735067 | $ | 12.67 |
| 53401 | 530453170 | $ | 12.88 | 154803 | 530606556 | $ | 1,510.50 | 256207 | 530735068 | $ | 108.70 |
| 53402 | 530453173 | $ | 6.44 | 154804 | 530606557 | $ | 282.43 | 256208 | 530735069 | $ | 13.06 |
| 53403 | 530453177 | $ | 590.08 | 154805 | 530606558 | $ | 90.48 | 256209 | 530735070 | $ | 118.00 |
| 53404 | 530453182 | $ | 6.44 | 154806 | 530606559 | $ | 66.86 | 256210 | 530735072 | $ | 226.02 |
| 53405 | 530453185 | $ | 12.12 | 154807 | 530606560 | $ | 34.02 | 256211 | 530735073 | $ | 124.67 |
| 53406 | 530453187 | $ | 15.58 | 154808 | 530606562 | $ | 43.03 | 256212 | 530735074 | $ | 1.28 |
| 53407 | 530453191 | $ | 39.80 | 154809 | 530606563 | $ | 8.55 | 256213 | 530735075 | $ | 25.60 |
| 53408 | 530453192 | $ | 10.02 | 154810 | 530606564 | $ | 250.36 | 256214 | 530735077 | $ | 8.96 |
| 53409 | 530453195 | $ | 6.44 | 154811 | 530606566 | $ | 59.57 | 256215 | 530735078 | $ | 55.89 |
| 53410 | 530453198 | $ | 6.44 | 154812 | 530606567 | $ | 952.85 | 256216 | 530735079 | $ | 18.94 |
| 53411 | 530453199 | $ | 1.79 | 154813 | 530606569 | $ | 174.60 | 256217 | 530735080 | $ | 1.79 |
| 53412 | 530453204 | $ | 102.43 | 154814 | 530606575 | $ | 25.09 | 256218 | 530735081 | $ | 9.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53413 | 530453207 | $ | 46.49 | 154815 | 530606576 | $ | 47.70 | 256219 | 530735082 | $ | 2,865.45 |
| 53414 | 530453213 | $ | 40.41 | 154816 | 530606577 | $ | 293.39 | 256220 | 530735083 | $ | 80.50 |
| 53415 | 530453214 | $ | 6.44 | 154817 | 530606579 | $ | 87.32 | 256221 | 530735084 | $ | 119.43 |
| 53416 | 530453215 | $ | 834.44 | 154818 | 530606580 | $ | 0.19 | 256222 | 530735085 | $ | 146.66 |
| 53417 | 530453216 | $ | 16.10 | 154819 | 530606581 | $ | 11.34 | 256223 | 530735087 | $ | 163.92 |
| 53418 | 530453221 | $ | 3.22 | 154820 | 530606582 | $ | 2.25 | 256224 | 530735088 | $ | 158.13 |
| 53419 | 530453224 | $ | 3.19 | 154821 | 530606583 | $ | 136.44 | 256225 | 530735091 | $ | 275.22 |
| 53420 | 530453228 | $ | 4.10 | 154822 | 530606584 | $ | 15.44 | 256226 | 530735093 | $ | 3,088.00 |
| 53421 | 530453229 | $ | 1.54 | 154823 | 530606585 | $ | 14.99 | 256227 | 530735094 | $ | 785.88 |
| 53422 | 530453231 | $ | 5.91 | 154824 | 530606586 | $ | 82.99 | 256228 | 530735095 | $ | 103.27 |
| 53423 | 530453234 | $ | 3.19 | 154825 | 530606587 | $ | 19.10 | 256229 | 530735096 | $ | 15.91 |
| 53424 | 530453235 | $ | 1.26 | 154826 | 530606588 | $ | 2.68 | 256230 | 530735097 | $ | 2.05 |
| 53425 | 530453241 | $ | 3.22 | 154827 | 530606589 | $ | 19.78 | 256231 | 530735098 | $ | 2,027.23 |
| 53426 | 530453246 | $ | 22.14 | 154828 | 530606590 | $ | 1.93 | 256232 | 530735099 | $ | 74.06 |
| 53427 | 530453248 | $ | 1.43 | 154829 | 530606591 | $ | 245.49 | 256233 | 530735100 | $ | 960.91 |
| 53428 | 530453251 | $ | 5.70 | 154830 | 530606592 | $ | 2.01 | 256234 | 530735101 | $ | 80.82 |
| 53429 | 530453258 | $ | 112.70 | 154831 | 530606593 | $ | 1.99 | 256235 | 530735105 | $ | 23.87 |
| 53430 | 530453259 | $ | 47.74 | 154832 | 530606594 | $ | 4.02 | 256236 | 530735106 | $ | 56.06 |
| 53431 | 530453260 | $ | 5.20 | 154833 | 530606597 | $ | 397.10 | 256237 | 530735107 | $ | 4.18 |
| 53432 | 530453261 | $ | 4.35 | 154834 | 530606598 | $ | 445.44 | 256238 | 530735108 | $ | 808.20 |
| 53433 | 530453265 | $ | 942.08 | 154835 | 530606599 | $ | 813.41 | 256239 | 530735109 | $ | 312.32 |
| 53434 | 530453267 | $ | 9.93 | 154836 | 530606600 | $ | 766.51 | 256240 | 530735110 | $ | 4,614.64 |
| 53435 | 530453268 | $ | 0.26 | 154837 | 530606601 | $ | 165.37 | 256241 | 530735111 | $ | 134.44 |
| 53436 | 530453271 | $ | 16.79 | 154838 | 530606602 | $ | 6.52 | 256242 | 530735112 | $ | 351.75 |
| 53437 | 530453276 | $ | 486.30 | 154839 | 530606603 | $ | 52.02 | 256243 | 530735117 | $ | 104.32 |
| 53438 | 530453277 | $ | 721.92 | 154840 | 530606605 | $ | 181.84 | 256244 | 530735118 | $ | 1,094.86 |
| 53439 | 530453280 | $ | 11.56 | 154841 | 530606606 | $ | 326.77 | 256245 | 530735120 | $ | 1,120.82 |
| 53440 | 530453281 | $ | 20.16 | 154842 | 530606607 | $ | 5.70 | 256246 | 530735121 | $ | 2,559.33 |
| 53441 | 530453284 | $ | 24.70 | 154843 | 530606610 | $ | 24.13 | 256247 | 530735122 | $ | 284.04 |
| 53442 | 530453290 | $ | 96.60 | 154844 | 530606611 | $ | 34.12 | 256248 | 530735123 | $ | 293.02 |
| 53443 | 530453291 | $ | 12.90 | 154845 | 530606615 | $ | 10.27 | 256249 | 530735124 | $ | 282.98 |
| 53444 | 530453293 | $ | 9.65 | 154846 | 530606616 | $ | 8.34 | 256250 | 530735125 | $ | 2,706.90 |
| 53445 | 530453299 | $ | 33.08 | 154847 | 530606617 | $ | 29.21 | 256251 | 530735126 | $ | 299.88 |
| 53446 | 530453307 | $ | 1.26 | 154848 | 530606618 | $ | 12.70 | 256252 | 530735127 | $ | 254.56 |
| 53447 | 530453308 | $ | 12.88 | 154849 | 530606619 | $ | 3.22 | 256253 | 530735128 | $ | 271.36 |
| 53448 | 530453310 | $ | 40.61 | 154850 | 530606620 | $ | 27.57 | 256254 | 530735129 | $ | 2,802.00 |
| 53449 | 530453312 | $ | 9.66 | 154851 | 530606621 | $ | 2.28 | 256255 | 530735131 | $ | 956.34 |
| 53450 | 530453314 | $ | 122.83 | 154852 | 530606623 | $ | 154.83 | 256256 | 530735135 | $ | 74.06 |
| 53451 | 530453316 | $ | 6.44 | 154853 | 530606624 | $ | 394.62 | 256257 | 530735136 | $ | 794.79 |
| 53452 | 530453317 | $ | 4.47 | 154854 | 530606626 | $ | 241.23 | 256258 | 530735137 | $ | 408.94 |
| 53453 | 530453320 | $ | 5.12 | 154855 | 530606629 | $ | 20.88 | 256259 | 530735139 | $ | 573.44 |
| 53454 | 530453324 | $ | 41.88 | 154856 | 530606630 | $ | 26.73 | 256260 | 530735140 | $ | 261.12 |
| 53455 | 530453325 | $ | 60.11 | 154857 | 530606631 | $ | 53.28 | 256261 | 530735141 | $ | 532.48 |
| 53456 | 530453332 | $ | 3.19 | 154858 | 530606632 | $ | 12.50 | 256262 | 530735143 | $ | 378.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53457 | 530453333 | $ | 4.48 | 154859 | 530606634 | $ | 1.04 | 256263 | 530735144 | $ | 1,197.00 |
| 53458 | 530453338 | $ | 7.77 | 154860 | 530606635 | $ | 2.17 | 256264 | 530735145 | $ | 159.43 |
| 53459 | 530453342 | $ | 8.19 | 154861 | 530606636 | $ | 21.47 | 256265 | 530735150 | $ | 211.48 |
| 53460 | 530453344 | $ | 184.32 | 154862 | 530606637 | $ | 20.61 | 256266 | 530735151 | $ | 456.58 |
| 53461 | 530453345 | $ | 15.04 | 154863 | 530606638 | $ | 29.74 | 256267 | 530735154 | $ | 2,443.12 |
| 53462 | 530453347 | $ | 89.27 | 154864 | 530606639 | $ | 2,211.45 | 256268 | 530735155 | $ | 228.99 |
| 53463 | 530453348 | $ | 45.36 | 154865 | 530606640 | $ | 504.02 | 256269 | 530735156 | $ | 36.73 |
| 53464 | 530453349 | $ | 0.09 | 154866 | 530606641 | $ | 27.21 | 256270 | 530735157 | $ | 80.50 |
| 53465 | 530453351 | $ | 110.74 | 154867 | 530606642 | $ | 397.90 | 256271 | 530735158 | $ | 16.71 |
| 53466 | 530453354 | $ | 19.70 | 154868 | 530606643 | $ | 409.84 | 256272 | 530735160 | $ | 1,986.56 |
| 53467 | 530453355 | $ | 41.86 | 154869 | 530606644 | $ | 265.61 | 256273 | 530735166 | $ | 4,355.14 |
| 53468 | 530453360 | $ | 1.54 | 154870 | 530606645 | $ | 69.22 | 256274 | 530735168 | $ | 367.03 |
| 53469 | 530453361 | $ | 0.06 | 154871 | 530606646 | $ | 122.21 | 256275 | 530735169 | $ | 1,930.00 |
| 53470 | 530453365 | $ | 745.64 | 154872 | 530606647 | $ | 67.98 | 256276 | 530735170 | $ | 839.25 |
| 53471 | 530453366 | $ | 1.76 | 154873 | 530606648 | $ | 20.69 | 256277 | 530735171 | $ | 64.40 |
| 53472 | 530453379 | $ | 157.70 | 154874 | 530606649 | $ | 575.37 | 256278 | 530735174 | $ | 1,240.40 |
| 53473 | 530453380 | $ | 210.57 | 154875 | 530606650 | $ | 248.94 | 256279 | 530735175 | $ | 1,930.00 |
| 53474 | 530453383 | $ | 399.28 | 154876 | 530606651 | $ | 544.00 | 256280 | 530735176 | $ | 702.94 |
| 53475 | 530453386 | $ | 4,261.10 | 154877 | 530606652 | $ | 999.74 | 256281 | 530735177 | $ | 3,815.23 |
| 53476 | 530453391 | $ | 53,213.00 | 154878 | 530606655 | $ | 151.54 | 256282 | 530735180 | $ | 1,390.32 |
| 53477 | 530453393 | $ | 160.99 | 154879 | 530606656 | $ | 2.44 | 256283 | 530735182 | $ | 257.60 |
| 53478 | 530453398 | $ | 777.72 | 154880 | 530606658 | $ | 26.55 | 256284 | 530735183 | $ | 657.48 |
| 53479 | 530453400 | $ | 158.05 | 154881 | 530606659 | $ | 9.66 | 256285 | 530735184 | $ | 2,562.36 |
| 53480 | 530453401 | $ | 2,135.83 | 154882 | 530606660 | $ | 48.88 | 256286 | 530735187 | $ | 965.00 |
| 53481 | 530453402 | $ | 191.96 | 154883 | 530606662 | $ | 1.53 | 256287 | 530735188 | $ | 644.00 |
| 53482 | 530453403 | $ | 2,645.31 | 154884 | 530606663 | $ | 27.66 | 256288 | 530735190 | $ | 88.76 |
| 53483 | 530453405 | $ | 8,448.00 | 154885 | 530606664 | $ | 99.43 | 256289 | 530735191 | $ | 10.26 |
| 53484 | 530453408 | $ | 63.69 | 154886 | 530606666 | $ | 220.02 | 256290 | 530735192 | $ | 10.26 |
| 53485 | 530453412 | $ | 9.66 | 154887 | 530606667 | $ | 355.12 | 256291 | 530735193 | $ | 83.72 |
| 53486 | 530453419 | $ | 5.38 | 154888 | 530606669 | $ | 52.59 | 256292 | 530735194 | $ | 16.23 |
| 53487 | 530453420 | $ | 7.57 | 154889 | 530606671 | $ | 8,388.46 | 256293 | 530735195 | $ | 39.92 |
| 53488 | 530453422 | $ | 6.44 | 154890 | 530606672 | $ | 1,073.20 | 256294 | 530735196 | $ | 9.66 |
| 53489 | 530453424 | $ | 5.98 | 154891 | 530606673 | $ | 199.10 | 256295 | 530735197 | $ | 64.40 |
| 53490 | 530453427 | $ | 3.22 | 154892 | 530606676 | $ | 193.50 | 256296 | 530735198 | $ | 2,917.98 |
| 53491 | 530453429 | $ | 18.26 | 154893 | 530606684 | $ | 254.38 | 256297 | 530735199 | $ | 70.19 |
| 53492 | 530453432 | $ | 6.44 | 154894 | 530606687 | $ | 213.32 | 256298 | 530735200 | $ | 108.79 |
| 53493 | 530453437 | $ | 17.01 | 154895 | 530606689 | $ | 184.97 | 256299 | 530735201 | $ | 965.00 |
| 53494 | 530453438 | $ | 28.34 | 154896 | 530606690 | $ | 40.77 | 256300 | 530735204 | $ | 598.92 |
| 53495 | 530453439 | $ | 24.44 | 154897 | 530606691 | $ | 48.34 | 256301 | 530735206 | $ | 157.78 |
| 53496 | 530453444 | $ | 9.66 | 154898 | 530606693 | $ | 194.09 | 256302 | 530735207 | $ | 128.80 |
| 53497 | 530453445 | $ | 3.80 | 154899 | 530606694 | $ | 101.81 | 256303 | 530735211 | $ | 147.29 |
| 53498 | 530453450 | $ | 330.33 | 154900 | 530606695 | $ | 34.65 | 256304 | 530735214 | $ | 123.52 |
| 53499 | 530453452 | $ | 92.78 | 154901 | 530606696 | $ | 45.99 | 256305 | 530735215 | $ | 59.83 |
| 53500 | 530453453 | $ | 0.06 | 154902 | 530606703 | $ | 238.93 | 256306 | 530735216 | $ | 227.74 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53501 | 530453458 | $ | 0.48 | 154903 | 530606704 | $ | 80.50 | 256307 | 530735222 | $ | 1.29 |
| 53502 | 530453462 | $ | 3.19 | 154904 | 530606706 | $ | 179.05 | 256308 | 530735226 | $ | 1,150.18 |
| 53503 | 530453465 | $ | 2.17 | 154905 | 530606712 | $ | 336.23 | 256309 | 530735228 | $ | 1,457.90 |
| 53504 | 530453466 | $ | 6.44 | 154906 | 530606715 | $ | 281.45 | 256310 | 530735240 | $ | 104.28 |
| 53505 | 530453468 | $ | 12.74 | 154907 | 530606717 | $ | 440.19 | 256311 | 530735243 | $ | 144.75 |
| 53506 | 530453469 | $ | 4.78 | 154908 | 530606718 | $ | 445.14 | 256312 | 530735244 | $ | 29.25 |
| 53507 | 530453475 | $ | 734.16 | 154909 | 530606720 | $ | 108.11 | 256313 | 530735245 | $ | 32.27 |
| 53508 | 530453476 | $ | 14.19 | 154910 | 530606721 | $ | 221.85 | 256314 | 530735248 | $ | 1,622.79 |
| 53509 | 530453479 | $ | 33.91 | 154911 | 530606722 | $ | 621.34 | 256315 | 530735249 | $ | 72.80 |
| 53510 | 530453480 | $ | 21.73 | 154912 | 530606724 | $ | 1,117.76 | 256316 | 530735253 | $ | 332.07 |
| 53511 | 530453483 | $ | 35,217.14 | 154913 | 530606725 | $ | 44.90 | 256317 | 530735254 | $ | 890.57 |
| 53512 | 530453484 | $ | 518.42 | 154914 | 530606728 | $ | 215.00 | 256318 | 530735255 | $ | 39.99 |
| 53513 | 530453486 | $ | 73,751.28 | 154915 | 530606731 | $ | 71.68 | 256319 | 530735256 | $ | 207.53 |
| 53514 | 530453487 | $ | 4,902.60 | 154916 | 530606734 | $ | 1,795.84 | 256320 | 530735257 | $ | 209.25 |
| 53515 | 530453489 | $ | 42.44 | 154917 | 530606737 | $ | 57.16 | 256321 | 530735258 | $ | 22.30 |
| 53516 | 530453491 | $ | 28.02 | 154918 | 530606738 | $ | 316.52 | 256322 | 530735259 | $ | 13.71 |
| 53517 | 530453496 | $ | 2,104,125.76 | 154919 | 530606739 | $ | 106.26 | 256323 | 530735260 | $ | 12.80 |
| 53518 | 530453497 | $ | 325.22 | 154920 | 530606740 | $ | 203.85 | 256324 | 530735261 | $ | 264.32 |
| 53519 | 530453501 | $ | 2.58 | 154921 | 530606758 | $ | 213.67 | 256325 | 530735262 | $ | 30.95 |
| 53520 | 530453507 | $ | 0.06 | 154922 | 530606759 | $ | 2,215.50 | 256326 | 530735263 | $ | 21.39 |
| 53521 | 530453508 | $ | 3.90 | 154923 | 530606760 | $ | 244.08 | 256327 | 530735264 | $ | 258.62 |
| 53522 | 530453509 | $ | 1.90 | 154924 | 530606762 | $ | 36.24 | 256328 | 530735265 | $ | 13.71 |
| 53523 | 530453511 | $ | 146.68 | 154925 | 530606763 | $ | 177.10 | 256329 | 530735266 | $ | 17.10 |
| 53524 | 530453524 | $ | 20,466.32 | 154926 | 530606765 | $ | 127.87 | 256330 | 530735267 | $ | 72.26 |
| 53525 | 530453528 | $ | 224.50 | 154927 | 530606769 | $ | 5.67 | 256331 | 530735269 | $ | 64.40 |
| 53526 | 530453529 | $ | 856.76 | 154928 | 530606774 | $ | 15.48 | 256332 | 530735270 | $ | 23.59 |
| 53527 | 530453533 | $ | 473.34 | 154929 | 530606775 | $ | 134.23 | 256333 | 530735271 | $ | 76.06 |
| 53528 | 530453543 | $ | 5,458.66 | 154930 | 530606776 | $ | 73.14 | 256334 | 530735274 | $ | 164.85 |
| 53529 | 530453583 | $ | 5,552.25 | 154931 | 530606779 | $ | 342.27 | 256335 | 530735280 | $ | 34.61 |
| 53530 | 530453587 | $ | 15,770.00 | 154932 | 530606780 | $ | 521.44 | 256336 | 530735281 | $ | 55.38 |
| 53531 | 530453588 | $ | 22,610.00 | 154933 | 530606781 | $ | 557.70 | 256337 | 530735284 | $ | 27.87 |
| 53532 | 530453589 | $ | 40.96 | 154934 | 530606782 | $ | 150.54 | 256338 | 530735287 | $ | 28.71 |
| 53533 | 530453595 | $ | 36.52 | 154935 | 530606784 | $ | 32.05 | 256339 | 530735288 | $ | 59.85 |
| 53534 | 530453597 | $ | 521.70 | 154936 | 530606789 | $ | 163.08 | 256340 | 530735290 | $ | 157.15 |
| 53535 | 530453601 | $ | 32.21 | 154937 | 530606790 | $ | 16.10 | 256341 | 530735291 | $ | 48.30 |
| 53536 | 530453602 | $ | 20.62 | 154938 | 530606791 | $ | 685.29 | 256342 | 530735292 | $ | 32.25 |
| 53537 | 530453603 | $ | 602.49 | 154939 | 530606792 | $ | 171.14 | 256343 | 530735293 | $ | 180.35 |
| 53538 | 530453617 | $ | 7,084.00 | 154940 | 530606793 | $ | 1,930.00 | 256344 | 530735294 | $ | 16.77 |
| 53539 | 530453618 | $ | 859.52 | 154941 | 530606796 | $ | 693.00 | 256345 | 530735295 | $ | 1.26 |
| 53540 | 530453619 | $ | 50.59 | 154942 | 530606797 | $ | 521.64 | 256346 | 530735296 | $ | 12.80 |
| 53541 | 530453621 | $ | 9,306.00 | 154943 | 530606798 | $ | 1,064.70 | 256347 | 530735297 | $ | 3.30 |
| 53542 | 530453622 | $ | 237.27 | 154944 | 530606799 | $ | 229.91 | 256348 | 530735298 | $ | 32.25 |
| 53543 | 530453624 | $ | 59,892.00 | 154945 | 530606800 | $ | 1,228.80 | 256349 | 530735299 | $ | 129.30 |
| 53544 | 530453626 | $ | 161,310.08 | 154946 | 530606801 | $ | 242.01 | 256350 | 530735301 | $ | 228.99 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53545 | 530453627 | $ | 12,674.70 | 154947 | 530606802 | $ | 574.97 | 256351 | 530735302 | $ | 317.12 |
| 53546 | 530453628 | $ | 47,493.72 | 154948 | 530606803 | $ | 32.34 | 256352 | 530735303 | $ | 2,236.76 |
| 53547 | 530453629 | $ | 9,749,411.94 | 154949 | 530606804 | $ | 606.20 | 256353 | 530735304 | $ | 51.90 |
| 53548 | 530453630 | $ | 2,345,268.85 | 154950 | 530606805 | $ | 52.66 | 256354 | 530735306 | $ | 91.12 |
| 53549 | 530453631 | $ | 136,646.30 | 154951 | 530606807 | $ | 60.86 | 256355 | 530735307 | $ | 130.21 |
| 53550 | 530454406 | $ | 434.58 | 154952 | 530606808 | $ | 73.90 | 256356 | 530735308 | $ | 60.74 |
| 53551 | 530454407 | $ | 1,050.77 | 154953 | 530606809 | $ | 345.14 | 256357 | 530735309 | $ | 2,433.12 |
| 53552 | 530454408 | $ | 5,161.66 | 154954 | 530606810 | $ | 712.06 | 256358 | 530735310 | $ | 73.40 |
| 53553 | 530454409 | $ | 350.24 | 154955 | 530606811 | $ | 440.02 | 256359 | 530735311 | $ | 54.04 |
| 53554 | 530454410 | $ | 127.38 | 154956 | 530606817 | $ | 35.84 | 256360 | 530735312 | $ | 25.83 |
| 53555 | 530454411 | $ | 421.82 | 154957 | 530606818 | $ | 30.96 | 256361 | 530735313 | $ | 2,536.31 |
| 53556 | 530454412 | $ | 147.24 | 154958 | 530606824 | $ | 276.02 | 256362 | 530735314 | $ | 1,488.77 |
| 53557 | 530454413 | $ | 1,886.81 | 154959 | 530606825 | $ | 252.17 | 256363 | 530735315 | $ | 2,254.00 |
| 53558 | 530454417 | $ | 12.58 | 154960 | 530606829 | $ | 98.43 | 256364 | 530735316 | $ | 435.59 |
| 53559 | 530454419 | $ | 644.00 | 154961 | 530606830 | $ | 88.09 | 256365 | 530735317 | $ | 375.13 |
| 53560 | 530454420 | $ | 57.60 | 154962 | 530606833 | $ | 144.90 | 256366 | 530735318 | $ | 1,917.76 |
| 53561 | 530454421 | $ | 25.60 | 154963 | 530606834 | $ | 90.71 | 256367 | 530735319 | $ | 1,520.25 |
| 53562 | 530454422 | $ | 449.00 | 154964 | 530606836 | $ | 40.53 | 256368 | 530735321 | $ | 94.29 |
| 53563 | 530454424 | $ | 1,177.60 | 154965 | 530606837 | $ | 67.55 | 256369 | 530735322 | $ | 0.42 |
| 53564 | 530454425 | $ | 49.92 | 154966 | 530606838 | $ | 81.06 | 256370 | 530735324 | $ | 228.62 |
| 53565 | 530454426 | $ | 181.76 | 154967 | 530606839 | $ | 69.48 | 256371 | 530735325 | $ | 2.17 |
| 53566 | 530454427 | $ | 1,356.80 | 154968 | 530606841 | $ | 107.52 | 256372 | 530735326 | $ | 15.25 |
| 53567 | 530454428 | $ | 3,364.90 | 154969 | 530606847 | $ | 432.57 | 256373 | 530735328 | $ | 1,079.52 |
| 53568 | 530454429 | $ | 875.55 | 154970 | 530606848 | $ | 7,720.00 | 256374 | 530735330 | $ | 635.00 |
| 53569 | 530454430 | $ | 664.65 | 154971 | 530606851 | $ | 109.48 | 256375 | 530735331 | $ | 45.08 |
| 53570 | 530454431 | $ | 39.68 | 154972 | 530606853 | $ | 485.17 | 256376 | 530735332 | $ | 223.28 |
| 53571 | 530454432 | $ | 989.70 | 154973 | 530606854 | $ | 350.98 | 256377 | 530735333 | $ | 57.96 |
| 53572 | 530454433 | $ | 332.80 | 154974 | 530606855 | $ | 42.24 | 256378 | 530735334 | $ | 64.40 |
| 53573 | 530454434 | $ | 209.30 | 154975 | 530606858 | $ | 6.44 | 256379 | 530735335 | $ | 54.74 |
| 53574 | 530454435 | $ | 9,920.20 | 154976 | 530606859 | $ | 2,085.10 | 256380 | 530735337 | $ | 179.49 |
| 53575 | 530454436 | $ | 66.56 | 154977 | 530606860 | $ | 2,095.35 | 256381 | 530735338 | $ | 1,086.01 |
| 53576 | 530454440 | $ | 125.58 | 154978 | 530606861 | $ | 308.47 | 256382 | 530735339 | $ | 676.20 |
| 53577 | 530454441 | $ | 383.18 | 154979 | 530606862 | $ | 33.54 | 256383 | 530735346 | $ | 1.90 |
| 53578 | 530454442 | $ | 2,772.42 | 154980 | 530606863 | $ | 369.68 | 256384 | 530735347 | $ | 346.42 |
| 53579 | 530454443 | $ | 1,400.70 | 154981 | 530606865 | $ | 105.81 | 256385 | 530735348 | $ | 110.01 |
| 53580 | 530454444 | $ | 2,001.76 | 154982 | 530606866 | $ | 233.48 | 256386 | 530735349 | $ | 842.27 |
| 53581 | 530454445 | $ | 244.10 | 154983 | 530606867 | $ | 251.44 | 256387 | 530735350 | $ | 583.90 |
| 53582 | 530454446 | $ | 4,147.36 | 154984 | 530606868 | $ | 13.91 | 256388 | 530735351 | $ | 1,119.37 |
| 53583 | 530454448 | $ | 21.09 | 154985 | 530606869 | $ | 174.43 | 256389 | 530735352 | $ | 59.02 |
| 53584 | 530454449 | $ | 10,922.24 | 154986 | 530606870 | $ | 307.27 | 256390 | 530735354 | $ | 273.89 |
| 53585 | 530454450 | $ | 125.58 | 154987 | 530606871 | $ | 413.49 | 256391 | 530735356 | $ | 224.19 |
| 53586 | 530454451 | $ | 669.76 | 154988 | 530606872 | $ | 198.74 | 256392 | 530735357 | $ | 34.74 |
| 53587 | 530454452 | $ | 108,585.38 | 154989 | 530606873 | $ | 197.56 | 256393 | 530735359 | $ | 451.33 |
| 53588 | 530454454 | $ | 178.41 | 154990 | 530606874 | $ | 1,369.45 | 256394 | 530735360 | $ | 15.44 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53589 | 530454455 | $ | 540.96 | 154991 | 530606875 | $ | 74.88 | 256395 | 530735361 | $ | 42.50 |
| 53590 | 530454456 | $ | 771.82 | 154992 | 530606876 | $ | 58.37 | 256396 | 530735362 | $ | 3.86 |
| 53591 | 530454458 | $ | 1,433.60 | 154993 | 530606877 | $ | 49.39 | 256397 | 530735363 | $ | 28.89 |
| 53592 | 530454459 | $ | 161.50 | 154994 | 530606878 | $ | 92.52 | 256398 | 530735364 | $ | 238.28 |
| 53593 | 530454460 | $ | 27.58 | 154995 | 530606879 | $ | 40.41 | 256399 | 530735365 | $ | 23.14 |
| 53594 | 530454461 | $ | 13.61 | 154996 | 530606880 | $ | 381.85 | 256400 | 530735366 | $ | 2,422.56 |
| 53595 | 530454462 | $ | 38.40 | 154997 | 530606881 | $ | 435.53 | 256401 | 530735370 | $ | 1,226.82 |
| 53596 | 530454463 | $ | 55.47 | 154998 | 530606882 | $ | 260.42 | 256402 | 530735371 | $ | 4.50 |
| 53597 | 530454464 | $ | 10.32 | 154999 | 530606883 | $ | 592.68 | 256403 | 530735372 | $ | 67.62 |
| 53598 | 530454465 | $ | 84.62 | 155000 | 530606884 | $ | 89.12 | 256404 | 530735373 | $ | 43.70 |
| 53599 | 530454466 | $ | 256.83 | 155001 | 530606885 | $ | 51.93 | 256405 | 530735374 | $ | 0.96 |
| 53600 | 530454467 | $ | 33.09 | 155002 | 530606886 | $ | 89.80 | 256406 | 530735375 | $ | 257.60 |
| 53601 | 530454469 | $ | 181.32 | 155003 | 530606887 | $ | 101.32 | 256407 | 530735376 | $ | 311.02 |
| 53602 | 530454471 | $ | 2,318.40 | 155004 | 530606888 | $ | 43.63 | 256408 | 530735377 | $ | 0.48 |
| 53603 | 530454472 | $ | 3.81 | 155005 | 530606889 | $ | 7.72 | 256409 | 530735378 | $ | 1,728.24 |
| 53604 | 530454473 | $ | 768.56 | 155006 | 530606890 | $ | 197.56 | 256410 | 530735379 | $ | 43.87 |
| 53605 | 530454475 | $ | 66.04 | 155007 | 530606892 | $ | 66.08 | 256411 | 530735380 | $ | 164.89 |
| 53606 | 530454478 | $ | 2,136.72 | 155008 | 530606893 | $ | 1,393.59 | 256412 | 530735381 | $ | 1.28 |
| 53607 | 530454479 | $ | 2,151.00 | 155009 | 530606894 | $ | 61.59 | 256413 | 530735382 | $ | 0.80 |
| 53608 | 530454480 | $ | 427.50 | 155010 | 530606895 | $ | 49.39 | 256414 | 530735383 | $ | 58.37 |
| 53609 | 530454482 | $ | 83.77 | 155011 | 530606896 | $ | 230.26 | 256415 | 530735384 | $ | 48.72 |
| 53610 | 530454486 | $ | 193.20 | 155012 | 530606897 | $ | 49.39 | 256416 | 530735386 | $ | 480.28 |
| 53611 | 530454487 | $ | 108.08 | 155013 | 530606898 | $ | 68.03 | 256417 | 530735387 | $ | 2.66 |
| 53612 | 530454488 | $ | 202.65 | 155014 | 530606899 | $ | 62.86 | 256418 | 530735388 | $ | 335.19 |
| 53613 | 530454489 | $ | 254.30 | 155015 | 530606900 | $ | 62.86 | 256419 | 530735389 | $ | 61.59 |
| 53614 | 530454490 | $ | 72,619.95 | 155016 | 530606901 | $ | 123.18 | 256420 | 530735390 | $ | 423.74 |
| 53615 | 530454491 | $ | 820.25 | 155017 | 530606902 | $ | 52.61 | 256421 | 530735391 | $ | 737.28 |
| 53616 | 530454492 | $ | 573.16 | 155018 | 530606903 | $ | 84.04 | 256422 | 530735392 | $ | 146.16 |
| 53617 | 530454493 | $ | 955.35 | 155019 | 530606904 | $ | 31.43 | 256423 | 530735393 | $ | 10.64 |
| 53618 | 530454494 | $ | 38.60 | 155020 | 530606905 | $ | 44.90 | 256424 | 530735394 | $ | 0.64 |
| 53619 | 530454495 | $ | 486.05 | 155021 | 530606906 | $ | 240.33 | 256425 | 530735395 | $ | 1.91 |
| 53620 | 530454496 | $ | 531.15 | 155022 | 530606907 | $ | 89.12 | 256426 | 530735396 | $ | 687.25 |
| 53621 | 530454497 | $ | 19.85 | 155023 | 530606908 | $ | 40.41 | 256427 | 530735397 | $ | 6.06 |
| 53622 | 530454498 | $ | 56.36 | 155024 | 530606909 | $ | 49.39 | 256428 | 530735398 | $ | 1.75 |
| 53623 | 530454499 | $ | 107.80 | 155025 | 530606910 | $ | 87.67 | 256429 | 530735399 | $ | 495.61 |
| 53624 | 530454500 | $ | 52.29 | 155026 | 530606911 | $ | 171.33 | 256430 | 530735400 | $ | 13.86 |
| 53625 | 530454501 | $ | 350.32 | 155027 | 530606912 | $ | 46.08 | 256431 | 530735401 | $ | 0.77 |
| 53626 | 530454502 | $ | 396.84 | 155028 | 530606915 | $ | 444.51 | 256432 | 530735403 | $ | 122.65 |
| 53627 | 530454503 | $ | 1.27 | 155029 | 530606916 | $ | 341.24 | 256433 | 530735404 | $ | 2.38 |
| 53628 | 530454504 | $ | 2.54 | 155030 | 530606917 | $ | 481.70 | 256434 | 530735405 | $ | 2.30 |
| 53629 | 530454505 | $ | 2.54 | 155031 | 530606918 | $ | 1,172.25 | 256435 | 530735406 | $ | 0.51 |
| 53630 | 530454509 | $ | 1,290.00 | 155032 | 530606919 | $ | 17.30 | 256436 | 530735407 | $ | 94.91 |
| 53631 | 530454510 | $ | 152.00 | 155033 | 530606920 | $ | 453.99 | 256437 | 530735409 | $ | 116.71 |
| 53632 | 530454511 | $ | 28.03 | 155034 | 530606921 | $ | 40.41 | 256438 | 530735412 | $ | 399.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53633 | 530454512 | $ | 311.15 | 155035 | 530606923 | $ | 116.74 | 256439 | 530735413 | $ | 179.68 |
| 53634 | 530454513 | $ | 25.15 | 155036 | 530606924 | $ | 31.43 | 256440 | 530735415 | $ | 180.69 |
| 53635 | 530454514 | $ | 349.25 | 155037 | 530606925 | $ | 62.86 | 256441 | 530735416 | $ | 0.26 |
| 53636 | 530454517 | $ | 41.25 | 155038 | 530606926 | $ | 169.40 | 256442 | 530735417 | $ | 39.44 |
| 53637 | 530454519 | $ | 9.98 | 155039 | 530606927 | $ | 1,082.96 | 256443 | 530735418 | $ | 1,194.20 |
| 53638 | 530454520 | $ | 741.00 | 155040 | 530606928 | $ | 137.01 | 256444 | 530735419 | $ | 0.26 |
| 53639 | 530454522 | $ | 104.50 | 155041 | 530606929 | $ | 31.43 | 256445 | 530735420 | $ | 33.54 |
| 53640 | 530454523 | $ | 2,560.00 | 155042 | 530606930 | $ | 166.13 | 256446 | 530735421 | $ | 134.53 |
| 53641 | 530454524 | $ | 951.88 | 155043 | 530606931 | $ | 334.94 | 256447 | 530735422 | $ | 0.96 |
| 53642 | 530454525 | $ | 483.00 | 155044 | 530606932 | $ | 58.37 | 256448 | 530735424 | $ | 1,075.20 |
| 53643 | 530454526 | $ | 482.50 | 155045 | 530606933 | $ | 77.60 | 256449 | 530735425 | $ | 261.05 |
| 53644 | 530454527 | $ | 512.00 | 155046 | 530606934 | $ | 202.05 | 256450 | 530735427 | $ | 189.43 |
| 53645 | 530454528 | $ | 966.00 | 155047 | 530606935 | $ | 136.04 | 256451 | 530735428 | $ | 7.02 |
| 53646 | 530454529 | $ | 3,220.00 | 155048 | 530606936 | $ | 145.63 | 256452 | 530735429 | $ | 167.44 |
| 53647 | 530454531 | $ | 342.00 | 155049 | 530606937 | $ | 40.41 | 256453 | 530735430 | $ | 92.37 |
| 53648 | 530454532 | $ | 483.00 | 155050 | 530606938 | $ | 1,144.24 | 256454 | 530735431 | $ | 154.56 |
| 53649 | 530454533 | $ | 322.00 | 155051 | 530606939 | $ | 111.70 | 256455 | 530735432 | $ | 89.30 |
| 53650 | 530454534 | $ | 86.85 | 155052 | 530606940 | $ | 40.41 | 256456 | 530735433 | $ | 51.20 |
| 53651 | 530454535 | $ | 241.50 | 155053 | 530606941 | $ | 31.43 | 256457 | 530735434 | $ | 58.48 |
| 53652 | 530454536 | $ | 898.00 | 155054 | 530606942 | $ | 49.39 | 256458 | 530735435 | $ | 337.92 |
| 53653 | 530454537 | $ | 384.00 | 155055 | 530606943 | $ | 116.74 | 256459 | 530735436 | $ | 1,139.88 |
| 53654 | 530454538 | $ | 1,184.96 | 155056 | 530606944 | $ | 6.30 | 256460 | 530735437 | $ | 128.80 |
| 53655 | 530454539 | $ | 664.52 | 155057 | 530606945 | $ | 280.33 | 256461 | 530735439 | $ | 22.45 |
| 53656 | 530454540 | $ | 644.00 | 155058 | 530606946 | $ | 1,454.05 | 256462 | 530735440 | $ | 2.19 |
| 53657 | 530454542 | $ | 1,347.00 | 155059 | 530606947 | $ | 84.55 | 256463 | 530735441 | $ | 313.98 |
| 53658 | 530454543 | $ | 224.50 | 155060 | 530606948 | $ | 58.53 | 256464 | 530735442 | $ | 9.06 |
| 53659 | 530454544 | $ | 512.00 | 155061 | 530606949 | $ | 34.62 | 256465 | 530735443 | $ | 73.40 |
| 53660 | 530454545 | $ | 74.64 | 155062 | 530606952 | $ | 32.45 | 256466 | 530735444 | $ | 8,082.00 |
| 53661 | 530454546 | $ | 545.00 | 155063 | 530606956 | $ | 293.33 | 256467 | 530735445 | $ | 115.92 |
| 53662 | 530454549 | $ | 193.00 | 155064 | 530606957 | $ | 264.91 | 256468 | 530735447 | $ | 163.48 |
| 53663 | 530454550 | $ | 1,737.00 | 155065 | 530606958 | $ | 115.07 | 256469 | 530735448 | $ | 103.04 |
| 53664 | 530454551 | $ | 28.95 | 155066 | 530606959 | $ | 396.72 | 256470 | 530735449 | $ | 594.49 |
| 53665 | 530454552 | $ | 643.85 | 155067 | 530606960 | $ | 411.83 | 256471 | 530735450 | $ | 406.76 |
| 53666 | 530454553 | $ | 19.30 | 155068 | 530606961 | $ | 449.00 | 256472 | 530735451 | $ | 326.50 |
| 53667 | 530454554 | $ | 447.01 | 155069 | 530606962 | $ | 55.55 | 256473 | 530735452 | $ | 742.41 |
| 53668 | 530454555 | $ | 184.88 | 155070 | 530606963 | $ | 93.79 | 256474 | 530735453 | $ | 135.63 |
| 53669 | 530454556 | $ | 337.75 | 155071 | 530606964 | $ | 385.31 | 256475 | 530735454 | $ | 86.94 |
| 53670 | 530454557 | $ | 103.00 | 155072 | 530606965 | $ | 93.02 | 256476 | 530735455 | $ | 17.30 |
| 53671 | 530454558 | $ | 129.48 | 155073 | 530606966 | $ | 7.41 | 256477 | 530735456 | $ | 167.49 |
| 53672 | 530454559 | $ | 34.03 | 155074 | 530606967 | $ | 1.95 | 256478 | 530735457 | $ | 125.29 |
| 53673 | 530454560 | $ | 2,809.94 | 155075 | 530606968 | $ | 54.06 | 256479 | 530735458 | $ | 7.92 |
| 53674 | 530454561 | $ | 2,880.32 | 155076 | 530606969 | $ | 28.65 | 256480 | 530735459 | $ | 629.91 |
| 53675 | 530454562 | $ | 15,793.08 | 155077 | 530606970 | $ | 219.41 | 256481 | 530735460 | $ | 2,777.27 |
| 53676 | 530454563 | $ | 6,088.76 | 155078 | 530606971 | $ | 74.31 | 256482 | 530735462 | $ | 15.44 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53677 | 530454564 | $ | 6,892.15 | 155079 | 530606972 | $ | 279.35 | 256483 | 530735465 | $ | 23.16 |
| 53678 | 530454565 | $ | 34,748.15 | 155080 | 530606973 | $ | 1.43 | 256484 | 530735466 | $ | 77.28 |
| 53679 | 530454566 | $ | 10,646.13 | 155081 | 530606975 | $ | 6.40 | 256485 | 530735467 | $ | 7,050.00 |
| 53680 | 530454567 | $ | 614.40 | 155082 | 530606977 | $ | 341.32 | 256486 | 530735468 | $ | 1.19 |
| 53681 | 530454568 | $ | 2,720.99 | 155083 | 530606978 | $ | 14.25 | 256487 | 530735470 | $ | 11.44 |
| 53682 | 530454569 | $ | 3,408.36 | 155084 | 530606979 | $ | 49.12 | 256488 | 530735471 | $ | 379.33 |
| 53683 | 530454570 | $ | 1,469.35 | 155085 | 530606980 | $ | 9.51 | 256489 | 530735474 | $ | 0.76 |
| 53684 | 530454571 | $ | 11,409.02 | 155086 | 530606981 | $ | 1,689.87 | 256490 | 530735475 | $ | 171.27 |
| 53685 | 530454572 | $ | 4,044.32 | 155087 | 530606983 | $ | 553.91 | 256491 | 530735476 | $ | 1.45 |
| 53686 | 530454573 | $ | 11,825.90 | 155088 | 530606984 | $ | 31.64 | 256492 | 530735477 | $ | 27.02 |
| 53687 | 530454574 | $ | 25,820.04 | 155089 | 530606985 | $ | 195.04 | 256493 | 530735478 | $ | 61.18 |
| 53688 | 530454575 | $ | 8,316.21 | 155090 | 530606987 | $ | 217.91 | 256494 | 530735480 | $ | 302.08 |
| 53689 | 530454576 | $ | 551.98 | 155091 | 530606989 | $ | 40.85 | 256495 | 530735482 | $ | 644.57 |
| 53690 | 530454577 | $ | 28,856.60 | 155092 | 530606994 | $ | 373.60 | 256496 | 530735484 | $ | 517.71 |
| 53691 | 530454579 | $ | 46,058.42 | 155093 | 530606995 | $ | 826.31 | 256497 | 530735485 | $ | 444.51 |
| 53692 | 530454580 | $ | 4,462.81 | 155094 | 530606998 | $ | 873.53 | 256498 | 530735486 | $ | 45.08 |
| 53693 | 530454581 | $ | 81.06 | 155095 | 530606999 | $ | 7.72 | 256499 | 530735487 | $ | 214.05 |
| 53694 | 530454582 | $ | 3,766.31 | 155096 | 530607000 | $ | 1,355.15 | 256500 | 530735488 | $ | 675.84 |
| 53695 | 530454583 | $ | 17.92 | 155097 | 530607002 | $ | 32.30 | 256501 | 530735489 | $ | 2.55 |
| 53696 | 530454584 | $ | 275.80 | 155098 | 530607004 | $ | 337.92 | 256502 | 530735490 | $ | 27.53 |
| 53697 | 530454585 | $ | 347.15 | 155099 | 530607007 | $ | 772.26 | 256503 | 530735492 | $ | 442.65 |
| 53698 | 530454586 | $ | 6,440.00 | 155100 | 530607011 | $ | 169.15 | 256504 | 530735493 | $ | 10.39 |
| 53699 | 530454587 | $ | 44.00 | 155101 | 530607013 | $ | 118.48 | 256505 | 530735494 | $ | 146.48 |
| 53700 | 530454588 | $ | 22.00 | 155102 | 530607014 | $ | 60.80 | 256506 | 530735495 | $ | 49.58 |
| 53701 | 530454589 | $ | 151.00 | 155103 | 530607015 | $ | 587.85 | 256507 | 530735496 | $ | 902.58 |
| 53702 | 530454590 | $ | 10.90 | 155104 | 530607016 | $ | 1,105.19 | 256508 | 530735497 | $ | 0.19 |
| 53703 | 530454591 | $ | 51.98 | 155105 | 530607017 | $ | 1,091.03 | 256509 | 530735498 | $ | 2,613.81 |
| 53704 | 530454592 | $ | 32.07 | 155106 | 530607018 | $ | 341.60 | 256510 | 530735499 | $ | 220.01 |
| 53705 | 530454593 | $ | 185.23 | 155107 | 530607019 | $ | 843.09 | 256511 | 530735500 | $ | 373.76 |
| 53706 | 530454595 | $ | 283.17 | 155108 | 530607020 | $ | 297.15 | 256512 | 530735501 | $ | 10.30 |
| 53707 | 530454597 | $ | 134.68 | 155109 | 530607021 | $ | 233.48 | 256513 | 530735502 | $ | 5.38 |
| 53708 | 530454599 | $ | 63.23 | 155110 | 530607022 | $ | 553.77 | 256514 | 530735503 | $ | 86.11 |
| 53709 | 530454600 | $ | 115.83 | 155111 | 530607023 | $ | 69.05 | 256515 | 530735504 | $ | 29.55 |
| 53710 | 530454601 | $ | 6.19 | 155112 | 530607024 | $ | 128.00 | 256516 | 530735505 | $ | 510.55 |
| 53711 | 530454602 | $ | 14.11 | 155113 | 530607025 | $ | 401.04 | 256517 | 530735506 | $ | 0.80 |
| 53712 | 530454605 | $ | 51.20 | 155114 | 530607026 | $ | 14.62 | 256518 | 530735507 | $ | 121.23 |
| 53713 | 530454606 | $ | 1.58 | 155115 | 530607027 | $ | 40.39 | 256519 | 530735508 | $ | 536.58 |
| 53714 | 530454610 | $ | 34.87 | 155116 | 530607028 | $ | 76.33 | 256520 | 530735509 | $ | 12.38 |
| 53715 | 530454612 | $ | 3.22 | 155117 | 530607029 | $ | 218.51 | 256521 | 530735510 | $ | 0.64 |
| 53716 | 530454613 | $ | 90.16 | 155118 | 530607030 | $ | 1,002.17 | 256522 | 530735511 | $ | 0.76 |
| 53717 | 530454614 | $ | 354.75 | 155119 | 530607031 | $ | 121.23 | 256523 | 530735512 | $ | 0.80 |
| 53718 | 530454615 | $ | 285.29 | 155120 | 530607032 | $ | 426.32 | 256524 | 530735513 | $ | 373.15 |
| 53719 | 530454616 | $ | 164.05 | 155121 | 530607033 | $ | 99.82 | 256525 | 530735514 | $ | 2.04 |
| 53720 | 530454617 | $ | 1,595.41 | 155122 | 530607034 | $ | 61.60 | 256526 | 530735515 | $ | 2.97 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53721 | 530454618 | $ | 35.42 | 155123 | 530607035 | $ | 125.72 | 256527 | 530735516 | $ | 0.80 |
| 53722 | 530454622 | $ | 9.89 | 155124 | 530607036 | $ | 94.29 | 256528 | 530735517 | $ | 22.02 |
| 53723 | 530454623 | $ | 4,546.64 | 155125 | 530607037 | $ | 1,304.05 | 256529 | 530735518 | $ | 1.60 |
| 53724 | 530454624 | $ | 23.68 | 155126 | 530607038 | $ | 46.08 | 256530 | 530735519 | $ | 1.28 |
| 53725 | 530454626 | $ | 1,996.00 | 155127 | 530607040 | $ | 201.55 | 256531 | 530735520 | $ | 256.78 |
| 53726 | 530454628 | $ | 6,421.44 | 155128 | 530607042 | $ | 163.56 | 256532 | 530735521 | $ | 319.30 |
| 53727 | 530454629 | $ | 2,467.84 | 155129 | 530607043 | $ | 90.16 | 256533 | 530735522 | $ | 35.84 |
| 53728 | 530454630 | $ | 824.32 | 155130 | 530607044 | $ | 67.62 | 256534 | 530735524 | $ | 322.15 |
| 53729 | 530454631 | $ | 51.50 | 155131 | 530607046 | $ | 129.00 | 256535 | 530735525 | $ | 0.64 |
| 53730 | 530454632 | $ | 2,850.99 | 155132 | 530607047 | $ | 1,650.23 | 256536 | 530735526 | $ | 110.50 |
| 53731 | 530454633 | $ | 34.20 | 155133 | 530607048 | $ | 289.69 | 256537 | 530735527 | $ | 1.28 |
| 53732 | 530454634 | $ | 30.25 | 155134 | 530607049 | $ | 1,662.18 | 256538 | 530735528 | $ | 547.40 |
| 53733 | 530454635 | $ | 462.84 | 155135 | 530607050 | $ | 67.62 | 256539 | 530735529 | $ | 173.88 |
| 53734 | 530454636 | $ | 22.66 | 155136 | 530607051 | $ | 112.70 | 256540 | 530735530 | $ | 0.86 |
| 53735 | 530454637 | $ | 63.63 | 155137 | 530607053 | $ | 128.15 | 256541 | 530735531 | $ | 3.09 |
| 53736 | 530454638 | $ | 170.04 | 155138 | 530607055 | $ | 67.62 | 256542 | 530735532 | $ | 1.12 |
| 53737 | 530454639 | $ | 34.52 | 155139 | 530607056 | $ | 67.62 | 256543 | 530735533 | $ | 0.64 |
| 53738 | 530454640 | $ | 28.95 | 155140 | 530607057 | $ | 132.02 | 256544 | 530735534 | $ | 178.57 |
| 53739 | 530454641 | $ | 217.61 | 155141 | 530607058 | $ | 153.26 | 256545 | 530735535 | $ | 0.80 |
| 53740 | 530454642 | $ | 5.15 | 155142 | 530607062 | $ | 318.12 | 256546 | 530735536 | $ | 232.42 |
| 53741 | 530454643 | $ | 3.96 | 155143 | 530607063 | $ | 640.72 | 256547 | 530735537 | $ | 651.05 |
| 53742 | 530454645 | $ | 96.60 | 155144 | 530607064 | $ | 222.18 | 256548 | 530735538 | $ | 1.11 |
| 53743 | 530454646 | $ | 95.00 | 155145 | 530607072 | $ | 122.96 | 256549 | 530735539 | $ | 1,511.27 |
| 53744 | 530454647 | $ | 5,664.50 | 155146 | 530607074 | $ | 84.56 | 256550 | 530735540 | $ | 215.74 |
| 53745 | 530454648 | $ | 22.66 | 155147 | 530607075 | $ | 260.82 | 256551 | 530735541 | $ | 307.17 |
| 53746 | 530454649 | $ | 55.96 | 155148 | 530607076 | $ | 128.80 | 256552 | 530735542 | $ | 108.80 |
| 53747 | 530454650 | $ | 28.50 | 155149 | 530607077 | $ | 64.40 | 256553 | 530735544 | $ | 1,715.10 |
| 53748 | 530454651 | $ | 3,386.50 | 155150 | 530607078 | $ | 80.50 | 256554 | 530735545 | $ | 374.25 |
| 53749 | 530454652 | $ | 135.20 | 155151 | 530607079 | $ | 275.99 | 256555 | 530735546 | $ | 214.67 |
| 53750 | 530454653 | $ | 5.70 | 155152 | 530607081 | $ | 126.86 | 256556 | 530735547 | $ | 110.76 |
| 53751 | 530454654 | $ | 7.60 | 155153 | 530607082 | $ | 229.25 | 256557 | 530735548 | $ | 0.63 |
| 53752 | 530454655 | $ | 95.00 | 155154 | 530607083 | $ | 96.60 | 256558 | 530735552 | $ | 36.67 |
| 53753 | 530454656 | $ | 275.00 | 155155 | 530607084 | $ | 904.76 | 256559 | 530735553 | $ | 2,291.14 |
| 53754 | 530454657 | $ | 22.86 | 155156 | 530607086 | $ | 208.64 | 256560 | 530735554 | $ | 729.54 |
| 53755 | 530454658 | $ | 177.00 | 155157 | 530607088 | $ | 2,157.40 | 256561 | 530735555 | $ | 3,079.37 |
| 53756 | 530454659 | $ | 6.20 | 155158 | 530607089 | $ | 222.18 | 256562 | 530735556 | $ | 213.80 |
| 53757 | 530454660 | $ | 3.96 | 155159 | 530607090 | $ | 169.84 | 256563 | 530735557 | $ | 1.12 |
| 53758 | 530454661 | $ | 2,254.00 | 155160 | 530607091 | $ | 209.93 | 256564 | 530735558 | $ | 0.42 |
| 53759 | 530454662 | $ | 672.25 | 155161 | 530607092 | $ | 159.06 | 256565 | 530735559 | $ | 487.09 |
| 53760 | 530454663 | $ | 52.25 | 155162 | 530607093 | $ | 129.31 | 256566 | 530735560 | $ | 23.16 |
| 53761 | 530454664 | $ | 51.87 | 155163 | 530607094 | $ | 106.15 | 256567 | 530735562 | $ | 18.83 |
| 53762 | 530454665 | $ | 178.60 | 155164 | 530607096 | $ | 40.53 | 256568 | 530735564 | $ | 834.40 |
| 53763 | 530454666 | $ | 588.95 | 155165 | 530607097 | $ | 81.06 | 256569 | 530735565 | $ | 89.80 |
| 53764 | 530454667 | $ | 178.60 | 155166 | 530607098 | $ | 426.53 | 256570 | 530735566 | $ | 375.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53765 | 530454668 | $ | 322.00 | 155167 | 530607099 | $ | 453.55 | 256571 | 530735567 | $ | 34.57 |
| 53766 | 530454669 | $ | 118.90 | 155168 | 530607100 | $ | 80.76 | 256572 | 530735568 | $ | 286.46 |
| 53767 | 530454670 | $ | 1,803.20 | 155169 | 530607102 | $ | 38.60 | 256573 | 530735569 | $ | 19.14 |
| 53768 | 530454671 | $ | 466.90 | 155170 | 530607104 | $ | 73.12 | 256574 | 530735570 | $ | 629.75 |
| 53769 | 530454673 | $ | 22.54 | 155171 | 530607105 | $ | 82.99 | 256575 | 530735571 | $ | 67.62 |
| 53770 | 530454674 | $ | 9.66 | 155172 | 530607106 | $ | 82.99 | 256576 | 530735572 | $ | 214.08 |
| 53771 | 530454675 | $ | 594.67 | 155173 | 530607108 | $ | 119.66 | 256577 | 530735573 | $ | 5.59 |
| 53772 | 530454681 | $ | 3,136.03 | 155174 | 530607110 | $ | 27.02 | 256578 | 530735574 | $ | 216.91 |
| 53773 | 530454682 | $ | 144.75 | 155175 | 530607111 | $ | 67.54 | 256579 | 530735575 | $ | 80.50 |
| 53774 | 530454683 | $ | 208.44 | 155176 | 530607112 | $ | 3.25 | 256580 | 530735576 | $ | 210.29 |
| 53775 | 530454684 | $ | 55.97 | 155177 | 530607113 | $ | 288.30 | 256581 | 530735577 | $ | 154.71 |
| 53776 | 530454685 | $ | 135.10 | 155178 | 530607114 | $ | 73.95 | 256582 | 530735578 | $ | 20.50 |
| 53777 | 530454686 | $ | 1,447.02 | 155179 | 530607115 | $ | 156.99 | 256583 | 530735579 | $ | 34.36 |
| 53778 | 530454687 | $ | 28.95 | 155180 | 530607116 | $ | 89.90 | 256584 | 530735581 | $ | 180.32 |
| 53779 | 530454689 | $ | 67.55 | 155181 | 530607117 | $ | 94.83 | 256585 | 530735582 | $ | 94.94 |
| 53780 | 530454690 | $ | 96.50 | 155182 | 530607118 | $ | 878.29 | 256586 | 530735583 | $ | 151.97 |
| 53781 | 530454691 | $ | 79.13 | 155183 | 530607119 | $ | 53.71 | 256587 | 530735584 | $ | 48.30 |
| 53782 | 530454693 | $ | 384.00 | 155184 | 530607120 | $ | 39.66 | 256588 | 530735586 | $ | 224.10 |
| 53783 | 530454694 | $ | 69.48 | 155185 | 530607121 | $ | 107.06 | 256589 | 530735587 | $ | 45.54 |
| 53784 | 530454695 | $ | 4,131.84 | 155186 | 530607122 | $ | 1,588.94 | 256590 | 530735589 | $ | 189.62 |
| 53785 | 530454696 | $ | 3,857.25 | 155187 | 530607123 | $ | 568.42 | 256591 | 530735590 | $ | 96.60 |
| 53786 | 530454697 | $ | 112.64 | 155188 | 530607124 | $ | 740.08 | 256592 | 530735591 | $ | 170.66 |
| 53787 | 530454698 | $ | 678.58 | 155189 | 530607125 | $ | 194.34 | 256593 | 530735592 | $ | 164.22 |
| 53788 | 530454699 | $ | 635.77 | 155190 | 530607126 | $ | 348.07 | 256594 | 530735593 | $ | 990.49 |
| 53789 | 530454700 | $ | 192.93 | 155191 | 530607127 | $ | 148.35 | 256595 | 530735594 | $ | 432.92 |
| 53790 | 530454701 | $ | 624.14 | 155192 | 530607128 | $ | 32.09 | 256596 | 530735595 | $ | 24.86 |
| 53791 | 530454702 | $ | 37.54 | 155193 | 530607129 | $ | 633.22 | 256597 | 530735596 | $ | 201.22 |
| 53792 | 530454703 | $ | 3,452.47 | 155194 | 530607130 | $ | 73.73 | 256598 | 530735597 | $ | 269.47 |
| 53793 | 530454704 | $ | 720.02 | 155195 | 530607131 | $ | 228.74 | 256599 | 530735598 | $ | 6.38 |
| 53794 | 530454705 | $ | 1,144.78 | 155196 | 530607132 | $ | 83.72 | 256600 | 530735599 | $ | 14.45 |
| 53795 | 530454706 | $ | 51.80 | 155197 | 530607133 | $ | 23.94 | 256601 | 530735600 | $ | 92.16 |
| 53796 | 530454707 | $ | 497.18 | 155198 | 530607134 | $ | 277.35 | 256602 | 530735601 | $ | 641.44 |
| 53797 | 530454708 | $ | 49.26 | 155199 | 530607135 | $ | 125.45 | 256603 | 530735602 | $ | 37.99 |
| 53798 | 530454709 | $ | 496.06 | 155200 | 530607136 | $ | 10.26 | 256604 | 530735603 | $ | 244.88 |
| 53799 | 530454710 | $ | 738.15 | 155201 | 530607137 | $ | 119.17 | 256605 | 530735605 | $ | 5,887.03 |
| 53800 | 530454711 | $ | 189.07 | 155202 | 530607138 | $ | 94.57 | 256606 | 530735606 | $ | 8,780.00 |
| 53801 | 530454712 | $ | 1,179.67 | 155203 | 530607139 | $ | 34.74 | 256607 | 530735607 | $ | 814.66 |
| 53802 | 530454713 | $ | 1,856.98 | 155204 | 530607140 | $ | 88.78 | 256608 | 530735608 | $ | 26.72 |
| 53803 | 530454714 | $ | 1,587.67 | 155205 | 530607141 | $ | 85.50 | 256609 | 530735609 | $ | 141.68 |
| 53804 | 530454715 | $ | 1,399.87 | 155206 | 530607142 | $ | 38.79 | 256610 | 530735610 | $ | 45.20 |
| 53805 | 530454716 | $ | 1,096.84 | 155207 | 530607143 | $ | 89.48 | 256611 | 530735611 | $ | 917.19 |
| 53806 | 530454717 | $ | 809.35 | 155208 | 530607144 | $ | 32.88 | 256612 | 530735612 | $ | 1,153.18 |
| 53807 | 530454718 | $ | 2,779.07 | 155209 | 530607145 | $ | 3.08 | 256613 | 530735613 | $ | 16.53 |
| 53808 | 530454719 | $ | 227.92 | 155210 | 530607146 | $ | 28.03 | 256614 | 530735614 | $ | 26.18 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53809 | 530454720 | $ | 1,815.59 | 155211 | 530607147 | $ | 19.23 | 256615 | 530735615 | $ | 19.41 |
| 53810 | 530454721 | $ | 274.54 | 155212 | 530607148 | $ | 1.24 | 256616 | 530735616 | $ | 212.52 |
| 53811 | 530454722 | $ | 1,015.20 | 155213 | 530607150 | $ | 260.55 | 256617 | 530735619 | $ | 286.58 |
| 53812 | 530454723 | $ | 1,609.56 | 155214 | 530607151 | $ | 652.32 | 256618 | 530735620 | $ | 104.32 |
| 53813 | 530454724 | $ | 718.70 | 155215 | 530607152 | $ | 1,144.95 | 256619 | 530735621 | $ | 5.70 |
| 53814 | 530454725 | $ | 202.02 | 155216 | 530607154 | $ | 94.09 | 256620 | 530735622 | $ | 109.48 |
| 53815 | 530454726 | $ | 481.44 | 155217 | 530607155 | $ | 28.23 | 256621 | 530735627 | $ | 126.00 |
| 53816 | 530454727 | $ | 106.19 | 155218 | 530607156 | $ | 15.62 | 256622 | 530735628 | $ | 12.03 |
| 53817 | 530454728 | $ | 113.96 | 155219 | 530607157 | $ | 49.87 | 256623 | 530735629 | $ | 91.94 |
| 53818 | 530454729 | $ | 78.00 | 155220 | 530607158 | $ | 7.89 | 256624 | 530735630 | $ | 61.04 |
| 53819 | 530454730 | $ | 145.04 | 155221 | 530607161 | $ | 6.44 | 256625 | 530735631 | $ | 379.26 |
| 53820 | 530454731 | $ | 59.57 | 155222 | 530607162 | $ | 45.08 | 256626 | 530735633 | $ | 288.28 |
| 53821 | 530454732 | $ | 432.53 | 155223 | 530607163 | $ | 26.02 | 256627 | 530735635 | $ | 367.70 |
| 53822 | 530454733 | $ | 101.00 | 155224 | 530607164 | $ | 22.54 | 256628 | 530735636 | $ | 1.50 |
| 53823 | 530454734 | $ | 134.67 | 155225 | 530607165 | $ | 161.36 | 256629 | 530735638 | $ | 200.13 |
| 53824 | 530454735 | $ | 80.29 | 155226 | 530607166 | $ | 164.15 | 256630 | 530735639 | $ | 182.50 |
| 53825 | 530454736 | $ | 332.80 | 155227 | 530607167 | $ | 3.78 | 256631 | 530735640 | $ | 195.33 |
| 53826 | 530454737 | $ | 460.80 | 155228 | 530607168 | $ | 636.53 | 256632 | 530735641 | $ | 152.68 |
| 53827 | 530454738 | $ | 2,119.28 | 155229 | 530607169 | $ | 73.40 | 256633 | 530735642 | $ | 1.90 |
| 53828 | 530454739 | $ | 1,157.12 | 155230 | 530607170 | $ | 53.12 | 256634 | 530735643 | $ | 85.61 |
| 53829 | 530454740 | $ | 640.00 | 155231 | 530607171 | $ | 114.50 | 256635 | 530735644 | $ | 9.01 |
| 53830 | 530454741 | $ | 434.15 | 155232 | 530607172 | $ | 82.99 | 256636 | 530735645 | $ | 238.14 |
| 53831 | 530454742 | $ | 2,215.46 | 155233 | 530607173 | $ | 57.15 | 256637 | 530735646 | $ | 31.19 |
| 53832 | 530454744 | $ | 0.85 | 155234 | 530607175 | $ | 29.33 | 256638 | 530735648 | $ | 205.53 |
| 53833 | 530454746 | $ | 487.85 | 155235 | 530607176 | $ | 10.24 | 256639 | 530735649 | $ | 116.55 |
| 53834 | 530454747 | $ | 2,869.11 | 155236 | 530607177 | $ | 383.18 | 256640 | 530735650 | $ | 50.53 |
| 53835 | 530454748 | $ | 736.36 | 155237 | 530607178 | $ | 106.26 | 256641 | 530735651 | $ | 77.60 |
| 53836 | 530454749 | $ | 1,505.48 | 155238 | 530607179 | $ | 257.59 | 256642 | 530735652 | $ | 74.40 |
| 53837 | 530454752 | $ | 1,158.42 | 155239 | 530607180 | $ | 173.86 | 256643 | 530735653 | $ | 20.48 |
| 53838 | 530454753 | $ | 350.22 | 155240 | 530607181 | $ | 196.42 | 256644 | 530735654 | $ | 0.77 |
| 53839 | 530454754 | $ | 330.61 | 155241 | 530607182 | $ | 386.40 | 256645 | 530735655 | $ | 25.60 |
| 53840 | 530454755 | $ | 1,239.24 | 155242 | 530607183 | $ | 193.20 | 256646 | 530735656 | $ | 54.74 |
| 53841 | 530454756 | $ | 368.18 | 155243 | 530607184 | $ | 68.79 | 256647 | 530735657 | $ | 164.15 |
| 53842 | 530454757 | $ | 318.79 | 155244 | 530607185 | $ | 58.02 | 256648 | 530735658 | $ | 80.66 |
| 53843 | 530454758 | $ | 790.24 | 155245 | 530607186 | $ | 144.90 | 256649 | 530735659 | $ | 32.19 |
| 53844 | 530454759 | $ | 196.42 | 155246 | 530607187 | $ | 157.78 | 256650 | 530735660 | $ | 6.44 |
| 53845 | 530454760 | $ | 772.28 | 155247 | 530607188 | $ | 204.12 | 256651 | 530735661 | $ | 20.48 |
| 53846 | 530454761 | $ | 269.40 | 155248 | 530607189 | $ | 262.45 | 256652 | 530735662 | $ | 127.47 |
| 53847 | 530454762 | $ | 655.54 | 155249 | 530607190 | $ | 138.09 | 256653 | 530735663 | $ | 89.17 |
| 53848 | 530454763 | $ | 228.62 | 155250 | 530607191 | $ | 15.48 | 256654 | 530735664 | $ | 670.44 |
| 53849 | 530454764 | $ | 5.90 | 155251 | 530607192 | $ | 127.50 | 256655 | 530735665 | $ | 10.24 |
| 53850 | 530454765 | $ | 217.82 | 155252 | 530607193 | $ | 336.24 | 256656 | 530735667 | $ | 40.22 |
| 53851 | 530454766 | $ | 152.66 | 155253 | 530607194 | $ | 362.68 | 256657 | 530735668 | $ | 257.60 |
| 53852 | 530454767 | $ | 132.16 | 155254 | 530607195 | $ | 133.95 | 256658 | 530735669 | $ | 164.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53853 | 530454768 | $ | 762.88 | 155255 | 530607196 | $ | 262.82 | 256659 | 530735670 | $ | 954.24 |
| 53854 | 530454769 | $ | 35.75 | 155256 | 530607197 | $ | 0.48 | 256660 | 530735671 | $ | 74.06 |
| 53855 | 530454771 | $ | 2,115.54 | 155257 | 530607198 | $ | 102.48 | 256661 | 530735672 | $ | 90.13 |
| 53856 | 530454772 | $ | 1,444.00 | 155258 | 530607199 | $ | 0.96 | 256662 | 530735673 | $ | 75.05 |
| 53857 | 530454774 | $ | 1,122.50 | 155259 | 530607202 | $ | 48.30 | 256663 | 530735674 | $ | 43.86 |
| 53858 | 530454775 | $ | 644.00 | 155260 | 530607205 | $ | 1.81 | 256664 | 530735675 | $ | 40.76 |
| 53859 | 530454776 | $ | 128.80 | 155261 | 530607206 | $ | 91.84 | 256665 | 530735677 | $ | 171.19 |
| 53860 | 530454777 | $ | 563.50 | 155262 | 530607207 | $ | 1,930.00 | 256666 | 530735678 | $ | 137.11 |
| 53861 | 530454778 | $ | 579.00 | 155263 | 530607208 | $ | 4.89 | 256667 | 530735679 | $ | 48.30 |
| 53862 | 530454779 | $ | 6,555.40 | 155264 | 530607209 | $ | 4,160.00 | 256668 | 530735680 | $ | 68.13 |
| 53863 | 530454780 | $ | 144.90 | 155265 | 530607210 | $ | 132.73 | 256669 | 530735681 | $ | 45.50 |
| 53864 | 530454781 | $ | 202.65 | 155266 | 530607211 | $ | 491.76 | 256670 | 530735682 | $ | 398.92 |
| 53865 | 530454782 | $ | 838.15 | 155267 | 530607212 | $ | 289.80 | 256671 | 530735683 | $ | 5.57 |
| 53866 | 530454784 | $ | 51.20 | 155268 | 530607213 | $ | 257.60 | 256672 | 530735684 | $ | 13.23 |
| 53867 | 530454785 | $ | 583.70 | 155269 | 530607214 | $ | 110.12 | 256673 | 530735685 | $ | 111.40 |
| 53868 | 530454786 | $ | 1,034.24 | 155270 | 530607215 | $ | 408.94 | 256674 | 530735686 | $ | 41.03 |
| 53869 | 530454787 | $ | 164.05 | 155271 | 530607216 | $ | 90.89 | 256675 | 530735687 | $ | 3.07 |
| 53870 | 530454788 | $ | 65.00 | 155272 | 530607218 | $ | 3.22 | 256676 | 530735688 | $ | 3.07 |
| 53871 | 530454789 | $ | 28.95 | 155273 | 530607219 | $ | 233.42 | 256677 | 530735689 | $ | 23.16 |
| 53872 | 530454790 | $ | 57.90 | 155274 | 530607220 | $ | 412.58 | 256678 | 530735690 | $ | 179.66 |
| 53873 | 530454791 | $ | 129.31 | 155275 | 530607221 | $ | 208.29 | 256679 | 530735691 | $ | 702.70 |
| 53874 | 530454792 | $ | 230.40 | 155276 | 530607222 | $ | 341.27 | 256680 | 530735692 | $ | 5.12 |
| 53875 | 530454793 | $ | 1,399.25 | 155277 | 530607225 | $ | 167.91 | 256681 | 530735693 | $ | 130.72 |
| 53876 | 530454794 | $ | 144.45 | 155278 | 530607226 | $ | 175.48 | 256682 | 530735694 | $ | 166.44 |
| 53877 | 530454795 | $ | 128.00 | 155279 | 530607228 | $ | 57.90 | 256683 | 530735695 | $ | 22.53 |
| 53878 | 530454796 | $ | 896.00 | 155280 | 530607229 | $ | 71.41 | 256684 | 530735696 | $ | 54.20 |
| 53879 | 530454798 | $ | 4,710.40 | 155281 | 530607230 | $ | 722.76 | 256685 | 530735697 | $ | 71.74 |
| 53880 | 530454800 | $ | 607.95 | 155282 | 530607231 | $ | 555.52 | 256686 | 530735699 | $ | 23.16 |
| 53881 | 530454801 | $ | 1,715.80 | 155283 | 530607232 | $ | 175.59 | 256687 | 530735700 | $ | 5.01 |
| 53882 | 530454802 | $ | 76.80 | 155284 | 530607233 | $ | 390.88 | 256688 | 530735701 | $ | 789.36 |
| 53883 | 530454803 | $ | 179.20 | 155285 | 530607234 | $ | 383.16 | 256689 | 530735702 | $ | 79.85 |
| 53884 | 530454804 | $ | 245.76 | 155286 | 530607235 | $ | 84.92 | 256690 | 530735703 | $ | 793.78 |
| 53885 | 530454806 | $ | 486.40 | 155287 | 530607236 | $ | 4.41 | 256691 | 530735704 | $ | 10.16 |
| 53886 | 530454807 | $ | 279.25 | 155288 | 530607237 | $ | 36.67 | 256692 | 530735705 | $ | 3.33 |
| 53887 | 530454809 | $ | 51.20 | 155289 | 530607239 | $ | 3.58 | 256693 | 530735706 | $ | 75.14 |
| 53888 | 530454810 | $ | 128.00 | 155290 | 530607240 | $ | 271.75 | 256694 | 530735707 | $ | 95.30 |
| 53889 | 530454811 | $ | 27,776.04 | 155291 | 530607241 | $ | 2,809.17 | 256695 | 530735708 | $ | 91.17 |
| 53890 | 530454812 | $ | 3,766.31 | 155292 | 530607242 | $ | 2,322.40 | 256696 | 530735709 | $ | 34.81 |
| 53891 | 530454813 | $ | 90.64 | 155293 | 530607243 | $ | 1,337.94 | 256697 | 530735710 | $ | 536.56 |
| 53892 | 530454814 | $ | 66.56 | 155294 | 530607244 | $ | 107.11 | 256698 | 530735711 | $ | 782.46 |
| 53893 | 530454815 | $ | 126.04 | 155295 | 530607247 | $ | 188.28 | 256699 | 530735712 | $ | 177.99 |
| 53894 | 530454819 | $ | 409.60 | 155296 | 530607248 | $ | 540.83 | 256700 | 530735713 | $ | 10.24 |
| 53895 | 530454820 | $ | 281.60 | 155297 | 530607249 | $ | 2,666.09 | 256701 | 530735715 | $ | 169.72 |
| 53896 | 530454821 | $ | 563.20 | 155298 | 530607251 | $ | 1,401.15 | 256702 | 530735716 | $ | 45.06 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53897 | 530454822 | $ | 933.80 | 155299 | 530607252 | $ | 14.19 | 256703 | 530735717 | $ | 1,256.23 |
| 53898 | 530454823 | $ | 579.21 | 155300 | 530607253 | $ | 388.39 | 256704 | 530735718 | $ | 291.33 |
| 53899 | 530454824 | $ | 108.61 | 155301 | 530607254 | $ | 883.09 | 256705 | 530735719 | $ | 77.27 |
| 53900 | 530454825 | $ | 8.39 | 155302 | 530607255 | $ | 789.61 | 256706 | 530735720 | $ | 22.80 |
| 53901 | 530454826 | $ | 1.39 | 155303 | 530607256 | $ | 29.24 | 256707 | 530735721 | $ | 1,884.59 |
| 53902 | 530454827 | $ | 173.88 | 155304 | 530607257 | $ | 46.41 | 256708 | 530735722 | $ | 417.00 |
| 53903 | 530454828 | $ | 1,062.00 | 155305 | 530607258 | $ | 38.57 | 256709 | 530735723 | $ | 375.34 |
| 53904 | 530454829 | $ | 808.22 | 155306 | 530607259 | $ | 10.32 | 256710 | 530735724 | $ | 103.02 |
| 53905 | 530454830 | $ | 218.83 | 155307 | 530607260 | $ | 61.03 | 256711 | 530735725 | $ | 423.93 |
| 53906 | 530454831 | $ | 167.44 | 155308 | 530607261 | $ | 49.90 | 256712 | 530735726 | $ | 213.57 |
| 53907 | 530454832 | $ | 199.64 | 155309 | 530607262 | $ | 63.24 | 256713 | 530735727 | $ | 73.10 |
| 53908 | 530454833 | $ | 173.88 | 155310 | 530607263 | $ | 417.00 | 256714 | 530735728 | $ | 179.88 |
| 53909 | 530454834 | $ | 280.14 | 155311 | 530607264 | $ | 21.40 | 256715 | 530735729 | $ | 82.78 |
| 53910 | 530454835 | $ | 267.26 | 155312 | 530607265 | $ | 9.65 | 256716 | 530735730 | $ | 56.47 |
| 53911 | 530454836 | $ | 86.94 | 155313 | 530607266 | $ | 40.39 | 256717 | 530735731 | $ | 698.65 |
| 53912 | 530454837 | $ | 206.08 | 155314 | 530607267 | $ | 256.00 | 256718 | 530735732 | $ | 37.35 |
| 53913 | 530454838 | $ | 133.00 | 155315 | 530607268 | $ | 5,193.24 | 256719 | 530735733 | $ | 39.28 |
| 53914 | 530454839 | $ | 190.00 | 155316 | 530607270 | $ | 4,490.00 | 256720 | 530735735 | $ | 124.87 |
| 53915 | 530454840 | $ | 133.00 | 155317 | 530607271 | $ | 1,368.50 | 256721 | 530735736 | $ | 213.22 |
| 53916 | 530454841 | $ | 138.83 | 155318 | 530607273 | $ | 5,442.50 | 256722 | 530735737 | $ | 2,518.21 |
| 53917 | 530454842 | $ | 1,280.00 | 155319 | 530607274 | $ | 635.00 | 256723 | 530735738 | $ | 1,146.00 |
| 53918 | 530454843 | $ | 79.36 | 155320 | 530607275 | $ | 805.00 | 256724 | 530735740 | $ | 390.08 |
| 53919 | 530454844 | $ | 142.50 | 155321 | 530607276 | $ | 1,127.00 | 256725 | 530735741 | $ | 114.62 |
| 53920 | 530454845 | $ | 1,332.80 | 155322 | 530607277 | $ | 2,540.00 | 256726 | 530735742 | $ | 474.15 |
| 53921 | 530454846 | $ | 475.00 | 155323 | 530607278 | $ | 4.36 | 256727 | 530735743 | $ | 420.71 |
| 53922 | 530454847 | $ | 29.45 | 155324 | 530607279 | $ | 67.62 | 256728 | 530735744 | $ | 1,505.82 |
| 53923 | 530454848 | $ | 399.00 | 155325 | 530607280 | $ | 67.62 | 256729 | 530735745 | $ | 193.77 |
| 53924 | 530454849 | $ | 261.12 | 155326 | 530607281 | $ | 132.02 | 256730 | 530735747 | $ | 435.94 |
| 53925 | 530454850 | $ | 435.45 | 155327 | 530607283 | $ | 105.50 | 256731 | 530735751 | $ | 21.23 |
| 53926 | 530454852 | $ | 1.06 | 155328 | 530607284 | $ | 966.00 | 256732 | 530735752 | $ | 11.61 |
| 53927 | 530454853 | $ | 23.56 | 155329 | 530607285 | $ | 32.71 | 256733 | 530735753 | $ | 1,217.67 |
| 53928 | 530454856 | $ | 644.00 | 155330 | 530607286 | $ | 1,016.44 | 256734 | 530735754 | $ | 258.71 |
| 53929 | 530454857 | $ | 1,651.00 | 155331 | 530607287 | $ | 154.56 | 256735 | 530735755 | $ | 67.82 |
| 53930 | 530454859 | $ | 901.60 | 155332 | 530607288 | $ | 66.54 | 256736 | 530735756 | $ | 70.83 |
| 53931 | 530454860 | $ | 834.00 | 155333 | 530607289 | $ | 59.73 | 256737 | 530735757 | $ | 1,293.06 |
| 53932 | 530454861 | $ | 1,979.92 | 155334 | 530607290 | $ | 276.92 | 256738 | 530735758 | $ | 144.24 |
| 53933 | 530454862 | $ | 1,616.44 | 155335 | 530607292 | $ | 1,158.75 | 256739 | 530735759 | $ | 278.82 |
| 53934 | 530454863 | $ | 490.77 | 155336 | 530607293 | $ | 170.56 | 256740 | 530735761 | $ | 56.70 |
| 53935 | 530454864 | $ | 3,738.42 | 155337 | 530607294 | $ | 25.76 | 256741 | 530735762 | $ | 224.73 |
| 53936 | 530454865 | $ | 273.70 | 155338 | 530607295 | $ | 205.80 | 256742 | 530735763 | $ | 78.56 |
| 53937 | 530454866 | $ | 2,529.15 | 155339 | 530607296 | $ | 6,440.00 | 256743 | 530735764 | $ | 44.39 |
| 53938 | 530454867 | $ | 5.84 | 155340 | 530607297 | $ | 64.40 | 256744 | 530735768 | $ | 96.61 |
| 53939 | 530454868 | $ | 47.65 | 155341 | 530607298 | $ | 206.89 | 256745 | 530735769 | $ | 270.20 |
| 53940 | 530454869 | $ | 101.35 | 155342 | 530607300 | $ | 40.24 | 256746 | 530735770 | $ | 96.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53941 | 530454872 | $ | 174.08 | 155343 | 530607301 | $ | 12.04 | 256747 | 530735773 | $ | 471.64 |
| 53942 | 530454873 | $ | 1,530.75 | 155344 | 530607302 | $ | 168.96 | 256748 | 530735774 | $ | 9.65 |
| 53943 | 530454874 | $ | 743.58 | 155345 | 530607303 | $ | 242.80 | 256749 | 530735775 | $ | 7.72 |
| 53944 | 530454875 | $ | 1,652.82 | 155346 | 530607304 | $ | 56.85 | 256750 | 530735776 | $ | 98.41 |
| 53945 | 530454876 | $ | 9.24 | 155347 | 530607307 | $ | 1,523.64 | 256751 | 530735777 | $ | 187.21 |
| 53946 | 530454878 | $ | 1,357.41 | 155348 | 530607310 | $ | 108.19 | 256752 | 530735778 | $ | 20.77 |
| 53947 | 530454879 | $ | 609.79 | 155349 | 530607313 | $ | 16.10 | 256753 | 530735779 | $ | 399.38 |
| 53948 | 530454880 | $ | 64.40 | 155350 | 530607314 | $ | 191.15 | 256754 | 530735780 | $ | 92.06 |
| 53949 | 530454881 | $ | 8.82 | 155351 | 530607318 | $ | 5,163.50 | 256755 | 530735781 | $ | 21.23 |
| 53950 | 530454882 | $ | 62.08 | 155352 | 530607319 | $ | 137.63 | 256756 | 530735782 | $ | 12.20 |
| 53951 | 530454883 | $ | 547.40 | 155353 | 530607320 | $ | 89.18 | 256757 | 530735783 | $ | 249.77 |
| 53952 | 530454884 | $ | 383.30 | 155354 | 530607321 | $ | 28.38 | 256758 | 530735784 | $ | 153.72 |
| 53953 | 530454885 | $ | 731.60 | 155355 | 530607323 | $ | 52.89 | 256759 | 530735785 | $ | 19.85 |
| 53954 | 530454886 | $ | 80.50 | 155356 | 530607324 | $ | 52.89 | 256760 | 530735786 | $ | 13.59 |
| 53955 | 530454887 | $ | 644.00 | 155357 | 530607325 | $ | 70.95 | 256761 | 530735787 | $ | 58.14 |
| 53956 | 530454888 | $ | 360.64 | 155358 | 530607326 | $ | 56.76 | 256762 | 530735788 | $ | 9.05 |
| 53957 | 530454889 | $ | 5.39 | 155359 | 530607327 | $ | 16.77 | 256763 | 530735789 | $ | 2,431.45 |
| 53958 | 530454891 | $ | 5.45 | 155360 | 530607329 | $ | 189.00 | 256764 | 530735790 | $ | 15.44 |
| 53959 | 530454893 | $ | 22.17 | 155361 | 530607330 | $ | 12.96 | 256765 | 530735791 | $ | 6.93 |
| 53960 | 530454895 | $ | 22.34 | 155362 | 530607331 | $ | 0.29 | 256766 | 530735792 | $ | 33.02 |
| 53961 | 530454896 | $ | 16.50 | 155363 | 530607332 | $ | 35.12 | 256767 | 530735793 | $ | 31.80 |
| 53962 | 530454897 | $ | 1.32 | 155364 | 530607333 | $ | 49.55 | 256768 | 530735794 | $ | 17.37 |
| 53963 | 530454898 | $ | 0.56 | 155365 | 530607334 | $ | 132.24 | 256769 | 530735795 | $ | 90.23 |
| 53964 | 530454899 | $ | 0.60 | 155366 | 530607336 | $ | 386.00 | 256770 | 530735797 | $ | 30.30 |
| 53965 | 530454901 | $ | 34.74 | 155367 | 530607337 | $ | 22.34 | 256771 | 530735798 | $ | 1.93 |
| 53966 | 530454902 | $ | 0.21 | 155368 | 530607338 | $ | 96.60 | 256772 | 530735799 | $ | 3.78 |
| 53967 | 530454903 | $ | 1.17 | 155369 | 530607339 | $ | 123.82 | 256773 | 530735800 | $ | 2.01 |
| 53968 | 530454904 | $ | 38.20 | 155370 | 530607340 | $ | 146.47 | 256774 | 530735801 | $ | 0.48 |
| 53969 | 530454905 | $ | 0.65 | 155371 | 530607341 | $ | 38.64 | 256775 | 530735802 | $ | 28.11 |
| 53970 | 530454906 | $ | 28.00 | 155372 | 530607343 | $ | 59.22 | 256776 | 530735804 | $ | 70.11 |
| 53971 | 530454908 | $ | 574.10 | 155373 | 530607344 | $ | 17.20 | 256777 | 530735805 | $ | 489.02 |
| 53972 | 530454909 | $ | 11.59 | 155374 | 530607345 | $ | 138.46 | 256778 | 530735807 | $ | 130.69 |
| 53973 | 530454910 | $ | 30.86 | 155375 | 530607347 | $ | 155.81 | 256779 | 530735808 | $ | 111.44 |
| 53974 | 530454911 | $ | 4.60 | 155376 | 530607348 | $ | 157.78 | 256780 | 530735809 | $ | 93.36 |
| 53975 | 530454913 | $ | 0.40 | 155377 | 530607349 | $ | 16.54 | 256781 | 530735810 | $ | 9.79 |
| 53976 | 530454914 | $ | 319.67 | 155378 | 530607350 | $ | 112.70 | 256782 | 530735811 | $ | 170.92 |
| 53977 | 530454915 | $ | 13.94 | 155379 | 530607351 | $ | 345.15 | 256783 | 530735812 | $ | 19.85 |
| 53978 | 530454916 | $ | 20.79 | 155380 | 530607352 | $ | 300.33 | 256784 | 530735813 | $ | 177.35 |
| 53979 | 530454917 | $ | 3.57 | 155381 | 530607353 | $ | 59.59 | 256785 | 530735815 | $ | 35.41 |
| 53980 | 530454918 | $ | 81.32 | 155382 | 530607354 | $ | 310.65 | 256786 | 530735816 | $ | 68.25 |
| 53981 | 530454919 | $ | 27.68 | 155383 | 530607355 | $ | 478.47 | 256787 | 530735817 | $ | 226.02 |
| 53982 | 530454920 | $ | 1.52 | 155384 | 530607356 | $ | 26.11 | 256788 | 530735818 | $ | 2,870.19 |
| 53983 | 530454921 | $ | 44.34 | 155385 | 530607357 | $ | 54.74 | 256789 | 530735819 | $ | 66.10 |
| 53984 | 530454922 | $ | 0.22 | 155386 | 530607358 | $ | 847.50 | 256790 | 530735820 | $ | 386.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53985 | 530454923 | $ | 29.45 | 155387 | 530607359 | $ | 97.66 | 256791 | 530735821 | $ | 2,922.00 |
| 53986 | 530454926 | $ | 0.63 | 155388 | 530607360 | $ | 86.94 | 256792 | 530735822 | $ | 93.97 |
| 53987 | 530454927 | $ | 17.32 | 155389 | 530607362 | $ | 351.27 | 256793 | 530735824 | $ | 42.50 |
| 53988 | 530454928 | $ | 3.69 | 155390 | 530607363 | $ | 573.72 | 256794 | 530735825 | $ | 1.28 |
| 53989 | 530454929 | $ | 54.28 | 155391 | 530607364 | $ | 121.23 | 256795 | 530735826 | $ | 194.34 |
| 53990 | 530454930 | $ | 14.74 | 155392 | 530607365 | $ | 40.24 | 256796 | 530735827 | $ | 32.59 |
| 53991 | 530454931 | $ | 73.29 | 155393 | 530607366 | $ | 135.24 | 256797 | 530735828 | $ | 195.06 |
| 53992 | 530454932 | $ | 3.69 | 155394 | 530607367 | $ | 72.24 | 256798 | 530735829 | $ | 1.02 |
| 53993 | 530454934 | $ | 152.45 | 155395 | 530607368 | $ | 36.67 | 256799 | 530735830 | $ | 20.89 |
| 53994 | 530454935 | $ | 1.17 | 155396 | 530607369 | $ | 566.89 | 256800 | 530735831 | $ | 1,536.00 |
| 53995 | 530454936 | $ | 5.11 | 155397 | 530607370 | $ | 734.16 | 256801 | 530735832 | $ | 51.20 |
| 53996 | 530454937 | $ | 5.91 | 155398 | 530607371 | $ | 61.18 | 256802 | 530735833 | $ | 2.56 |
| 53997 | 530454938 | $ | 5.86 | 155399 | 530607372 | $ | 1.92 | 256803 | 530735834 | $ | 251.12 |
| 53998 | 530454940 | $ | 0.32 | 155400 | 530607374 | $ | 57.96 | 256804 | 530735835 | $ | 220.42 |
| 53999 | 530454941 | $ | 8.36 | 155401 | 530607375 | $ | 45.08 | 256805 | 530735836 | $ | 813.88 |
| 54000 | 530454942 | $ | 19.78 | 155402 | 530607376 | $ | 372.21 | 256806 | 530735837 | $ | 157.00 |
| 54001 | 530454943 | $ | 4.16 | 155403 | 530607377 | $ | 41.86 | 256807 | 530735838 | $ | 449.00 |
| 54002 | 530454944 | $ | 6.47 | 155404 | 530607378 | $ | 70.83 | 256808 | 530735839 | $ | 45.66 |
| 54003 | 530454945 | $ | 78.45 | 155405 | 530607380 | $ | 6.36 | 256809 | 530735840 | $ | 25.96 |
| 54004 | 530454946 | $ | 0.82 | 155406 | 530607382 | $ | 60.54 | 256810 | 530735841 | $ | 15.58 |
| 54005 | 530454947 | $ | 1.40 | 155407 | 530607385 | $ | 1.89 | 256811 | 530735842 | $ | 216.38 |
| 54006 | 530454948 | $ | 219.14 | 155408 | 530607386 | $ | 4.94 | 256812 | 530735844 | $ | 62.47 |
| 54007 | 530454951 | $ | 1.14 | 155409 | 530607387 | $ | 52.16 | 256813 | 530735845 | $ | 644.00 |
| 54008 | 530454952 | $ | 6.47 | 155410 | 530607388 | $ | 18.53 | 256814 | 530735846 | $ | 15.48 |
| 54009 | 530454953 | $ | 1.49 | 155411 | 530607390 | $ | 21.23 | 256815 | 530735848 | $ | 322.00 |
| 54010 | 530454954 | $ | 26.73 | 155412 | 530607391 | $ | 562.04 | 256816 | 530735849 | $ | 262.43 |
| 54011 | 530454955 | $ | 6.24 | 155413 | 530607392 | $ | 45.08 | 256817 | 530735850 | $ | 48.90 |
| 54012 | 530454956 | $ | 0.66 | 155414 | 530607393 | $ | 52.71 | 256818 | 530735853 | $ | 1,377.91 |
| 54013 | 530454957 | $ | 4.71 | 155415 | 530607395 | $ | 67.62 | 256819 | 530735854 | $ | 2.29 |
| 54014 | 530454958 | $ | 1.54 | 155416 | 530607396 | $ | 235.06 | 256820 | 530735855 | $ | 110.76 |
| 54015 | 530454959 | $ | 9.37 | 155417 | 530607397 | $ | 135.24 | 256821 | 530735856 | $ | 1,236.64 |
| 54016 | 530454961 | $ | 18.98 | 155418 | 530607398 | $ | 112.70 | 256822 | 530735857 | $ | 296.24 |
| 54017 | 530454962 | $ | 5.62 | 155419 | 530607399 | $ | 41.86 | 256823 | 530735858 | $ | 498.97 |
| 54018 | 530454963 | $ | 0.15 | 155420 | 530607400 | $ | 4.75 | 256824 | 530735859 | $ | 143.03 |
| 54019 | 530454964 | $ | 26.44 | 155421 | 530607402 | $ | 118.49 | 256825 | 530735860 | $ | 0.51 |
| 54020 | 530454965 | $ | 0.16 | 155422 | 530607403 | $ | 470.45 | 256826 | 530735861 | $ | 48.30 |
| 54021 | 530454967 | $ | 0.15 | 155423 | 530607404 | $ | 64.40 | 256827 | 530735863 | $ | 2.23 |
| 54022 | 530454968 | $ | 40.09 | 155424 | 530607405 | $ | 55.38 | 256828 | 530735864 | $ | 0.17 |
| 54023 | 530454969 | $ | 53.09 | 155425 | 530607406 | $ | 7.21 | 256829 | 530735866 | $ | 162.92 |
| 54024 | 530454970 | $ | 3.01 | 155426 | 530607407 | $ | 51.51 | 256830 | 530735867 | $ | 48.30 |
| 54025 | 530454971 | $ | 2.84 | 155427 | 530607409 | $ | 10.24 | 256831 | 530735868 | $ | 520.87 |
| 54026 | 530454972 | $ | 11.80 | 155428 | 530607410 | $ | 45.08 | 256832 | 530735870 | $ | 765.52 |
| 54027 | 530454973 | $ | 2.26 | 155429 | 530607411 | $ | 103.04 | 256833 | 530735871 | $ | 273.37 |
| 54028 | 530454976 | $ | 675.50 | 155430 | 530607412 | $ | 11.15 | 256834 | 530735872 | $ | 93.87 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54029 | 530454977 | $ | 32.20 | 155431 | 530607413 | $ | 16.12 | 256835 | 530735873 | $ | 1,125.99 |
| 54030 | 530454978 | $ | 32.20 | 155432 | 530607414 | $ | 26.45 | 256836 | 530735875 | $ | 13.59 |
| 54031 | 530454979 | $ | 48.30 | 155433 | 530607415 | $ | 30.71 | 256837 | 530735876 | $ | 1.28 |
| 54032 | 530454980 | $ | 112.70 | 155434 | 530607416 | $ | 1,785.95 | 256838 | 530735877 | $ | 0.50 |
| 54033 | 530454981 | $ | 4,978.00 | 155435 | 530607417 | $ | 18.34 | 256839 | 530735878 | $ | 22.72 |
| 54034 | 530454982 | $ | 1,382.65 | 155436 | 530607419 | $ | 138.76 | 256840 | 530735879 | $ | 34.74 |
| 54035 | 530454983 | $ | 157.15 | 155437 | 530607420 | $ | 202.86 | 256841 | 530735880 | $ | 243.18 |
| 54036 | 530454984 | $ | 23.94 | 155438 | 530607421 | $ | 49.39 | 256842 | 530735881 | $ | 89.51 |
| 54037 | 530454989 | $ | 1,495.11 | 155439 | 530607422 | $ | 54.74 | 256843 | 530735882 | $ | 441.96 |
| 54038 | 530454990 | $ | 83.79 | 155440 | 530607425 | $ | 41.86 | 256844 | 530735883 | $ | 47.61 |
| 54039 | 530454991 | $ | 490.20 | 155441 | 530607426 | $ | 35.42 | 256845 | 530735884 | $ | 200.25 |
| 54040 | 530454992 | $ | 217.71 | 155442 | 530607428 | $ | 803.77 | 256846 | 530735885 | $ | 1,162.16 |
| 54041 | 530454993 | $ | 461.67 | 155443 | 530607430 | $ | 41.86 | 256847 | 530735886 | $ | 363.81 |
| 54042 | 530454997 | $ | 551,134.22 | 155444 | 530607431 | $ | 35.42 | 256848 | 530735887 | $ | 265.12 |
| 54043 | 530454998 | $ | 1,414.35 | 155445 | 530607432 | $ | 41.86 | 256849 | 530735888 | $ | 0.22 |
| 54044 | 530454999 | $ | 342.00 | 155446 | 530607433 | $ | 83.72 | 256850 | 530735889 | $ | 1.92 |
| 54045 | 530455000 | $ | 483.00 | 155447 | 530607434 | $ | 148.12 | 256851 | 530735890 | $ | 0.80 |
| 54046 | 530455001 | $ | 151.00 | 155448 | 530607435 | $ | 48.30 | 256852 | 530735891 | $ | 252.67 |
| 54047 | 530455002 | $ | 188.75 | 155449 | 530607436 | $ | 48.30 | 256853 | 530735893 | $ | 293.52 |
| 54048 | 530455003 | $ | 75.50 | 155450 | 530607437 | $ | 35.42 | 256854 | 530735894 | $ | 133.73 |
| 54049 | 530455004 | $ | 2,257.59 | 155451 | 530607438 | $ | 98.88 | 256855 | 530735895 | $ | 181.34 |
| 54050 | 530455005 | $ | 1,354.55 | 155452 | 530607439 | $ | 54.74 | 256856 | 530735896 | $ | 236.98 |
| 54051 | 530455006 | $ | 645.33 | 155453 | 530607440 | $ | 28.98 | 256857 | 530735897 | $ | 15.00 |
| 54052 | 530455007 | $ | 2,368.45 | 155454 | 530607441 | $ | 38.64 | 256858 | 530735898 | $ | 0.43 |
| 54053 | 530455008 | $ | 45,941.76 | 155455 | 530607442 | $ | 2.57 | 256859 | 530735899 | $ | 10.04 |
| 54054 | 530455009 | $ | 131.96 | 155456 | 530607443 | $ | 331.49 | 256860 | 530735900 | $ | 0.22 |
| 54055 | 530455011 | $ | 3,496.32 | 155457 | 530607444 | $ | 63.61 | 256861 | 530735901 | $ | 0.35 |
| 54056 | 530455012 | $ | 4,284.00 | 155458 | 530607445 | $ | 3.78 | 256862 | 530735902 | $ | 2.62 |
| 54057 | 530455013 | $ | 1,373.13 | 155459 | 530607446 | $ | 401.14 | 256863 | 530735903 | $ | 0.32 |
| 54058 | 530455015 | $ | 471.40 | 155460 | 530607447 | $ | 71.10 | 256864 | 530735904 | $ | 56.39 |
| 54059 | 530455016 | $ | 701.97 | 155461 | 530607448 | $ | 51.28 | 256865 | 530735905 | $ | 167.44 |
| 54060 | 530455017 | $ | 369.70 | 155462 | 530607449 | $ | 35.42 | 256866 | 530735906 | $ | 345.68 |
| 54061 | 530455018 | $ | 888.04 | 155463 | 530607450 | $ | 9.45 | 256867 | 530735907 | $ | 8.97 |
| 54062 | 530455019 | $ | 956.76 | 155464 | 530607451 | $ | 1.71 | 256868 | 530735908 | $ | 8.97 |
| 54063 | 530455020 | $ | 246.84 | 155465 | 530607452 | $ | 41.86 | 256869 | 530735909 | $ | 1.70 |
| 54064 | 530455021 | $ | 786.21 | 155466 | 530607453 | $ | 58.60 | 256870 | 530735910 | $ | 51.20 |
| 54065 | 530455022 | $ | 3,507.82 | 155467 | 530607454 | $ | 146.90 | 256871 | 530735913 | $ | 232.14 |
| 54066 | 530455023 | $ | 674.00 | 155468 | 530607455 | $ | 17.96 | 256872 | 530735914 | $ | 25.52 |
| 54067 | 530455024 | $ | 1,043.72 | 155469 | 530607456 | $ | 112.25 | 256873 | 530735915 | $ | 162.26 |
| 54068 | 530455025 | $ | 265.70 | 155470 | 530607457 | $ | 41.86 | 256874 | 530735916 | $ | 209.89 |
| 54069 | 530455026 | $ | 1,513.41 | 155471 | 530607458 | $ | 117.76 | 256875 | 530735917 | $ | 1.28 |
| 54070 | 530455027 | $ | 435.83 | 155472 | 530607459 | $ | 106.51 | 256876 | 530735919 | $ | 0.48 |
| 54071 | 530455028 | $ | 2,100.71 | 155473 | 530607461 | $ | 57.78 | 256877 | 530735920 | $ | 674.90 |
| 54072 | 530455029 | $ | 228.62 | 155474 | 530607462 | $ | 27.24 | 256878 | 530735921 | $ | 1.28 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54073 | 530455031 | $ | 148.57 | 155475 | 530607463 | $ | 50.21 | 256879 | 530735922 | $ | 6.44 |
| 54074 | 530455032 | $ | 392.84 | 155476 | 530607464 | $ | 410.27 | 256880 | 530735923 | $ | 1,239.14 |
| 54075 | 530455033 | $ | 1,615.82 | 155477 | 530607465 | $ | 100.73 | 256881 | 530735924 | $ | 8.02 |
| 54076 | 530455034 | $ | 349.86 | 155478 | 530607466 | $ | 18.35 | 256882 | 530735925 | $ | 3.22 |
| 54077 | 530455035 | $ | 77.20 | 155479 | 530607468 | $ | 57.96 | 256883 | 530735926 | $ | 147.90 |
| 54078 | 530455036 | $ | 135.24 | 155480 | 530607469 | $ | 83.72 | 256884 | 530735927 | $ | 0.29 |
| 54079 | 530455037 | $ | 25.09 | 155481 | 530607470 | $ | 90.16 | 256885 | 530735928 | $ | 15.68 |
| 54080 | 530455038 | $ | 367.08 | 155482 | 530607471 | $ | 274.39 | 256886 | 530735930 | $ | 171.00 |
| 54081 | 530455039 | $ | 256.00 | 155483 | 530607472 | $ | 103.04 | 256887 | 530735931 | $ | 1,042.64 |
| 54082 | 530455040 | $ | 2,060.91 | 155484 | 530607473 | $ | 2.09 | 256888 | 530735932 | $ | 26.55 |
| 54083 | 530455041 | $ | 57.96 | 155485 | 530607474 | $ | 44.90 | 256889 | 530735933 | $ | 318.78 |
| 54084 | 530455042 | $ | 1,063.67 | 155486 | 530607475 | $ | 181.90 | 256890 | 530735935 | $ | 568.00 |
| 54085 | 530455043 | $ | 513.06 | 155487 | 530607476 | $ | 40.57 | 256891 | 530735936 | $ | 2,585.66 |
| 54086 | 530455044 | $ | 488.04 | 155488 | 530607478 | $ | 128.15 | 256892 | 530735937 | $ | 40.07 |
| 54087 | 530455046 | $ | 2,677.30 | 155489 | 530607479 | $ | 162.84 | 256893 | 530735938 | $ | 3,409.92 |
| 54088 | 530455047 | $ | 235.44 | 155490 | 530607480 | $ | 12.38 | 256894 | 530735939 | $ | 73.44 |
| 54089 | 530455048 | $ | 130.91 | 155491 | 530607481 | $ | 3.22 | 256895 | 530735940 | $ | 1,024.00 |
| 54090 | 530455049 | $ | 235.06 | 155492 | 530607482 | $ | 17.23 | 256896 | 530735941 | $ | 459.68 |
| 54091 | 530455050 | $ | 3,122.16 | 155493 | 530607483 | $ | 57.96 | 256897 | 530735942 | $ | 143.68 |
| 54092 | 530455051 | $ | 670.72 | 155494 | 530607484 | $ | 1,698.11 | 256898 | 530735943 | $ | 2,642.46 |
| 54093 | 530455052 | $ | 650.24 | 155495 | 530607485 | $ | 535.53 | 256899 | 530735944 | $ | 159.42 |
| 54094 | 530455053 | $ | 90.89 | 155496 | 530607486 | $ | 115.92 | 256900 | 530735945 | $ | 37.82 |
| 54095 | 530455054 | $ | 151.34 | 155497 | 530607487 | $ | 144.90 | 256901 | 530735946 | $ | 193.00 |
| 54096 | 530455055 | $ | 413.95 | 155498 | 530607488 | $ | 50.23 | 256902 | 530735947 | $ | 307.86 |
| 54097 | 530455056 | $ | 1,056.10 | 155499 | 530607489 | $ | 0.43 | 256903 | 530735948 | $ | 2,821.25 |
| 54098 | 530455057 | $ | 145.75 | 155500 | 530607491 | $ | 64.40 | 256904 | 530735949 | $ | 140.73 |
| 54099 | 530455058 | $ | 1,136.64 | 155501 | 530607492 | $ | 154.47 | 256905 | 530735951 | $ | 440.73 |
| 54100 | 530455059 | $ | 119.14 | 155502 | 530607493 | $ | 1.62 | 256906 | 530735953 | $ | 138.56 |
| 54101 | 530455060 | $ | 418.60 | 155503 | 530607494 | $ | 109.48 | 256907 | 530735954 | $ | 360.31 |
| 54102 | 530455061 | $ | 309.12 | 155504 | 530607495 | $ | 59.24 | 256908 | 530735955 | $ | 748.71 |
| 54103 | 530455062 | $ | 1.71 | 155505 | 530607496 | $ | 51.52 | 256909 | 530735956 | $ | 297.00 |
| 54104 | 530455063 | $ | 2,549.11 | 155506 | 530607497 | $ | 356.59 | 256910 | 530735957 | $ | 64.40 |
| 54105 | 530455065 | $ | 106.02 | 155507 | 530607498 | $ | 1.81 | 256911 | 530735958 | $ | 15,689.00 |
| 54106 | 530455067 | $ | 3,950.97 | 155508 | 530607499 | $ | 15.20 | 256912 | 530735959 | $ | 32.41 |
| 54107 | 530455069 | $ | 13,009.84 | 155509 | 530607500 | $ | 109.48 | 256913 | 530735960 | $ | 355.02 |
| 54108 | 530455071 | $ | 18.06 | 155510 | 530607501 | $ | 138.46 | 256914 | 530735961 | $ | 327.15 |
| 54109 | 530455079 | $ | 89.62 | 155511 | 530607502 | $ | 12.07 | 256915 | 530735962 | $ | 342.62 |
| 54110 | 530455081 | $ | 528.45 | 155512 | 530607503 | $ | 22.54 | 256916 | 530735963 | $ | 123.64 |
| 54111 | 530455082 | $ | 528.45 | 155513 | 530607504 | $ | 36.70 | 256917 | 530735966 | $ | 98.81 |
| 54112 | 530455083 | $ | 220.96 | 155514 | 530607505 | $ | 35.42 | 256918 | 530735967 | $ | 123.86 |
| 54113 | 530455084 | $ | 1,896.29 | 155515 | 530607506 | $ | 501.92 | 256919 | 530735968 | $ | 118.23 |
| 54114 | 530455087 | $ | 5,897.88 | 155516 | 530607507 | $ | 48.30 | 256920 | 530735969 | $ | 63.75 |
| 54115 | 530455088 | $ | 3,285.15 | 155517 | 530607508 | $ | 57.96 | 256921 | 530735972 | $ | 217.68 |
| 54116 | 530455090 | $ | 7,309.60 | 155518 | 530607510 | $ | 120.58 | 256922 | 530735973 | $ | 32.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54117 | 530455091 | $ | 2,386.66 | 155519 | 530607511 | $ | 45.08 | 256923 | 530735974 | $ | 67.47 |
| 54118 | 530455092 | $ | 8,627.30 | 155520 | 530607512 | $ | 77.28 | 256924 | 530735975 | $ | 43.72 |
| 54119 | 530455093 | $ | 42,500.93 | 155521 | 530607513 | $ | 48.30 | 256925 | 530735976 | $ | 326.61 |
| 54120 | 530455094 | $ | 142.50 | 155522 | 530607514 | $ | 4.37 | 256926 | 530735977 | $ | 49.59 |
| 54121 | 530455095 | $ | 308.10 | 155523 | 530607515 | $ | 107.54 | 256927 | 530735978 | $ | 15.36 |
| 54122 | 530455096 | $ | 367.08 | 155524 | 530607516 | $ | 64.40 | 256928 | 530735979 | $ | 22.22 |
| 54123 | 530455097 | $ | 64.60 | 155525 | 530607517 | $ | 15.13 | 256929 | 530735980 | $ | 123.12 |
| 54124 | 530455098 | $ | 37.80 | 155526 | 530607518 | $ | 83.72 | 256930 | 530735981 | $ | 54.70 |
| 54125 | 530455099 | $ | 57.96 | 155527 | 530607519 | $ | 49.15 | 256931 | 530735982 | $ | 124.00 |
| 54126 | 530455100 | $ | 0.48 | 155528 | 530607520 | $ | 86.93 | 256932 | 530735984 | $ | 14.12 |
| 54127 | 530455101 | $ | 7,367.36 | 155529 | 530607521 | $ | 486.22 | 256933 | 530735985 | $ | 221.95 |
| 54128 | 530455102 | $ | 418.98 | 155530 | 530607522 | $ | 732.13 | 256934 | 530735986 | $ | 24.93 |
| 54129 | 530455103 | $ | 121.61 | 155531 | 530607523 | $ | 158.97 | 256935 | 530735987 | $ | 179.27 |
| 54130 | 530455104 | $ | 108.30 | 155532 | 530607524 | $ | 666.45 | 256936 | 530735988 | $ | 1,158.00 |
| 54131 | 530455105 | $ | 2,057.39 | 155533 | 530607525 | $ | 35.42 | 256937 | 530735989 | $ | 122.10 |
| 54132 | 530455106 | $ | 1,388.63 | 155534 | 530607526 | $ | 1,210.72 | 256938 | 530735990 | $ | 193.00 |
| 54133 | 530455108 | $ | 1.51 | 155535 | 530607527 | $ | 282.43 | 256939 | 530735992 | $ | 66.56 |
| 54134 | 530455109 | $ | 66.08 | 155536 | 530607528 | $ | 1.71 | 256940 | 530735993 | $ | 21.74 |
| 54135 | 530455110 | $ | 1.93 | 155537 | 530607529 | $ | 22.30 | 256941 | 530735994 | $ | 21.74 |
| 54136 | 530455111 | $ | 454.96 | 155538 | 530607530 | $ | 273.70 | 256942 | 530735995 | $ | 277.11 |
| 54137 | 530455112 | $ | 176.04 | 155539 | 530607532 | $ | 2,358.86 | 256943 | 530735996 | $ | 12.54 |
| 54138 | 530455113 | $ | 212.52 | 155540 | 530607533 | $ | 501.44 | 256944 | 530735997 | $ | 0.99 |
| 54139 | 530455114 | $ | 61.18 | 155541 | 530607534 | $ | 32.54 | 256945 | 530735998 | $ | 1.66 |
| 54140 | 530455115 | $ | 163.94 | 155542 | 530607535 | $ | 32.20 | 256946 | 530735999 | $ | 1.66 |
| 54141 | 530455116 | $ | 163.56 | 155543 | 530607536 | $ | 3.78 | 256947 | 530736000 | $ | 8.78 |
| 54142 | 530455117 | $ | 947.89 | 155544 | 530607537 | $ | 70.84 | 256948 | 530736001 | $ | 8.78 |
| 54143 | 530455118 | $ | 0.29 | 155545 | 530607538 | $ | 47.71 | 256949 | 530736002 | $ | 5.27 |
| 54144 | 530455119 | $ | 950.00 | 155546 | 530607539 | $ | 37.15 | 256950 | 530736003 | $ | 0.16 |
| 54145 | 530455120 | $ | 36.01 | 155547 | 530607540 | $ | 54.74 | 256951 | 530736004 | $ | 1.05 |
| 54146 | 530455121 | $ | 1.14 | 155548 | 530607541 | $ | 61.82 | 256952 | 530736005 | $ | 8.42 |
| 54147 | 530455122 | $ | 666.04 | 155549 | 530607542 | $ | 17.56 | 256953 | 530736006 | $ | 0.67 |
| 54148 | 530455123 | $ | 355.62 | 155550 | 530607543 | $ | 135.24 | 256954 | 530736007 | $ | 4.64 |
| 54149 | 530455124 | $ | 73.34 | 155551 | 530607544 | $ | 3,369.16 | 256955 | 530736008 | $ | 1.90 |
| 54150 | 530455125 | $ | 4.41 | 155552 | 530607545 | $ | 2,153.32 | 256956 | 530736009 | $ | 5.12 |
| 54151 | 530455126 | $ | 4,381.90 | 155553 | 530607547 | $ | 2.09 | 256957 | 530736010 | $ | 117.41 |
| 54152 | 530455127 | $ | 220.16 | 155554 | 530607548 | $ | 2.19 | 256958 | 530736011 | $ | 5.12 |
| 54153 | 530455128 | $ | 2.30 | 155555 | 530607549 | $ | 106.26 | 256959 | 530736012 | $ | 58.17 |
| 54154 | 530455129 | $ | 188.46 | 155556 | 530607550 | $ | 48.30 | 256960 | 530736013 | $ | 73.83 |
| 54155 | 530455130 | $ | 702.36 | 155557 | 530607551 | $ | 8.36 | 256961 | 530736014 | $ | 799.38 |
| 54156 | 530455132 | $ | 9.00 | 155558 | 530607552 | $ | 32.54 | 256962 | 530736015 | $ | 15.20 |
| 54157 | 530455133 | $ | 61.84 | 155559 | 530607553 | $ | 449.00 | 256963 | 530736016 | $ | 33.24 |
| 54158 | 530455134 | $ | 6,440.00 | 155560 | 530607556 | $ | 583.70 | 256964 | 530736017 | $ | 30.05 |
| 54159 | 530455135 | $ | 146.42 | 155561 | 530607557 | $ | 120.33 | 256965 | 530736018 | $ | 95.83 |
| 54160 | 530455136 | $ | 9.06 | 155562 | 530607558 | $ | 54.74 | 256966 | 530736019 | $ | 25.09 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54161 | 530455137 | $ | 17.64 | 155563 | 530607559 | $ | 387.16 | 256967 | 530736020 | $ | 25.09 |
| 54162 | 530455138 | $ | 189.12 | 155564 | 530607560 | $ | 43.56 | 256968 | 530736022 | $ | 73.44 |
| 54163 | 530455139 | $ | 5.89 | 155565 | 530607561 | $ | 57.96 | 256969 | 530736023 | $ | 16.97 |
| 54164 | 530455141 | $ | 4.36 | 155566 | 530607562 | $ | 45.08 | 256970 | 530736026 | $ | 36.01 |
| 54165 | 530455142 | $ | 4.47 | 155567 | 530607563 | $ | 68.80 | 256971 | 530736028 | $ | 21.74 |
| 54166 | 530455143 | $ | 90.96 | 155568 | 530607564 | $ | 330.44 | 256972 | 530736029 | $ | 8.37 |
| 54167 | 530455144 | $ | 125.58 | 155569 | 530607565 | $ | 21.39 | 256973 | 530736030 | $ | 847.72 |
| 54168 | 530455145 | $ | 79.21 | 155570 | 530607566 | $ | 8.34 | 256974 | 530736031 | $ | 5.79 |
| 54169 | 530455148 | $ | 273.51 | 155571 | 530607567 | $ | 542.66 | 256975 | 530736032 | $ | 230.69 |
| 54170 | 530455150 | $ | 2,392.10 | 155572 | 530607568 | $ | 196.85 | 256976 | 530736033 | $ | 452.58 |
| 54171 | 530455151 | $ | 5,488.45 | 155573 | 530607569 | $ | 90.16 | 256977 | 530736034 | $ | 5.12 |
| 54172 | 530455152 | $ | 17.50 | 155574 | 530607570 | $ | 162.43 | 256978 | 530736035 | $ | 13.94 |
| 54173 | 530455153 | $ | 6.06 | 155575 | 530607571 | $ | 51.52 | 256979 | 530736036 | $ | 17.16 |
| 54174 | 530455154 | $ | 3.22 | 155576 | 530607572 | $ | 422.64 | 256980 | 530736037 | $ | 214.66 |
| 54175 | 530455155 | $ | 135.83 | 155577 | 530607573 | $ | 57.56 | 256981 | 530736038 | $ | 43.05 |
| 54176 | 530455156 | $ | 223.55 | 155578 | 530607574 | $ | 154.56 | 256982 | 530736039 | $ | 689.13 |
| 54177 | 530455157 | $ | 1,606.78 | 155579 | 530607575 | $ | 55.25 | 256983 | 530736040 | $ | 24.94 |
| 54178 | 530455158 | $ | 55.44 | 155580 | 530607576 | $ | 613.36 | 256984 | 530736041 | $ | 58.49 |
| 54179 | 530455159 | $ | 29.24 | 155581 | 530607577 | $ | 11.16 | 256985 | 530736042 | $ | 58.49 |
| 54180 | 530455160 | $ | 126.52 | 155582 | 530607578 | $ | 61.18 | 256986 | 530736043 | $ | 18.00 |
| 54181 | 530455161 | $ | 114.06 | 155583 | 530607579 | $ | 46.92 | 256987 | 530736044 | $ | 485.64 |
| 54182 | 530455162 | $ | 39.81 | 155584 | 530607580 | $ | 29.40 | 256988 | 530736045 | $ | 20.52 |
| 54183 | 530455163 | $ | 502.83 | 155585 | 530607581 | $ | 65.91 | 256989 | 530736046 | $ | 43.72 |
| 54184 | 530455164 | $ | 193.89 | 155586 | 530607582 | $ | 529.75 | 256990 | 530736047 | $ | 122.10 |
| 54185 | 530455165 | $ | 51.72 | 155587 | 530607583 | $ | 22.54 | 256991 | 530736048 | $ | 116.31 |
| 54186 | 530455167 | $ | 188.78 | 155588 | 530607584 | $ | 10.08 | 256992 | 530736049 | $ | 39.28 |
| 54187 | 530455170 | $ | 191.40 | 155589 | 530607585 | $ | 2.52 | 256993 | 530736050 | $ | 106.93 |
| 54188 | 530455172 | $ | 319.00 | 155590 | 530607586 | $ | 892.94 | 256994 | 530736051 | $ | 3.22 |
| 54189 | 530455179 | $ | 300.49 | 155591 | 530607588 | $ | 54.52 | 256995 | 530736052 | $ | 5.14 |
| 54190 | 530455182 | $ | 477.30 | 155592 | 530607589 | $ | 67.62 | 256996 | 530736053 | $ | 3.22 |
| 54191 | 530455183 | $ | 90.44 | 155593 | 530607590 | $ | 6.14 | 256997 | 530736054 | $ | 3.22 |
| 54192 | 530455184 | $ | 645.00 | 155594 | 530607591 | $ | 32.30 | 256998 | 530736055 | $ | 22.54 |
| 54193 | 530455185 | $ | 103.20 | 155595 | 530607592 | $ | 21.98 | 256999 | 530736056 | $ | 274.06 |
| 54194 | 530455186 | $ | 89.74 | 155596 | 530607593 | $ | 166.54 | 257000 | 530736057 | $ | 386.00 |
| 54195 | 530455192 | $ | 1,017.80 | 155597 | 530607595 | $ | 3.42 | 257001 | 530736058 | $ | 49.25 |
| 54196 | 530455194 | $ | 4,258.68 | 155598 | 530607596 | $ | 4.41 | 257002 | 530736059 | $ | 2,401.96 |
| 54197 | 530455195 | $ | 378.08 | 155599 | 530607597 | $ | 53.32 | 257003 | 530736060 | $ | 17.10 |
| 54198 | 530455196 | $ | 178.20 | 155600 | 530607598 | $ | 4.41 | 257004 | 530736061 | $ | 414.95 |
| 54199 | 530455199 | $ | 263.90 | 155601 | 530607599 | $ | 107.52 | 257005 | 530736062 | $ | 88.78 |
| 54200 | 530455200 | $ | 645.65 | 155602 | 530607600 | $ | 9.65 | 257006 | 530736063 | $ | 157.51 |
| 54201 | 530455201 | $ | 9.66 | 155603 | 530607603 | $ | 609.60 | 257007 | 530736064 | $ | 20.16 |
| 54202 | 530455202 | $ | 138.46 | 155604 | 530607604 | $ | 1,126.99 | 257008 | 530736065 | $ | 99.81 |
| 54203 | 530455203 | $ | 144.90 | 155605 | 530607605 | $ | 173.26 | 257009 | 530736066 | $ | 31.67 |
| 54204 | 530455205 | $ | 494.05 | 155606 | 530607606 | $ | 655.57 | 257010 | 530736067 | $ | 8.29 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54205 | 530455206 | $ | 368.64 | 155607 | 530607607 | $ | 9.66 | 257011 | 530736068 | $ | 37.58 |
| 54206 | 530455207 | $ | 430.08 | 155608 | 530607608 | $ | 20.33 | 257012 | 530736069 | $ | 1.24 |
| 54207 | 530455208 | $ | 80.50 | 155609 | 530607609 | $ | 204.78 | 257013 | 530736070 | $ | 689.08 |
| 54208 | 530455209 | $ | 289.50 | 155610 | 530607610 | $ | 152.94 | 257014 | 530736071 | $ | 63.63 |
| 54209 | 530455210 | $ | 831.29 | 155611 | 530607612 | $ | 48.94 | 257015 | 530736072 | $ | 46.32 |
| 54210 | 530455211 | $ | 128.00 | 155612 | 530607613 | $ | 8.37 | 257016 | 530736073 | $ | 57.90 |
| 54211 | 530455212 | $ | 115.20 | 155613 | 530607617 | $ | 164.20 | 257017 | 530736074 | $ | 184.09 |
| 54212 | 530455214 | $ | 359.68 | 155614 | 530607618 | $ | 1,196.67 | 257018 | 530736075 | $ | 302.08 |
| 54213 | 530455215 | $ | 644.00 | 155615 | 530607619 | $ | 144.90 | 257019 | 530736076 | $ | 137.60 |
| 54214 | 530455216 | $ | 538,234.26 | 155616 | 530607620 | $ | 138.46 | 257020 | 530736077 | $ | 122.89 |
| 54215 | 530455217 | $ | 22,148.98 | 155617 | 530607621 | $ | 47.01 | 257021 | 530736078 | $ | 25.80 |
| 54216 | 530455218 | $ | 9,482.88 | 155618 | 530607626 | $ | 463.21 | 257022 | 530736079 | $ | 13.46 |
| 54217 | 530455219 | $ | 230.94 | 155619 | 530607627 | $ | 83.79 | 257023 | 530736080 | $ | 30.78 |
| 54218 | 530455220 | $ | 7,481.08 | 155620 | 530607630 | $ | 3.27 | 257024 | 530736081 | $ | 32.33 |
| 54219 | 530455221 | $ | 328.17 | 155621 | 530607631 | $ | 16.73 | 257025 | 530736083 | $ | 355.12 |
| 54220 | 530455222 | $ | 7,691.21 | 155622 | 530607632 | $ | 1.39 | 257026 | 530736085 | $ | 49.57 |
| 54221 | 530455225 | $ | 428.10 | 155623 | 530607633 | $ | 457.41 | 257027 | 530736086 | $ | 54.17 |
| 54222 | 530455226 | $ | 353.22 | 155624 | 530607634 | $ | 2.03 | 257028 | 530736087 | $ | 17.37 |
| 54223 | 530455227 | $ | 467.09 | 155625 | 530607635 | $ | 11.55 | 257029 | 530736088 | $ | 199.22 |
| 54224 | 530455228 | $ | 760.24 | 155626 | 530607636 | $ | 2.80 | 257030 | 530736089 | $ | 77.20 |
| 54225 | 530455229 | $ | 243.55 | 155627 | 530607637 | $ | 1.71 | 257031 | 530736090 | $ | 5.79 |
| 54226 | 530455230 | $ | 174.74 | 155628 | 530607638 | $ | 2.28 | 257032 | 530736091 | $ | 1.89 |
| 54227 | 530455231 | $ | 144.38 | 155629 | 530607640 | $ | 88.86 | 257033 | 530736092 | $ | 108.39 |
| 54228 | 530455232 | $ | 180.30 | 155630 | 530607641 | $ | 1,590.36 | 257034 | 530736094 | $ | 205.51 |
| 54229 | 530455233 | $ | 187.83 | 155631 | 530607642 | $ | 295.29 | 257035 | 530736095 | $ | 1,103.89 |
| 54230 | 530455234 | $ | 177.93 | 155632 | 530607643 | $ | 1,026.00 | 257036 | 530736097 | $ | 2,099.44 |
| 54231 | 530455235 | $ | 145.92 | 155633 | 530607644 | $ | 32.25 | 257037 | 530736099 | $ | 266.12 |
| 54232 | 530455236 | $ | 87.25 | 155634 | 530607646 | $ | 0.83 | 257038 | 530736102 | $ | 119.66 |
| 54233 | 530455237 | $ | 79.30 | 155635 | 530607648 | $ | 185.28 | 257039 | 530736104 | $ | 50.18 |
| 54234 | 530455238 | $ | 354.02 | 155636 | 530607649 | $ | 2.76 | 257040 | 530736105 | $ | 18.05 |
| 54235 | 530455239 | $ | 135.49 | 155637 | 530607650 | $ | 2.88 | 257041 | 530736106 | $ | 330.45 |
| 54236 | 530455240 | $ | 101.44 | 155638 | 530607653 | $ | 82.42 | 257042 | 530736107 | $ | 11.97 |
| 54237 | 530455241 | $ | 90.27 | 155639 | 530607656 | $ | 25.09 | 257043 | 530736110 | $ | 63.47 |
| 54238 | 530455242 | $ | 87.25 | 155640 | 530607657 | $ | 220.06 | 257044 | 530736114 | $ | 324.09 |
| 54239 | 530455243 | $ | 1,570.80 | 155641 | 530607658 | $ | 94.57 | 257045 | 530736115 | $ | 244.64 |
| 54240 | 530455244 | $ | 109.48 | 155642 | 530607659 | $ | 463.20 | 257046 | 530736116 | $ | 39.33 |
| 54241 | 530455245 | $ | 386.14 | 155643 | 530607664 | $ | 8.98 | 257047 | 530736117 | $ | 116.28 |
| 54242 | 530455246 | $ | 139.48 | 155644 | 530607666 | $ | 75.22 | 257048 | 530736118 | $ | 64.81 |
| 54243 | 530455247 | $ | 512.00 | 155645 | 530607667 | $ | 240.64 | 257049 | 530736119 | $ | 68.03 |
| 54244 | 530455248 | $ | 6.30 | 155646 | 530607668 | $ | 534.45 | 257050 | 530736120 | $ | 354.76 |
| 54245 | 530455249 | $ | 128.80 | 155647 | 530607669 | $ | 81.14 | 257051 | 530736122 | $ | 282.20 |
| 54246 | 530455250 | $ | 148.12 | 155648 | 530607670 | $ | 3.42 | 257052 | 530736124 | $ | 1,450.34 |
| 54247 | 530455251 | $ | 511.98 | 155649 | 530607671 | $ | 67.62 | 257053 | 530736125 | $ | 150.09 |
| 54248 | 530455252 | $ | 237.39 | 155650 | 530607672 | $ | 286.58 | 257054 | 530736126 | $ | 53.14 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54249 | 530455253 | $ | 1.02 | 155651 | 530607673 | $ | 211.33 | 257055 | 530736127 | $ | 386.60 |
| 54250 | 530455255 | $ | 51.70 | 155652 | 530607674 | $ | 70.84 | 257056 | 530736128 | $ | 97.03 |
| 54251 | 530455265 | $ | 4.35 | 155653 | 530607675 | $ | 5.32 | 257057 | 530736129 | $ | 92.38 |
| 54252 | 530455266 | $ | 5.63 | 155654 | 530607676 | $ | 48.30 | 257058 | 530736130 | $ | 212.60 |
| 54253 | 530455268 | $ | 6.40 | 155655 | 530607677 | $ | 51.52 | 257059 | 530736131 | $ | 130.58 |
| 54254 | 530455270 | $ | 6.40 | 155656 | 530607679 | $ | 237.73 | 257060 | 530736132 | $ | 49.99 |
| 54255 | 530455271 | $ | 1,175.30 | 155657 | 530607681 | $ | 326.43 | 257061 | 530736133 | $ | 1.28 |
| 54256 | 530455272 | $ | 1,639.67 | 155658 | 530607682 | $ | 108.35 | 257062 | 530736134 | $ | 87.95 |
| 54257 | 530455274 | $ | 926.60 | 155659 | 530607684 | $ | 251.61 | 257063 | 530736135 | $ | 1,710.00 |
| 54258 | 530455277 | $ | 31.50 | 155660 | 530607685 | $ | 163.64 | 257064 | 530736136 | $ | 21.79 |
| 54259 | 530455279 | $ | 7,471.56 | 155661 | 530607686 | $ | 3.44 | 257065 | 530736137 | $ | 142.21 |
| 54260 | 530455280 | $ | 2,638.53 | 155662 | 530607687 | $ | 1,487.98 | 257066 | 530736138 | $ | 4.49 |
| 54261 | 530455281 | $ | 998.20 | 155663 | 530607688 | $ | 88.21 | 257067 | 530736140 | $ | 293.97 |
| 54262 | 530455282 | $ | 16.10 | 155664 | 530607689 | $ | 129.81 | 257068 | 530736142 | $ | 966.00 |
| 54263 | 530455283 | $ | 25.80 | 155665 | 530607690 | $ | 68.26 | 257069 | 530736143 | $ | 29.07 |
| 54264 | 530455284 | $ | 766.36 | 155666 | 530607691 | $ | 358.08 | 257070 | 530736144 | $ | 0.29 |
| 54265 | 530455285 | $ | 80.50 | 155667 | 530607692 | $ | 258.00 | 257071 | 530736148 | $ | 3.51 |
| 54266 | 530455286 | $ | 16.10 | 155668 | 530607694 | $ | 122.26 | 257072 | 530736149 | $ | 85.63 |
| 54267 | 530455287 | $ | 209.30 | 155669 | 530607695 | $ | 322.50 | 257073 | 530736150 | $ | 458.20 |
| 54268 | 530455288 | $ | 418.60 | 155670 | 530607696 | $ | 313.95 | 257074 | 530736151 | $ | 8.55 |
| 54269 | 530455289 | $ | 1,449.00 | 155671 | 530607699 | $ | 381.18 | 257075 | 530736152 | $ | 137.15 |
| 54270 | 530455290 | $ | 363.86 | 155672 | 530607702 | $ | 59.47 | 257076 | 530736153 | $ | 1.62 |
| 54271 | 530455291 | $ | 928.94 | 155673 | 530607703 | $ | 322.50 | 257077 | 530736154 | $ | 5.90 |
| 54272 | 530455292 | $ | 177.10 | 155674 | 530607704 | $ | 258.00 | 257078 | 530736155 | $ | 855.00 |
| 54273 | 530455293 | $ | 2,160.62 | 155675 | 530607705 | $ | 1,233.40 | 257079 | 530736156 | $ | 6.36 |
| 54274 | 530455294 | $ | 648.02 | 155676 | 530607706 | $ | 258.00 | 257080 | 530736157 | $ | 46.69 |
| 54275 | 530455295 | $ | 137.40 | 155677 | 530607708 | $ | 193.50 | 257081 | 530736158 | $ | 0.34 |
| 54276 | 530455296 | $ | 462.47 | 155678 | 530607710 | $ | 28.03 | 257082 | 530736160 | $ | 2,245.00 |
| 54277 | 530455297 | $ | 458.31 | 155679 | 530607714 | $ | 0.05 | 257083 | 530736161 | $ | 153.60 |
| 54278 | 530455298 | $ | 823.88 | 155680 | 530607715 | $ | 0.05 | 257084 | 530736162 | $ | 0.43 |
| 54279 | 530455299 | $ | 157.15 | 155681 | 530607717 | $ | 299.53 | 257085 | 530736164 | $ | 2,942.81 |
| 54280 | 530455300 | $ | 1,320.25 | 155682 | 530607718 | $ | 161.25 | 257086 | 530736165 | $ | 43.03 |
| 54281 | 530455301 | $ | 125.72 | 155683 | 530607721 | $ | 1.05 | 257087 | 530736166 | $ | 1,136.00 |
| 54282 | 530455302 | $ | 76.80 | 155684 | 530607725 | $ | 15.32 | 257088 | 530736167 | $ | 12.00 |
| 54283 | 530455304 | $ | 89.80 | 155685 | 530607726 | $ | 623.02 | 257089 | 530736168 | $ | 0.67 |
| 54284 | 530455305 | $ | 112.25 | 155686 | 530607727 | $ | 7.72 | 257090 | 530736169 | $ | 512.00 |
| 54285 | 530455306 | $ | 1,886.94 | 155687 | 530607728 | $ | 177.25 | 257091 | 530736170 | $ | 260.82 |
| 54286 | 530455307 | $ | 553.54 | 155688 | 530607732 | $ | 96.75 | 257092 | 530736172 | $ | 0.80 |
| 54287 | 530455308 | $ | 121.23 | 155689 | 530607733 | $ | 80.25 | 257093 | 530736173 | $ | 157.78 |
| 54288 | 530455310 | $ | 942.01 | 155690 | 530607734 | $ | 349.17 | 257094 | 530736174 | $ | 14.68 |
| 54289 | 530455311 | $ | 2,162.93 | 155691 | 530607735 | $ | 288.25 | 257095 | 530736175 | $ | 548.27 |
| 54290 | 530455312 | $ | 467.48 | 155692 | 530607736 | $ | 305.45 | 257096 | 530736176 | $ | 24.45 |
| 54291 | 530455313 | $ | 130.21 | 155693 | 530607737 | $ | 258.00 | 257097 | 530736177 | $ | 524.86 |
| 54292 | 530455316 | $ | 102.29 | 155694 | 530607738 | $ | 252.58 | 257098 | 530736178 | $ | 246.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54293 | 530455317 | $ | 121.59 | 155695 | 530607739 | $ | 387.00 | 257099 | 530736179 | $ | 30.83 |
| 54294 | 530455318 | $ | 3,542.00 | 155696 | 530607740 | $ | 281.25 | 257100 | 530736180 | $ | 644.00 |
| 54295 | 530455320 | $ | 119.66 | 155697 | 530607741 | $ | 312.95 | 257101 | 530736182 | $ | 0.29 |
| 54296 | 530455322 | $ | 338.41 | 155698 | 530607742 | $ | 90.30 | 257102 | 530736183 | $ | 701.96 |
| 54297 | 530455324 | $ | 322.00 | 155699 | 530607743 | $ | 135.61 | 257103 | 530736184 | $ | 4,494.59 |
| 54298 | 530455325 | $ | 673.50 | 155700 | 530607744 | $ | 322.50 | 257104 | 530736185 | $ | 2,411.49 |
| 54299 | 530455326 | $ | 1,561.50 | 155701 | 530607745 | $ | 387.00 | 257105 | 530736186 | $ | 8.37 |
| 54300 | 530455328 | $ | 199.86 | 155702 | 530607746 | $ | 225.75 | 257106 | 530736187 | $ | 322.00 |
| 54301 | 530455329 | $ | 259.76 | 155703 | 530607747 | $ | 580.50 | 257107 | 530736188 | $ | 1,722.31 |
| 54302 | 530455330 | $ | 430.76 | 155704 | 530607748 | $ | 5.14 | 257108 | 530736189 | $ | 59.22 |
| 54303 | 530455332 | $ | 8,564.85 | 155705 | 530607749 | $ | 424.72 | 257109 | 530736190 | $ | 77.83 |
| 54304 | 530455333 | $ | 1,956.31 | 155706 | 530607750 | $ | 179.20 | 257110 | 530736191 | $ | 171.00 |
| 54305 | 530455334 | $ | 6,394.66 | 155707 | 530607751 | $ | 157.50 | 257111 | 530736192 | $ | 6.95 |
| 54306 | 530455336 | $ | 805.00 | 155708 | 530607752 | $ | 258.00 | 257112 | 530736193 | $ | 62.23 |
| 54307 | 530455337 | $ | 26,896.06 | 155709 | 530607753 | $ | 132.09 | 257113 | 530736194 | $ | 39.81 |
| 54308 | 530455338 | $ | 1.42 | 155710 | 530607754 | $ | 129.21 | 257114 | 530736195 | $ | 193.00 |
| 54309 | 530455340 | $ | 917.70 | 155711 | 530607761 | $ | 189.44 | 257115 | 530736196 | $ | 57.96 |
| 54310 | 530455341 | $ | 7.72 | 155712 | 530607763 | $ | 56.32 | 257116 | 530736197 | $ | 138.00 |
| 54311 | 530455342 | $ | 112.59 | 155713 | 530607770 | $ | 311.25 | 257117 | 530736198 | $ | 69.00 |
| 54312 | 530455343 | $ | 57.96 | 155714 | 530607772 | $ | 6.24 | 257118 | 530736199 | $ | 74.60 |
| 54313 | 530455344 | $ | 1,338.02 | 155715 | 530607773 | $ | 950.00 | 257119 | 530736200 | $ | 13.51 |
| 54314 | 530455345 | $ | 78.12 | 155716 | 530607774 | $ | 472.20 | 257120 | 530736201 | $ | 194.94 |
| 54315 | 530455347 | $ | 112.38 | 155717 | 530607775 | $ | 0.19 | 257121 | 530736202 | $ | 855.00 |
| 54316 | 530455352 | $ | 257.48 | 155718 | 530607777 | $ | 129.00 | 257122 | 530736203 | $ | 237.47 |
| 54317 | 530455353 | $ | 107.52 | 155719 | 530607778 | $ | 384.64 | 257123 | 530736204 | $ | 182.97 |
| 54318 | 530455354 | $ | 1,044.25 | 155720 | 530607779 | $ | 387.00 | 257124 | 530736205 | $ | 445.83 |
| 54319 | 530455356 | $ | 269.40 | 155721 | 530607782 | $ | 516.00 | 257125 | 530736206 | $ | 205.65 |
| 54320 | 530455359 | $ | 795.94 | 155722 | 530607789 | $ | 23.75 | 257126 | 530736207 | $ | 2.63 |
| 54321 | 530455360 | $ | 13.50 | 155723 | 530607791 | $ | 154.84 | 257127 | 530736208 | $ | 1,710.00 |
| 54322 | 530455363 | $ | 41.86 | 155724 | 530607792 | $ | 35.33 | 257128 | 530736209 | $ | 44.46 |
| 54323 | 530455364 | $ | 623.16 | 155725 | 530607793 | $ | 11.43 | 257129 | 530736210 | $ | 345.42 |
| 54324 | 530455365 | $ | 3,871.94 | 155726 | 530607797 | $ | 8.89 | 257130 | 530736211 | $ | 18.81 |
| 54325 | 530455366 | $ | 696.80 | 155727 | 530607799 | $ | 146.38 | 257131 | 530736212 | $ | 102.60 |
| 54326 | 530455367 | $ | 184.47 | 155728 | 530607800 | $ | 24.25 | 257132 | 530736213 | $ | 37.62 |
| 54327 | 530455368 | $ | 173.88 | 155729 | 530607801 | $ | 24.09 | 257133 | 530736214 | $ | 35.91 |
| 54328 | 530455369 | $ | 12.88 | 155730 | 530607802 | $ | 258.00 | 257134 | 530736215 | $ | 18.81 |
| 54329 | 530455370 | $ | 193.20 | 155731 | 530607803 | $ | 355.29 | 257135 | 530736216 | $ | 18.81 |
| 54330 | 530455371 | $ | 9.66 | 155732 | 530607804 | $ | 22.53 | 257136 | 530736217 | $ | 48.25 |
| 54331 | 530455372 | $ | 759.95 | 155733 | 530607805 | $ | 22.53 | 257137 | 530736218 | $ | 54.04 |
| 54332 | 530455373 | $ | 13.23 | 155734 | 530607806 | $ | 34.10 | 257138 | 530736219 | $ | 648.09 |
| 54333 | 530455374 | $ | 101.60 | 155735 | 530607807 | $ | 109.65 | 257139 | 530736220 | $ | 52.61 |
| 54334 | 530455375 | $ | 399.28 | 155736 | 530607809 | $ | 290.25 | 257140 | 530736221 | $ | 71.41 |
| 54335 | 530455376 | $ | 27.00 | 155737 | 530607810 | $ | 240.76 | 257141 | 530736222 | $ | 219.78 |
| 54336 | 530455377 | $ | 162.45 | 155738 | 530607812 | $ | 104.00 | 257142 | 530736223 | $ | 291.43 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54337 | 530455378 | $ | 41.99 | 155739 | 530607813 | $ | 104.19 | 257143 | 530736224 | $ | 244.53 |
| 54338 | 530455379 | $ | 25.76 | 155740 | 530607814 | $ | 115.49 | 257144 | 530736225 | $ | 50.77 |
| 54339 | 530455380 | $ | 95.11 | 155741 | 530607815 | $ | 129.00 | 257145 | 530736226 | $ | 124.03 |
| 54340 | 530455382 | $ | 1,323.12 | 155742 | 530607816 | $ | 124.00 | 257146 | 530736227 | $ | 115.79 |
| 54341 | 530455383 | $ | 1,972.10 | 155743 | 530607817 | $ | 112.25 | 257147 | 530736228 | $ | 0.33 |
| 54342 | 530455384 | $ | 1,457.38 | 155744 | 530607818 | $ | 346.05 | 257148 | 530736229 | $ | 0.99 |
| 54343 | 530455385 | $ | 9.22 | 155745 | 530607819 | $ | 135.28 | 257149 | 530736230 | $ | 174.80 |
| 54344 | 530455386 | $ | 3.07 | 155746 | 530607820 | $ | 453.66 | 257150 | 530736231 | $ | 101.54 |
| 54345 | 530455387 | $ | 42.80 | 155747 | 530607823 | $ | 2,450.19 | 257151 | 530736232 | $ | 170.94 |
| 54346 | 530455388 | $ | 266.24 | 155748 | 530607824 | $ | 312.98 | 257152 | 530736233 | $ | 342.55 |
| 54347 | 530455389 | $ | 247.95 | 155749 | 530607825 | $ | 410.14 | 257153 | 530736234 | $ | 77.85 |
| 54348 | 530455391 | $ | 415.53 | 155750 | 530607827 | $ | 64.50 | 257154 | 530736235 | $ | 192.17 |
| 54349 | 530455392 | $ | 225.28 | 155751 | 530607833 | $ | 147.33 | 257155 | 530736236 | $ | 171.00 |
| 54350 | 530455393 | $ | 128.80 | 155752 | 530607834 | $ | 104.11 | 257156 | 530736237 | $ | 103.47 |
| 54351 | 530455394 | $ | 112.70 | 155753 | 530607835 | $ | 19.30 | 257157 | 530736238 | $ | 102.17 |
| 54352 | 530455395 | $ | 302.00 | 155754 | 530607836 | $ | 322.11 | 257158 | 530736239 | $ | 142.64 |
| 54353 | 530455396 | $ | 537.60 | 155755 | 530607837 | $ | 45.07 | 257159 | 530736240 | $ | 8.55 |
| 54354 | 530455397 | $ | 389.50 | 155756 | 530607838 | $ | 54.08 | 257160 | 530736241 | $ | 62.65 |
| 54355 | 530455398 | $ | 708.20 | 155757 | 530607839 | $ | 165.24 | 257161 | 530736242 | $ | 32.14 |
| 54356 | 530455399 | $ | 4,323.15 | 155758 | 530607840 | $ | 167.38 | 257162 | 530736243 | $ | 24.42 |
| 54357 | 530455400 | $ | 901.40 | 155759 | 530607841 | $ | 28.98 | 257163 | 530736244 | $ | 114.38 |
| 54358 | 530455401 | $ | 4,057.20 | 155760 | 530607842 | $ | 23.16 | 257164 | 530736245 | $ | 141.40 |
| 54359 | 530455402 | $ | 817.00 | 155761 | 530607843 | $ | 32.81 | 257165 | 530736246 | $ | 60.76 |
| 54360 | 530455404 | $ | 1.91 | 155762 | 530607844 | $ | 73.34 | 257166 | 530736247 | $ | 50.77 |
| 54361 | 530455406 | $ | 24.33 | 155763 | 530607845 | $ | 34.74 | 257167 | 530736248 | $ | 451.84 |
| 54362 | 530455407 | $ | 3,393.55 | 155764 | 530607846 | $ | 23.16 | 257168 | 530736249 | $ | 206.27 |
| 54363 | 530455408 | $ | 1,612.80 | 155765 | 530607847 | $ | 42.16 | 257169 | 530736250 | $ | 91.89 |
| 54364 | 530455409 | $ | 122.94 | 155766 | 530607848 | $ | 92.64 | 257170 | 530736251 | $ | 103.47 |
| 54365 | 530455410 | $ | 227.33 | 155767 | 530607849 | $ | 297.87 | 257171 | 530736252 | $ | 123.05 |
| 54366 | 530455411 | $ | 261.00 | 155768 | 530607851 | $ | 23.16 | 257172 | 530736253 | $ | 234.55 |
| 54367 | 530455412 | $ | 48.91 | 155769 | 530607852 | $ | 23.16 | 257173 | 530736254 | $ | 30.05 |
| 54368 | 530455413 | $ | 45.98 | 155770 | 530607853 | $ | 26.03 | 257174 | 530736255 | $ | 22.49 |
| 54369 | 530455414 | $ | 6.35 | 155771 | 530607855 | $ | 74.06 | 257175 | 530736256 | $ | 119.71 |
| 54370 | 530455415 | $ | 60.63 | 155772 | 530607856 | $ | 102.29 | 257176 | 530736257 | $ | 519.84 |
| 54371 | 530455417 | $ | 294.80 | 155773 | 530607857 | $ | 159.46 | 257177 | 530736258 | $ | 25.09 |
| 54372 | 530455418 | $ | 74.06 | 155774 | 530607858 | $ | 53.79 | 257178 | 530736259 | $ | 24.42 |
| 54373 | 530455419 | $ | 13.85 | 155775 | 530607859 | $ | 11.56 | 257179 | 530736260 | $ | 124.03 |
| 54374 | 530455420 | $ | 227.84 | 155776 | 530607860 | $ | 16.47 | 257180 | 530736261 | $ | 96.50 |
| 54375 | 530455421 | $ | 7.95 | 155777 | 530607861 | $ | 25.16 | 257181 | 530736262 | $ | 123.12 |
| 54376 | 530455422 | $ | 1,440.28 | 155778 | 530607862 | $ | 60.81 | 257182 | 530736263 | $ | 62.35 |
| 54377 | 530455423 | $ | 262.47 | 155779 | 530607863 | $ | 3.22 | 257183 | 530736264 | $ | 91.89 |
| 54378 | 530455426 | $ | 1,527.25 | 155780 | 530607864 | $ | 1.93 | 257184 | 530736265 | $ | 170.27 |
| 54379 | 530455427 | $ | 476.71 | 155781 | 530607865 | $ | 10.77 | 257185 | 530736266 | $ | 17.37 |
| 54380 | 530455428 | $ | 377.64 | 155782 | 530607866 | $ | 90.20 | 257186 | 530736268 | $ | 131.67 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54381 | 530455429 | $ | 853.10 | 155783 | 530607867 | $ | 28.75 | 257187 | 530736269 | $ | 28.28 |
| 54382 | 530455430 | $ | 10.24 | 155784 | 530607868 | $ | 20.12 | 257188 | 530736270 | $ | 77.12 |
| 54383 | 530455433 | $ | 1,323.12 | 155785 | 530607869 | $ | 22.57 | 257189 | 530736271 | $ | 176.13 |
| 54384 | 530455434 | $ | 1,972.10 | 155786 | 530607870 | $ | 338.30 | 257190 | 530736272 | $ | 134.94 |
| 54385 | 530455435 | $ | 1,457.38 | 155787 | 530607871 | $ | 201.86 | 257191 | 530736274 | $ | 85.47 |
| 54386 | 530455436 | $ | 3,607.27 | 155788 | 530607872 | $ | 32.71 | 257192 | 530736275 | $ | 117.50 |
| 54387 | 530455437 | $ | 328.44 | 155789 | 530607873 | $ | 32.23 | 257193 | 530736276 | $ | 48.84 |
| 54388 | 530455438 | $ | 80.50 | 155790 | 530607874 | $ | 173.88 | 257194 | 530736277 | $ | 437.40 |
| 54389 | 530455439 | $ | 48.30 | 155791 | 530607876 | $ | 24.53 | 257195 | 530736278 | $ | 176.03 |
| 54390 | 530455440 | $ | 47.10 | 155792 | 530607877 | $ | 12.58 | 257196 | 530736279 | $ | 56.56 |
| 54391 | 530455441 | $ | 22.27 | 155793 | 530607878 | $ | 213.16 | 257197 | 530736280 | $ | 30.21 |
| 54392 | 530455442 | $ | 9.47 | 155794 | 530607879 | $ | 72.44 | 257198 | 530736281 | $ | 86.77 |
| 54393 | 530455443 | $ | 24.32 | 155795 | 530607880 | $ | 48.20 | 257199 | 530736282 | $ | 15.44 |
| 54394 | 530455444 | $ | 21.25 | 155796 | 530607881 | $ | 565.76 | 257200 | 530736283 | $ | 195.36 |
| 54395 | 530455445 | $ | 21.25 | 155797 | 530607882 | $ | 464.29 | 257201 | 530736284 | $ | 37.93 |
| 54396 | 530455446 | $ | 875.52 | 155798 | 530607883 | $ | 260.89 | 257202 | 530736285 | $ | 386.00 |
| 54397 | 530455447 | $ | 45.06 | 155799 | 530607884 | $ | 84.22 | 257203 | 530736286 | $ | 107.33 |
| 54398 | 530455448 | $ | 104.70 | 155800 | 530607885 | $ | 69.05 | 257204 | 530736287 | $ | 69.48 |
| 54399 | 530455449 | $ | 93.66 | 155801 | 530607886 | $ | 418.39 | 257205 | 530736288 | $ | 110.01 |
| 54400 | 530455450 | $ | 21.76 | 155802 | 530607887 | $ | 540.72 | 257206 | 530736289 | $ | 36.00 |
| 54401 | 530455451 | $ | 8.19 | 155803 | 530607888 | $ | 466.86 | 257207 | 530736290 | $ | 387.93 |
| 54402 | 530455452 | $ | 26.62 | 155804 | 530607889 | $ | 666.99 | 257208 | 530736291 | $ | 24.42 |
| 54403 | 530455453 | $ | 20.74 | 155805 | 530607890 | $ | 226.15 | 257209 | 530736292 | $ | 39.86 |
| 54404 | 530455454 | $ | 35.84 | 155806 | 530607891 | $ | 84.56 | 257210 | 530736294 | $ | 22.65 |
| 54405 | 530455455 | $ | 634.62 | 155807 | 530607892 | $ | 85.83 | 257211 | 530736295 | $ | 283.36 |
| 54406 | 530455456 | $ | 2,734.41 | 155808 | 530607893 | $ | 362.12 | 257212 | 530736296 | $ | 313.48 |
| 54407 | 530455457 | $ | 19.20 | 155809 | 530607894 | $ | 238.74 | 257213 | 530736298 | $ | 200.52 |
| 54408 | 530455458 | $ | 14.34 | 155810 | 530607895 | $ | 87.26 | 257214 | 530736299 | $ | 10.96 |
| 54409 | 530455459 | $ | 12.29 | 155811 | 530607898 | $ | 25.09 | 257215 | 530736300 | $ | 26.46 |
| 54410 | 530455460 | $ | 543.23 | 155812 | 530607899 | $ | 44.39 | 257216 | 530736301 | $ | 4.31 |
| 54411 | 530455461 | $ | 135.42 | 155813 | 530607900 | $ | 46.17 | 257217 | 530736303 | $ | 3.44 |
| 54412 | 530455462 | $ | 585.73 | 155814 | 530607901 | $ | 48.25 | 257218 | 530736304 | $ | 523.27 |
| 54413 | 530455463 | $ | 2,095.60 | 155815 | 530607902 | $ | 143.68 | 257219 | 530736306 | $ | 39.70 |
| 54414 | 530455464 | $ | 402.50 | 155816 | 530607904 | $ | 19.30 | 257220 | 530736307 | $ | 1,336.32 |
| 54415 | 530455465 | $ | 1,043.28 | 155817 | 530607905 | $ | 129.67 | 257221 | 530736308 | $ | 19.74 |
| 54416 | 530455466 | $ | 218.96 | 155818 | 530607906 | $ | 212.52 | 257222 | 530736309 | $ | 2.38 |
| 54417 | 530455467 | $ | 212.52 | 155819 | 530607907 | $ | 193.50 | 257223 | 530736310 | $ | 21.39 |
| 54418 | 530455468 | $ | 39.94 | 155820 | 530607908 | $ | 0.26 | 257224 | 530736311 | $ | 27.00 |
| 54419 | 530455469 | $ | 37.38 | 155821 | 530607909 | $ | 22.57 | 257225 | 530736312 | $ | 95.00 |
| 54420 | 530455470 | $ | 57.09 | 155822 | 530607910 | $ | 157.50 | 257226 | 530736313 | $ | 11.61 |
| 54421 | 530455471 | $ | 61.70 | 155823 | 530607911 | $ | 63.06 | 257227 | 530736315 | $ | 76.91 |
| 54422 | 530455472 | $ | 215.51 | 155824 | 530607913 | $ | 13.76 | 257228 | 530736316 | $ | 18.09 |
| 54423 | 530455473 | $ | 41.73 | 155825 | 530607914 | $ | 32.50 | 257229 | 530736317 | $ | 24.98 |
| 54424 | 530455474 | $ | 13.82 | 155826 | 530607915 | $ | 39.95 | 257230 | 530736318 | $ | 17.18 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54425 | 530455475 | $ | 170.66 | 155827 | 530607916 | $ | 63.21 | 257231 | 530736319 | $ | 1,007.68 |
| 54426 | 530455476 | $ | 66.30 | 155828 | 530607917 | $ | 90.49 | 257232 | 530736320 | $ | 384.00 |
| 54427 | 530455477 | $ | 18.43 | 155829 | 530607918 | $ | 5.14 | 257233 | 530736321 | $ | 13.71 |
| 54428 | 530455478 | $ | 11.78 | 155830 | 530607919 | $ | 626.27 | 257234 | 530736322 | $ | 9.22 |
| 54429 | 530455479 | $ | 23.81 | 155831 | 530607921 | $ | 394.30 | 257235 | 530736323 | $ | 38.73 |
| 54430 | 530455480 | $ | 58.62 | 155832 | 530607922 | $ | 66.27 | 257236 | 530736324 | $ | 92.16 |
| 54431 | 530455481 | $ | 193.54 | 155833 | 530607923 | $ | 22.17 | 257237 | 530736325 | $ | 25.77 |
| 54432 | 530455482 | $ | 0.41 | 155834 | 530607924 | $ | 8.60 | 257238 | 530736326 | $ | 15.36 |
| 54433 | 530455483 | $ | 17,617.80 | 155835 | 530607925 | $ | 831.39 | 257239 | 530736327 | $ | 460.80 |
| 54434 | 530455484 | $ | 30.21 | 155836 | 530607926 | $ | 51.52 | 257240 | 530736328 | $ | 42.44 |
| 54435 | 530455485 | $ | 65.02 | 155837 | 530607927 | $ | 71.21 | 257241 | 530736329 | $ | 657.61 |
| 54436 | 530455486 | $ | 235.01 | 155838 | 530607928 | $ | 23.90 | 257242 | 530736330 | $ | 9.64 |
| 54437 | 530455487 | $ | 80.38 | 155839 | 530607929 | $ | 158.55 | 257243 | 530736332 | $ | 1.89 |
| 54438 | 530455488 | $ | 22.53 | 155840 | 530607930 | $ | 15.36 | 257244 | 530736333 | $ | 199.19 |
| 54439 | 530455489 | $ | 1,089.89 | 155841 | 530607933 | $ | 27.97 | 257245 | 530736334 | $ | 15.36 |
| 54440 | 530455490 | $ | 71.94 | 155842 | 530607934 | $ | 6,440.00 | 257246 | 530736335 | $ | 28.16 |
| 54441 | 530455491 | $ | 28.67 | 155843 | 530607935 | $ | 213.66 | 257247 | 530736338 | $ | 17.37 |
| 54442 | 530455492 | $ | 46.86 | 155844 | 530607937 | $ | 193.31 | 257248 | 530736339 | $ | 112.70 |
| 54443 | 530455493 | $ | 36.35 | 155845 | 530607938 | $ | 30.72 | 257249 | 530736340 | $ | 307.20 |
| 54444 | 530455494 | $ | 2,218.06 | 155846 | 530607939 | $ | 256.70 | 257250 | 530736341 | $ | 31.44 |
| 54445 | 530455495 | $ | 3,420.16 | 155847 | 530607940 | $ | 398.29 | 257251 | 530736343 | $ | 3.84 |
| 54446 | 530455496 | $ | 117.50 | 155848 | 530607941 | $ | 780.45 | 257252 | 530736344 | $ | 8.20 |
| 54447 | 530455497 | $ | 121.86 | 155849 | 530607942 | $ | 25.77 | 257253 | 530736345 | $ | 128.00 |
| 54448 | 530455498 | $ | 12.29 | 155850 | 530607944 | $ | 43.01 | 257254 | 530736346 | $ | 179.20 |
| 54449 | 530455499 | $ | 7,004.90 | 155851 | 530607945 | $ | 9.03 | 257255 | 530736347 | $ | 3.74 |
| 54450 | 530455500 | $ | 11.26 | 155852 | 530607946 | $ | 40.41 | 257256 | 530736349 | $ | 14.09 |
| 54451 | 530455501 | $ | 13.82 | 155853 | 530607947 | $ | 7.06 | 257257 | 530736350 | $ | 512.00 |
| 54452 | 530455502 | $ | 641.21 | 155854 | 530607948 | $ | 13.76 | 257258 | 530736352 | $ | 17.92 |
| 54453 | 530455503 | $ | 19.71 | 155855 | 530607949 | $ | 970.76 | 257259 | 530736354 | $ | 34.36 |
| 54454 | 530455504 | $ | 747.04 | 155856 | 530607950 | $ | 410.05 | 257260 | 530736359 | $ | 259.29 |
| 54455 | 530455505 | $ | 93.60 | 155857 | 530607951 | $ | 117.46 | 257261 | 530736361 | $ | 32.25 |
| 54456 | 530455506 | $ | 4,600.39 | 155858 | 530607952 | $ | 92.16 | 257262 | 530736363 | $ | 218.80 |
| 54457 | 530455507 | $ | 38.14 | 155859 | 530607953 | $ | 61.44 | 257263 | 530736364 | $ | 322.00 |
| 54458 | 530455508 | $ | 829.44 | 155860 | 530607956 | $ | 128.00 | 257264 | 530736367 | $ | 194.93 |
| 54459 | 530455509 | $ | 785.75 | 155861 | 530607957 | $ | 243.65 | 257265 | 530736368 | $ | 57.90 |
| 54460 | 530455510 | $ | 354.20 | 155862 | 530607958 | $ | 163.84 | 257266 | 530736372 | $ | 2,245.00 |
| 54461 | 530455511 | $ | 569.94 | 155863 | 530607959 | $ | 92.16 | 257267 | 530736373 | $ | 102.40 |
| 54462 | 530455512 | $ | 629.18 | 155864 | 530607960 | $ | 1,008.64 | 257268 | 530736376 | $ | 269.80 |
| 54463 | 530455513 | $ | 57.86 | 155865 | 530607961 | $ | 278.56 | 257269 | 530736377 | $ | 3.86 |
| 54464 | 530455514 | $ | 512.26 | 155866 | 530607962 | $ | 17.96 | 257270 | 530736378 | $ | 275.09 |
| 54465 | 530455515 | $ | 1,078.77 | 155867 | 530607963 | $ | 107.82 | 257271 | 530736380 | $ | 11.57 |
| 54466 | 530455516 | $ | 216.32 | 155868 | 530607964 | $ | 70.60 | 257272 | 530736381 | $ | 3.81 |
| 54467 | 530455517 | $ | 27.65 | 155869 | 530607965 | $ | 39.31 | 257273 | 530736383 | $ | 32.71 |
| 54468 | 530455518 | $ | 43.01 | 155870 | 530607966 | $ | 328.45 | 257274 | 530736384 | $ | 8.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54469 | 530455519 | $ | 20.22 | 155871 | 530607969 | $ | 261.91 | 257275 | 530736385 | $ | 309.05 |
| 54470 | 530455520 | $ | 26.62 | 155872 | 530607972 | $ | 207.39 | 257276 | 530736386 | $ | 23.19 |
| 54471 | 530455521 | $ | 74.50 | 155873 | 530607973 | $ | 62.86 | 257277 | 530736388 | $ | 44.24 |
| 54472 | 530455522 | $ | 439.81 | 155874 | 530607974 | $ | 547.78 | 257278 | 530736389 | $ | 25.60 |
| 54473 | 530455523 | $ | 29.70 | 155875 | 530607975 | $ | 502.32 | 257279 | 530736390 | $ | 68.24 |
| 54474 | 530455524 | $ | 10.50 | 155876 | 530607976 | $ | 53.25 | 257280 | 530736391 | $ | 5.59 |
| 54475 | 530455525 | $ | 29.44 | 155877 | 530607981 | $ | 83.72 | 257281 | 530736393 | $ | 15.36 |
| 54476 | 530455526 | $ | 8.45 | 155878 | 530607982 | $ | 99.82 | 257282 | 530736396 | $ | 11.43 |
| 54477 | 530455527 | $ | 1,493.34 | 155879 | 530607983 | $ | 161.00 | 257283 | 530736397 | $ | 51.89 |
| 54478 | 530455528 | $ | 4,363.01 | 155880 | 530607984 | $ | 96.60 | 257284 | 530736398 | $ | 188.10 |
| 54479 | 530455529 | $ | 664.06 | 155881 | 530607985 | $ | 71.49 | 257285 | 530736399 | $ | 59.78 |
| 54480 | 530455530 | $ | 521.15 | 155882 | 530607986 | $ | 48.30 | 257286 | 530736400 | $ | 130.74 |
| 54481 | 530455531 | $ | 74.75 | 155883 | 530607987 | $ | 161.00 | 257287 | 530736401 | $ | 21.40 |
| 54482 | 530455532 | $ | 596.48 | 155884 | 530607988 | $ | 149.35 | 257288 | 530736402 | $ | 127.00 |
| 54483 | 530455533 | $ | 10.75 | 155885 | 530607989 | $ | 52.07 | 257289 | 530736403 | $ | 70.00 |
| 54484 | 530455534 | $ | 34.82 | 155886 | 530607990 | $ | 573.01 | 257290 | 530736404 | $ | 1.89 |
| 54485 | 530455535 | $ | 265.24 | 155887 | 530607991 | $ | 26.40 | 257291 | 530736405 | $ | 58.41 |
| 54486 | 530455536 | $ | 38.66 | 155888 | 530607992 | $ | 23.19 | 257292 | 530736406 | $ | 0.32 |
| 54487 | 530455537 | $ | 58.62 | 155889 | 530607993 | $ | 74.06 | 257293 | 530736408 | $ | 6.88 |
| 54488 | 530455538 | $ | 25.60 | 155890 | 530607994 | $ | 24.46 | 257294 | 530736409 | $ | 0.58 |
| 54489 | 530455539 | $ | 6.14 | 155891 | 530607996 | $ | 90.80 | 257295 | 530736411 | $ | 168.96 |
| 54490 | 530455540 | $ | 11.78 | 155892 | 530607997 | $ | 446.19 | 257296 | 530736412 | $ | 980.83 |
| 54491 | 530455541 | $ | 83.20 | 155893 | 530607998 | $ | 278.79 | 257297 | 530736413 | $ | 73.44 |
| 54492 | 530455542 | $ | 16.13 | 155894 | 530607999 | $ | 177.06 | 257298 | 530736414 | $ | 14.03 |
| 54493 | 530455543 | $ | 27.90 | 155895 | 530608000 | $ | 945.70 | 257299 | 530736415 | $ | 7.74 |
| 54494 | 530455544 | $ | 34.30 | 155896 | 530608001 | $ | 781.00 | 257300 | 530736416 | $ | 204.80 |
| 54495 | 530455545 | $ | 5,730.32 | 155897 | 530608002 | $ | 521.61 | 257301 | 530736419 | $ | 23.78 |
| 54496 | 530455546 | $ | 19.46 | 155898 | 530608003 | $ | 145.51 | 257302 | 530736420 | $ | 14.99 |
| 54497 | 530455547 | $ | 53.76 | 155899 | 530608004 | $ | 145.51 | 257303 | 530736423 | $ | 395.71 |
| 54498 | 530455548 | $ | 453.49 | 155900 | 530608005 | $ | 117.85 | 257304 | 530736425 | $ | 559.50 |
| 54499 | 530455549 | $ | 21.50 | 155901 | 530608006 | $ | 171.29 | 257305 | 530736426 | $ | 29.59 |
| 54500 | 530455550 | $ | 346.34 | 155902 | 530608007 | $ | 529.25 | 257306 | 530736427 | $ | 28.33 |
| 54501 | 530455551 | $ | 1,368.50 | 155903 | 530608008 | $ | 130.72 | 257307 | 530736428 | $ | 59.78 |
| 54502 | 530455552 | $ | 1,033.62 | 155904 | 530608009 | $ | 59.88 | 257308 | 530736429 | $ | 35.93 |
| 54503 | 530455553 | $ | 808.22 | 155905 | 530608010 | $ | 211.39 | 257309 | 530736430 | $ | 1.28 |
| 54504 | 530455554 | $ | 152.06 | 155906 | 530608011 | $ | 849.40 | 257310 | 530736432 | $ | 1.93 |
| 54505 | 530455555 | $ | 13.31 | 155907 | 530608012 | $ | 996.11 | 257311 | 530736433 | $ | 15.34 |
| 54506 | 530455556 | $ | 23.30 | 155908 | 530608013 | $ | 56.66 | 257312 | 530736434 | $ | 30.39 |
| 54507 | 530455557 | $ | 25.86 | 155909 | 530608014 | $ | 50.17 | 257313 | 530736435 | $ | 93.33 |
| 54508 | 530455558 | $ | 12.29 | 155910 | 530608016 | $ | 336.14 | 257314 | 530736436 | $ | 19.28 |
| 54509 | 530455559 | $ | 480.43 | 155911 | 530608017 | $ | 395.33 | 257315 | 530736437 | $ | 240.60 |
| 54510 | 530455560 | $ | 15.10 | 155912 | 530608018 | $ | 353.48 | 257316 | 530736438 | $ | 95.16 |
| 54511 | 530455561 | $ | 14.34 | 155913 | 530608019 | $ | 77.20 | 257317 | 530736439 | $ | 23.19 |
| 54512 | 530455562 | $ | 14.85 | 155914 | 530608020 | $ | 385.67 | 257318 | 530736440 | $ | 0.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54513 | 530455563 | $ | 25.60 | 155915 | 530608021 | $ | 10.24 | 257319 | 530736441 | $ | 31.44 |
| 54514 | 530455564 | $ | 21.25 | 155916 | 530608022 | $ | 746.23 | 257320 | 530736443 | $ | 51.15 |
| 54515 | 530455565 | $ | 18.18 | 155917 | 530608023 | $ | 363.78 | 257321 | 530736444 | $ | 142.50 |
| 54516 | 530455566 | $ | 20.74 | 155918 | 530608024 | $ | 776.02 | 257322 | 530736446 | $ | 8.37 |
| 54517 | 530455567 | $ | 61.70 | 155919 | 530608025 | $ | 197.02 | 257323 | 530736447 | $ | 1.27 |
| 54518 | 530455568 | $ | 31.74 | 155920 | 530608026 | $ | 961.95 | 257324 | 530736448 | $ | 141.04 |
| 54519 | 530455569 | $ | 9.73 | 155921 | 530608027 | $ | 2,714.55 | 257325 | 530736449 | $ | 33.00 |
| 54520 | 530455570 | $ | 413.70 | 155922 | 530608028 | $ | 472.59 | 257326 | 530736450 | $ | 11.57 |
| 54521 | 530455571 | $ | 251.16 | 155923 | 530608029 | $ | 165.98 | 257327 | 530736451 | $ | 13.40 |
| 54522 | 530455572 | $ | 496.64 | 155924 | 530608030 | $ | 12.08 | 257328 | 530736453 | $ | 50.23 |
| 54523 | 530455573 | $ | 736.36 | 155925 | 530608031 | $ | 672.19 | 257329 | 530736454 | $ | 29.98 |
| 54524 | 530455574 | $ | 36.61 | 155926 | 530608032 | $ | 1,132.91 | 257330 | 530736457 | $ | 59.34 |
| 54525 | 530455575 | $ | 8.45 | 155927 | 530608033 | $ | 670.34 | 257331 | 530736460 | $ | 1,954.22 |
| 54526 | 530455576 | $ | 8.96 | 155928 | 530608034 | $ | 2,658.49 | 257332 | 530736461 | $ | 690.65 |
| 54527 | 530455577 | $ | 31.23 | 155929 | 530608035 | $ | 876.41 | 257333 | 530736462 | $ | 433.89 |
| 54528 | 530455578 | $ | 747.52 | 155930 | 530608036 | $ | 615.87 | 257334 | 530736463 | $ | 20.64 |
| 54529 | 530455579 | $ | 1,034.14 | 155931 | 530608037 | $ | 298.75 | 257335 | 530736464 | $ | 73.53 |
| 54530 | 530455580 | $ | 969.22 | 155932 | 530608038 | $ | 524.10 | 257336 | 530736465 | $ | 808.66 |
| 54531 | 530455581 | $ | 740.60 | 155933 | 530608039 | $ | 577.54 | 257337 | 530736468 | $ | 1,141.76 |
| 54532 | 530455582 | $ | 850.08 | 155934 | 530608040 | $ | 334.62 | 257338 | 530736470 | $ | 512.55 |
| 54533 | 530455583 | $ | 296.24 | 155935 | 530608041 | $ | 502.45 | 257339 | 530736471 | $ | 82.43 |
| 54534 | 530455584 | $ | 325.22 | 155936 | 530608042 | $ | 487.41 | 257340 | 530736473 | $ | 199.68 |
| 54535 | 530455585 | $ | 293.02 | 155937 | 530608043 | $ | 93.36 | 257341 | 530736475 | $ | 1,165.32 |
| 54536 | 530455586 | $ | 173.88 | 155938 | 530608044 | $ | 1,447.37 | 257342 | 530736479 | $ | 28.24 |
| 54537 | 530455587 | $ | 109.48 | 155939 | 530608045 | $ | 31.55 | 257343 | 530736480 | $ | 36.58 |
| 54538 | 530455588 | $ | 444.36 | 155940 | 530608046 | $ | 3,438.42 | 257344 | 530736481 | $ | 90.16 |
| 54539 | 530455589 | $ | 235.06 | 155941 | 530608047 | $ | 188.58 | 257345 | 530736483 | $ | 24.84 |
| 54540 | 530455590 | $ | 218.96 | 155942 | 530608048 | $ | 178.35 | 257346 | 530736486 | $ | 441.96 |
| 54541 | 530455591 | $ | 942.08 | 155943 | 530608049 | $ | 191.87 | 257347 | 530736488 | $ | 621.46 |
| 54542 | 530455592 | $ | 26.88 | 155944 | 530608050 | $ | 31.55 | 257348 | 530736489 | $ | 772.52 |
| 54543 | 530455593 | $ | 4.61 | 155945 | 530608051 | $ | 205.39 | 257349 | 530736490 | $ | 49.02 |
| 54544 | 530455594 | $ | 5.89 | 155946 | 530608052 | $ | 210.54 | 257350 | 530736491 | $ | 2,425.82 |
| 54545 | 530455595 | $ | 102,698.49 | 155947 | 530608053 | $ | 103.66 | 257351 | 530736494 | $ | 209.30 |
| 54546 | 530455596 | $ | 56.32 | 155948 | 530608054 | $ | 7.72 | 257352 | 530736495 | $ | 86.92 |
| 54547 | 530455598 | $ | 1,024.00 | 155949 | 530608055 | $ | 4.53 | 257353 | 530736501 | $ | 293.88 |
| 54548 | 530455599 | $ | 896.00 | 155950 | 530608056 | $ | 106.88 | 257354 | 530736505 | $ | 203.63 |
| 54549 | 530455602 | $ | 260.55 | 155951 | 530608057 | $ | 668.97 | 257355 | 530736507 | $ | 151.47 |
| 54550 | 530455603 | $ | 1,061.50 | 155952 | 530608059 | $ | 538.91 | 257356 | 530736508 | $ | 127.62 |
| 54551 | 530455604 | $ | 3,542.00 | 155953 | 530608060 | $ | 65.03 | 257357 | 530736509 | $ | 132.63 |
| 54552 | 530455605 | $ | 25.80 | 155954 | 530608061 | $ | 51.60 | 257358 | 530736511 | $ | 572.95 |
| 54553 | 530455606 | $ | 8,443.75 | 155955 | 530608062 | $ | 2,817.94 | 257359 | 530736513 | $ | 330.36 |
| 54554 | 530455607 | $ | 12,880.00 | 155956 | 530608063 | $ | 733.45 | 257360 | 530736514 | $ | 102.40 |
| 54555 | 530455608 | $ | 2,928.75 | 155957 | 530608064 | $ | 3,839.33 | 257361 | 530736515 | $ | 110.34 |
| 54556 | 530455609 | $ | 6.30 | 155958 | 530608065 | $ | 32.81 | 257362 | 530736516 | $ | 4.63 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54557 | 530455611 | $ | 966.00 | 155959 | 530608066 | $ | 119.14 | 257363 | 530736517 | $ | 177.10 |
| 54558 | 530455612 | $ | 5,294.17 | 155960 | 530608069 | $ | 11.08 | 257364 | 530736518 | $ | 805.00 |
| 54559 | 530455613 | $ | 4,460.00 | 155961 | 530608071 | $ | 45.08 | 257365 | 530736519 | $ | 602.14 |
| 54560 | 530455614 | $ | 67.62 | 155962 | 530608072 | $ | 46.32 | 257366 | 530736520 | $ | 31.83 |
| 54561 | 530455615 | $ | 2,509.00 | 155963 | 530608074 | $ | 943.77 | 257367 | 530736521 | $ | 734.35 |
| 54562 | 530455620 | $ | 214.03 | 155964 | 530608075 | $ | 137.57 | 257368 | 530736522 | $ | 13.38 |
| 54563 | 530455621 | $ | 394.91 | 155965 | 530608076 | $ | 144.75 | 257369 | 530736523 | $ | 305.90 |
| 54564 | 530455622 | $ | 215.02 | 155966 | 530608078 | $ | 11.34 | 257370 | 530736524 | $ | 2.23 |
| 54565 | 530455623 | $ | 1,738.80 | 155967 | 530608079 | $ | 131.24 | 257371 | 530736525 | $ | 4.34 |
| 54566 | 530455624 | $ | 1,610.00 | 155968 | 530608080 | $ | 27.02 | 257372 | 530736526 | $ | 182.30 |
| 54567 | 530455625 | $ | 138.35 | 155969 | 530608081 | $ | 79.13 | 257373 | 530736528 | $ | 141.68 |
| 54568 | 530455627 | $ | 65.66 | 155970 | 530608082 | $ | 30.78 | 257374 | 530736529 | $ | 650.44 |
| 54569 | 530455628 | $ | 627.90 | 155971 | 530608083 | $ | 206.51 | 257375 | 530736530 | $ | 2.71 |
| 54570 | 530455629 | $ | 846.20 | 155972 | 530608084 | $ | 476.71 | 257376 | 530736531 | $ | 5.53 |
| 54571 | 530455630 | $ | 569.96 | 155973 | 530608085 | $ | 40.53 | 257377 | 530736532 | $ | 165.89 |
| 54572 | 530455631 | $ | 131.48 | 155974 | 530608086 | $ | 999.74 | 257378 | 530736533 | $ | 103.20 |
| 54573 | 530455632 | $ | 1,742.98 | 155975 | 530608087 | $ | 864.64 | 257379 | 530736534 | $ | 3,100.00 |
| 54574 | 530455634 | $ | 296.26 | 155976 | 530608088 | $ | 343.54 | 257380 | 530736536 | $ | 141.68 |
| 54575 | 530455635 | $ | 214.18 | 155977 | 530608089 | $ | 63.69 | 257381 | 530736537 | $ | 215.67 |
| 54576 | 530455636 | $ | 66.45 | 155978 | 530608090 | $ | 17.20 | 257382 | 530736539 | $ | 386.75 |
| 54577 | 530455637 | $ | 82.23 | 155979 | 530608091 | $ | 19.15 | 257383 | 530736540 | $ | 210.42 |
| 54578 | 530455638 | $ | 65.50 | 155980 | 530608092 | $ | 595.70 | 257384 | 530736545 | $ | 97.58 |
| 54579 | 530455639 | $ | 6.91 | 155981 | 530608093 | $ | 460.46 | 257385 | 530736547 | $ | 134.90 |
| 54580 | 530455640 | $ | 209.36 | 155982 | 530608094 | $ | 595.70 | 257386 | 530736548 | $ | 28.98 |
| 54581 | 530455641 | $ | 31.43 | 155983 | 530608095 | $ | 135.37 | 257387 | 530736549 | $ | 3.44 |
| 54582 | 530455642 | $ | 92.98 | 155984 | 530608096 | $ | 262.48 | 257388 | 530736551 | $ | 16.10 |
| 54583 | 530455643 | $ | 218.96 | 155985 | 530608097 | $ | 99.82 | 257389 | 530736552 | $ | 295.24 |
| 54584 | 530455644 | $ | 218.96 | 155986 | 530608098 | $ | 205.17 | 257390 | 530736553 | $ | 0.67 |
| 54585 | 530455645 | $ | 371.33 | 155987 | 530608099 | $ | 158.72 | 257391 | 530736554 | $ | 83.46 |
| 54586 | 530455646 | $ | 121.05 | 155988 | 530608102 | $ | 112.64 | 257392 | 530736556 | $ | 26.35 |
| 54587 | 530455647 | $ | 644.00 | 155989 | 530608103 | $ | 19.78 | 257393 | 530736557 | $ | 199.52 |
| 54588 | 530455648 | $ | 0.16 | 155990 | 530608104 | $ | 83.01 | 257394 | 530736559 | $ | 270.20 |
| 54589 | 530455649 | $ | 587.45 | 155991 | 530608105 | $ | 375.65 | 257395 | 530736560 | $ | 897.50 |
| 54590 | 530455650 | $ | 224.50 | 155992 | 530608106 | $ | 257.54 | 257396 | 530736561 | $ | 2,711.96 |
| 54591 | 530455651 | $ | 4.75 | 155993 | 530608107 | $ | 116.74 | 257397 | 530736562 | $ | 283.76 |
| 54592 | 530455652 | $ | 80.50 | 155994 | 530608108 | $ | 5.12 | 257398 | 530736563 | $ | 373.96 |
| 54593 | 530455653 | $ | 3,023.18 | 155995 | 530608109 | $ | 109.84 | 257399 | 530736564 | $ | 151.83 |
| 54594 | 530455654 | $ | 3.41 | 155996 | 530608110 | $ | 16.70 | 257400 | 530736565 | $ | 2.78 |
| 54595 | 530455655 | $ | 913.90 | 155997 | 530608113 | $ | 7,680.00 | 257401 | 530736566 | $ | 57.96 |
| 54596 | 530455656 | $ | 104.28 | 155998 | 530608114 | $ | 1,301.06 | 257402 | 530736567 | $ | 2,141.50 |
| 54597 | 530455657 | $ | 1,721.88 | 155999 | 530608115 | $ | 829.93 | 257403 | 530736568 | $ | 52.46 |
| 54598 | 530455658 | $ | 682.64 | 156000 | 530608116 | $ | 44.42 | 257404 | 530736569 | $ | 1,028.21 |
| 54599 | 530455659 | $ | 279.35 | 156001 | 530608117 | $ | 11.58 | 257405 | 530736570 | $ | 766.44 |
| 54600 | 530455660 | $ | 209.30 | 156002 | 530608118 | $ | 32.25 | 257406 | 530736571 | $ | 9.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54601 | 530455661 | $ | 148.12 | 156003 | 530608119 | $ | 13.51 | 257407 | 530736572 | $ | 136.49 |
| 54602 | 530455662 | $ | 894.52 | 156004 | 530608121 | $ | 660.30 | 257408 | 530736573 | $ | 88.19 |
| 54603 | 530455663 | $ | 259.36 | 156005 | 530608122 | $ | 146.80 | 257409 | 530736574 | $ | 33.02 |
| 54604 | 530455664 | $ | 151.66 | 156006 | 530608123 | $ | 478.37 | 257410 | 530736576 | $ | 26.35 |
| 54605 | 530455665 | $ | 16.10 | 156007 | 530608124 | $ | 392.16 | 257411 | 530736578 | $ | 79.54 |
| 54606 | 530455666 | $ | 99.82 | 156008 | 530608125 | $ | 474.78 | 257412 | 530736579 | $ | 40.92 |
| 54607 | 530455667 | $ | 11.40 | 156009 | 530608126 | $ | 81.77 | 257413 | 530736580 | $ | 5.79 |
| 54608 | 530455668 | $ | 198.69 | 156010 | 530608127 | $ | 38.18 | 257414 | 530736582 | $ | 92.16 |
| 54609 | 530455669 | $ | 247.94 | 156011 | 530608128 | $ | 902.76 | 257415 | 530736583 | $ | 0.77 |
| 54610 | 530455670 | $ | 491.70 | 156012 | 530608129 | $ | 462.29 | 257416 | 530736587 | $ | 60.42 |
| 54611 | 530455671 | $ | 341.24 | 156013 | 530608130 | $ | 200.24 | 257417 | 530736588 | $ | 38.10 |
| 54612 | 530455672 | $ | 664.49 | 156014 | 530608131 | $ | 13.51 | 257418 | 530736591 | $ | 9.66 |
| 54613 | 530455673 | $ | 634.88 | 156015 | 530608132 | $ | 635.49 | 257419 | 530736592 | $ | 139.19 |
| 54614 | 530455675 | $ | 190.00 | 156016 | 530608133 | $ | 1,133.79 | 257420 | 530736594 | $ | 30.23 |
| 54615 | 530455676 | $ | 25.60 | 156017 | 530608134 | $ | 148.73 | 257421 | 530736595 | $ | 8.60 |
| 54616 | 530455677 | $ | 56.43 | 156018 | 530608135 | $ | 741.20 | 257422 | 530736596 | $ | 23.13 |
| 54617 | 530455678 | $ | 483.00 | 156019 | 530608136 | $ | 1,191.78 | 257423 | 530736597 | $ | 512.00 |
| 54618 | 530455679 | $ | 40.96 | 156020 | 530608137 | $ | 78.55 | 257424 | 530736598 | $ | 224.50 |
| 54619 | 530455681 | $ | 635.00 | 156021 | 530608138 | $ | 1,516.93 | 257425 | 530736602 | $ | 0.26 |
| 54620 | 530455683 | $ | 173.88 | 156022 | 530608139 | $ | 622.61 | 257426 | 530736603 | $ | 13.97 |
| 54621 | 530455684 | $ | 173.88 | 156023 | 530608140 | $ | 44.65 | 257427 | 530736605 | $ | 33.41 |
| 54622 | 530455685 | $ | 547.40 | 156024 | 530608141 | $ | 60.31 | 257428 | 530736606 | $ | 15,440.00 |
| 54623 | 530455686 | $ | 345.91 | 156025 | 530608142 | $ | 972.72 | 257429 | 530736607 | $ | 579.25 |
| 54624 | 530455687 | $ | 358.40 | 156026 | 530608143 | $ | 1,114.50 | 257430 | 530736608 | $ | 304.30 |
| 54625 | 530455689 | $ | 193.00 | 156027 | 530608144 | $ | 125.45 | 257431 | 530736609 | $ | 0.19 |
| 54626 | 530455690 | $ | 17.92 | 156028 | 530608145 | $ | 560.38 | 257432 | 530736611 | $ | 163.40 |
| 54627 | 530455691 | $ | 756.70 | 156029 | 530608146 | $ | 28.16 | 257433 | 530736612 | $ | 86.80 |
| 54628 | 530455692 | $ | 19.20 | 156030 | 530608147 | $ | 412.68 | 257434 | 530736613 | $ | 280.32 |
| 54629 | 530455693 | $ | 4,140.45 | 156031 | 530608148 | $ | 150.97 | 257435 | 530736615 | $ | 4.09 |
| 54630 | 530455694 | $ | 473.25 | 156032 | 530608149 | $ | 84.33 | 257436 | 530736616 | $ | 569.35 |
| 54631 | 530455695 | $ | 25.60 | 156033 | 530608150 | $ | 113.15 | 257437 | 530736617 | $ | 722.23 |
| 54632 | 530455696 | $ | 161.00 | 156034 | 530608151 | $ | 21.23 | 257438 | 530736618 | $ | 12.88 |
| 54633 | 530455698 | $ | 20.48 | 156035 | 530608152 | $ | 222.01 | 257439 | 530736619 | $ | 139.19 |
| 54634 | 530455699 | $ | 161.00 | 156036 | 530608153 | $ | 132.02 | 257440 | 530736624 | $ | 3.22 |
| 54635 | 530455702 | $ | 750.26 | 156037 | 530608154 | $ | 682.29 | 257441 | 530736625 | $ | 10.62 |
| 54636 | 530455703 | $ | 656.88 | 156038 | 530608155 | $ | 2,810.44 | 257442 | 530736626 | $ | 74.52 |
| 54637 | 530455704 | $ | 20.32 | 156039 | 530608157 | $ | 137.37 | 257443 | 530736627 | $ | 13.71 |
| 54638 | 530455705 | $ | 3.86 | 156040 | 530608158 | $ | 2,947.64 | 257444 | 530736628 | $ | 38.57 |
| 54639 | 530455706 | $ | 8.19 | 156041 | 530608159 | $ | 347.76 | 257445 | 530736629 | $ | 215.13 |
| 54640 | 530455707 | $ | 128.80 | 156042 | 530608160 | $ | 111.09 | 257446 | 530736630 | $ | 45.51 |
| 54641 | 530455708 | $ | 640.78 | 156043 | 530608161 | $ | 80.40 | 257447 | 530736631 | $ | 109.29 |
| 54642 | 530455709 | $ | 86.36 | 156044 | 530608162 | $ | 3,815.27 | 257448 | 530736632 | $ | 0.26 |
| 54643 | 530455710 | $ | 2,080.12 | 156045 | 530608164 | $ | 4,275.00 | 257449 | 530736633 | $ | 31.46 |
| 54644 | 530455711 | $ | 28.76 | 156046 | 530608166 | $ | 2,064.02 | 257450 | 530736634 | $ | 13.71 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54645 | 530455713 | $ | 196.10 | 156047 | 530608168 | $ | 1,053.78 | 257451 | 530736635 | $ | 13.71 |
| 54646 | 530455714 | $ | 537.60 | 156048 | 530608169 | $ | 26.70 | 257452 | 530736636 | $ | 50.69 |
| 54647 | 530455715 | $ | 87.83 | 156049 | 530608170 | $ | 12.88 | 257453 | 530736637 | $ | 24.41 |
| 54648 | 530455716 | $ | 196.85 | 156050 | 530608172 | $ | 61.18 | 257454 | 530736638 | $ | 539.16 |
| 54649 | 530455718 | $ | 39.90 | 156051 | 530608173 | $ | 51.52 | 257455 | 530736639 | $ | 3.47 |
| 54650 | 530455719 | $ | 270.75 | 156052 | 530608174 | $ | 1,037.97 | 257456 | 530736640 | $ | 144.43 |
| 54651 | 530455720 | $ | 95.13 | 156053 | 530608176 | $ | 19.17 | 257457 | 530736641 | $ | 85.62 |
| 54652 | 530455721 | $ | 266.60 | 156054 | 530608177 | $ | 9.77 | 257458 | 530736642 | $ | 254.83 |
| 54653 | 530455722 | $ | 201.66 | 156055 | 530608179 | $ | 30.88 | 257459 | 530736643 | $ | 39.48 |
| 54654 | 530455723 | $ | 269.91 | 156056 | 530608180 | $ | 283.36 | 257460 | 530736645 | $ | 30.89 |
| 54655 | 530455724 | $ | 3,398.93 | 156057 | 530608183 | $ | 6.44 | 257461 | 530736646 | $ | 103.04 |
| 54656 | 530455725 | $ | 199.64 | 156058 | 530608186 | $ | 29.36 | 257462 | 530736647 | $ | 52.52 |
| 54657 | 530455726 | $ | 35.84 | 156059 | 530608187 | $ | 63.74 | 257463 | 530736648 | $ | 321.45 |
| 54658 | 530455728 | $ | 352.00 | 156060 | 530608188 | $ | 70.84 | 257464 | 530736649 | $ | 643.16 |
| 54659 | 530455729 | $ | 28.17 | 156061 | 530608189 | $ | 36.97 | 257465 | 530736650 | $ | 18.83 |
| 54660 | 530455730 | $ | 2,387.51 | 156062 | 530608190 | $ | 676.20 | 257466 | 530736652 | $ | 1,248.88 |
| 54661 | 530455732 | $ | 151.34 | 156063 | 530608191 | $ | 23.68 | 257467 | 530736653 | $ | 12.80 |
| 54662 | 530455738 | $ | 109.58 | 156064 | 530608194 | $ | 24.34 | 257468 | 530736657 | $ | 162.93 |
| 54663 | 530455739 | $ | 17.05 | 156065 | 530608195 | $ | 8.99 | 257469 | 530736658 | $ | 412.49 |
| 54664 | 530455740 | $ | 2,064.85 | 156066 | 530608196 | $ | 10.92 | 257470 | 530736659 | $ | 449.00 |
| 54665 | 530455741 | $ | 3,975.93 | 156067 | 530608198 | $ | 152.66 | 257471 | 530736660 | $ | 31.54 |
| 54666 | 530455742 | $ | 634.50 | 156068 | 530608199 | $ | 15.44 | 257472 | 530736661 | $ | 17.38 |
| 54667 | 530455743 | $ | 592.25 | 156069 | 530608200 | $ | 83.51 | 257473 | 530736662 | $ | 212.52 |
| 54668 | 530455744 | $ | 634.50 | 156070 | 530608201 | $ | 505.33 | 257474 | 530736664 | $ | 295.19 |
| 54669 | 530455745 | $ | 634.50 | 156071 | 530608202 | $ | 17.99 | 257475 | 530736665 | $ | 53.32 |
| 54670 | 530455746 | $ | 634.50 | 156072 | 530608203 | $ | 194.56 | 257476 | 530736667 | $ | 196.06 |
| 54671 | 530455747 | $ | 5,832.15 | 156073 | 530608204 | $ | 52.62 | 257477 | 530736670 | $ | 12.90 |
| 54672 | 530455752 | $ | 644.00 | 156074 | 530608211 | $ | 41.86 | 257478 | 530736671 | $ | 22.47 |
| 54673 | 530455753 | $ | 164.05 | 156075 | 530608216 | $ | 89.49 | 257479 | 530736672 | $ | 24.51 |
| 54674 | 530455754 | $ | 547.40 | 156076 | 530608217 | $ | 9.79 | 257480 | 530736674 | $ | 147.32 |
| 54675 | 530455755 | $ | 1,110.90 | 156077 | 530608218 | $ | 71.68 | 257481 | 530736675 | $ | 14.49 |
| 54676 | 530455756 | $ | 724.50 | 156078 | 530608219 | $ | 5.12 | 257482 | 530736676 | $ | 243.65 |
| 54677 | 530455757 | $ | 466.90 | 156079 | 530608220 | $ | 21.82 | 257483 | 530736677 | $ | 11.15 |
| 54678 | 530455758 | $ | 618.10 | 156080 | 530608221 | $ | 21.82 | 257484 | 530736678 | $ | 21.78 |
| 54679 | 530455759 | $ | 1,419.65 | 156081 | 530608222 | $ | 7.72 | 257485 | 530736679 | $ | 22.73 |
| 54680 | 530455760 | $ | 303.01 | 156082 | 530608223 | $ | 51.20 | 257486 | 530736680 | $ | 19.51 |
| 54681 | 530455761 | $ | 1,509.16 | 156083 | 530608224 | $ | 221.23 | 257487 | 530736681 | $ | 34.54 |
| 54682 | 530455762 | $ | 358.40 | 156084 | 530608225 | $ | 98.43 | 257488 | 530736682 | $ | 4.49 |
| 54683 | 530455763 | $ | 4,089.16 | 156085 | 530608226 | $ | 92.16 | 257489 | 530736683 | $ | 20.54 |
| 54684 | 530455764 | $ | 1,338.29 | 156086 | 530608227 | $ | 256.00 | 257490 | 530736684 | $ | 11.15 |
| 54685 | 530455767 | $ | 540.50 | 156087 | 530608228 | $ | 28.84 | 257491 | 530736685 | $ | 8.59 |
| 54686 | 530455768 | $ | 186.80 | 156088 | 530608229 | $ | 102.40 | 257492 | 530736686 | $ | 614.40 |
| 54687 | 530455769 | $ | 930.58 | 156089 | 530608230 | $ | 906.24 | 257493 | 530736687 | $ | 610.00 |
| 54688 | 530455770 | $ | 98.43 | 156090 | 530608231 | $ | 30.88 | 257494 | 530736688 | $ | 42.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54689 | 530455771 | $ | 56.36 | 156091 | 530608232 | $ | 298.19 | 257495 | 530736690 | $ | 6.88 |
| 54690 | 530455772 | $ | 307.20 | 156092 | 530608233 | $ | 62.27 | 257496 | 530736691 | $ | 19.74 |
| 54691 | 530455781 | $ | 180.60 | 156093 | 530608234 | $ | 95.39 | 257497 | 530736693 | $ | 11.19 |
| 54692 | 530455788 | $ | 2.54 | 156094 | 530608235 | $ | 60.93 | 257498 | 530736694 | $ | 73.78 |
| 54693 | 530455790 | $ | 215.60 | 156095 | 530608237 | $ | 126.40 | 257499 | 530736695 | $ | 168.53 |
| 54694 | 530455791 | $ | 3.67 | 156096 | 530608238 | $ | 654.38 | 257500 | 530736696 | $ | 19.20 |
| 54695 | 530455793 | $ | 33.24 | 156097 | 530608239 | $ | 158.95 | 257501 | 530736697 | $ | 3.18 |
| 54696 | 530455794 | $ | 30.35 | 156098 | 530608240 | $ | 9.65 | 257502 | 530736698 | $ | 1.54 |
| 54697 | 530455795 | $ | 2.54 | 156099 | 530608241 | $ | 398.33 | 257503 | 530736699 | $ | 6.40 |
| 54698 | 530455796 | $ | 5.22 | 156100 | 530608242 | $ | 10.90 | 257504 | 530736700 | $ | 25.76 |
| 54699 | 530455798 | $ | 22.92 | 156101 | 530608243 | $ | 199.10 | 257505 | 530736701 | $ | 60.22 |
| 54700 | 530455799 | $ | 32.94 | 156102 | 530608245 | $ | 229.06 | 257506 | 530736702 | $ | 15.62 |
| 54701 | 530455800 | $ | 4.15 | 156103 | 530608246 | $ | 389.12 | 257507 | 530736703 | $ | 11.44 |
| 54702 | 530455802 | $ | 0.18 | 156104 | 530608250 | $ | 304.73 | 257508 | 530736704 | $ | 188.02 |
| 54703 | 530455803 | $ | 9.57 | 156105 | 530608251 | $ | 202.65 | 257509 | 530736705 | $ | 11.78 |
| 54704 | 530455805 | $ | 5.70 | 156106 | 530608252 | $ | 71.68 | 257510 | 530736706 | $ | 16.27 |
| 54705 | 530455806 | $ | 1.27 | 156107 | 530608256 | $ | 29.67 | 257511 | 530736707 | $ | 20.48 |
| 54706 | 530455807 | $ | 2.54 | 156108 | 530608257 | $ | 126.86 | 257512 | 530736708 | $ | 322.00 |
| 54707 | 530455808 | $ | 2.54 | 156109 | 530608258 | $ | 88.56 | 257513 | 530736709 | $ | 6.44 |
| 54708 | 530455810 | $ | 2.21 | 156110 | 530608259 | $ | 92.20 | 257514 | 530736710 | $ | 25.60 |
| 54709 | 530455812 | $ | 12.01 | 156111 | 530608260 | $ | 75.93 | 257515 | 530736711 | $ | 51.19 |
| 54710 | 530455814 | $ | 43.86 | 156112 | 530608261 | $ | 26.46 | 257516 | 530736712 | $ | 347.60 |
| 54711 | 530455815 | $ | 14.19 | 156113 | 530608262 | $ | 70.29 | 257517 | 530736713 | $ | 1,585.47 |
| 54712 | 530455816 | $ | 33.28 | 156114 | 530608263 | $ | 1,127.68 | 257518 | 530736714 | $ | 239.69 |
| 54713 | 530455817 | $ | 15.41 | 156115 | 530608264 | $ | 52.16 | 257519 | 530736716 | $ | 545.11 |
| 54714 | 530455819 | $ | 159.50 | 156116 | 530608265 | $ | 4.11 | 257520 | 530736717 | $ | 32.04 |
| 54715 | 530455820 | $ | 2.54 | 156117 | 530608266 | $ | 1.93 | 257521 | 530736718 | $ | 0.26 |
| 54716 | 530455821 | $ | 10.32 | 156118 | 530608267 | $ | 1.93 | 257522 | 530736719 | $ | 28.95 |
| 54717 | 530455826 | $ | 42.12 | 156119 | 530608268 | $ | 0.19 | 257523 | 530736720 | $ | 8.43 |
| 54718 | 530455827 | $ | 2.76 | 156120 | 530608270 | $ | 265.76 | 257524 | 530736721 | $ | 30.88 |
| 54719 | 530455830 | $ | 0.58 | 156121 | 530608271 | $ | 232.10 | 257525 | 530736722 | $ | 53.88 |
| 54720 | 530455835 | $ | 1.27 | 156122 | 530608274 | $ | 1,902.00 | 257526 | 530736723 | $ | 4.56 |
| 54721 | 530455836 | $ | 2.54 | 156123 | 530608275 | $ | 644.00 | 257527 | 530736724 | $ | 11.15 |
| 54722 | 530455839 | $ | 7.62 | 156124 | 530608276 | $ | 35.61 | 257528 | 530736726 | $ | 746.15 |
| 54723 | 530455844 | $ | 2.54 | 156125 | 530608277 | $ | 103.04 | 257529 | 530736727 | $ | 315.98 |
| 54724 | 530455846 | $ | 54.23 | 156126 | 530608278 | $ | 13.76 | 257530 | 530736728 | $ | 486.40 |
| 54725 | 530455849 | $ | 11.81 | 156127 | 530608279 | $ | 315.75 | 257531 | 530736730 | $ | 9.52 |
| 54726 | 530455860 | $ | 8.17 | 156128 | 530608280 | $ | 48.30 | 257532 | 530736731 | $ | 11.15 |
| 54727 | 530455861 | $ | 7.00 | 156129 | 530608282 | $ | 73.93 | 257533 | 530736732 | $ | 9.01 |
| 54728 | 530455868 | $ | 58.05 | 156130 | 530608283 | $ | 29.23 | 257534 | 530736733 | $ | 1,721.32 |
| 54729 | 530455870 | $ | 1.27 | 156131 | 530608285 | $ | 1.02 | 257535 | 530736734 | $ | 79.57 |
| 54730 | 530455871 | $ | 346.28 | 156132 | 530608287 | $ | 322.00 | 257536 | 530736735 | $ | 114.78 |
| 54731 | 530455875 | $ | 3.19 | 156133 | 530608288 | $ | 805.00 | 257537 | 530736736 | $ | 251.59 |
| 54732 | 530455877 | $ | 6.13 | 156134 | 530608290 | $ | 1,776.00 | 257538 | 530736739 | $ | 17.37 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54733 | 530455880 | $ | 5.08 | 156135 | 530608291 | $ | 28.95 | 257539 | 530736741 | $ | 80.03 |
| 54734 | 530455890 | $ | 5.08 | 156136 | 530608292 | $ | 288.36 | 257540 | 530736743 | $ | 33.45 |
| 54735 | 530455896 | $ | 71.62 | 156137 | 530608294 | $ | 6.44 | 257541 | 530736744 | $ | 41.13 |
| 54736 | 530455898 | $ | 2.54 | 156138 | 530608295 | $ | 205.64 | 257542 | 530736745 | $ | 54.16 |
| 54737 | 530455900 | $ | 21.71 | 156139 | 530608296 | $ | 6.70 | 257543 | 530736746 | $ | 24.42 |
| 54738 | 530455901 | $ | 11.14 | 156140 | 530608297 | $ | 16.30 | 257544 | 530736747 | $ | 113.03 |
| 54739 | 530455904 | $ | 1.59 | 156141 | 530608298 | $ | 4.60 | 257545 | 530736748 | $ | 72.75 |
| 54740 | 530455905 | $ | 0.80 | 156142 | 530608299 | $ | 34.34 | 257546 | 530736749 | $ | 38.64 |
| 54741 | 530455906 | $ | 5.08 | 156143 | 530608300 | $ | 12.31 | 257547 | 530736750 | $ | 47.53 |
| 54742 | 530455910 | $ | 5.08 | 156144 | 530608301 | $ | 41.86 | 257548 | 530736751 | $ | 16.10 |
| 54743 | 530455912 | $ | 35.93 | 156145 | 530608302 | $ | 51.20 | 257549 | 530736752 | $ | 38.64 |
| 54744 | 530455914 | $ | 1.27 | 156146 | 530608303 | $ | 186.93 | 257550 | 530736753 | $ | 319.09 |
| 54745 | 530455915 | $ | 2.54 | 156147 | 530608304 | $ | 32.32 | 257551 | 530736754 | $ | 27.04 |
| 54746 | 530455916 | $ | 2.54 | 156148 | 530608305 | $ | 45.08 | 257552 | 530736755 | $ | 128.74 |
| 54747 | 530455917 | $ | 1.27 | 156149 | 530608306 | $ | 97.76 | 257553 | 530736757 | $ | 122.22 |
| 54748 | 530455922 | $ | 7.62 | 156150 | 530608307 | $ | 505.54 | 257554 | 530736758 | $ | 7.74 |
| 54749 | 530455923 | $ | 121.22 | 156151 | 530608308 | $ | 1,251.44 | 257555 | 530736759 | $ | 34.46 |
| 54750 | 530455924 | $ | 3.19 | 156152 | 530608309 | $ | 74.64 | 257556 | 530736762 | $ | 61.18 |
| 54751 | 530455927 | $ | 5.08 | 156153 | 530608310 | $ | 1,336.30 | 257557 | 530736763 | $ | 216.92 |
| 54752 | 530455928 | $ | 2.54 | 156154 | 530608311 | $ | 383.18 | 257558 | 530736764 | $ | 2,898.00 |
| 54753 | 530455929 | $ | 2.87 | 156155 | 530608312 | $ | 424.96 | 257559 | 530736766 | $ | 180.32 |
| 54754 | 530455931 | $ | 1.27 | 156156 | 530608313 | $ | 1,164.44 | 257560 | 530736767 | $ | 11.15 |
| 54755 | 530455935 | $ | 14.17 | 156157 | 530608314 | $ | 677.99 | 257561 | 530736768 | $ | 128.80 |
| 54756 | 530455937 | $ | 9.32 | 156158 | 530608315 | $ | 57.96 | 257562 | 530736769 | $ | 358.11 |
| 54757 | 530455939 | $ | 0.95 | 156159 | 530608316 | $ | 171.56 | 257563 | 530736770 | $ | 104.44 |
| 54758 | 530455946 | $ | 3.51 | 156160 | 530608317 | $ | 791.47 | 257564 | 530736772 | $ | 5.12 |
| 54759 | 530455947 | $ | 5.08 | 156161 | 530608318 | $ | 251.95 | 257565 | 530736773 | $ | 238.33 |
| 54760 | 530455948 | $ | 3.81 | 156162 | 530608319 | $ | 122.36 | 257566 | 530736774 | $ | 16.10 |
| 54761 | 530455949 | $ | 1.27 | 156163 | 530608320 | $ | 163.70 | 257567 | 530736775 | $ | 206.40 |
| 54762 | 530455951 | $ | 1.73 | 156164 | 530608321 | $ | 17.01 | 257568 | 530736776 | $ | 58.42 |
| 54763 | 530455952 | $ | 21.68 | 156165 | 530608322 | $ | 170.66 | 257569 | 530736777 | $ | 644.00 |
| 54764 | 530455954 | $ | 3.81 | 156166 | 530608323 | $ | 206.08 | 257570 | 530736779 | $ | 35.42 |
| 54765 | 530455955 | $ | 79.98 | 156167 | 530608324 | $ | 714.84 | 257571 | 530736780 | $ | 14.80 |
| 54766 | 530455956 | $ | 5.08 | 156168 | 530608325 | $ | 72.01 | 257572 | 530736782 | $ | 193.20 |
| 54767 | 530455959 | $ | 5.08 | 156169 | 530608326 | $ | 1.32 | 257573 | 530736783 | $ | 193.20 |
| 54768 | 530455961 | $ | 11.61 | 156170 | 530608327 | $ | 483.00 | 257574 | 530736784 | $ | 53.52 |
| 54769 | 530455963 | $ | 0.32 | 156171 | 530608328 | $ | 12.06 | 257575 | 530736785 | $ | 80.50 |
| 54770 | 530455966 | $ | 12.05 | 156172 | 530608329 | $ | 115.92 | 257576 | 530736786 | $ | 88.71 |
| 54771 | 530455967 | $ | 1.53 | 156173 | 530608330 | $ | 817.52 | 257577 | 530736787 | $ | 68.87 |
| 54772 | 530455970 | $ | 3.85 | 156174 | 530608331 | $ | 1,356.40 | 257578 | 530736788 | $ | 41.86 |
| 54773 | 530455977 | $ | 44.66 | 156175 | 530608332 | $ | 513.91 | 257579 | 530736789 | $ | 41.86 |
| 54774 | 530455978 | $ | 0.75 | 156176 | 530608333 | $ | 779.24 | 257580 | 530736790 | $ | 16.10 |
| 54775 | 530455983 | $ | 5.81 | 156177 | 530608334 | $ | 305.32 | 257581 | 530736791 | $ | 16.10 |
| 54776 | 530455991 | $ | 22.54 | 156178 | 530608336 | $ | 2.09 | 257582 | 530736792 | $ | 26.35 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54777 | 530455992 | $ | 0.13 | 156179 | 530608337 | $ | 569.28 | 257583 | 530736793 | $ | 71.64 |
| 54778 | 530455993 | $ | 2.54 | 156180 | 530608338 | $ | 1.93 | 257584 | 530736794 | $ | 20.64 |
| 54779 | 530455998 | $ | 19.74 | 156181 | 530608339 | $ | 67.51 | 257585 | 530736795 | $ | 9.58 |
| 54780 | 530456002 | $ | 2.54 | 156182 | 530608340 | $ | 512.00 | 257586 | 530736796 | $ | 10.32 |
| 54781 | 530456005 | $ | 2.23 | 156183 | 530608341 | $ | 483.00 | 257587 | 530736797 | $ | 48.26 |
| 54782 | 530456008 | $ | 3.81 | 156184 | 530608342 | $ | 1,273.10 | 257588 | 530736798 | $ | 0.76 |
| 54783 | 530456009 | $ | 32.25 | 156185 | 530608343 | $ | 417.70 | 257589 | 530736799 | $ | 85.34 |
| 54784 | 530456010 | $ | 1.27 | 156186 | 530608344 | $ | 593.66 | 257590 | 530736800 | $ | 8.78 |
| 54785 | 530456011 | $ | 6.37 | 156187 | 530608345 | $ | 870.14 | 257591 | 530736802 | $ | 11.61 |
| 54786 | 530456012 | $ | 61.00 | 156188 | 530608346 | $ | 350.98 | 257592 | 530736803 | $ | 31.75 |
| 54787 | 530456013 | $ | 1.34 | 156189 | 530608347 | $ | 527.32 | 257593 | 530736805 | $ | 35.42 |
| 54788 | 530456016 | $ | 5.08 | 156190 | 530608348 | $ | 400.37 | 257594 | 530736807 | $ | 60.71 |
| 54789 | 530456017 | $ | 2.87 | 156191 | 530608349 | $ | 313.39 | 257595 | 530736808 | $ | 5.16 |
| 54790 | 530456018 | $ | 1.27 | 156192 | 530608350 | $ | 222.18 | 257596 | 530736809 | $ | 32.20 |
| 54791 | 530456019 | $ | 14.71 | 156193 | 530608351 | $ | 1,600.44 | 257597 | 530736810 | $ | 153.12 |
| 54792 | 530456020 | $ | 8.48 | 156194 | 530608352 | $ | 318.78 | 257598 | 530736812 | $ | 5.16 |
| 54793 | 530456021 | $ | 94.84 | 156195 | 530608353 | $ | 167.44 | 257599 | 530736813 | $ | 106.26 |
| 54794 | 530456023 | $ | 6.68 | 156196 | 530608354 | $ | 189.36 | 257600 | 530736814 | $ | 6.03 |
| 54795 | 530456024 | $ | 20.82 | 156197 | 530608355 | $ | 225.40 | 257601 | 530736820 | $ | 386.00 |
| 54796 | 530456025 | $ | 32.22 | 156198 | 530608357 | $ | 574.30 | 257602 | 530736821 | $ | 21.23 |
| 54797 | 530456026 | $ | 4.63 | 156199 | 530608358 | $ | 170.66 | 257603 | 530736822 | $ | 48.30 |
| 54798 | 530456027 | $ | 0.44 | 156200 | 530608359 | $ | 360.40 | 257604 | 530736825 | $ | 8.37 |
| 54799 | 530456028 | $ | 0.69 | 156201 | 530608360 | $ | 434.42 | 257605 | 530736826 | $ | 10.71 |
| 54800 | 530456029 | $ | 5.48 | 156202 | 530608361 | $ | 259.70 | 257606 | 530736827 | $ | 2.28 |
| 54801 | 530456030 | $ | 69.19 | 156203 | 530608363 | $ | 68.94 | 257607 | 530736828 | $ | 93.74 |
| 54802 | 530456031 | $ | 0.09 | 156204 | 530608364 | $ | 644.50 | 257608 | 530736829 | $ | 30.00 |
| 54803 | 530456032 | $ | 80.74 | 156205 | 530608365 | $ | 472.56 | 257609 | 530736830 | $ | 21.93 |
| 54804 | 530456033 | $ | 6.71 | 156206 | 530608366 | $ | 5.67 | 257610 | 530736831 | $ | 23.22 |
| 54805 | 530456034 | $ | 1.88 | 156207 | 530608367 | $ | 289.50 | 257611 | 530736832 | $ | 66.48 |
| 54806 | 530456035 | $ | 1.01 | 156208 | 530608368 | $ | 7.72 | 257612 | 530736833 | $ | 367.08 |
| 54807 | 530456036 | $ | 4.90 | 156209 | 530608369 | $ | 43.91 | 257613 | 530736836 | $ | 18.06 |
| 54808 | 530456037 | $ | 4.89 | 156210 | 530608370 | $ | 17.67 | 257614 | 530736837 | $ | 19.35 |
| 54809 | 530456038 | $ | 3.84 | 156211 | 530608371 | $ | 29.04 | 257615 | 530736838 | $ | 16.77 |
| 54810 | 530456039 | $ | 3.48 | 156212 | 530608372 | $ | 1,851.25 | 257616 | 530736839 | $ | 26.67 |
| 54811 | 530456040 | $ | 2.62 | 156213 | 530608373 | $ | 1,906.79 | 257617 | 530736840 | $ | 1,194.62 |
| 54812 | 530456041 | $ | 4.43 | 156214 | 530608374 | $ | 29.90 | 257618 | 530736841 | $ | 67.55 |
| 54813 | 530456042 | $ | 7.42 | 156215 | 530608375 | $ | 13.23 | 257619 | 530736842 | $ | 20.48 |
| 54814 | 530456043 | $ | 9.38 | 156216 | 530608376 | $ | 1,930.00 | 257620 | 530736843 | $ | 0.26 |
| 54815 | 530456044 | $ | 5.03 | 156217 | 530608377 | $ | 7.49 | 257621 | 530736845 | $ | 0.10 |
| 54816 | 530456045 | $ | 1.62 | 156218 | 530608379 | $ | 901.50 | 257622 | 530736846 | $ | 45.15 |
| 54817 | 530456046 | $ | 6.90 | 156219 | 530608380 | $ | 804.75 | 257623 | 530736847 | $ | 18.64 |
| 54818 | 530456047 | $ | 2.42 | 156220 | 530608381 | $ | 20.11 | 257624 | 530736848 | $ | 13.25 |
| 54819 | 530456048 | $ | 2.39 | 156221 | 530608382 | $ | 2,699.00 | 257625 | 530736849 | $ | 15.40 |
| 54820 | 530456049 | $ | 2.69 | 156222 | 530608383 | $ | 551.40 | 257626 | 530736850 | $ | 131.99 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54821 | 530456050 | $ | 1.43 | 156223 | 530608384 | $ | 483.00 | 257627 | 530736852 | $ | 54.74 |
| 54822 | 530456051 | $ | 2.32 | 156224 | 530608385 | $ | 53.33 | 257628 | 530736853 | $ | 96.60 |
| 54823 | 530456052 | $ | 2.20 | 156225 | 530608386 | $ | 11.29 | 257629 | 530736856 | $ | 0.10 |
| 54824 | 530456053 | $ | 95.53 | 156226 | 530608387 | $ | 11.29 | 257630 | 530736857 | $ | 254.87 |
| 54825 | 530456058 | $ | 5.26 | 156227 | 530608389 | $ | 1.58 | 257631 | 530736858 | $ | 6.93 |
| 54826 | 530456059 | $ | 3.35 | 156228 | 530608390 | $ | 10,570.64 | 257632 | 530736859 | $ | 112.30 |
| 54827 | 530456060 | $ | 2.38 | 156229 | 530608391 | $ | 11.07 | 257633 | 530736860 | $ | 8.19 |
| 54828 | 530456061 | $ | 3.49 | 156230 | 530608392 | $ | 656.07 | 257634 | 530736861 | $ | 279.61 |
| 54829 | 530456062 | $ | 49.05 | 156231 | 530608393 | $ | 32.17 | 257635 | 530736863 | $ | 36.68 |
| 54830 | 530456063 | $ | 42.03 | 156232 | 530608394 | $ | 0.62 | 257636 | 530736864 | $ | 14.01 |
| 54831 | 530456064 | $ | 4.89 | 156233 | 530608396 | $ | 23.16 | 257637 | 530736865 | $ | 17.37 |
| 54832 | 530456065 | $ | 2.14 | 156234 | 530608397 | $ | 1,800.00 | 257638 | 530736866 | $ | 17.37 |
| 54833 | 530456067 | $ | 63.84 | 156235 | 530608398 | $ | 402.50 | 257639 | 530736867 | $ | 132.35 |
| 54834 | 530456068 | $ | 0.92 | 156236 | 530608399 | $ | 1.82 | 257640 | 530736868 | $ | 121.02 |
| 54835 | 530456069 | $ | 1.65 | 156237 | 530608400 | $ | 36.67 | 257641 | 530736869 | $ | 82.28 |
| 54836 | 530456070 | $ | 133.98 | 156238 | 530608402 | $ | 314.29 | 257642 | 530736870 | $ | 18.03 |
| 54837 | 530456071 | $ | 7.18 | 156239 | 530608403 | $ | 2,254.00 | 257643 | 530736871 | $ | 6.44 |
| 54838 | 530456072 | $ | 8.72 | 156240 | 530608404 | $ | 25.60 | 257644 | 530736872 | $ | 61.07 |
| 54839 | 530456073 | $ | 73.37 | 156241 | 530608405 | $ | 89.47 | 257645 | 530736874 | $ | 7.82 |
| 54840 | 530456074 | $ | 4.31 | 156242 | 530608406 | $ | 30.89 | 257646 | 530736875 | $ | 27.61 |
| 54841 | 530456075 | $ | 9.41 | 156243 | 530608407 | $ | 0.16 | 257647 | 530736876 | $ | 111.61 |
| 54842 | 530456076 | $ | 8.45 | 156244 | 530608408 | $ | 23.16 | 257648 | 530736877 | $ | 16.10 |
| 54843 | 530456077 | $ | 153.05 | 156245 | 530608409 | $ | 3.86 | 257649 | 530736883 | $ | 0.80 |
| 54844 | 530456078 | $ | 14.52 | 156246 | 530608410 | $ | 259.74 | 257650 | 530736884 | $ | 51.60 |
| 54845 | 530456079 | $ | 5.59 | 156247 | 530608411 | $ | 50.10 | 257651 | 530736885 | $ | 22.30 |
| 54846 | 530456081 | $ | 74.99 | 156248 | 530608412 | $ | 18.66 | 257652 | 530736886 | $ | 11.15 |
| 54847 | 530456082 | $ | 150.86 | 156249 | 530608413 | $ | 284.24 | 257653 | 530736887 | $ | 31.51 |
| 54848 | 530456083 | $ | 118.03 | 156250 | 530608414 | $ | 11.58 | 257654 | 530736888 | $ | 48.07 |
| 54849 | 530456084 | $ | 165.88 | 156251 | 530608415 | $ | 13.51 | 257655 | 530736889 | $ | 34.19 |
| 54850 | 530456085 | $ | 146.74 | 156252 | 530608417 | $ | 522.99 | 257656 | 530736891 | $ | 19.74 |
| 54851 | 530456087 | $ | 63.35 | 156253 | 530608419 | $ | 1.93 | 257657 | 530736892 | $ | 28.33 |
| 54852 | 530456089 | $ | 230.95 | 156254 | 530608420 | $ | 25.07 | 257658 | 530736893 | $ | 41.04 |
| 54853 | 530456090 | $ | 266.66 | 156255 | 530608423 | $ | 5.67 | 257659 | 530736895 | $ | 17.56 |
| 54854 | 530456091 | $ | 122.49 | 156256 | 530608424 | $ | 5.67 | 257660 | 530736896 | $ | 12.06 |
| 54855 | 530456092 | $ | 121.22 | 156257 | 530608425 | $ | 47.54 | 257661 | 530736897 | $ | 13.71 |
| 54856 | 530456093 | $ | 70.18 | 156258 | 530608426 | $ | 38.60 | 257662 | 530736898 | $ | 17.18 |
| 54857 | 530456094 | $ | 319.00 | 156259 | 530608427 | $ | 178.99 | 257663 | 530736899 | $ | 5.16 |
| 54858 | 530456096 | $ | 92.51 | 156260 | 530608428 | $ | 1,364.80 | 257664 | 530736900 | $ | 260.55 |
| 54859 | 530456097 | $ | 38.87 | 156261 | 530608429 | $ | 186.60 | 257665 | 530736901 | $ | 289.50 |
| 54860 | 530456098 | $ | 114.82 | 156262 | 530608430 | $ | 531.30 | 257666 | 530736904 | $ | 1.34 |
| 54861 | 530456099 | $ | 188.21 | 156263 | 530608431 | $ | 46.40 | 257667 | 530736906 | $ | 1.05 |
| 54862 | 530456100 | $ | 151.82 | 156264 | 530608432 | $ | 55.29 | 257668 | 530736907 | $ | 1.68 |
| 54863 | 530456102 | $ | 93.58 | 156265 | 530608433 | $ | 5.16 | 257669 | 530736908 | $ | 3.86 |
| 54864 | 530456103 | $ | 332.82 | 156266 | 530608434 | $ | 1,545.00 | 257670 | 530736909 | $ | 2.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54865 | 530456104 | $ | 126.87 | 156267 | 530608435 | $ | 54.25 | 257671 | 530736910 | $ | 752.06 |
| 54866 | 530456106 | $ | 39.12 | 156268 | 530608436 | $ | 10.26 | 257672 | 530736912 | $ | 11.15 |
| 54867 | 530456107 | $ | 54.16 | 156269 | 530608437 | $ | 45.55 | 257673 | 530736914 | $ | 841.42 |
| 54868 | 530456108 | $ | 124.41 | 156270 | 530608438 | $ | 24.29 | 257674 | 530736915 | $ | 16.27 |
| 54869 | 530456109 | $ | 102.08 | 156271 | 530608439 | $ | 1.12 | 257675 | 530736916 | $ | 42.50 |
| 54870 | 530456110 | $ | 36.24 | 156272 | 530608440 | $ | 0.64 | 257676 | 530736917 | $ | 109.37 |
| 54871 | 530456111 | $ | 84.76 | 156273 | 530608441 | $ | 966.00 | 257677 | 530736918 | $ | 151.90 |
| 54872 | 530456112 | $ | 146.74 | 156274 | 530608442 | $ | 238.62 | 257678 | 530736919 | $ | 165.53 |
| 54873 | 530456114 | $ | 188.77 | 156275 | 530608443 | $ | 6.05 | 257679 | 530736920 | $ | 11.58 |
| 54874 | 530456115 | $ | 296.67 | 156276 | 530608444 | $ | 322.00 | 257680 | 530736921 | $ | 54.20 |
| 54875 | 530456116 | $ | 66.60 | 156277 | 530608445 | $ | 2,694.00 | 257681 | 530736922 | $ | 1,102.92 |
| 54876 | 530456117 | $ | 79.68 | 156278 | 530608446 | $ | 405.30 | 257682 | 530736923 | $ | 676.99 |
| 54877 | 530456118 | $ | 130.79 | 156279 | 530608447 | $ | 38.60 | 257683 | 530736924 | $ | 336.82 |
| 54878 | 530456119 | $ | 11.20 | 156280 | 530608448 | $ | 177.10 | 257684 | 530736925 | $ | 22.30 |
| 54879 | 530456120 | $ | 21.23 | 156281 | 530608449 | $ | 1.43 | 257685 | 530736926 | $ | 36.67 |
| 54880 | 530456121 | $ | 60.05 | 156282 | 530608450 | $ | 128.96 | 257686 | 530736927 | $ | 11.15 |
| 54881 | 530456125 | $ | 109.73 | 156283 | 530608451 | $ | 909.78 | 257687 | 530736928 | $ | 860.16 |
| 54882 | 530456126 | $ | 196.56 | 156284 | 530608452 | $ | 1,203.60 | 257688 | 530736929 | $ | 11.15 |
| 54883 | 530456127 | $ | 99.98 | 156285 | 530608453 | $ | 2,809.29 | 257689 | 530736930 | $ | 395.12 |
| 54884 | 530456137 | $ | 35.17 | 156286 | 530608456 | $ | 2,457.75 | 257690 | 530736931 | $ | 53.02 |
| 54885 | 530456138 | $ | 7.30 | 156287 | 530608457 | $ | 74.16 | 257691 | 530736932 | $ | 11.15 |
| 54886 | 530456144 | $ | 3.81 | 156288 | 530608458 | $ | 1,610.00 | 257692 | 530736933 | $ | 13.71 |
| 54887 | 530456145 | $ | 22.20 | 156289 | 530608460 | $ | 55.86 | 257693 | 530736934 | $ | 69.62 |
| 54888 | 530456146 | $ | 5.00 | 156290 | 530608461 | $ | 3,381.00 | 257694 | 530736935 | $ | 25.77 |
| 54889 | 530456148 | $ | 7.19 | 156291 | 530608462 | $ | 561.97 | 257695 | 530736936 | $ | 47.26 |
| 54890 | 530456151 | $ | 2.14 | 156292 | 530608463 | $ | 420.55 | 257696 | 530736937 | $ | 19.74 |
| 54891 | 530456153 | $ | 17.74 | 156293 | 530608464 | $ | 10.05 | 257697 | 530736938 | $ | 27.42 |
| 54892 | 530456159 | $ | 102.55 | 156294 | 530608465 | $ | 48.30 | 257698 | 530736940 | $ | 82.27 |
| 54893 | 530456163 | $ | 238.20 | 156295 | 530608466 | $ | 695.52 | 257699 | 530736941 | $ | 745.42 |
| 54894 | 530456202 | $ | 32.45 | 156296 | 530608468 | $ | 1,288.00 | 257700 | 530736942 | $ | 33.99 |
| 54895 | 530456222 | $ | 45.15 | 156297 | 530608469 | $ | 193.20 | 257701 | 530736943 | $ | 16.77 |
| 54896 | 530456230 | $ | 12.52 | 156298 | 530608470 | $ | 303.43 | 257702 | 530736944 | $ | 351.66 |
| 54897 | 530456239 | $ | 27.09 | 156299 | 530608472 | $ | 21.03 | 257703 | 530736947 | $ | 45.15 |
| 54898 | 530456240 | $ | 7.59 | 156300 | 530608473 | $ | 9.06 | 257704 | 530736949 | $ | 1.14 |
| 54899 | 530456243 | $ | 33.54 | 156301 | 530608474 | $ | 193.00 | 257705 | 530736950 | $ | 37.08 |
| 54900 | 530456244 | $ | 15.90 | 156302 | 530608476 | $ | 1.63 | 257706 | 530736951 | $ | 7.74 |
| 54901 | 530456247 | $ | 23.22 | 156303 | 530608477 | $ | 12.04 | 257707 | 530736952 | $ | 9.03 |
| 54902 | 530456248 | $ | 64.50 | 156304 | 530608478 | $ | 28.98 | 257708 | 530736953 | $ | 0.32 |
| 54903 | 530456249 | $ | 34.83 | 156305 | 530608479 | $ | 16.10 | 257709 | 530736954 | $ | 200.61 |
| 54904 | 530456250 | $ | 28.38 | 156306 | 530608480 | $ | 1.79 | 257710 | 530736955 | $ | 242.11 |
| 54905 | 530456251 | $ | 16.77 | 156307 | 530608481 | $ | 93.38 | 257711 | 530736956 | $ | 14.55 |
| 54906 | 530456252 | $ | 38.70 | 156308 | 530608482 | $ | 114.22 | 257712 | 530736957 | $ | 47.92 |
| 54907 | 530456253 | $ | 55.47 | 156309 | 530608483 | $ | 61.39 | 257713 | 530736958 | $ | 33.92 |
| 54908 | 530456254 | $ | 18.06 | 156310 | 530608484 | $ | 898.00 | 257714 | 530736959 | $ | 289.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54909 | 530456255 | $ | 10.32 | 156311 | 530608485 | $ | 642.00 | 257715 | 530736960 | $ | 1.79 |
| 54910 | 530456256 | $ | 23.22 | 156312 | 530608486 | $ | 2,843.75 | 257716 | 530736961 | $ | 1.89 |
| 54911 | 530456257 | $ | 54.18 | 156313 | 530608487 | $ | 80.50 | 257717 | 530736962 | $ | 61.77 |
| 54912 | 530456258 | $ | 12.90 | 156314 | 530608488 | $ | 96.50 | 257718 | 530736963 | $ | 60.04 |
| 54913 | 530456259 | $ | 58.05 | 156315 | 530608489 | $ | 171.00 | 257719 | 530736964 | $ | 38.60 |
| 54914 | 530456260 | $ | 7.74 | 156316 | 530608490 | $ | 11.58 | 257720 | 530736965 | $ | 345.36 |
| 54915 | 530456261 | $ | 42.57 | 156317 | 530608492 | $ | 1.90 | 257721 | 530736966 | $ | 19.74 |
| 54916 | 530456262 | $ | 11.61 | 156318 | 530608493 | $ | 0.48 | 257722 | 530736967 | $ | 164.22 |
| 54917 | 530456263 | $ | 29.67 | 156319 | 530608494 | $ | 4,688.24 | 257723 | 530736968 | $ | 521.79 |
| 54918 | 530456264 | $ | 10.32 | 156320 | 530608496 | $ | 644.00 | 257724 | 530736969 | $ | 344.87 |
| 54919 | 530456265 | $ | 86.43 | 156321 | 530608497 | $ | 189.60 | 257725 | 530736971 | $ | 128.00 |
| 54920 | 530456266 | $ | 39.99 | 156322 | 530608498 | $ | 1,987.19 | 257726 | 530736972 | $ | 6.45 |
| 54921 | 530456267 | $ | 42.57 | 156323 | 530608499 | $ | 270.94 | 257727 | 530736973 | $ | 221.36 |
| 54922 | 530456268 | $ | 52.89 | 156324 | 530608500 | $ | 144.45 | 257728 | 530736975 | $ | 899.23 |
| 54923 | 530456269 | $ | 33.54 | 156325 | 530608501 | $ | 35.26 | 257729 | 530736976 | $ | 187.97 |
| 54924 | 530456271 | $ | 76.56 | 156326 | 530608502 | $ | 33.36 | 257730 | 530736977 | $ | 168.35 |
| 54925 | 530456272 | $ | 24.51 | 156327 | 530608503 | $ | 40.85 | 257731 | 530736978 | $ | 58.05 |
| 54926 | 530456273 | $ | 47.00 | 156328 | 530608504 | $ | 61.18 | 257732 | 530736979 | $ | 117.39 |
| 54927 | 530456274 | $ | 4.31 | 156329 | 530608505 | $ | 173.29 | 257733 | 530736980 | $ | 19.30 |
| 54928 | 530456276 | $ | 1.27 | 156330 | 530608507 | $ | 80.50 | 257734 | 530736981 | $ | 315.47 |
| 54929 | 530456281 | $ | 0.34 | 156331 | 530608508 | $ | 161.00 | 257735 | 530736982 | $ | 3,085.31 |
| 54930 | 530456285 | $ | 1.27 | 156332 | 530608510 | $ | 96.54 | 257736 | 530736983 | $ | 60.71 |
| 54931 | 530456286 | $ | 4.31 | 156333 | 530608511 | $ | 133.61 | 257737 | 530736984 | $ | 134.19 |
| 54932 | 530456288 | $ | 0.08 | 156334 | 530608513 | $ | 644.00 | 257738 | 530736988 | $ | 73.53 |
| 54933 | 530456289 | $ | 0.50 | 156335 | 530608514 | $ | 1,487.30 | 257739 | 530736989 | $ | 702.89 |
| 54934 | 530456290 | $ | 19.35 | 156336 | 530608515 | $ | 2.20 | 257740 | 530736990 | $ | 156.49 |
| 54935 | 530456294 | $ | 8.82 | 156337 | 530608516 | $ | 414.52 | 257741 | 530736991 | $ | 58.59 |
| 54936 | 530456295 | $ | 6.45 | 156338 | 530608517 | $ | 644.00 | 257742 | 530736993 | $ | 2,730.30 |
| 54937 | 530456298 | $ | 4.18 | 156339 | 530608518 | $ | 161.00 | 257743 | 530736996 | $ | 43.86 |
| 54938 | 530456299 | $ | 1.31 | 156340 | 530608519 | $ | 153.75 | 257744 | 530736997 | $ | 2.24 |
| 54939 | 530456301 | $ | 41.47 | 156341 | 530608520 | $ | 48.30 | 257745 | 530736998 | $ | 587.05 |
| 54940 | 530456302 | $ | 60.61 | 156342 | 530608521 | $ | 673.50 | 257746 | 530737002 | $ | 59.54 |
| 54941 | 530456303 | $ | 41.47 | 156343 | 530608522 | $ | 262.53 | 257747 | 530737003 | $ | 28.95 |
| 54942 | 530456305 | $ | 1.41 | 156344 | 530608523 | $ | 179.20 | 257748 | 530737004 | $ | 22.28 |
| 54943 | 530456311 | $ | 18.06 | 156345 | 530608524 | $ | 434.94 | 257749 | 530737005 | $ | 1.82 |
| 54944 | 530456313 | $ | 28.38 | 156346 | 530608525 | $ | 83.61 | 257750 | 530737007 | $ | 1,288.00 |
| 54945 | 530456314 | $ | 30.96 | 156347 | 530608526 | $ | 12.20 | 257751 | 530737008 | $ | 59.59 |
| 54946 | 530456315 | $ | 11.61 | 156348 | 530608527 | $ | 385.27 | 257752 | 530737009 | $ | 209.30 |
| 54947 | 530456316 | $ | 28.38 | 156349 | 530608528 | $ | 35.23 | 257753 | 530737010 | $ | 60.80 |
| 54948 | 530456317 | $ | 29.67 | 156350 | 530608529 | $ | 580.03 | 257754 | 530737011 | $ | 9.36 |
| 54949 | 530456318 | $ | 28.38 | 156351 | 530608530 | $ | 841.18 | 257755 | 530737012 | $ | 9.36 |
| 54950 | 530456328 | $ | 5.08 | 156352 | 530608531 | $ | 615.02 | 257756 | 530737013 | $ | 9.36 |
| 54951 | 530456331 | $ | 0.97 | 156353 | 530608532 | $ | 13.71 | 257757 | 530737015 | $ | 2.95 |
| 54952 | 530456333 | $ | 31.75 | 156354 | 530608533 | $ | 5.79 | 257758 | 530737016 | $ | 16.27 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54953 | 530456339 | $ | 1.27 | 156355 | 530608534 | $ | 131.07 | 257759 | 530737017 | $ | 2.95 |
| 54954 | 530456340 | $ | 3.81 | 156356 | 530608536 | $ | 390.24 | 257760 | 530737018 | $ | 2.95 |
| 54955 | 530456350 | $ | 207.35 | 156357 | 530608537 | $ | 283.36 | 257761 | 530737019 | $ | 644.00 |
| 54956 | 530456351 | $ | 5.08 | 156358 | 530608538 | $ | 37.87 | 257762 | 530737020 | $ | 32.30 |
| 54957 | 530456352 | $ | 1.27 | 156359 | 530608539 | $ | 3.22 | 257763 | 530737021 | $ | 644.00 |
| 54958 | 530456353 | $ | 3.81 | 156360 | 530608540 | $ | 35.42 | 257764 | 530737022 | $ | 644.00 |
| 54959 | 530456354 | $ | 1.27 | 156361 | 530608541 | $ | 28.20 | 257765 | 530737023 | $ | 43.03 |
| 54960 | 530456355 | $ | 6.35 | 156362 | 530608542 | $ | 110.86 | 257766 | 530737024 | $ | 460.10 |
| 54961 | 530456356 | $ | 0.63 | 156363 | 530608543 | $ | 17.96 | 257767 | 530737025 | $ | 7.72 |
| 54962 | 530456357 | $ | 2.54 | 156364 | 530608544 | $ | 79.22 | 257768 | 530737026 | $ | 62.37 |
| 54963 | 530456359 | $ | 1.27 | 156365 | 530608545 | $ | 513.00 | 257769 | 530737027 | $ | 805.00 |
| 54964 | 530456361 | $ | 29.19 | 156366 | 530608546 | $ | 513.00 | 257770 | 530737028 | $ | 35.12 |
| 54965 | 530456364 | $ | 1.27 | 156367 | 530608547 | $ | 89.80 | 257771 | 530737029 | $ | 24.86 |
| 54966 | 530456367 | $ | 5.08 | 156368 | 530608548 | $ | 2,949.20 | 257772 | 530737030 | $ | 30.24 |
| 54967 | 530456368 | $ | 6.74 | 156369 | 530608549 | $ | 1,610.00 | 257773 | 530737031 | $ | 0.51 |
| 54968 | 530456375 | $ | 9.12 | 156370 | 530608550 | $ | 246.29 | 257774 | 530737032 | $ | 63.81 |
| 54969 | 530456379 | $ | 10.55 | 156371 | 530608551 | $ | 322.00 | 257775 | 530737033 | $ | 805.00 |
| 54970 | 530456380 | $ | 5.08 | 156372 | 530608552 | $ | 1,024.00 | 257776 | 530737034 | $ | 1.75 |
| 54971 | 530456381 | $ | 6.54 | 156373 | 530608553 | $ | 20.11 | 257777 | 530737035 | $ | 1.28 |
| 54972 | 530456383 | $ | 9.02 | 156374 | 530608554 | $ | 2,233.20 | 257778 | 530737036 | $ | 31.46 |
| 54973 | 530456385 | $ | 9.47 | 156375 | 530608555 | $ | 51.01 | 257779 | 530737037 | $ | 33.97 |
| 54974 | 530456386 | $ | 3.81 | 156376 | 530608556 | $ | 322.00 | 257780 | 530737038 | $ | 51.20 |
| 54975 | 530456391 | $ | 6.30 | 156377 | 530608557 | $ | 378.67 | 257781 | 530737039 | $ | 33.98 |
| 54976 | 530456395 | $ | 17.56 | 156378 | 530608558 | $ | 298.17 | 257782 | 530737040 | $ | 483.00 |
| 54977 | 530456396 | $ | 2.39 | 156379 | 530608559 | $ | 449.51 | 257783 | 530737041 | $ | 145.52 |
| 54978 | 530456400 | $ | 8.15 | 156380 | 530608560 | $ | 53.45 | 257784 | 530737042 | $ | 21.93 |
| 54979 | 530456401 | $ | 0.16 | 156381 | 530608561 | $ | 140.89 | 257785 | 530737044 | $ | 232.07 |
| 54980 | 530456403 | $ | 7.50 | 156382 | 530608562 | $ | 503.71 | 257786 | 530737045 | $ | 0.69 |
| 54981 | 530456405 | $ | 54.23 | 156383 | 530608563 | $ | 3.22 | 257787 | 530737046 | $ | 2.79 |
| 54982 | 530456412 | $ | 3.99 | 156384 | 530608564 | $ | 243.34 | 257788 | 530737047 | $ | 6.45 |
| 54983 | 530456414 | $ | 26.25 | 156385 | 530608565 | $ | 525.88 | 257789 | 530737048 | $ | 367.62 |
| 54984 | 530456415 | $ | 2.96 | 156386 | 530608566 | $ | 73.75 | 257790 | 530737049 | $ | 17.37 |
| 54985 | 530456416 | $ | 9.70 | 156387 | 530608567 | $ | 188.58 | 257791 | 530737050 | $ | 82.14 |
| 54986 | 530456417 | $ | 5.79 | 156388 | 530608568 | $ | 3.87 | 257792 | 530737051 | $ | 28.66 |
| 54987 | 530456418 | $ | 4.31 | 156389 | 530608569 | $ | 9.25 | 257793 | 530737052 | $ | 182.86 |
| 54988 | 530456419 | $ | 56.91 | 156390 | 530608570 | $ | 1,536.00 | 257794 | 530737053 | $ | 22.73 |
| 54989 | 530456420 | $ | 16.79 | 156391 | 530608571 | $ | 35.42 | 257795 | 530737054 | $ | 119.79 |
| 54990 | 530456422 | $ | 1.79 | 156392 | 530608572 | $ | 28.50 | 257796 | 530737057 | $ | 140.47 |
| 54991 | 530456423 | $ | 71.82 | 156393 | 530608573 | $ | 21.61 | 257797 | 530737058 | $ | 107.44 |
| 54992 | 530456424 | $ | 1.89 | 156394 | 530608574 | $ | 72.54 | 257798 | 530737059 | $ | 181.88 |
| 54993 | 530456425 | $ | 5.89 | 156395 | 530608575 | $ | 16.64 | 257799 | 530737060 | $ | 38.31 |
| 54994 | 530456426 | $ | 19.87 | 156396 | 530608576 | $ | 137.07 | 257800 | 530737061 | $ | 9.31 |
| 54995 | 530456428 | $ | 33.82 | 156397 | 530608577 | $ | 95.74 | 257801 | 530737063 | $ | 11.15 |
| 54996 | 530456429 | $ | 17.86 | 156398 | 530608578 | $ | 59.92 | 257802 | 530737064 | $ | 19.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54997 | 530456430 | $ | 5.08 | 156399 | 530608579 | $ | 2,077.56 | 257803 | 530737065 | $ | 644.00 |
| 54998 | 530456431 | $ | 3.41 | 156400 | 530608580 | $ | 1,590.06 | 257804 | 530737066 | $ | 5.25 |
| 54999 | 530456432 | $ | 4.15 | 156401 | 530608581 | $ | 161.00 | 257805 | 530737068 | $ | 31.50 |
| 55000 | 530456433 | $ | 1.27 | 156402 | 530608582 | $ | 339.33 | 257806 | 530737069 | $ | 1,783.02 |
| 55001 | 530456434 | $ | 62.65 | 156403 | 530608583 | $ | 70.84 | 257807 | 530737070 | $ | 290.70 |
| 55002 | 530456436 | $ | 0.32 | 156404 | 530608584 | $ | 245.76 | 257808 | 530737072 | $ | 29.61 |
| 55003 | 530456438 | $ | 124.04 | 156405 | 530608586 | $ | 23.81 | 257809 | 530737073 | $ | 24.57 |
| 55004 | 530456440 | $ | 2.45 | 156406 | 530608587 | $ | 3.22 | 257810 | 530737074 | $ | 15.75 |
| 55005 | 530456441 | $ | 2.45 | 156407 | 530608588 | $ | 148.12 | 257811 | 530737075 | $ | 11.15 |
| 55006 | 530456442 | $ | 31.84 | 156408 | 530608589 | $ | 0.05 | 257812 | 530737076 | $ | 215.95 |
| 55007 | 530456443 | $ | 2.17 | 156409 | 530608590 | $ | 36.33 | 257813 | 530737080 | $ | 386.00 |
| 55008 | 530456444 | $ | 15.95 | 156410 | 530608591 | $ | 483.00 | 257814 | 530737081 | $ | 38.41 |
| 55009 | 530456445 | $ | 24.87 | 156411 | 530608592 | $ | 588.75 | 257815 | 530737082 | $ | 26.68 |
| 55010 | 530456447 | $ | 1.67 | 156412 | 530608594 | $ | 1,288.00 | 257816 | 530737083 | $ | 368.83 |
| 55011 | 530456448 | $ | 15.14 | 156413 | 530608595 | $ | 1,025.28 | 257817 | 530737084 | $ | 19.35 |
| 55012 | 530456449 | $ | 8.29 | 156414 | 530608596 | $ | 9.24 | 257818 | 530737085 | $ | 13.23 |
| 55013 | 530456450 | $ | 131.04 | 156415 | 530608597 | $ | 22.54 | 257819 | 530737086 | $ | 9.65 |
| 55014 | 530456451 | $ | 24.23 | 156416 | 530608598 | $ | 64.90 | 257820 | 530737087 | $ | 103.58 |
| 55015 | 530456452 | $ | 22.33 | 156417 | 530608600 | $ | 1,092.90 | 257821 | 530737088 | $ | 11.15 |
| 55016 | 530456454 | $ | 22.23 | 156418 | 530608601 | $ | 1,426.76 | 257822 | 530737089 | $ | 29.44 |
| 55017 | 530456455 | $ | 181.83 | 156419 | 530608602 | $ | 6.20 | 257823 | 530737090 | $ | 0.67 |
| 55018 | 530456456 | $ | 83.56 | 156420 | 530608603 | $ | 1,248.30 | 257824 | 530737091 | $ | 22.05 |
| 55019 | 530456458 | $ | 166.36 | 156421 | 530608604 | $ | 25.60 | 257825 | 530737092 | $ | 34.65 |
| 55020 | 530456459 | $ | 35.09 | 156422 | 530608605 | $ | 122.07 | 257826 | 530737093 | $ | 657.04 |
| 55021 | 530456461 | $ | 175.45 | 156423 | 530608606 | $ | 5.12 | 257827 | 530737094 | $ | 17.01 |
| 55022 | 530456463 | $ | 119.92 | 156424 | 530608607 | $ | 14.62 | 257828 | 530737095 | $ | 5.67 |
| 55023 | 530456464 | $ | 11.86 | 156425 | 530608608 | $ | 301.38 | 257829 | 530737096 | $ | 14.49 |
| 55024 | 530456465 | $ | 71.56 | 156426 | 530608609 | $ | 71.63 | 257830 | 530737097 | $ | 11.58 |
| 55025 | 530456466 | $ | 1.27 | 156427 | 530608610 | $ | 60.67 | 257831 | 530737098 | $ | 40.39 |
| 55026 | 530456467 | $ | 137.99 | 156428 | 530608611 | $ | 23.99 | 257832 | 530737099 | $ | 54.79 |
| 55027 | 530456474 | $ | 65.25 | 156429 | 530608613 | $ | 264.04 | 257833 | 530737100 | $ | 10.08 |
| 55028 | 530456475 | $ | 123.56 | 156430 | 530608615 | $ | 322.00 | 257834 | 530737101 | $ | 21.93 |
| 55029 | 530456476 | $ | 25.52 | 156431 | 530608616 | $ | 150.31 | 257835 | 530737102 | $ | 322.00 |
| 55030 | 530456477 | $ | 43.31 | 156432 | 530608617 | $ | 1.52 | 257836 | 530737103 | $ | 644.00 |
| 55031 | 530456478 | $ | 38.63 | 156433 | 530608619 | $ | 145.45 | 257837 | 530737104 | $ | 46.58 |
| 55032 | 530456479 | $ | 27.14 | 156434 | 530608621 | $ | 12.62 | 257838 | 530737105 | $ | 164.29 |
| 55033 | 530456480 | $ | 135.02 | 156435 | 530608622 | $ | 383.07 | 257839 | 530737106 | $ | 21.36 |
| 55034 | 530456481 | $ | 23.11 | 156436 | 530608623 | $ | 259.78 | 257840 | 530737107 | $ | 1.05 |
| 55035 | 530456482 | $ | 105.27 | 156437 | 530608624 | $ | 406.29 | 257841 | 530737108 | $ | 13.51 |
| 55036 | 530456483 | $ | 84.59 | 156438 | 530608625 | $ | 552.80 | 257842 | 530737109 | $ | 21.42 |
| 55037 | 530456484 | $ | 131.19 | 156439 | 530608626 | $ | 552.80 | 257843 | 530737110 | $ | 117.81 |
| 55038 | 530456485 | $ | 79.05 | 156440 | 530608629 | $ | 8,515.00 | 257844 | 530737111 | $ | 24.51 |
| 55039 | 530456488 | $ | 17.64 | 156441 | 530608630 | $ | 619.52 | 257845 | 530737112 | $ | 13.71 |
| 55040 | 530456490 | $ | 18.62 | 156442 | 530608631 | $ | 32.20 | 257846 | 530737113 | $ | 306.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55041 | 530456492 | $ | 11.51 | 156443 | 530608633 | $ | 644.00 | 257847 | 530737115 | $ | 27.02 |
| 55042 | 530456496 | $ | 3.78 | 156444 | 530608634 | $ | 116.19 | 257848 | 530737117 | $ | 47.39 |
| 55043 | 530456500 | $ | 2.50 | 156445 | 530608635 | $ | 1,444.00 | 257849 | 530737118 | $ | 1,280.00 |
| 55044 | 530456511 | $ | 13.23 | 156446 | 530608637 | $ | 329.06 | 257850 | 530737119 | $ | 99.78 |
| 55045 | 530456522 | $ | 35.56 | 156447 | 530608638 | $ | 358.40 | 257851 | 530737120 | $ | 18.63 |
| 55046 | 530456525 | $ | 36.98 | 156448 | 530608639 | $ | 1,536.00 | 257852 | 530737121 | $ | 12.06 |
| 55047 | 530456531 | $ | 3.88 | 156449 | 530608640 | $ | 1,075.20 | 257853 | 530737122 | $ | 15.00 |
| 55048 | 530456533 | $ | 2.57 | 156450 | 530608641 | $ | 174.82 | 257854 | 530737123 | $ | 30.89 |
| 55049 | 530456560 | $ | 6.00 | 156451 | 530608643 | $ | 5,366.03 | 257855 | 530737124 | $ | 620.27 |
| 55050 | 530456561 | $ | 19.35 | 156452 | 530608645 | $ | 358.40 | 257856 | 530737125 | $ | 483.00 |
| 55051 | 530456562 | $ | 65.88 | 156453 | 530608646 | $ | 1,484.66 | 257857 | 530737126 | $ | 393.66 |
| 55052 | 530456563 | $ | 3.87 | 156454 | 530608647 | $ | 266.24 | 257858 | 530737127 | $ | 15.98 |
| 55053 | 530456564 | $ | 1.92 | 156455 | 530608649 | $ | 336.75 | 257859 | 530737128 | $ | 514.01 |
| 55054 | 530456565 | $ | 74.82 | 156456 | 530608652 | $ | 80.50 | 257860 | 530737129 | $ | 895.47 |
| 55055 | 530456566 | $ | 15.48 | 156457 | 530608653 | $ | 1,522.66 | 257861 | 530737131 | $ | 11.15 |
| 55056 | 530456567 | $ | 9.03 | 156458 | 530608654 | $ | 319.35 | 257862 | 530737134 | $ | 22.30 |
| 55057 | 530456568 | $ | 3.87 | 156459 | 530608655 | $ | 129.50 | 257863 | 530737135 | $ | 36.75 |
| 55058 | 530456569 | $ | 14.19 | 156460 | 530608656 | $ | 96.50 | 257864 | 530737137 | $ | 1,481.34 |
| 55059 | 530456570 | $ | 68.37 | 156461 | 530608657 | $ | 4,051.10 | 257865 | 530737138 | $ | 16.27 |
| 55060 | 530456571 | $ | 55.47 | 156462 | 530608658 | $ | 386.00 | 257866 | 530737139 | $ | 33.45 |
| 55061 | 530456572 | $ | 74.82 | 156463 | 530608659 | $ | 283.42 | 257867 | 530737140 | $ | 0.48 |
| 55062 | 530456573 | $ | 14.19 | 156464 | 530608661 | $ | 70.84 | 257868 | 530737141 | $ | 16.27 |
| 55063 | 530456574 | $ | 11.61 | 156465 | 530608662 | $ | 610.93 | 257869 | 530737142 | $ | 28.20 |
| 55064 | 530456575 | $ | 2.25 | 156466 | 530608663 | $ | 162.92 | 257870 | 530737143 | $ | 15.00 |
| 55065 | 530456576 | $ | 7.36 | 156467 | 530608664 | $ | 64.40 | 257871 | 530737144 | $ | 322.00 |
| 55066 | 530456578 | $ | 12.23 | 156468 | 530608665 | $ | 96.60 | 257872 | 530737146 | $ | 19.93 |
| 55067 | 530456579 | $ | 15.48 | 156469 | 530608666 | $ | 499.10 | 257873 | 530737147 | $ | 12.80 |
| 55068 | 530456580 | $ | 2.54 | 156470 | 530608667 | $ | 254.38 | 257874 | 530737148 | $ | 937.98 |
| 55069 | 530456581 | $ | 1.48 | 156471 | 530608668 | $ | 231.84 | 257875 | 530737149 | $ | 78.55 |
| 55070 | 530456583 | $ | 1.27 | 156472 | 530608671 | $ | 270.48 | 257876 | 530737150 | $ | 35.27 |
| 55071 | 530456589 | $ | 197.60 | 156473 | 530608675 | $ | 1,506.96 | 257877 | 530737151 | $ | 15.48 |
| 55072 | 530456590 | $ | 5.16 | 156474 | 530608676 | $ | 2,796.20 | 257878 | 530737152 | $ | 24.86 |
| 55073 | 530456592 | $ | 1.90 | 156475 | 530608677 | $ | 1,654.85 | 257879 | 530737153 | $ | 72.20 |
| 55074 | 530456595 | $ | 6.45 | 156476 | 530608678 | $ | 125.58 | 257880 | 530737154 | $ | 28.20 |
| 55075 | 530456599 | $ | 71.36 | 156477 | 530608679 | $ | 966.00 | 257881 | 530737155 | $ | 12.44 |
| 55076 | 530456600 | $ | 1.26 | 156478 | 530608681 | $ | 11.76 | 257882 | 530737157 | $ | 28.24 |
| 55077 | 530456601 | $ | 7.62 | 156479 | 530608682 | $ | 48.30 | 257883 | 530737159 | $ | 16.27 |
| 55078 | 530456606 | $ | 3.54 | 156480 | 530608685 | $ | 209.30 | 257884 | 530737160 | $ | 203.51 |
| 55079 | 530456607 | $ | 0.68 | 156481 | 530608686 | $ | 724.50 | 257885 | 530737161 | $ | 333.07 |
| 55080 | 530456609 | $ | 16.77 | 156482 | 530608690 | $ | 705.18 | 257886 | 530737163 | $ | 443.96 |
| 55081 | 530456610 | $ | 3.19 | 156483 | 530608691 | $ | 1,181.74 | 257887 | 530737164 | $ | 307.80 |
| 55082 | 530456616 | $ | 18.06 | 156484 | 530608693 | $ | 1,000.10 | 257888 | 530737166 | $ | 11.51 |
| 55083 | 530456617 | $ | 77.05 | 156485 | 530608694 | $ | 1,240.79 | 257889 | 530737167 | $ | 20.64 |
| 55084 | 530456619 | $ | 10.08 | 156486 | 530608695 | $ | 1,610.00 | 257890 | 530737169 | $ | 724.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55085 | 530456620 | $ | 37.41 | 156487 | 530608698 | $ | 57.90 | 257891 | 530737170 | $ | 644.00 |
| 55086 | 530456624 | $ | 693.07 | 156488 | 530608702 | $ | 1,400.50 | 257892 | 530737171 | $ | 14.19 |
| 55087 | 530456625 | $ | 283.36 | 156489 | 530608707 | $ | 164.22 | 257893 | 530737172 | $ | 78.49 |
| 55088 | 530456627 | $ | 65.21 | 156490 | 530608709 | $ | 94.57 | 257894 | 530737173 | $ | 16.77 |
| 55089 | 530456628 | $ | 971.94 | 156491 | 530608710 | $ | 110.62 | 257895 | 530737174 | $ | 322.00 |
| 55090 | 530456629 | $ | 107.95 | 156492 | 530608712 | $ | 79.13 | 257896 | 530737176 | $ | 17.26 |
| 55091 | 530456630 | $ | 114.30 | 156493 | 530608713 | $ | 59.83 | 257897 | 530737177 | $ | 464.39 |
| 55092 | 530456632 | $ | 58.88 | 156494 | 530608715 | $ | 121.59 | 257898 | 530737178 | $ | 5.16 |
| 55093 | 530456634 | $ | 408.94 | 156495 | 530608716 | $ | 846.45 | 257899 | 530737180 | $ | 768.00 |
| 55094 | 530456635 | $ | 78.85 | 156496 | 530608717 | $ | 297.54 | 257900 | 530737183 | $ | 20.64 |
| 55095 | 530456636 | $ | 18.05 | 156497 | 530608718 | $ | 519.15 | 257901 | 530737186 | $ | 0.83 |
| 55096 | 530456637 | $ | 635.00 | 156498 | 530608719 | $ | 128.80 | 257902 | 530737189 | $ | 60.12 |
| 55097 | 530456638 | $ | 644.00 | 156499 | 530608720 | $ | 129.75 | 257903 | 530737190 | $ | 58.05 |
| 55098 | 530456639 | $ | 225.40 | 156500 | 530608721 | $ | 21.04 | 257904 | 530737191 | $ | 26.19 |
| 55099 | 530456640 | $ | 231.60 | 156501 | 530608722 | $ | 199.66 | 257905 | 530737192 | $ | 42.57 |
| 55100 | 530456641 | $ | 483.00 | 156502 | 530608723 | $ | 2,415.00 | 257906 | 530737193 | $ | 52.89 |
| 55101 | 530456642 | $ | 1,225.77 | 156503 | 530608724 | $ | 1,288.00 | 257907 | 530737200 | $ | 64.75 |
| 55102 | 530456643 | $ | 966.00 | 156504 | 530608725 | $ | 51.20 | 257908 | 530737201 | $ | 1.90 |
| 55103 | 530456644 | $ | 644.00 | 156505 | 530608726 | $ | 2.43 | 257909 | 530737202 | $ | 5.04 |
| 55104 | 530456645 | $ | 25.60 | 156506 | 530608727 | $ | 337.92 | 257910 | 530737203 | $ | 317.49 |
| 55105 | 530456646 | $ | 1,069.00 | 156507 | 530608729 | $ | 7.98 | 257911 | 530737204 | $ | 790.24 |
| 55106 | 530456647 | $ | 771.00 | 156508 | 530608730 | $ | 167.44 | 257912 | 530737205 | $ | 2.57 |
| 55107 | 530456648 | $ | 203.44 | 156509 | 530608731 | $ | 25.69 | 257913 | 530737206 | $ | 483.00 |
| 55108 | 530456649 | $ | 177.10 | 156510 | 530608732 | $ | 0.29 | 257914 | 530737207 | $ | 45.06 |
| 55109 | 530456650 | $ | 1,536.00 | 156511 | 530608734 | $ | 42.91 | 257915 | 530737208 | $ | 45.32 |
| 55110 | 530456651 | $ | 1,536.00 | 156512 | 530608735 | $ | 2.44 | 257916 | 530737209 | $ | 361.61 |
| 55111 | 530456652 | $ | 51.20 | 156513 | 530608741 | $ | 3.86 | 257917 | 530737210 | $ | 607.63 |
| 55112 | 530456653 | $ | 322.00 | 156514 | 530608742 | $ | 1.93 | 257918 | 530737211 | $ | 40.95 |
| 55113 | 530456654 | $ | 1,347.00 | 156515 | 530608743 | $ | 1.60 | 257919 | 530737213 | $ | 1,161.35 |
| 55114 | 530456655 | $ | 256.00 | 156516 | 530608744 | $ | 0.64 | 257920 | 530737214 | $ | 15.48 |
| 55115 | 530456656 | $ | 563.50 | 156517 | 530608745 | $ | 32.59 | 257921 | 530737215 | $ | 13,824.00 |
| 55116 | 530456657 | $ | 25.60 | 156518 | 530608746 | $ | 2.71 | 257922 | 530737216 | $ | 60.35 |
| 55117 | 530456658 | $ | 2,465.50 | 156519 | 530608747 | $ | 104.99 | 257923 | 530737217 | $ | 1,243.73 |
| 55118 | 530456659 | $ | 673.50 | 156520 | 530608750 | $ | 165.71 | 257924 | 530737218 | $ | 51.20 |
| 55119 | 530456660 | $ | 644.00 | 156521 | 530608751 | $ | 151.76 | 257925 | 530737219 | $ | 1,417.66 |
| 55120 | 530456662 | $ | 5.79 | 156522 | 530608752 | $ | 2.07 | 257926 | 530737220 | $ | 28.98 |
| 55121 | 530456663 | $ | 1.93 | 156523 | 530608754 | $ | 103.04 | 257927 | 530737221 | $ | 74.74 |
| 55122 | 530456664 | $ | 2,161.40 | 156524 | 530608755 | $ | 7.89 | 257928 | 530737222 | $ | 724.50 |
| 55123 | 530456665 | $ | 896.37 | 156525 | 530608756 | $ | 19.00 | 257929 | 530737223 | $ | 15.51 |
| 55124 | 530456666 | $ | 1.93 | 156526 | 530608757 | $ | 0.48 | 257930 | 530737224 | $ | 965.78 |
| 55125 | 530456667 | $ | 1,610.00 | 156527 | 530608758 | $ | 513.00 | 257931 | 530737226 | $ | 322.00 |
| 55126 | 530456668 | $ | 113.05 | 156528 | 530608759 | $ | 6.37 | 257932 | 530737227 | $ | 32.54 |
| 55127 | 530456669 | $ | 42.20 | 156529 | 530608760 | $ | 35.43 | 257933 | 530737228 | $ | 79.04 |
| 55128 | 530456670 | $ | 307.63 | 156530 | 530608762 | $ | 31.16 | 257934 | 530737229 | $ | 724.50 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55129 | 530456671 | $ | 289.50 | 156531 | 530608763 | $ | 26.66 | 257935 | 530737230 | $ | 327.77 |
| 55130 | 530456672 | $ | 354.54 | 156532 | 530608764 | $ | 55.71 | 257936 | 530737231 | $ | 1,024.00 |
| 55131 | 530456673 | $ | 86.85 | 156533 | 530608766 | $ | 638.00 | 257937 | 530737234 | $ | 805.00 |
| 55132 | 530456674 | $ | 173.70 | 156534 | 530608767 | $ | 55.00 | 257938 | 530737235 | $ | 153.60 |
| 55133 | 530456680 | $ | 1,409.17 | 156535 | 530608768 | $ | 938.29 | 257939 | 530737236 | $ | 0.25 |
| 55134 | 530456681 | $ | 1,610.00 | 156536 | 530608769 | $ | 2,462.36 | 257940 | 530737237 | $ | 289.50 |
| 55135 | 530456682 | $ | 976.46 | 156537 | 530608770 | $ | 21.88 | 257941 | 530737238 | $ | 644.00 |
| 55136 | 530456683 | $ | 4,591.87 | 156538 | 530608771 | $ | 136.12 | 257942 | 530737239 | $ | 12.10 |
| 55137 | 530456684 | $ | 47,271.91 | 156539 | 530608772 | $ | 288.35 | 257943 | 530737240 | $ | 354.20 |
| 55138 | 530456686 | $ | 1,082.11 | 156540 | 530608774 | $ | 111.07 | 257944 | 530737241 | $ | 145.82 |
| 55139 | 530456687 | $ | 7,504.28 | 156541 | 530608775 | $ | 362.58 | 257945 | 530737242 | $ | 66.66 |
| 55140 | 530456688 | $ | 2,864.22 | 156542 | 530608776 | $ | 381.04 | 257946 | 530737243 | $ | 6,440.00 |
| 55141 | 530456689 | $ | 27,368.52 | 156543 | 530608777 | $ | 29.90 | 257947 | 530737244 | $ | 24.84 |
| 55142 | 530456690 | $ | 100,304.70 | 156544 | 530608778 | $ | 244.50 | 257948 | 530737245 | $ | 30.96 |
| 55143 | 530456691 | $ | 2,659.72 | 156545 | 530608779 | $ | 179.68 | 257949 | 530737246 | $ | 11.61 |
| 55144 | 530456692 | $ | 20,614.18 | 156546 | 530608780 | $ | 63.36 | 257950 | 530737247 | $ | 193.00 |
| 55145 | 530456693 | $ | 1,957.28 | 156547 | 530608781 | $ | 347.80 | 257951 | 530737248 | $ | 24.42 |
| 55146 | 530456694 | $ | 3,565.06 | 156548 | 530608782 | $ | 257.96 | 257952 | 530737249 | $ | 31.23 |
| 55147 | 530456695 | $ | 2,547.46 | 156549 | 530608783 | $ | 269.52 | 257953 | 530737250 | $ | 10.32 |
| 55148 | 530456696 | $ | 9,081.77 | 156550 | 530608784 | $ | 367.70 | 257954 | 530737251 | $ | 18.18 |
| 55149 | 530456697 | $ | 2,434.50 | 156551 | 530608785 | $ | 239.99 | 257955 | 530737252 | $ | 37.12 |
| 55150 | 530456698 | $ | 2,147.89 | 156552 | 530608787 | $ | 82.99 | 257956 | 530737253 | $ | 32.25 |
| 55151 | 530456699 | $ | 2,083.84 | 156553 | 530608788 | $ | 11.23 | 257957 | 530737254 | $ | 357.42 |
| 55152 | 530456700 | $ | 3,458.22 | 156554 | 530608789 | $ | 7.72 | 257958 | 530737256 | $ | 0.48 |
| 55153 | 530456701 | $ | 18,339.08 | 156555 | 530608790 | $ | 42.32 | 257959 | 530737257 | $ | 127.15 |
| 55154 | 530456702 | $ | 119.04 | 156556 | 530608791 | $ | 5.12 | 257960 | 530737258 | $ | 422.06 |
| 55155 | 530456703 | $ | 7,537.92 | 156557 | 530608792 | $ | 15.44 | 257961 | 530737259 | $ | 218.84 |
| 55156 | 530456704 | $ | 1,423.76 | 156558 | 530608793 | $ | 2.35 | 257962 | 530737260 | $ | 14.07 |
| 55157 | 530456705 | $ | 7,071.82 | 156559 | 530608794 | $ | 5.24 | 257963 | 530737263 | $ | 235.52 |
| 55158 | 530456706 | $ | 7,290.88 | 156560 | 530608795 | $ | 30.07 | 257964 | 530737264 | $ | 0.64 |
| 55159 | 530456708 | $ | 2,631.13 | 156561 | 530608796 | $ | 532.04 | 257965 | 530737265 | $ | 93.24 |
| 55160 | 530456709 | $ | 5,119.09 | 156562 | 530608797 | $ | 17.80 | 257966 | 530737267 | $ | 1.12 |
| 55161 | 530456710 | $ | 23,362.00 | 156563 | 530608798 | $ | 47.01 | 257967 | 530737269 | $ | 2.25 |
| 55162 | 530456711 | $ | 4,834.56 | 156564 | 530608799 | $ | 593.92 | 257968 | 530737271 | $ | 48.14 |
| 55163 | 530456712 | $ | 1,465.60 | 156565 | 530608800 | $ | 40.23 | 257969 | 530737272 | $ | 0.19 |
| 55164 | 530456713 | $ | 1,046.76 | 156566 | 530608801 | $ | 1,240.00 | 257970 | 530737273 | $ | 0.64 |
| 55165 | 530456714 | $ | 64.40 | 156567 | 530608802 | $ | 5,120.00 | 257971 | 530737274 | $ | 0.10 |
| 55166 | 530456715 | $ | 128.00 | 156568 | 530608803 | $ | 24.36 | 257972 | 530737275 | $ | 0.86 |
| 55167 | 530456716 | $ | 305.90 | 156569 | 530608804 | $ | 1,080.32 | 257973 | 530737276 | $ | 7.07 |
| 55168 | 530456717 | $ | 537.60 | 156570 | 530608805 | $ | 1,150.00 | 257974 | 530737277 | $ | 11.49 |
| 55169 | 530456718 | $ | 1,254.40 | 156571 | 530608806 | $ | 12.88 | 257975 | 530737278 | $ | 0.80 |
| 55170 | 530456719 | $ | 139.25 | 156572 | 530608807 | $ | 25.64 | 257976 | 530737279 | $ | 199.19 |
| 55171 | 530456720 | $ | 149.38 | 156573 | 530608808 | $ | 105.23 | 257977 | 530737280 | $ | 1.91 |
| 55172 | 530456721 | $ | 4.15 | 156574 | 530608809 | $ | 7,065.60 | 257978 | 530737281 | $ | 52.95 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55173 | 530456722 | $ | 117.69 | 156575 | 530608810 | $ | 954.80 | 257979 | 530737283 | $ | 417.23 |
| 55174 | 530456723 | $ | 6.04 | 156576 | 530608811 | $ | 5.12 | 257980 | 530737285 | $ | 0.64 |
| 55175 | 530456724 | $ | 20.13 | 156577 | 530608812 | $ | 1,109.75 | 257981 | 530737286 | $ | 767.87 |
| 55176 | 530456725 | $ | 12.44 | 156578 | 530608813 | $ | 145.92 | 257982 | 530737287 | $ | 29.16 |
| 55177 | 530456726 | $ | 14.95 | 156579 | 530608814 | $ | 57.71 | 257983 | 530737288 | $ | 11.61 |
| 55178 | 530456727 | $ | 53.24 | 156580 | 530608815 | $ | 6.44 | 257984 | 530737289 | $ | 147.07 |
| 55179 | 530456728 | $ | 228.61 | 156581 | 530608816 | $ | 669.45 | 257985 | 530737290 | $ | 134.83 |
| 55180 | 530456729 | $ | 605.97 | 156582 | 530608817 | $ | 5.89 | 257986 | 530737292 | $ | 0.51 |
| 55181 | 530456730 | $ | 1.78 | 156583 | 530608818 | $ | 3,426.50 | 257987 | 530737293 | $ | 56.32 |
| 55182 | 530456732 | $ | 51.20 | 156584 | 530608819 | $ | 630.00 | 257988 | 530737294 | $ | 614.40 |
| 55183 | 530456739 | $ | 5.98 | 156585 | 530608820 | $ | 61.43 | 257989 | 530737295 | $ | 542.72 |
| 55184 | 530456740 | $ | 5,762.75 | 156586 | 530608822 | $ | 3.22 | 257990 | 530737296 | $ | 35.84 |
| 55185 | 530456741 | $ | 18.29 | 156587 | 530608823 | $ | 1,536.00 | 257991 | 530737297 | $ | 80.50 |
| 55186 | 530456742 | $ | 1.81 | 156588 | 530608824 | $ | 0.72 | 257992 | 530737298 | $ | 181.90 |
| 55187 | 530456744 | $ | 1,753.11 | 156589 | 530608825 | $ | 248.00 | 257993 | 530737299 | $ | 116.74 |
| 55188 | 530456745 | $ | 14.44 | 156590 | 530608828 | $ | 69.46 | 257994 | 530737300 | $ | 331.07 |
| 55189 | 530456746 | $ | 1.43 | 156591 | 530608829 | $ | 5.79 | 257995 | 530737301 | $ | 128.44 |
| 55190 | 530456748 | $ | 2.77 | 156592 | 530608830 | $ | 64.73 | 257996 | 530737302 | $ | 15.00 |
| 55191 | 530456750 | $ | 517.17 | 156593 | 530608831 | $ | 3.91 | 257997 | 530737303 | $ | 13.71 |
| 55192 | 530456751 | $ | 236.54 | 156594 | 530608832 | $ | 4.50 | 257998 | 530737304 | $ | 49.72 |
| 55193 | 530456755 | $ | 730.94 | 156595 | 530608835 | $ | 236.55 | 257999 | 530737305 | $ | 25.77 |
| 55194 | 530456757 | $ | 342.00 | 156596 | 530608836 | $ | 0.51 | 258000 | 530737306 | $ | 10.32 |
| 55195 | 530456758 | $ | 23.04 | 156597 | 530608837 | $ | 15.29 | 258001 | 530737307 | $ | 24.86 |
| 55196 | 530456760 | $ | 36.67 | 156598 | 530608838 | $ | 634.34 | 258002 | 530737308 | $ | 19.74 |
| 55197 | 530456761 | $ | 3.75 | 156599 | 530608839 | $ | 305.90 | 258003 | 530737309 | $ | 26.70 |
| 55198 | 530456762 | $ | 3.75 | 156600 | 530608840 | $ | 33.67 | 258004 | 530737310 | $ | 0.10 |
| 55199 | 530456763 | $ | 3.75 | 156601 | 530608841 | $ | 361.39 | 258005 | 530737311 | $ | 226.88 |
| 55200 | 530456764 | $ | 1,996.00 | 156602 | 530608842 | $ | 58.90 | 258006 | 530737312 | $ | 1.71 |
| 55201 | 530456765 | $ | 3.75 | 156603 | 530608843 | $ | 368.26 | 258007 | 530737313 | $ | 286.58 |
| 55202 | 530456766 | $ | 3.75 | 156604 | 530608844 | $ | 123.86 | 258008 | 530737314 | $ | 13.71 |
| 55203 | 530456768 | $ | 45.67 | 156605 | 530608845 | $ | 293.02 | 258009 | 530737315 | $ | 33.87 |
| 55204 | 530456769 | $ | 30.39 | 156606 | 530608846 | $ | 13.49 | 258010 | 530737316 | $ | 11.59 |
| 55205 | 530456770 | $ | 203.49 | 156607 | 530608847 | $ | 111.63 | 258011 | 530737317 | $ | 204.06 |
| 55206 | 530456771 | $ | 45.41 | 156608 | 530608848 | $ | 594.25 | 258012 | 530737318 | $ | 10.06 |
| 55207 | 530456772 | $ | 6.44 | 156609 | 530608849 | $ | 663.32 | 258013 | 530737319 | $ | 153.16 |
| 55208 | 530456773 | $ | 23.16 | 156610 | 530608850 | $ | 184.32 | 258014 | 530737320 | $ | 7.68 |
| 55209 | 530456774 | $ | 241.50 | 156611 | 530608851 | $ | 6,439.97 | 258015 | 530737321 | $ | 31.71 |
| 55210 | 530456775 | $ | 48.30 | 156612 | 530608852 | $ | 1,201.68 | 258016 | 530737322 | $ | 7.17 |
| 55211 | 530456776 | $ | 3.84 | 156613 | 530608853 | $ | 2,654.09 | 258017 | 530737323 | $ | 153.03 |
| 55212 | 530456777 | $ | 3.13 | 156614 | 530608854 | $ | 66.04 | 258018 | 530737324 | $ | 27.02 |
| 55213 | 530456778 | $ | 63.74 | 156615 | 530608856 | $ | 76.20 | 258019 | 530737325 | $ | 8.10 |
| 55214 | 530456781 | $ | 1.69 | 156616 | 530608857 | $ | 257.32 | 258020 | 530737327 | $ | 6.30 |
| 55215 | 530456782 | $ | 322.00 | 156617 | 530608858 | $ | 727.04 | 258021 | 530737328 | $ | 895.55 |
| 55216 | 530456783 | $ | 3,410.00 | 156618 | 530608859 | $ | 1,504.03 | 258022 | 530737329 | $ | 1,046.19 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55217 | 530456784 | $ | 483.00 | 156619 | 530608861 | $ | 1.90 | 258023 | 530737331 | $ | 12.54 |
| 55218 | 530456785 | $ | 161.00 | 156620 | 530608863 | $ | 367.08 | 258024 | 530737333 | $ | 30.76 |
| 55219 | 530456786 | $ | 1,054.15 | 156621 | 530608864 | $ | 193.00 | 258025 | 530737334 | $ | 335.97 |
| 55220 | 530456787 | $ | 32.30 | 156622 | 530608865 | $ | 1.54 | 258026 | 530737336 | $ | 132.56 |
| 55221 | 530456788 | $ | 604.32 | 156623 | 530608867 | $ | 492.66 | 258027 | 530737337 | $ | 359.72 |
| 55222 | 530456789 | $ | 322.00 | 156624 | 530608868 | $ | 10.24 | 258028 | 530737338 | $ | 29.24 |
| 55223 | 530456790 | $ | 1,610.00 | 156625 | 530608869 | $ | 322.00 | 258029 | 530737340 | $ | 128.00 |
| 55224 | 530456791 | $ | 13.17 | 156626 | 530608870 | $ | 193.20 | 258030 | 530737341 | $ | 14.62 |
| 55225 | 530456793 | $ | 204.80 | 156627 | 530608871 | $ | 332.80 | 258031 | 530737342 | $ | 168.96 |
| 55226 | 530456794 | $ | 112.70 | 156628 | 530608872 | $ | 1.79 | 258032 | 530737343 | $ | 737.28 |
| 55227 | 530456795 | $ | 3.22 | 156629 | 530608874 | $ | 419.84 | 258033 | 530737344 | $ | 163.84 |
| 55228 | 530456796 | $ | 118.50 | 156630 | 530608875 | $ | 898.00 | 258034 | 530737345 | $ | 343.04 |
| 55229 | 530456797 | $ | 97.12 | 156631 | 530608876 | $ | 718.40 | 258035 | 530737346 | $ | 149.73 |
| 55230 | 530456799 | $ | 69.78 | 156632 | 530608877 | $ | 32.20 | 258036 | 530737347 | $ | 316.79 |
| 55231 | 530456801 | $ | 57.87 | 156633 | 530608878 | $ | 430.08 | 258037 | 530737348 | $ | 490.37 |
| 55232 | 530456802 | $ | 152.22 | 156634 | 530608879 | $ | 418.60 | 258038 | 530737350 | $ | 426.64 |
| 55233 | 530456803 | $ | 9.66 | 156635 | 530608880 | $ | 610.00 | 258039 | 530737351 | $ | 163.84 |
| 55234 | 530456804 | $ | 48.32 | 156636 | 530608881 | $ | 153.60 | 258040 | 530737352 | $ | 10.24 |
| 55235 | 530456806 | $ | 47.50 | 156637 | 530608882 | $ | 154.56 | 258041 | 530737353 | $ | 10.24 |
| 55236 | 530456807 | $ | 93.26 | 156638 | 530608883 | $ | 370.35 | 258042 | 530737354 | $ | 663.85 |
| 55237 | 530456808 | $ | 973.31 | 156639 | 530608884 | $ | 45.51 | 258043 | 530737355 | $ | 1,688.92 |
| 55238 | 530456809 | $ | 1,930.70 | 156640 | 530608885 | $ | 965.00 | 258044 | 530737356 | $ | 621.37 |
| 55239 | 530456810 | $ | 193.00 | 156641 | 530608886 | $ | 102.40 | 258045 | 530737357 | $ | 230.40 |
| 55240 | 530456811 | $ | 1,527.33 | 156642 | 530608887 | $ | 96.50 | 258046 | 530737358 | $ | 320.51 |
| 55241 | 530456813 | $ | 57.54 | 156643 | 530608888 | $ | 2.05 | 258047 | 530737359 | $ | 341.24 |
| 55242 | 530456814 | $ | 51.20 | 156644 | 530608889 | $ | 595.70 | 258048 | 530737360 | $ | 19.74 |
| 55243 | 530456815 | $ | 84.92 | 156645 | 530608890 | $ | 322.00 | 258049 | 530737362 | $ | 250.88 |
| 55244 | 530456816 | $ | 370.63 | 156646 | 530608891 | $ | 6.05 | 258050 | 530737363 | $ | 465.89 |
| 55245 | 530456817 | $ | 51.20 | 156647 | 530608892 | $ | 595.70 | 258051 | 530737364 | $ | 378.88 |
| 55246 | 530456818 | $ | 57.90 | 156648 | 530608893 | $ | 220.16 | 258052 | 530737365 | $ | 327.68 |
| 55247 | 530456819 | $ | 137.03 | 156649 | 530608894 | $ | 658.90 | 258053 | 530737366 | $ | 54.74 |
| 55248 | 530456820 | $ | 252.83 | 156650 | 530608896 | $ | 449.00 | 258054 | 530737367 | $ | 45.08 |
| 55249 | 530456821 | $ | 284.62 | 156651 | 530608897 | $ | 2.52 | 258055 | 530737368 | $ | 82.43 |
| 55250 | 530456822 | $ | 249.36 | 156652 | 530608898 | $ | 6.44 | 258056 | 530737369 | $ | 359.20 |
| 55251 | 530456824 | $ | 17.92 | 156653 | 530608899 | $ | 322.00 | 258057 | 530737370 | $ | 37.29 |
| 55252 | 530456825 | $ | 3,573.76 | 156654 | 530608900 | $ | 48.30 | 258058 | 530737371 | $ | 47.36 |
| 55253 | 530456826 | $ | 3,952.64 | 156655 | 530608901 | $ | 199.64 | 258059 | 530737372 | $ | 470.23 |
| 55254 | 530456827 | $ | 1,320.96 | 156656 | 530608902 | $ | 54.74 | 258060 | 530737373 | $ | 25.17 |
| 55255 | 530456828 | $ | 2,841.23 | 156657 | 530608905 | $ | 48.30 | 258061 | 530737374 | $ | 30.72 |
| 55256 | 530456829 | $ | 3,074.23 | 156658 | 530608906 | $ | 96.60 | 258062 | 530737375 | $ | 34.36 |
| 55257 | 530456830 | $ | 1,494.28 | 156659 | 530608907 | $ | 424.60 | 258063 | 530737376 | $ | 19.60 |
| 55258 | 530456831 | $ | 289.06 | 156660 | 530608908 | $ | 119.14 | 258064 | 530737377 | $ | 16.77 |
| 55259 | 530456832 | $ | 479.15 | 156661 | 530608910 | $ | 386.00 | 258065 | 530737378 | $ | 183.54 |
| 55260 | 530456833 | $ | 833.98 | 156662 | 530608911 | $ | 37.20 | 258066 | 530737379 | $ | 132.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55261 | 530456834 | $ | 1,825.85 | 156663 | 530608912 | $ | 105.40 | 258067 | 530737380 | $ | 222.18 |
| 55262 | 530456835 | $ | 520.59 | 156664 | 530608913 | $ | 853.30 | 258068 | 530737382 | $ | 99.82 |
| 55263 | 530456836 | $ | 101.01 | 156665 | 530608914 | $ | 170.32 | 258069 | 530737383 | $ | 669.76 |
| 55264 | 530456837 | $ | 3,506.86 | 156666 | 530608915 | $ | 123.00 | 258070 | 530737384 | $ | 6.45 |
| 55265 | 530456838 | $ | 660.40 | 156667 | 530608917 | $ | 32.36 | 258071 | 530737385 | $ | 139.74 |
| 55266 | 530456839 | $ | 54.39 | 156668 | 530608918 | $ | 85.65 | 258072 | 530737386 | $ | 119.14 |
| 55267 | 530456840 | $ | 360.01 | 156669 | 530608919 | $ | 110.20 | 258073 | 530737387 | $ | 298.16 |
| 55268 | 530456841 | $ | 4,738.28 | 156670 | 530608920 | $ | 9.36 | 258074 | 530737388 | $ | 10.67 |
| 55269 | 530456842 | $ | 1,199.17 | 156671 | 530608921 | $ | 282.00 | 258075 | 530737389 | $ | 132.01 |
| 55270 | 530456843 | $ | 4,921.00 | 156672 | 530608922 | $ | 6.37 | 258076 | 530737390 | $ | 19.35 |
| 55271 | 530456844 | $ | 725.20 | 156673 | 530608923 | $ | 0.64 | 258077 | 530737391 | $ | 130.03 |
| 55272 | 530456845 | $ | 544.11 | 156674 | 530608924 | $ | 112.63 | 258078 | 530737392 | $ | 96.40 |
| 55273 | 530456846 | $ | 132.09 | 156675 | 530608926 | $ | 9.40 | 258079 | 530737393 | $ | 177.10 |
| 55274 | 530456847 | $ | 730.38 | 156676 | 530608927 | $ | 14.04 | 258080 | 530737394 | $ | 93.38 |
| 55275 | 530456848 | $ | 1,239.04 | 156677 | 530608928 | $ | 344.69 | 258081 | 530737395 | $ | 313.05 |
| 55276 | 530456849 | $ | 6,917.12 | 156678 | 530608929 | $ | 135.77 | 258082 | 530737396 | $ | 115.80 |
| 55277 | 530456850 | $ | 427.50 | 156679 | 530608930 | $ | 122.30 | 258083 | 530737397 | $ | 179.05 |
| 55278 | 530456851 | $ | 322.00 | 156680 | 530608931 | $ | 1,361.92 | 258084 | 530737399 | $ | 212.51 |
| 55279 | 530456852 | $ | 9.67 | 156681 | 530608932 | $ | 271.75 | 258085 | 530737400 | $ | 82.43 |
| 55280 | 530456853 | $ | 2,167.53 | 156682 | 530608933 | $ | 6,077.44 | 258086 | 530737401 | $ | 45.08 |
| 55281 | 530456855 | $ | 979.44 | 156683 | 530608934 | $ | 224.96 | 258087 | 530737402 | $ | 99.82 |
| 55282 | 530456856 | $ | 653.07 | 156684 | 530608935 | $ | 214.90 | 258088 | 530737403 | $ | 5.16 |
| 55283 | 530456857 | $ | 203.29 | 156685 | 530608936 | $ | 1.02 | 258089 | 530737404 | $ | 12.87 |
| 55284 | 530456859 | $ | 637.58 | 156686 | 530608937 | $ | 115.80 | 258090 | 530737405 | $ | 305.57 |
| 55285 | 530456861 | $ | 0.75 | 156687 | 530608938 | $ | 140.22 | 258091 | 530737406 | $ | 636.10 |
| 55286 | 530456862 | $ | 238.85 | 156688 | 530608940 | $ | 9.90 | 258092 | 530737408 | $ | 22.30 |
| 55287 | 530456863 | $ | 561.25 | 156689 | 530608941 | $ | 244.28 | 258093 | 530737409 | $ | 119.14 |
| 55288 | 530456864 | $ | 184.48 | 156690 | 530608942 | $ | 103.04 | 258094 | 530737410 | $ | 45.08 |
| 55289 | 530456865 | $ | 2,837.01 | 156691 | 530608943 | $ | 1,243.70 | 258095 | 530737411 | $ | 226.86 |
| 55290 | 530456866 | $ | 709.42 | 156692 | 530608944 | $ | 51.30 | 258096 | 530737412 | $ | 14.19 |
| 55291 | 530456867 | $ | 1,917.23 | 156693 | 530608945 | $ | 10.75 | 258097 | 530737413 | $ | 1.71 |
| 55292 | 530456868 | $ | 1,634.36 | 156694 | 530608946 | $ | 196.45 | 258098 | 530737414 | $ | 1.28 |
| 55293 | 530456869 | $ | 3,251.29 | 156695 | 530608947 | $ | 405.72 | 258099 | 530737415 | $ | 27.64 |
| 55294 | 530456870 | $ | 1,329.04 | 156696 | 530608948 | $ | 0.51 | 258100 | 530737416 | $ | 10.97 |
| 55295 | 530456871 | $ | 874.41 | 156697 | 530608949 | $ | 811.44 | 258101 | 530737417 | $ | 273.89 |
| 55296 | 530456872 | $ | 497.46 | 156698 | 530608950 | $ | 141.63 | 258102 | 530737418 | $ | 254.30 |
| 55297 | 530456873 | $ | 1,816.40 | 156699 | 530608951 | $ | 224.01 | 258103 | 530737419 | $ | 46.36 |
| 55298 | 530456874 | $ | 483.95 | 156700 | 530608952 | $ | 55.97 | 258104 | 530737420 | $ | 1,189.85 |
| 55299 | 530456875 | $ | 2,298.88 | 156701 | 530608953 | $ | 1,019.23 | 258105 | 530737421 | $ | 544.78 |
| 55300 | 530456876 | $ | 1,817.16 | 156702 | 530608954 | $ | 334.28 | 258106 | 530737422 | $ | 13.97 |
| 55301 | 530456877 | $ | 803.71 | 156703 | 530608955 | $ | 41.84 | 258107 | 530737423 | $ | 947.39 |
| 55302 | 530456878 | $ | 247.94 | 156704 | 530608956 | $ | 291.85 | 258108 | 530737424 | $ | 13.97 |
| 55303 | 530456879 | $ | 502.88 | 156705 | 530608958 | $ | 3.42 | 258109 | 530737425 | $ | 153.70 |
| 55304 | 530456880 | $ | 213.70 | 156706 | 530608959 | $ | 57.91 | 258110 | 530737426 | $ | 233.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55305 | 530456881 | $ | 267.26 | 156707 | 530608960 | $ | 45.45 | 258111 | 530737427 | $ | 46.82 |
| 55306 | 530456882 | $ | 404.10 | 156708 | 530608961 | $ | 76.09 | 258112 | 530737428 | $ | 13.92 |
| 55307 | 530456883 | $ | 238.28 | 156709 | 530608964 | $ | 1,688.24 | 258113 | 530737429 | $ | 16.27 |
| 55308 | 530456884 | $ | 498.39 | 156710 | 530608965 | $ | 206.48 | 258114 | 530737430 | $ | 12.06 |
| 55309 | 530456885 | $ | 525.33 | 156711 | 530608966 | $ | 140.89 | 258115 | 530737431 | $ | 62.64 |
| 55310 | 530456886 | $ | 195.65 | 156712 | 530608967 | $ | 9.66 | 258116 | 530737432 | $ | 8.98 |
| 55311 | 530456887 | $ | 3,512.09 | 156713 | 530608968 | $ | 16.10 | 258117 | 530737433 | $ | 26.03 |
| 55312 | 530456888 | $ | 788.92 | 156714 | 530608969 | $ | 7.72 | 258118 | 530737434 | $ | 37.33 |
| 55313 | 530456889 | $ | 4.09 | 156715 | 530608970 | $ | 1.24 | 258119 | 530737435 | $ | 118.11 |
| 55314 | 530456890 | $ | 826.93 | 156716 | 530608971 | $ | 180.32 | 258120 | 530737436 | $ | 11.61 |
| 55315 | 530456891 | $ | 1,133.44 | 156717 | 530608972 | $ | 3.27 | 258121 | 530737437 | $ | 322.00 |
| 55316 | 530456893 | $ | 225.28 | 156718 | 530608973 | $ | 12.88 | 258122 | 530737438 | $ | 83.52 |
| 55317 | 530456894 | $ | 1,136.87 | 156719 | 530608974 | $ | 655.31 | 258123 | 530737439 | $ | 22.30 |
| 55318 | 530456895 | $ | 837.30 | 156720 | 530608975 | $ | 3,654.86 | 258124 | 530737441 | $ | 67.07 |
| 55319 | 530456897 | $ | 386.00 | 156721 | 530608976 | $ | 20.43 | 258125 | 530737442 | $ | 112.70 |
| 55320 | 530456898 | $ | 15,134.00 | 156722 | 530608977 | $ | 159.50 | 258126 | 530737443 | $ | 261.84 |
| 55321 | 530456899 | $ | 1,649.00 | 156723 | 530608978 | $ | 15.44 | 258127 | 530737444 | $ | 111.44 |
| 55322 | 530456900 | $ | 966.00 | 156724 | 530608979 | $ | 3.22 | 258128 | 530737445 | $ | 183.75 |
| 55323 | 530456901 | $ | 322.00 | 156725 | 530608980 | $ | 3.86 | 258129 | 530737446 | $ | 4.85 |
| 55324 | 530456902 | $ | 434.25 | 156726 | 530608981 | $ | 36.70 | 258130 | 530737447 | $ | 5.16 |
| 55325 | 530456903 | $ | 25.65 | 156727 | 530608982 | $ | 96.81 | 258131 | 530737448 | $ | 43.02 |
| 55326 | 530456905 | $ | 96.50 | 156728 | 530608983 | $ | 149.05 | 258132 | 530737449 | $ | 11.15 |
| 55327 | 530456906 | $ | 1,641.50 | 156729 | 530608984 | $ | 931.84 | 258133 | 530737450 | $ | 13.71 |
| 55328 | 530456908 | $ | 655.01 | 156730 | 530608985 | $ | 926.72 | 258134 | 530737451 | $ | 31.74 |
| 55329 | 530456910 | $ | 76.80 | 156731 | 530608986 | $ | 332.26 | 258135 | 530737452 | $ | 131.80 |
| 55330 | 530456911 | $ | 1,351.68 | 156732 | 530608987 | $ | 30.88 | 258136 | 530737453 | $ | 103.04 |
| 55331 | 530456912 | $ | 593.92 | 156733 | 530608989 | $ | 7.72 | 258137 | 530737454 | $ | 14.34 |
| 55332 | 530456913 | $ | 347.75 | 156734 | 530608990 | $ | 7.72 | 258138 | 530737455 | $ | 1,140.46 |
| 55333 | 530456914 | $ | 945.95 | 156735 | 530608991 | $ | 1,665.79 | 258139 | 530737456 | $ | 88.45 |
| 55334 | 530456915 | $ | 2,652.20 | 156736 | 530608992 | $ | 266.24 | 258140 | 530737457 | $ | 25.31 |
| 55335 | 530456916 | $ | 705.11 | 156737 | 530608993 | $ | 2,022.31 | 258141 | 530737458 | $ | 341.15 |
| 55336 | 530456917 | $ | 1,274.15 | 156738 | 530608994 | $ | 108.08 | 258142 | 530737460 | $ | 12.70 |
| 55337 | 530456919 | $ | 843.10 | 156739 | 530608995 | $ | 19.56 | 258143 | 530737461 | $ | 50.63 |
| 55338 | 530456920 | $ | 166.90 | 156740 | 530608996 | $ | 6,370.56 | 258144 | 530737462 | $ | 73.36 |
| 55339 | 530456921 | $ | 141.45 | 156741 | 530608997 | $ | 785.75 | 258145 | 530737463 | $ | 3.81 |
| 55340 | 530456922 | $ | 1,197.15 | 156742 | 530608998 | $ | 23.16 | 258146 | 530737464 | $ | 11.15 |
| 55341 | 530456923 | $ | 366.40 | 156743 | 530608999 | $ | 740.85 | 258147 | 530737465 | $ | 301.06 |
| 55342 | 530456924 | $ | 67.35 | 156744 | 530609000 | $ | 262.48 | 258148 | 530737466 | $ | 8.59 |
| 55343 | 530456926 | $ | 153.60 | 156745 | 530609001 | $ | 240.64 | 258149 | 530737467 | $ | 102.16 |
| 55344 | 530456927 | $ | 76.80 | 156746 | 530609002 | $ | 364.39 | 258150 | 530737468 | $ | 8.60 |
| 55345 | 530456928 | $ | 1,246.15 | 156747 | 530609003 | $ | 3.22 | 258151 | 530737469 | $ | 8.70 |
| 55346 | 530456929 | $ | 368.70 | 156748 | 530609004 | $ | 1,159.88 | 258152 | 530737470 | $ | 14.19 |
| 55347 | 530456930 | $ | 51.20 | 156749 | 530609005 | $ | 73.34 | 258153 | 530737471 | $ | 15.48 |
| 55348 | 530456931 | $ | 1,459.10 | 156750 | 530609007 | $ | 247.36 | 258154 | 530737472 | $ | 9.65 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55349 | 530456932 | $ | 2.45 | 156751 | 530609008 | $ | 2,076.29 | 258155 | 530737473 | $ | 173.76 |
| 55350 | 530456933 | $ | 106.24 | 156752 | 530609009 | $ | 27.72 | 258156 | 530737474 | $ | 16.27 |
| 55351 | 530456934 | $ | 164.05 | 156753 | 530609010 | $ | 295.73 | 258157 | 530737475 | $ | 153.21 |
| 55352 | 530456935 | $ | 384.00 | 156754 | 530609011 | $ | 243.39 | 258158 | 530737476 | $ | 90.16 |
| 55353 | 530456937 | $ | 250.90 | 156755 | 530609012 | $ | 4.24 | 258159 | 530737477 | $ | 9,666.17 |
| 55354 | 530456938 | $ | 106.15 | 156756 | 530609013 | $ | 1.54 | 258160 | 530737478 | $ | 6.45 |
| 55355 | 530456940 | $ | 1,978.25 | 156757 | 530609014 | $ | 85.27 | 258161 | 530737479 | $ | 86.94 |
| 55356 | 530456941 | $ | 1,681.14 | 156758 | 530609015 | $ | 156.21 | 258162 | 530737482 | $ | 337.86 |
| 55357 | 530456943 | $ | 4,490.00 | 156759 | 530609016 | $ | 433.51 | 258163 | 530737483 | $ | 100.98 |
| 55358 | 530456944 | $ | 322.00 | 156760 | 530609017 | $ | 7.42 | 258164 | 530737484 | $ | 18.58 |
| 55359 | 530456945 | $ | 24.46 | 156761 | 530609018 | $ | 1,611.91 | 258165 | 530737485 | $ | 26.51 |
| 55360 | 530456946 | $ | 386.40 | 156762 | 530609019 | $ | 70.84 | 258166 | 530737486 | $ | 28.33 |
| 55361 | 530456948 | $ | 378.20 | 156763 | 530609020 | $ | 102.29 | 258167 | 530737487 | $ | 7.02 |
| 55362 | 530456949 | $ | 594.55 | 156764 | 530609021 | $ | 3.86 | 258168 | 530737488 | $ | 29.98 |
| 55363 | 530456951 | $ | 102.40 | 156765 | 530609022 | $ | 139.13 | 258169 | 530737489 | $ | 234.64 |
| 55364 | 530456952 | $ | 281.60 | 156766 | 530609023 | $ | 38.64 | 258170 | 530737490 | $ | 53.88 |
| 55365 | 530456953 | $ | 38.00 | 156767 | 530609024 | $ | 140.89 | 258171 | 530737491 | $ | 16.65 |
| 55366 | 530456954 | $ | 6.56 | 156768 | 530609025 | $ | 301.65 | 258172 | 530737492 | $ | 208.77 |
| 55367 | 530456955 | $ | 1,088.93 | 156769 | 530609026 | $ | 94.57 | 258173 | 530737494 | $ | 12.80 |
| 55368 | 530456956 | $ | 544.18 | 156770 | 530609027 | $ | 55.97 | 258174 | 530737495 | $ | 64.40 |
| 55369 | 530456957 | $ | 93.38 | 156771 | 530609029 | $ | 161.64 | 258175 | 530737496 | $ | 71.24 |
| 55370 | 530456958 | $ | 208.55 | 156772 | 530609030 | $ | 448.44 | 258176 | 530737497 | $ | 74.09 |
| 55371 | 530456959 | $ | 228.62 | 156773 | 530609031 | $ | 1,822.85 | 258177 | 530737498 | $ | 11.58 |
| 55372 | 530456961 | $ | 581.14 | 156774 | 530609032 | $ | 97.28 | 258178 | 530737499 | $ | 25.89 |
| 55373 | 530456962 | $ | 15.36 | 156775 | 530609033 | $ | 12.65 | 258179 | 530737500 | $ | 9.28 |
| 55374 | 530456963 | $ | 245.76 | 156776 | 530609034 | $ | 317.09 | 258180 | 530737501 | $ | 36.10 |
| 55375 | 530456964 | $ | 152.08 | 156777 | 530609035 | $ | 236.65 | 258181 | 530737502 | $ | 46.08 |
| 55376 | 530456965 | $ | 91.20 | 156778 | 530609036 | $ | 528.08 | 258182 | 530737503 | $ | 0.29 |
| 55377 | 530456966 | $ | 1,449.00 | 156779 | 530609037 | $ | 9.66 | 258183 | 530737504 | $ | 44.43 |
| 55378 | 530456967 | $ | 97.36 | 156780 | 530609038 | $ | 6.04 | 258184 | 530737505 | $ | 97.53 |
| 55379 | 530456968 | $ | 592.48 | 156781 | 530609039 | $ | 172.11 | 258185 | 530737506 | $ | 22.80 |
| 55380 | 530456970 | $ | 511.86 | 156782 | 530609040 | $ | 862.08 | 258186 | 530737507 | $ | 317.38 |
| 55381 | 530456971 | $ | 235.06 | 156783 | 530609042 | $ | 954.19 | 258187 | 530737508 | $ | 134.73 |
| 55382 | 530456972 | $ | 644.57 | 156784 | 530609043 | $ | 555.63 | 258188 | 530737509 | $ | 6.49 |
| 55383 | 530456976 | $ | 483.00 | 156785 | 530609044 | $ | 113.41 | 258189 | 530737510 | $ | 349.80 |
| 55384 | 530456977 | $ | 1,191.40 | 156786 | 530609045 | $ | 65.19 | 258190 | 530737511 | $ | 89.67 |
| 55385 | 530456979 | $ | 225.40 | 156787 | 530609047 | $ | 1,360.47 | 258191 | 530737512 | $ | 1,227.86 |
| 55386 | 530456980 | $ | 19.05 | 156788 | 530609048 | $ | 189.98 | 258192 | 530737513 | $ | 5.12 |
| 55387 | 530456981 | $ | 512.00 | 156789 | 530609049 | $ | 404.10 | 258193 | 530737514 | $ | 280.92 |
| 55388 | 530456982 | $ | 2,407.00 | 156790 | 530609050 | $ | 206.08 | 258194 | 530737515 | $ | 136.51 |
| 55389 | 530456983 | $ | 322.00 | 156791 | 530609051 | $ | 46.08 | 258195 | 530737516 | $ | 1.14 |
| 55390 | 530456984 | $ | 5.13 | 156792 | 530609052 | $ | 55.92 | 258196 | 530737517 | $ | 175.34 |
| 55391 | 530456985 | $ | 1,423.24 | 156793 | 530609053 | $ | 41.86 | 258197 | 530737519 | $ | 196.42 |
| 55392 | 530456986 | $ | 1,708.62 | 156794 | 530609054 | $ | 99.82 | 258198 | 530737520 | $ | 16.80 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55393 | 530456987 | $ | 136.74 | 156795 | 530609055 | $ | 331.96 | 258199 | 530737521 | $ | 251.03 |
| 55394 | 530456988 | $ | 23.87 | 156796 | 530609056 | $ | 125.58 | 258200 | 530737522 | $ | 2,902.67 |
| 55395 | 530456989 | $ | 77.20 | 156797 | 530609057 | $ | 148.52 | 258201 | 530737523 | $ | 131.37 |
| 55396 | 530456991 | $ | 6.44 | 156798 | 530609058 | $ | 54.04 | 258202 | 530737524 | $ | 27.02 |
| 55397 | 530456992 | $ | 200.74 | 156799 | 530609059 | $ | 38.60 | 258203 | 530737525 | $ | 1.71 |
| 55398 | 530456993 | $ | 92.76 | 156800 | 530609061 | $ | 250.11 | 258204 | 530737526 | $ | 646.72 |
| 55399 | 530456994 | $ | 119.14 | 156801 | 530609062 | $ | 117.76 | 258205 | 530737527 | $ | 22.45 |
| 55400 | 530456995 | $ | 483.56 | 156802 | 530609063 | $ | 38.64 | 258206 | 530737528 | $ | 609.37 |
| 55401 | 530456996 | $ | 345.80 | 156803 | 530609064 | $ | 2,121.98 | 258207 | 530737529 | $ | 27.02 |
| 55402 | 530456997 | $ | 64.40 | 156804 | 530609065 | $ | 1,167.40 | 258208 | 530737530 | $ | 376.74 |
| 55403 | 530456998 | $ | 801.00 | 156805 | 530609066 | $ | 267.26 | 258209 | 530737531 | $ | 1.79 |
| 55404 | 530456999 | $ | 124.00 | 156806 | 530609067 | $ | 241.50 | 258210 | 530737532 | $ | 274.71 |
| 55405 | 530457000 | $ | 161.00 | 156807 | 530609068 | $ | 43.64 | 258211 | 530737533 | $ | 84.79 |
| 55406 | 530457001 | $ | 209.30 | 156808 | 530609069 | $ | 46.32 | 258212 | 530737534 | $ | 445.44 |
| 55407 | 530457002 | $ | 8.95 | 156809 | 530609070 | $ | 5.79 | 258213 | 530737535 | $ | 7.72 |
| 55408 | 530457003 | $ | 455.71 | 156810 | 530609071 | $ | 4.49 | 258214 | 530737536 | $ | 57.96 |
| 55409 | 530457004 | $ | 18.50 | 156811 | 530609072 | $ | 195.10 | 258215 | 530737537 | $ | 45.08 |
| 55410 | 530457005 | $ | 5,294.53 | 156812 | 530609074 | $ | 56.32 | 258216 | 530737538 | $ | 146.58 |
| 55411 | 530457006 | $ | 658.05 | 156813 | 530609075 | $ | 170.62 | 258217 | 530737540 | $ | 99.82 |
| 55412 | 530457007 | $ | 198.49 | 156814 | 530609076 | $ | 461.54 | 258218 | 530737542 | $ | 305.92 |
| 55413 | 530457008 | $ | 12.05 | 156815 | 530609077 | $ | 884.53 | 258219 | 530737543 | $ | 158.92 |
| 55414 | 530457009 | $ | 264.52 | 156816 | 530609078 | $ | 215.71 | 258220 | 530737544 | $ | 92.64 |
| 55415 | 530457010 | $ | 51.20 | 156817 | 530609079 | $ | 3.86 | 258221 | 530737545 | $ | 10.79 |
| 55416 | 530457011 | $ | 2.64 | 156818 | 530609080 | $ | 65.62 | 258222 | 530737546 | $ | 21.39 |
| 55417 | 530457012 | $ | 124.25 | 156819 | 530609081 | $ | 676.90 | 258223 | 530737547 | $ | 11.43 |
| 55418 | 530457013 | $ | 2.42 | 156820 | 530609082 | $ | 56.32 | 258224 | 530737548 | $ | 32.73 |
| 55419 | 530457014 | $ | 0.90 | 156821 | 530609083 | $ | 119.46 | 258225 | 530737549 | $ | 24.90 |
| 55420 | 530457015 | $ | 30.43 | 156822 | 530609084 | $ | 58.33 | 258226 | 530737550 | $ | 125.58 |
| 55421 | 530457016 | $ | 8.29 | 156823 | 530609085 | $ | 40.64 | 258227 | 530737551 | $ | 59.65 |
| 55422 | 530457017 | $ | 7.15 | 156824 | 530609086 | $ | 5.79 | 258228 | 530737552 | $ | 34.13 |
| 55423 | 530457018 | $ | 2.52 | 156825 | 530609087 | $ | 55.97 | 258229 | 530737553 | $ | 3.18 |
| 55424 | 530457019 | $ | 3.74 | 156826 | 530609088 | $ | 27.02 | 258230 | 530737554 | $ | 14.41 |
| 55425 | 530457020 | $ | 30.37 | 156827 | 530609089 | $ | 9.66 | 258231 | 530737555 | $ | 125.72 |
| 55426 | 530457021 | $ | 218.59 | 156828 | 530609090 | $ | 101.99 | 258232 | 530737556 | $ | 212.52 |
| 55427 | 530457022 | $ | 74.87 | 156829 | 530609091 | $ | 101.99 | 258233 | 530737557 | $ | 51.52 |
| 55428 | 530457023 | $ | 73.29 | 156830 | 530609092 | $ | 522.08 | 258234 | 530737558 | $ | 167.49 |
| 55429 | 530457024 | $ | 39.76 | 156831 | 530609093 | $ | 11.52 | 258235 | 530737559 | $ | 12.35 |
| 55430 | 530457026 | $ | 0.10 | 156832 | 530609094 | $ | 1,311.08 | 258236 | 530737560 | $ | 45.80 |
| 55431 | 530457027 | $ | 0.01 | 156833 | 530609095 | $ | 48.30 | 258237 | 530737561 | $ | 36.93 |
| 55432 | 530457028 | $ | 13.49 | 156834 | 530609096 | $ | 262.15 | 258238 | 530737562 | $ | 631.35 |
| 55433 | 530457029 | $ | 306.69 | 156835 | 530609097 | $ | 122.36 | 258239 | 530737563 | $ | 103.45 |
| 55434 | 530457030 | $ | 34.88 | 156836 | 530609099 | $ | 50.18 | 258240 | 530737564 | $ | 302.66 |
| 55435 | 530457031 | $ | 34.08 | 156837 | 530609100 | $ | 1,149.33 | 258241 | 530737565 | $ | 12.80 |
| 55436 | 530457032 | $ | 0.61 | 156838 | 530609101 | $ | 83.79 | 258242 | 530737566 | $ | 83.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55437 | 530457033 | $ | 25.01 | 156839 | 530609102 | $ | 1,754.05 | 258243 | 530737567 | $ | 28.38 |
| 55438 | 530457037 | $ | 0.90 | 156840 | 530609103 | $ | 5,001.86 | 258244 | 530737568 | $ | 909.97 |
| 55439 | 530457038 | $ | 6.79 | 156841 | 530609104 | $ | 74.69 | 258245 | 530737569 | $ | 55.23 |
| 55440 | 530457039 | $ | 0.87 | 156842 | 530609105 | $ | 19.30 | 258246 | 530737570 | $ | 4.24 |
| 55441 | 530457040 | $ | 34.21 | 156843 | 530609106 | $ | 51.52 | 258247 | 530737571 | $ | 28.25 |
| 55442 | 530457041 | $ | 0.32 | 156844 | 530609107 | $ | 52.16 | 258248 | 530737572 | $ | 130.06 |
| 55443 | 530457043 | $ | 4.32 | 156845 | 530609108 | $ | 228.99 | 258249 | 530737573 | $ | 81.34 |
| 55444 | 530457044 | $ | 5.26 | 156846 | 530609109 | $ | 1,198.83 | 258250 | 530737574 | $ | 82.99 |
| 55445 | 530457045 | $ | 0.27 | 156847 | 530609110 | $ | 1,807.16 | 258251 | 530737576 | $ | 182.61 |
| 55446 | 530457046 | $ | 78.70 | 156848 | 530609111 | $ | 215.74 | 258252 | 530737577 | $ | 36.58 |
| 55447 | 530457047 | $ | 121.27 | 156849 | 530609112 | $ | 377.72 | 258253 | 530737578 | $ | 307.15 |
| 55448 | 530457048 | $ | 1.32 | 156850 | 530609113 | $ | 21.23 | 258254 | 530737579 | $ | 65.98 |
| 55449 | 530457049 | $ | 2.99 | 156851 | 530609114 | $ | 624.11 | 258255 | 530737581 | $ | 38.20 |
| 55450 | 530457050 | $ | 7.83 | 156852 | 530609115 | $ | 1,800.49 | 258256 | 530737582 | $ | 10.54 |
| 55451 | 530457051 | $ | 4.55 | 156853 | 530609116 | $ | 722.89 | 258257 | 530737583 | $ | 13.88 |
| 55452 | 530457052 | $ | 0.64 | 156854 | 530609117 | $ | 49.58 | 258258 | 530737584 | $ | 33.45 |
| 55453 | 530457053 | $ | 25.23 | 156855 | 530609118 | $ | 9.66 | 258259 | 530737585 | $ | 176.37 |
| 55454 | 530457054 | $ | 22.98 | 156856 | 530609119 | $ | 64.66 | 258260 | 530737587 | $ | 172.52 |
| 55455 | 530457055 | $ | 33.31 | 156857 | 530609120 | $ | 138.66 | 258261 | 530737588 | $ | 5.61 |
| 55456 | 530457056 | $ | 1.30 | 156858 | 530609121 | $ | 119.14 | 258262 | 530737589 | $ | 2.58 |
| 55457 | 530457057 | $ | 4.15 | 156859 | 530609122 | $ | 166.38 | 258263 | 530737590 | $ | 39.50 |
| 55458 | 530457058 | $ | 0.23 | 156860 | 530609123 | $ | 174.56 | 258264 | 530737592 | $ | 10.24 |
| 55459 | 530457059 | $ | 18.31 | 156861 | 530609124 | $ | 1,284.14 | 258265 | 530737593 | $ | 309.82 |
| 55460 | 530457060 | $ | 0.20 | 156862 | 530609125 | $ | 61.18 | 258266 | 530737595 | $ | 254.58 |
| 55461 | 530457062 | $ | 248.82 | 156863 | 530609126 | $ | 35.84 | 258267 | 530737596 | $ | 117.92 |
| 55462 | 530457064 | $ | 402.22 | 156864 | 530609127 | $ | 1,195.21 | 258268 | 530737597 | $ | 19.53 |
| 55463 | 530457065 | $ | 3.73 | 156865 | 530609128 | $ | 90.54 | 258269 | 530737599 | $ | 9.03 |
| 55464 | 530457066 | $ | 6.68 | 156866 | 530609129 | $ | 327.77 | 258270 | 530737600 | $ | 33.78 |
| 55465 | 530457067 | $ | 21.60 | 156867 | 530609130 | $ | 962.78 | 258271 | 530737601 | $ | 104.63 |
| 55466 | 530457068 | $ | 93.95 | 156868 | 530609131 | $ | 431.04 | 258272 | 530737602 | $ | 0.38 |
| 55467 | 530457069 | $ | 0.20 | 156869 | 530609132 | $ | 664.52 | 258273 | 530737603 | $ | 340.24 |
| 55468 | 530457070 | $ | 26.57 | 156870 | 530609134 | $ | 38.64 | 258274 | 530737604 | $ | 64.82 |
| 55469 | 530457071 | $ | 9.29 | 156871 | 530609135 | $ | 884.53 | 258275 | 530737605 | $ | 209.79 |
| 55470 | 530457072 | $ | 0.52 | 156872 | 530609136 | $ | 549.90 | 258276 | 530737607 | $ | 6.44 |
| 55471 | 530457073 | $ | 39.69 | 156873 | 530609138 | $ | 134.70 | 258277 | 530737610 | $ | 68.40 |
| 55472 | 530457074 | $ | 2.38 | 156874 | 530609139 | $ | 429.74 | 258278 | 530737611 | $ | 341.34 |
| 55473 | 530457075 | $ | 3.89 | 156875 | 530609140 | $ | 66.56 | 258279 | 530737612 | $ | 15.30 |
| 55474 | 530457076 | $ | 0.12 | 156876 | 530609141 | $ | 13.47 | 258280 | 530737613 | $ | 38.60 |
| 55475 | 530457077 | $ | 0.14 | 156877 | 530609142 | $ | 1,925.54 | 258281 | 530737614 | $ | 77.92 |
| 55476 | 530457078 | $ | 0.02 | 156878 | 530609143 | $ | 51.52 | 258282 | 530737615 | $ | 17.56 |
| 55477 | 530457080 | $ | 93.10 | 156879 | 530609144 | $ | 32.00 | 258283 | 530737616 | $ | 425.04 |
| 55478 | 530457081 | $ | 253.34 | 156880 | 530609145 | $ | 1,128.06 | 258284 | 530737617 | $ | 28.30 |
| 55479 | 530457082 | $ | 427.50 | 156881 | 530609146 | $ | 775.92 | 258285 | 530737618 | $ | 113.63 |
| 55480 | 530457083 | $ | 3,651.90 | 156882 | 530609147 | $ | 110.20 | 258286 | 530737619 | $ | 3.22 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55481 | 530457084 | $ | 48.30 | 156883 | 530609148 | $ | 41.23 | 258287 | 530737620 | $ | 706.30 |
| 55482 | 530457085 | $ | 193.00 | 156884 | 530609149 | $ | 413.40 | 258288 | 530737622 | $ | 22.72 |
| 55483 | 530457087 | $ | 1,167.40 | 156885 | 530609150 | $ | 119.20 | 258289 | 530737623 | $ | 21.08 |
| 55484 | 530457089 | $ | 190.50 | 156886 | 530609151 | $ | 257.95 | 258290 | 530737625 | $ | 264.40 |
| 55485 | 530457090 | $ | 8,836.73 | 156887 | 530609153 | $ | 41.37 | 258291 | 530737626 | $ | 250.31 |
| 55486 | 530457091 | $ | 10,856.61 | 156888 | 530609154 | $ | 16.10 | 258292 | 530737627 | $ | 86.85 |
| 55487 | 530457094 | $ | 42.46 | 156889 | 530609155 | $ | 36.05 | 258293 | 530737628 | $ | 106.54 |
| 55488 | 530457095 | $ | 290.25 | 156890 | 530609156 | $ | 92.93 | 258294 | 530737629 | $ | 124.51 |
| 55489 | 530457098 | $ | 317.50 | 156891 | 530609157 | $ | 106.26 | 258295 | 530737630 | $ | 1.26 |
| 55490 | 530457103 | $ | 799.80 | 156892 | 530609158 | $ | 9.65 | 258296 | 530737631 | $ | 4.75 |
| 55491 | 530457104 | $ | 7,371.06 | 156893 | 530609159 | $ | 84.01 | 258297 | 530737632 | $ | 252.88 |
| 55492 | 530457105 | $ | 2,737.67 | 156894 | 530609160 | $ | 820.31 | 258298 | 530737633 | $ | 173.88 |
| 55493 | 530457106 | $ | 528.94 | 156895 | 530609161 | $ | 25.86 | 258299 | 530737634 | $ | 11.34 |
| 55494 | 530457107 | $ | 227.93 | 156896 | 530609162 | $ | 813.50 | 258300 | 530737635 | $ | 0.41 |
| 55495 | 530457108 | $ | 4,877.27 | 156897 | 530609163 | $ | 1,243.73 | 258301 | 530737636 | $ | 19.85 |
| 55496 | 530457109 | $ | 991.29 | 156898 | 530609164 | $ | 138.96 | 258302 | 530737638 | $ | 238.28 |
| 55497 | 530457110 | $ | 322.00 | 156899 | 530609165 | $ | 54.74 | 258303 | 530737639 | $ | 26.68 |
| 55498 | 530457111 | $ | 483.00 | 156900 | 530609166 | $ | 727.87 | 258304 | 530737640 | $ | 745.34 |
| 55499 | 530457112 | $ | 322.00 | 156901 | 530609167 | $ | 6.44 | 258305 | 530737641 | $ | 493.65 |
| 55500 | 530457113 | $ | 3,542.00 | 156902 | 530609168 | $ | 45.08 | 258306 | 530737643 | $ | 203.48 |
| 55501 | 530457114 | $ | 161.00 | 156903 | 530609169 | $ | 8.98 | 258307 | 530737645 | $ | 32.30 |
| 55502 | 530457115 | $ | 1,288.00 | 156904 | 530609170 | $ | 33.36 | 258308 | 530737646 | $ | 470.79 |
| 55503 | 530457116 | $ | 966.00 | 156905 | 530609171 | $ | 192.87 | 258309 | 530737647 | $ | 1.81 |
| 55504 | 530457117 | $ | 483.00 | 156906 | 530609172 | $ | 0.16 | 258310 | 530737648 | $ | 35.21 |
| 55505 | 530457118 | $ | 80.50 | 156907 | 530609173 | $ | 289.50 | 258311 | 530737649 | $ | 0.38 |
| 55506 | 530457119 | $ | 644.96 | 156908 | 530609174 | $ | 51.88 | 258312 | 530737650 | $ | 11.58 |
| 55507 | 530457121 | $ | 9,030.59 | 156909 | 530609175 | $ | 1,120.80 | 258313 | 530737651 | $ | 89.18 |
| 55508 | 530457122 | $ | 297.74 | 156910 | 530609176 | $ | 83.72 | 258314 | 530737652 | $ | 9.65 |
| 55509 | 530457123 | $ | 260.82 | 156911 | 530609177 | $ | 11.58 | 258315 | 530737653 | $ | 14.14 |
| 55510 | 530457124 | $ | 1,037.61 | 156912 | 530609178 | $ | 177.56 | 258316 | 530737654 | $ | 143.39 |
| 55511 | 530457125 | $ | 2,137.69 | 156913 | 530609179 | $ | 183.39 | 258317 | 530737655 | $ | 36.71 |
| 55512 | 530457126 | $ | 444.36 | 156914 | 530609180 | $ | 35.77 | 258318 | 530737656 | $ | 54.54 |
| 55513 | 530457127 | $ | 947.47 | 156915 | 530609181 | $ | 3.99 | 258319 | 530737658 | $ | 147.48 |
| 55514 | 530457128 | $ | 13,692.11 | 156916 | 530609182 | $ | 216.31 | 258320 | 530737659 | $ | 32.08 |
| 55515 | 530457129 | $ | 19,324.96 | 156917 | 530609183 | $ | 254.25 | 258321 | 530737660 | $ | 64.40 |
| 55516 | 530457130 | $ | 258.24 | 156918 | 530609184 | $ | 5.12 | 258322 | 530737661 | $ | 19.74 |
| 55517 | 530457131 | $ | 2,124.77 | 156919 | 530609185 | $ | 0.26 | 258323 | 530737662 | $ | 1.33 |
| 55518 | 530457132 | $ | 3,774.28 | 156920 | 530609186 | $ | 1,224.60 | 258324 | 530737663 | $ | 1.52 |
| 55519 | 530457136 | $ | 213.20 | 156921 | 530609187 | $ | 102.96 | 258325 | 530737664 | $ | 23.16 |
| 55520 | 530457137 | $ | 187.06 | 156922 | 530609188 | $ | 15.36 | 258326 | 530737665 | $ | 181.27 |
| 55521 | 530457138 | $ | 976.44 | 156923 | 530609189 | $ | 384.99 | 258327 | 530737666 | $ | 8.46 |
| 55522 | 530457139 | $ | 4,755.12 | 156924 | 530609190 | $ | 354.20 | 258328 | 530737667 | $ | 9.47 |
| 55523 | 530457140 | $ | 390.23 | 156925 | 530609191 | $ | 140.44 | 258329 | 530737668 | $ | 161.00 |
| 55524 | 530457141 | $ | 1,324.24 | 156926 | 530609192 | $ | 13.58 | 258330 | 530737669 | $ | 41.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55525 | 530457142 | $ | 786.21 | 156927 | 530609193 | $ | 275.46 | 258331 | 530737670 | $ | 25.09 |
| 55526 | 530457144 | $ | 910.62 | 156928 | 530609196 | $ | 3.07 | 258332 | 530737671 | $ | 27.52 |
| 55527 | 530457145 | $ | 4,345.99 | 156929 | 530609197 | $ | 170.97 | 258333 | 530737672 | $ | 69.48 |
| 55528 | 530457146 | $ | 22,711.19 | 156930 | 530609198 | $ | 13.51 | 258334 | 530737673 | $ | 0.16 |
| 55529 | 530457147 | $ | 179.56 | 156931 | 530609201 | $ | 119.93 | 258335 | 530737674 | $ | 46.84 |
| 55530 | 530457148 | $ | 272.13 | 156932 | 530609202 | $ | 67.35 | 258336 | 530737675 | $ | 23.16 |
| 55531 | 530457150 | $ | 12.80 | 156933 | 530609205 | $ | 41.86 | 258337 | 530737676 | $ | 17.37 |
| 55532 | 530457153 | $ | 2,278.10 | 156934 | 530609206 | $ | 12.88 | 258338 | 530737677 | $ | 14.84 |
| 55533 | 530457154 | $ | 741.71 | 156935 | 530609207 | $ | 2.48 | 258339 | 530737678 | $ | 21.62 |
| 55534 | 530457155 | $ | 80.50 | 156936 | 530609208 | $ | 48.19 | 258340 | 530737679 | $ | 6.44 |
| 55535 | 530457156 | $ | 309.12 | 156937 | 530609209 | $ | 45.08 | 258341 | 530737680 | $ | 19.51 |
| 55536 | 530457157 | $ | 386.40 | 156938 | 530609210 | $ | 33.54 | 258342 | 530737681 | $ | 115.92 |
| 55537 | 530457158 | $ | 273.60 | 156939 | 530609211 | $ | 471.45 | 258343 | 530737682 | $ | 3.02 |
| 55538 | 530457159 | $ | 595.40 | 156940 | 530609213 | $ | 50.18 | 258344 | 530737683 | $ | 4.36 |
| 55539 | 530457160 | $ | 399.28 | 156941 | 530609214 | $ | 48.30 | 258345 | 530737685 | $ | 1.62 |
| 55540 | 530457161 | $ | 1,086.75 | 156942 | 530609215 | $ | 40.57 | 258346 | 530737686 | $ | 21.76 |
| 55541 | 530457162 | $ | 1,052.70 | 156943 | 530609216 | $ | 5.32 | 258347 | 530737687 | $ | 113.66 |
| 55542 | 530457163 | $ | 283.36 | 156944 | 530609219 | $ | 7.68 | 258348 | 530737688 | $ | 60.10 |
| 55543 | 530457165 | $ | 1,304.10 | 156945 | 530609220 | $ | 601.82 | 258349 | 530737689 | $ | 431.88 |
| 55544 | 530457166 | $ | 493.29 | 156946 | 530609221 | $ | 139.14 | 258350 | 530737690 | $ | 42.47 |
| 55545 | 530457167 | $ | 103.04 | 156947 | 530609224 | $ | 59.69 | 258351 | 530737692 | $ | 1,384.00 |
| 55546 | 530457168 | $ | 62.95 | 156948 | 530609225 | $ | 44.76 | 258352 | 530737693 | $ | 69.83 |
| 55547 | 530457169 | $ | 274.66 | 156949 | 530609226 | $ | 34.42 | 258353 | 530737695 | $ | 115.92 |
| 55548 | 530457170 | $ | 206.04 | 156950 | 530609228 | $ | 45.16 | 258354 | 530737696 | $ | 25.67 |
| 55549 | 530457171 | $ | 640.00 | 156951 | 530609229 | $ | 0.10 | 258355 | 530737697 | $ | 112.70 |
| 55550 | 530457172 | $ | 3,738.76 | 156952 | 530609230 | $ | 93.82 | 258356 | 530737698 | $ | 132.63 |
| 55551 | 530457173 | $ | 286.58 | 156953 | 530609231 | $ | 6.04 | 258357 | 530737699 | $ | 128.80 |
| 55552 | 530457174 | $ | 112.73 | 156954 | 530609232 | $ | 10.64 | 258358 | 530737700 | $ | 153.60 |
| 55553 | 530457175 | $ | 448.82 | 156955 | 530609233 | $ | 6.44 | 258359 | 530737702 | $ | 5.80 |
| 55554 | 530457176 | $ | 3,418.79 | 156956 | 530609235 | $ | 167.44 | 258360 | 530737703 | $ | 1,902.09 |
| 55555 | 530457177 | $ | 376.74 | 156957 | 530609236 | $ | 31.45 | 258361 | 530737704 | $ | 633.22 |
| 55556 | 530457179 | $ | 706.56 | 156958 | 530609237 | $ | 95.16 | 258362 | 530737706 | $ | 845.09 |
| 55557 | 530457180 | $ | 188.19 | 156959 | 530609238 | $ | 1,814.83 | 258363 | 530737707 | $ | 1,286.76 |
| 55558 | 530457181 | $ | 850.08 | 156960 | 530609239 | $ | 106.26 | 258364 | 530737708 | $ | 1,058.84 |
| 55559 | 530457182 | $ | 193,630.92 | 156961 | 530609242 | $ | 183.98 | 258365 | 530737709 | $ | 678.71 |
| 55560 | 530457183 | $ | 12.65 | 156962 | 530609243 | $ | 296.15 | 258366 | 530737710 | $ | 481.15 |
| 55561 | 530457184 | $ | 96.60 | 156963 | 530609244 | $ | 397.53 | 258367 | 530737711 | $ | 244.68 |
| 55562 | 530457185 | $ | 3,808.80 | 156964 | 530609245 | $ | 160.86 | 258368 | 530737712 | $ | 2.57 |
| 55563 | 530457187 | $ | 25,067.15 | 156965 | 530609246 | $ | 141.17 | 258369 | 530737713 | $ | 15.99 |
| 55564 | 530457188 | $ | 661.15 | 156966 | 530609247 | $ | 49.35 | 258370 | 530737714 | $ | 12.88 |
| 55565 | 530457189 | $ | 152.95 | 156967 | 530609248 | $ | 8.45 | 258371 | 530737715 | $ | 56.67 |
| 55566 | 530457191 | $ | 522.80 | 156968 | 530609249 | $ | 16.38 | 258372 | 530737717 | $ | 113.39 |
| 55567 | 530457192 | $ | 74.40 | 156969 | 530609250 | $ | 90.98 | 258373 | 530737718 | $ | 331.69 |
| 55568 | 530457193 | $ | 2,851.50 | 156970 | 530609251 | $ | 45.08 | 258374 | 530737719 | $ | 1,651.83 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55569 | 530457194 | $ | 12,445.44 | 156971 | 530609252 | $ | 81.70 | 258375 | 530737720 | $ | 7.72 |
| 55570 | 530457197 | $ | 139.60 | 156972 | 530609253 | $ | 41.86 | 258376 | 530737722 | $ | 201.41 |
| 55571 | 530457198 | $ | 370.30 | 156973 | 530609254 | $ | 781.26 | 258377 | 530737723 | $ | 87.54 |
| 55572 | 530457199 | $ | 38.64 | 156974 | 530609255 | $ | 306.90 | 258378 | 530737724 | $ | 26.81 |
| 55573 | 530457200 | $ | 244.50 | 156975 | 530609256 | $ | 169.28 | 258379 | 530737727 | $ | 45.51 |
| 55574 | 530457201 | $ | 61.69 | 156976 | 530609257 | $ | 791.79 | 258380 | 530737728 | $ | 211.51 |
| 55575 | 530457202 | $ | 6.30 | 156977 | 530609258 | $ | 898.09 | 258381 | 530737729 | $ | 23.85 |
| 55576 | 530457203 | $ | 146.68 | 156978 | 530609259 | $ | 365.28 | 258382 | 530737731 | $ | 0.17 |
| 55577 | 530457204 | $ | 566.90 | 156979 | 530609260 | $ | 1,109.03 | 258383 | 530737732 | $ | 0.52 |
| 55578 | 530457205 | $ | 1,064.70 | 156980 | 530609261 | $ | 333.68 | 258384 | 530737734 | $ | 12.66 |
| 55579 | 530457207 | $ | 2,334.80 | 156981 | 530609262 | $ | 283.02 | 258385 | 530737735 | $ | 43.52 |
| 55580 | 530457208 | $ | 6.40 | 156982 | 530609263 | $ | 18.69 | 258386 | 530737736 | $ | 28.22 |
| 55581 | 530457209 | $ | 134.39 | 156983 | 530609265 | $ | 31.74 | 258387 | 530737737 | $ | 1,001.08 |
| 55582 | 530457210 | $ | 2.01 | 156984 | 530609267 | $ | 46.08 | 258388 | 530737738 | $ | 268.76 |
| 55583 | 530457211 | $ | 166.48 | 156985 | 530609268 | $ | 380.63 | 258389 | 530737739 | $ | 80.50 |
| 55584 | 530457212 | $ | 74.06 | 156986 | 530609269 | $ | 542.72 | 258390 | 530737740 | $ | 128.80 |
| 55585 | 530457213 | $ | 244.34 | 156987 | 530609270 | $ | 246.95 | 258391 | 530737742 | $ | 16.10 |
| 55586 | 530457216 | $ | 446.41 | 156988 | 530609271 | $ | 1,104.54 | 258392 | 530737743 | $ | 292.40 |
| 55587 | 530457217 | $ | 196.07 | 156989 | 530609272 | $ | 50.65 | 258393 | 530737744 | $ | 496.07 |
| 55588 | 530457218 | $ | 88.93 | 156990 | 530609274 | $ | 1,532.02 | 258394 | 530737745 | $ | 47.49 |
| 55589 | 530457221 | $ | 631.90 | 156991 | 530609275 | $ | 146.82 | 258395 | 530737746 | $ | 27.42 |
| 55590 | 530457222 | $ | 3.35 | 156992 | 530609276 | $ | 51.52 | 258396 | 530737747 | $ | 496.61 |
| 55591 | 530457223 | $ | 250.29 | 156993 | 530609278 | $ | 3.78 | 258397 | 530737748 | $ | 221.70 |
| 55592 | 530457225 | $ | 59.12 | 156994 | 530609279 | $ | 61.18 | 258398 | 530737749 | $ | 214.56 |
| 55593 | 530457226 | $ | 20.42 | 156995 | 530609280 | $ | 51.52 | 258399 | 530737750 | $ | 254.38 |
| 55594 | 530457228 | $ | 212.52 | 156996 | 530609281 | $ | 7.60 | 258400 | 530737751 | $ | 374.98 |
| 55595 | 530457229 | $ | 11.58 | 156997 | 530609282 | $ | 59.05 | 258401 | 530737752 | $ | 177.47 |
| 55596 | 530457230 | $ | 11.39 | 156998 | 530609289 | $ | 448.28 | 258402 | 530737753 | $ | 1.43 |
| 55597 | 530457232 | $ | 42.04 | 156999 | 530609290 | $ | 363.52 | 258403 | 530737755 | $ | 54.74 |
| 55598 | 530457235 | $ | 411.25 | 157000 | 530609291 | $ | 620.96 | 258404 | 530737756 | $ | 2.39 |
| 55599 | 530457236 | $ | 765.60 | 157001 | 530609292 | $ | 20.48 | 258405 | 530737757 | $ | 81.34 |
| 55600 | 530457238 | $ | 32.26 | 157002 | 530609295 | $ | 1,305.60 | 258406 | 530737758 | $ | 99.82 |
| 55601 | 530457239 | $ | 500.34 | 157003 | 530609298 | $ | 68.28 | 258407 | 530737759 | $ | 12.88 |
| 55602 | 530457240 | $ | 146.66 | 157004 | 530609299 | $ | 37.56 | 258408 | 530737760 | $ | 0.05 |
| 55603 | 530457241 | $ | 10.71 | 157005 | 530609300 | $ | 675.84 | 258409 | 530737761 | $ | 3.48 |
| 55604 | 530457242 | $ | 171.77 | 157006 | 530609301 | $ | 130.28 | 258410 | 530737762 | $ | 22.30 |
| 55605 | 530457244 | $ | 608.58 | 157007 | 530609302 | $ | 215.04 | 258411 | 530737763 | $ | 17.18 |
| 55606 | 530457245 | $ | 70.19 | 157008 | 530609303 | $ | 38.64 | 258412 | 530737764 | $ | 122.53 |
| 55607 | 530457247 | $ | 161.00 | 157009 | 530609304 | $ | 71.34 | 258413 | 530737765 | $ | 82.08 |
| 55608 | 530457248 | $ | 2.01 | 157010 | 530609305 | $ | 128.80 | 258414 | 530737766 | $ | 5.12 |
| 55609 | 530457249 | $ | 8,064.30 | 157011 | 530609306 | $ | 265.44 | 258415 | 530737767 | $ | 96.50 |
| 55610 | 530457250 | $ | 29.52 | 157012 | 530609307 | $ | 516.97 | 258416 | 530737768 | $ | 12.88 |
| 55611 | 530457251 | $ | 138.46 | 157013 | 530609308 | $ | 253.68 | 258417 | 530737769 | $ | 23.21 |
| 55612 | 530457252 | $ | 22.06 | 157014 | 530609309 | $ | 102.87 | 258418 | 530737770 | $ | 74.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55613 | 530457253 | $ | 1,037.54 | 157015 | 530609310 | $ | 368.13 | 258419 | 530737771 | $ | 58.80 |
| 55614 | 530457254 | $ | 74.06 | 157016 | 530609311 | $ | 89.89 | 258420 | 530737772 | $ | 6.44 |
| 55615 | 530457255 | $ | 31.46 | 157017 | 530609313 | $ | 637.62 | 258421 | 530737773 | $ | 7.53 |
| 55616 | 530457257 | $ | 86.94 | 157018 | 530609314 | $ | 84.89 | 258422 | 530737774 | $ | 67.79 |
| 55617 | 530457258 | $ | 99.82 | 157019 | 530609315 | $ | 57.30 | 258423 | 530737775 | $ | 79.31 |
| 55618 | 530457260 | $ | 3,801.37 | 157020 | 530609316 | $ | 224.50 | 258424 | 530737776 | $ | 74.23 |
| 55619 | 530457261 | $ | 60.23 | 157021 | 530609317 | $ | 686.97 | 258425 | 530737777 | $ | 69.06 |
| 55620 | 530457262 | $ | 9.66 | 157022 | 530609318 | $ | 393.62 | 258426 | 530737778 | $ | 93.38 |
| 55621 | 530457263 | $ | 136.59 | 157023 | 530609319 | $ | 205.99 | 258427 | 530737779 | $ | 2,036.67 |
| 55622 | 530457264 | $ | 7.60 | 157024 | 530609320 | $ | 93.42 | 258428 | 530737780 | $ | 112.41 |
| 55623 | 530457266 | $ | 159.50 | 157025 | 530609321 | $ | 45.71 | 258429 | 530737781 | $ | 3,269.99 |
| 55624 | 530457267 | $ | 2,576.00 | 157026 | 530609322 | $ | 2,076.90 | 258430 | 530737782 | $ | 16.10 |
| 55625 | 530457269 | $ | 180.60 | 157027 | 530609323 | $ | 111.76 | 258431 | 530737783 | $ | 92.48 |
| 55626 | 530457270 | $ | 309.60 | 157028 | 530609324 | $ | 222.18 | 258432 | 530737784 | $ | 13.46 |
| 55627 | 530457271 | $ | 129.00 | 157029 | 530609325 | $ | 495.88 | 258433 | 530737785 | $ | 312.26 |
| 55628 | 530457273 | $ | 98.78 | 157030 | 530609326 | $ | 1,162.91 | 258434 | 530737786 | $ | 13.71 |
| 55629 | 530457274 | $ | 1,009.39 | 157031 | 530609328 | $ | 368.78 | 258435 | 530737787 | $ | 124.90 |
| 55630 | 530457275 | $ | 327.14 | 157032 | 530609329 | $ | 231.84 | 258436 | 530737788 | $ | 9.38 |
| 55631 | 530457276 | $ | 652.60 | 157033 | 530609330 | $ | 582.75 | 258437 | 530737789 | $ | 265.31 |
| 55632 | 530457277 | $ | 388.60 | 157034 | 530609331 | $ | 152.83 | 258438 | 530737790 | $ | 0.35 |
| 55633 | 530457278 | $ | 916.98 | 157035 | 530609332 | $ | 80.50 | 258439 | 530737791 | $ | 2.56 |
| 55634 | 530457279 | $ | 1,610.00 | 157036 | 530609333 | $ | 178.51 | 258440 | 530737793 | $ | 173.88 |
| 55635 | 530457281 | $ | 10,863.37 | 157037 | 530609334 | $ | 116.52 | 258441 | 530737794 | $ | 70.84 |
| 55636 | 530457282 | $ | 126.05 | 157038 | 530609335 | $ | 138.46 | 258442 | 530737795 | $ | 16.65 |
| 55637 | 530457283 | $ | 439.13 | 157039 | 530609336 | $ | 2,477.13 | 258443 | 530737796 | $ | 199.44 |
| 55638 | 530457285 | $ | 4.86 | 157040 | 530609337 | $ | 135.24 | 258444 | 530737797 | $ | 12.04 |
| 55639 | 530457286 | $ | 111.94 | 157041 | 530609338 | $ | 103.04 | 258445 | 530737798 | $ | 31.43 |
| 55640 | 530457287 | $ | 71.43 | 157042 | 530609341 | $ | 283.36 | 258446 | 530737799 | $ | 0.35 |
| 55641 | 530457288 | $ | 3,473.91 | 157043 | 530609342 | $ | 457.24 | 258447 | 530737800 | $ | 12.94 |
| 55642 | 530457289 | $ | 1,901.20 | 157044 | 530609343 | $ | 341.95 | 258448 | 530737801 | $ | 35.10 |
| 55643 | 530457290 | $ | 165.25 | 157045 | 530609344 | $ | 495.88 | 258449 | 530737802 | $ | 13.71 |
| 55644 | 530457291 | $ | 144.38 | 157046 | 530609345 | $ | 122.36 | 258450 | 530737803 | $ | 0.48 |
| 55645 | 530457292 | $ | 144.38 | 157047 | 530609346 | $ | 67.62 | 258451 | 530737804 | $ | 5.16 |
| 55646 | 530457293 | $ | 144.38 | 157048 | 530609347 | $ | 77.28 | 258452 | 530737805 | $ | 206.08 |
| 55647 | 530457294 | $ | 334.41 | 157049 | 530609348 | $ | 196.42 | 258453 | 530737806 | $ | 202.86 |
| 55648 | 530457295 | $ | 81.21 | 157050 | 530609349 | $ | 856.52 | 258454 | 530737807 | $ | 0.51 |
| 55649 | 530457296 | $ | 90.16 | 157051 | 530609351 | $ | 193.20 | 258455 | 530737808 | $ | 28.86 |
| 55650 | 530457297 | $ | 172.52 | 157052 | 530609352 | $ | 280.14 | 258456 | 530737809 | $ | 15.36 |
| 55651 | 530457298 | $ | 122.07 | 157053 | 530609353 | $ | 73.34 | 258457 | 530737810 | $ | 76.88 |
| 55652 | 530457299 | $ | 45.99 | 157054 | 530609354 | $ | 42.24 | 258458 | 530737811 | $ | 19.19 |
| 55653 | 530457300 | $ | 319.99 | 157055 | 530609355 | $ | 57.96 | 258459 | 530737812 | $ | 0.77 |
| 55654 | 530457301 | $ | 45.99 | 157056 | 530609356 | $ | 978.88 | 258460 | 530737813 | $ | 57.96 |
| 55655 | 530457302 | $ | 154.30 | 157057 | 530609359 | $ | 652.34 | 258461 | 530737814 | $ | 194.05 |
| 55656 | 530457304 | $ | 241.50 | 157058 | 530609360 | $ | 645.54 | 258462 | 530737815 | $ | 80.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55657 | 530457305 | $ | 96.71 | 157059 | 530609361 | $ | 854.99 | 258463 | 530737816 | $ | 267.60 |
| 55658 | 530457307 | $ | 156.89 | 157060 | 530609362 | $ | 106.26 | 258464 | 530737817 | $ | 173.91 |
| 55659 | 530457308 | $ | 5,021.06 | 157061 | 530609364 | $ | 60.88 | 258465 | 530737818 | $ | 135.24 |
| 55660 | 530457309 | $ | 89.38 | 157062 | 530609367 | $ | 25.76 | 258466 | 530737819 | $ | 2.19 |
| 55661 | 530457310 | $ | 113.94 | 157063 | 530609368 | $ | 34.74 | 258467 | 530737820 | $ | 608.58 |
| 55662 | 530457311 | $ | 133.66 | 157064 | 530609370 | $ | 1,536.28 | 258468 | 530737821 | $ | 7.06 |
| 55663 | 530457312 | $ | 150.54 | 157065 | 530609371 | $ | 289.50 | 258469 | 530737823 | $ | 308.94 |
| 55664 | 530457314 | $ | 23.55 | 157066 | 530609373 | $ | 57.90 | 258470 | 530737826 | $ | 109.71 |
| 55665 | 530457324 | $ | 2.05 | 157067 | 530609380 | $ | 25.09 | 258471 | 530737827 | $ | 64.22 |
| 55666 | 530457325 | $ | 8.70 | 157068 | 530609381 | $ | 25.09 | 258472 | 530737828 | $ | 34.69 |
| 55667 | 530457326 | $ | 4.86 | 157069 | 530609382 | $ | 217.67 | 258473 | 530737841 | $ | 2.82 |
| 55668 | 530457327 | $ | 6.40 | 157070 | 530609383 | $ | 352.26 | 258474 | 530737851 | $ | 1,799.78 |
| 55669 | 530457329 | $ | 12.80 | 157071 | 530609385 | $ | 687.06 | 258475 | 530737852 | $ | 139.31 |
| 55670 | 530457330 | $ | 19.20 | 157072 | 530609388 | $ | 44.53 | 258476 | 530737853 | $ | 118.00 |
| 55671 | 530457333 | $ | 119.14 | 157073 | 530609389 | $ | 1,988.76 | 258477 | 530737855 | $ | 17.92 |
| 55672 | 530457338 | $ | 0.63 | 157074 | 530609390 | $ | 28.31 | 258478 | 530737857 | $ | 2,234.20 |
| 55673 | 530457339 | $ | 38.10 | 157075 | 530609391 | $ | 759.85 | 258479 | 530737859 | $ | 157.69 |
| 55674 | 530457340 | $ | 32.20 | 157076 | 530609392 | $ | 560.23 | 258480 | 530737861 | $ | 70.84 |
| 55675 | 530457341 | $ | 1,252.58 | 157077 | 530609393 | $ | 32.39 | 258481 | 530737862 | $ | 21.33 |
| 55676 | 530457342 | $ | 222.18 | 157078 | 530609394 | $ | 12,570.35 | 258482 | 530737863 | $ | 105.03 |
| 55677 | 530457343 | $ | 247.94 | 157079 | 530609395 | $ | 27.14 | 258483 | 530737864 | $ | 16.27 |
| 55678 | 530457344 | $ | 689.08 | 157080 | 530609396 | $ | 55.89 | 258484 | 530737865 | $ | 441.55 |
| 55679 | 530457345 | $ | 186.76 | 157081 | 530609397 | $ | 29.16 | 258485 | 530737866 | $ | 9.98 |
| 55680 | 530457346 | $ | 230.46 | 157082 | 530609398 | $ | 1.44 | 258486 | 530737868 | $ | 209.67 |
| 55681 | 530457347 | $ | 650.44 | 157083 | 530609399 | $ | 103.04 | 258487 | 530737869 | $ | 11.15 |
| 55682 | 530457348 | $ | 483.00 | 157084 | 530609400 | $ | 1,060.63 | 258488 | 530737870 | $ | 50.50 |
| 55683 | 530457349 | $ | 209.89 | 157085 | 530609401 | $ | 327.77 | 258489 | 530737871 | $ | 104.88 |
| 55684 | 530457350 | $ | 244.72 | 157086 | 530609402 | $ | 284.63 | 258490 | 530737872 | $ | 320.73 |
| 55685 | 530457351 | $ | 215.74 | 157087 | 530609403 | $ | 102.40 | 258491 | 530737873 | $ | 320.54 |
| 55686 | 530457352 | $ | 32.20 | 157088 | 530609404 | $ | 8.98 | 258492 | 530737874 | $ | 144.69 |
| 55687 | 530457353 | $ | 325.22 | 157089 | 530609405 | $ | 1.71 | 258493 | 530737875 | $ | 91.01 |
| 55688 | 530457354 | $ | 133.40 | 157090 | 530609406 | $ | 66.56 | 258494 | 530737876 | $ | 255.66 |
| 55689 | 530457355 | $ | 4,393.94 | 157091 | 530609407 | $ | 62.86 | 258495 | 530737877 | $ | 64.93 |
| 55690 | 530457356 | $ | 1,173.29 | 157092 | 530609408 | $ | 59.51 | 258496 | 530737878 | $ | 43.79 |
| 55691 | 530457360 | $ | 1,283.02 | 157093 | 530609409 | $ | 112.25 | 258497 | 530737879 | $ | 133.12 |
| 55692 | 530457362 | $ | 1,745.81 | 157094 | 530609412 | $ | 206.45 | 258498 | 530737881 | $ | 98.04 |
| 55693 | 530457363 | $ | 528.53 | 157095 | 530609413 | $ | 6.44 | 258499 | 530737882 | $ | 206.08 |
| 55694 | 530457364 | $ | 138.47 | 157096 | 530609414 | $ | 5.79 | 258500 | 530737884 | $ | 100.35 |
| 55695 | 530457365 | $ | 1,561.70 | 157097 | 530609415 | $ | 20.74 | 258501 | 530737885 | $ | 15.20 |
| 55696 | 530457366 | $ | 297.99 | 157098 | 530609416 | $ | 425.99 | 258502 | 530737887 | $ | 87.78 |
| 55697 | 530457367 | $ | 103.27 | 157099 | 530609418 | $ | 86.46 | 258503 | 530737888 | $ | 1,039.36 |
| 55698 | 530457368 | $ | 2,416.34 | 157100 | 530609419 | $ | 143.67 | 258504 | 530737889 | $ | 799.65 |
| 55699 | 530457369 | $ | 11.54 | 157101 | 530609420 | $ | 106.54 | 258505 | 530737891 | $ | 469.16 |
| 55700 | 530457370 | $ | 94.57 | 157102 | 530609421 | $ | 112.64 | 258506 | 530737893 | $ | 419.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55701 | 530457371 | $ | 611.80 | 157103 | 530609422 | $ | 3.22 | 258507 | 530737895 | $ | 135.24 |
| 55702 | 530457372 | $ | 484.43 | 157104 | 530609423 | $ | 134.70 | 258508 | 530737896 | $ | 1,077.60 |
| 55703 | 530457373 | $ | 750.77 | 157105 | 530609424 | $ | 62.01 | 258509 | 530737897 | $ | 43.17 |
| 55704 | 530457374 | $ | 349.33 | 157106 | 530609425 | $ | 179.60 | 258510 | 530737901 | $ | 4.21 |
| 55705 | 530457375 | $ | 208.44 | 157107 | 530609426 | $ | 23.78 | 258511 | 530737902 | $ | 8.32 |
| 55706 | 530457376 | $ | 2,289.42 | 157108 | 530609427 | $ | 50.23 | 258512 | 530737903 | $ | 4.21 |
| 55707 | 530457377 | $ | 1,022.90 | 157109 | 530609428 | $ | 43.72 | 258513 | 530737905 | $ | 103.04 |
| 55708 | 530457378 | $ | 1,030.40 | 157110 | 530609429 | $ | 55.97 | 258514 | 530737906 | $ | 27.02 |
| 55709 | 530457379 | $ | 190.00 | 157111 | 530609430 | $ | 11.58 | 258515 | 530737907 | $ | 17.05 |
| 55710 | 530457380 | $ | 277.46 | 157112 | 530609431 | $ | 34.74 | 258516 | 530737908 | $ | 11.24 |
| 55711 | 530457382 | $ | 564.48 | 157113 | 530609432 | $ | 79.80 | 258517 | 530737909 | $ | 60.37 |
| 55712 | 530457383 | $ | 95.00 | 157114 | 530609433 | $ | 38.64 | 258518 | 530737910 | $ | 391.56 |
| 55713 | 530457384 | $ | 2,469.50 | 157115 | 530609434 | $ | 66.54 | 258519 | 530737911 | $ | 106.55 |
| 55714 | 530457385 | $ | 675.50 | 157116 | 530609435 | $ | 1.71 | 258520 | 530737912 | $ | 305.32 |
| 55715 | 530457386 | $ | 9,184.84 | 157117 | 530609436 | $ | 1.54 | 258521 | 530737913 | $ | 80.50 |
| 55716 | 530457389 | $ | 192.82 | 157118 | 530609437 | $ | 2.95 | 258522 | 530737915 | $ | 281.49 |
| 55717 | 530457391 | $ | 484.20 | 157119 | 530609438 | $ | 1.93 | 258523 | 530737916 | $ | 221.23 |
| 55718 | 530457392 | $ | 189.98 | 157120 | 530609439 | $ | 164.65 | 258524 | 530737917 | $ | 344.35 |
| 55719 | 530457393 | $ | 154.80 | 157121 | 530609440 | $ | 3.72 | 258525 | 530737918 | $ | 63.10 |
| 55720 | 530457394 | $ | 162.21 | 157122 | 530609441 | $ | 1.54 | 258526 | 530737919 | $ | 104.99 |
| 55721 | 530457395 | $ | 192.78 | 157123 | 530609442 | $ | 30.09 | 258527 | 530737920 | $ | 173.90 |
| 55722 | 530457396 | $ | 12.88 | 157124 | 530609443 | $ | 4.49 | 258528 | 530737922 | $ | 48.30 |
| 55723 | 530457397 | $ | 685.15 | 157125 | 530609444 | $ | 18.18 | 258529 | 530737924 | $ | 54.74 |
| 55724 | 530457398 | $ | 38.64 | 157126 | 530609445 | $ | 1.94 | 258530 | 530737925 | $ | 90.16 |
| 55725 | 530457399 | $ | 45.08 | 157127 | 530609446 | $ | 54.74 | 258531 | 530737926 | $ | 190.64 |
| 55726 | 530457400 | $ | 37.32 | 157128 | 530609447 | $ | 6.44 | 258532 | 530737927 | $ | 112.70 |
| 55727 | 530457401 | $ | 157.78 | 157129 | 530609448 | $ | 84.70 | 258533 | 530737928 | $ | 15.44 |
| 55728 | 530457402 | $ | 9.66 | 157130 | 530609449 | $ | 1.24 | 258534 | 530737929 | $ | 58.61 |
| 55729 | 530457403 | $ | 972.80 | 157131 | 530609450 | $ | 344.54 | 258535 | 530737930 | $ | 131.58 |
| 55730 | 530457404 | $ | 24.74 | 157132 | 530609451 | $ | 1.71 | 258536 | 530737931 | $ | 258.90 |
| 55731 | 530457405 | $ | 0.63 | 157133 | 530609452 | $ | 30.88 | 258537 | 530737932 | $ | 901.89 |
| 55732 | 530457406 | $ | 3.15 | 157134 | 530609453 | $ | 209.92 | 258538 | 530737936 | $ | 5.16 |
| 55733 | 530457407 | $ | 0.66 | 157135 | 530609454 | $ | 499.10 | 258539 | 530737937 | $ | 6.45 |
| 55734 | 530457408 | $ | 88.68 | 157136 | 530609455 | $ | 9.47 | 258540 | 530737938 | $ | 450.80 |
| 55735 | 530457409 | $ | 661.77 | 157137 | 530609457 | $ | 3.86 | 258541 | 530737939 | $ | 113.36 |
| 55736 | 530457411 | $ | 48.30 | 157138 | 530609458 | $ | 21.71 | 258542 | 530737940 | $ | 57.04 |
| 55737 | 530457412 | $ | 3,139.50 | 157139 | 530609459 | $ | 0.35 | 258543 | 530737941 | $ | 403.32 |
| 55738 | 530457413 | $ | 177.10 | 157140 | 530609460 | $ | 56.92 | 258544 | 530737942 | $ | 257.61 |
| 55739 | 530457414 | $ | 407.70 | 157141 | 530609461 | $ | 153.58 | 258545 | 530737943 | $ | 5.65 |
| 55740 | 530457415 | $ | 457.10 | 157142 | 530609462 | $ | 33.02 | 258546 | 530737944 | $ | 66.98 |
| 55741 | 530457416 | $ | 805.00 | 157143 | 530609465 | $ | 599.71 | 258547 | 530737945 | $ | 57.33 |
| 55742 | 530457417 | $ | 251.55 | 157144 | 530609466 | $ | 4.64 | 258548 | 530737946 | $ | 10.82 |
| 55743 | 530457420 | $ | 246.95 | 157145 | 530609467 | $ | 296.96 | 258549 | 530737948 | $ | 91.59 |
| 55744 | 530457421 | $ | 1.91 | 157146 | 530609468 | $ | 54.74 | 258550 | 530737949 | $ | 68.92 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55745 | 530457422 | $ | 666.54 | 157147 | 530609470 | $ | 401.48 | 258551 | 530737950 | $ | 65.04 |
| 55746 | 530457423 | $ | 334.88 | 157148 | 530609472 | $ | 1,715.18 | 258552 | 530737951 | $ | 77.29 |
| 55747 | 530457424 | $ | 3.96 | 157149 | 530609474 | $ | 7,377.07 | 258553 | 530737952 | $ | 35.91 |
| 55748 | 530457425 | $ | 505.17 | 157150 | 530609476 | $ | 852.97 | 258554 | 530737953 | $ | 309.12 |
| 55749 | 530457426 | $ | 6,121.48 | 157151 | 530609477 | $ | 5,536.17 | 258555 | 530737954 | $ | 80.50 |
| 55750 | 530457427 | $ | 189.40 | 157152 | 530609478 | $ | 640.78 | 258556 | 530737958 | $ | 88.94 |
| 55751 | 530457429 | $ | 0.37 | 157153 | 530609479 | $ | 563.20 | 258557 | 530737959 | $ | 841.48 |
| 55752 | 530457430 | $ | 37.22 | 157154 | 530609480 | $ | 3.22 | 258558 | 530737961 | $ | 989.83 |
| 55753 | 530457431 | $ | 226.34 | 157155 | 530609481 | $ | 743.82 | 258559 | 530737962 | $ | 100.42 |
| 55754 | 530457433 | $ | 12.88 | 157156 | 530609482 | $ | 3,326.26 | 258560 | 530737963 | $ | 679.03 |
| 55755 | 530457434 | $ | 231.84 | 157157 | 530609483 | $ | 2,253.98 | 258561 | 530737964 | $ | 523.06 |
| 55756 | 530457435 | $ | 380.00 | 157158 | 530609484 | $ | 603.05 | 258562 | 530737965 | $ | 517.21 |
| 55757 | 530457439 | $ | 529.82 | 157159 | 530609485 | $ | 173.79 | 258563 | 530737966 | $ | 915.14 |
| 55758 | 530457440 | $ | 1,459.12 | 157160 | 530609486 | $ | 104.07 | 258564 | 530737967 | $ | 1,569.67 |
| 55759 | 530457441 | $ | 322.00 | 157161 | 530609487 | $ | 11.56 | 258565 | 530737968 | $ | 2,176.77 |
| 55760 | 530457442 | $ | 80.50 | 157162 | 530609488 | $ | 960.86 | 258566 | 530737969 | $ | 305.88 |
| 55761 | 530457444 | $ | 322.00 | 157163 | 530609489 | $ | 71.82 | 258567 | 530737970 | $ | 1,427.94 |
| 55762 | 530457447 | $ | 89.60 | 157164 | 530609490 | $ | 125.58 | 258568 | 530737971 | $ | 2,536.92 |
| 55763 | 530457448 | $ | 8,265.51 | 157165 | 530609492 | $ | 108.46 | 258569 | 530737972 | $ | 17,645.64 |
| 55764 | 530457449 | $ | 316.42 | 157166 | 530609493 | $ | 11.58 | 258570 | 530737973 | $ | 1,086.75 |
| 55765 | 530457450 | $ | 63.49 | 157167 | 530609494 | $ | 57.02 | 258571 | 530737974 | $ | 1,664.64 |
| 55766 | 530457451 | $ | 8.70 | 157168 | 530609495 | $ | 80.82 | 258572 | 530737975 | $ | 2,467.12 |
| 55767 | 530457452 | $ | 47.36 | 157169 | 530609496 | $ | 59.72 | 258573 | 530737976 | $ | 1,717.34 |
| 55768 | 530457453 | $ | 21.76 | 157170 | 530609497 | $ | 489.41 | 258574 | 530737977 | $ | 699.71 |
| 55769 | 530457454 | $ | 540.96 | 157171 | 530609498 | $ | 3,876.88 | 258575 | 530737978 | $ | 5,141.80 |
| 55770 | 530457455 | $ | 289.80 | 157172 | 530609499 | $ | 35,056.12 | 258576 | 530737979 | $ | 3,748.41 |
| 55771 | 530457456 | $ | 94.72 | 157173 | 530609500 | $ | 24.99 | 258577 | 530737980 | $ | 1,235.24 |
| 55772 | 530457457 | $ | 10.75 | 157174 | 530609502 | $ | 342.50 | 258578 | 530737981 | $ | 2,139.76 |
| 55773 | 530457458 | $ | 16.90 | 157175 | 530609504 | $ | 11.39 | 258579 | 530737982 | $ | 1,753.53 |
| 55774 | 530457459 | $ | 19.71 | 157176 | 530609506 | $ | 246.05 | 258580 | 530737983 | $ | 874.93 |
| 55775 | 530457460 | $ | 12.54 | 157177 | 530609508 | $ | 7.72 | 258581 | 530737984 | $ | 551.04 |
| 55776 | 530457461 | $ | 6.14 | 157178 | 530609509 | $ | 189.40 | 258582 | 530737985 | $ | 554.17 |
| 55777 | 530457462 | $ | 18.43 | 157179 | 530609510 | $ | 119.42 | 258583 | 530737986 | $ | 333.89 |
| 55778 | 530457463 | $ | 23.55 | 157180 | 530609511 | $ | 23.55 | 258584 | 530737987 | $ | 932.29 |
| 55779 | 530457464 | $ | 8.70 | 157181 | 530609512 | $ | 644.00 | 258585 | 530737988 | $ | 128.80 |
| 55780 | 530457465 | $ | 9.22 | 157182 | 530609513 | $ | 180.32 | 258586 | 530737989 | $ | 141.23 |
| 55781 | 530457466 | $ | 12.54 | 157183 | 530609514 | $ | 45.41 | 258587 | 530737990 | $ | 525.19 |
| 55782 | 530457467 | $ | 20.22 | 157184 | 530609515 | $ | 337.75 | 258588 | 530737991 | $ | 1,540.01 |
| 55783 | 530457468 | $ | 13.06 | 157185 | 530609516 | $ | 11.96 | 258589 | 530737992 | $ | 1,189.85 |
| 55784 | 530457469 | $ | 81.92 | 157186 | 530609518 | $ | 740.80 | 258590 | 530737993 | $ | 689.78 |
| 55785 | 530457470 | $ | 29.95 | 157187 | 530609520 | $ | 3,864.00 | 258591 | 530737994 | $ | 634.03 |
| 55786 | 530457471 | $ | 212.52 | 157188 | 530609522 | $ | 339.68 | 258592 | 530737995 | $ | 2,150.41 |
| 55787 | 530457472 | $ | 215.74 | 157189 | 530609523 | $ | 476.24 | 258593 | 530737996 | $ | 545.87 |
| 55788 | 530457473 | $ | 27.39 | 157190 | 530609524 | $ | 608.93 | 258594 | 530737997 | $ | 1,489.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55789 | 530457474 | $ | 57.34 | 157191 | 530609525 | $ | 1.93 | 258595 | 530737998 | $ | 5,749.76 |
| 55790 | 530457475 | $ | 29.18 | 157192 | 530609526 | $ | 185.04 | 258596 | 530738000 | $ | 1,447.08 |
| 55791 | 530457476 | $ | 16.13 | 157193 | 530609527 | $ | 9.66 | 258597 | 530738001 | $ | 227.31 |
| 55792 | 530457477 | $ | 17.92 | 157194 | 530609528 | $ | 13.51 | 258598 | 530738002 | $ | 527.51 |
| 55793 | 530457478 | $ | 18.94 | 157195 | 530609529 | $ | 44.39 | 258599 | 530738003 | $ | 251.16 |
| 55794 | 530457479 | $ | 17.41 | 157196 | 530609530 | $ | 81.99 | 258600 | 530738004 | $ | 708.19 |
| 55795 | 530457480 | $ | 15.10 | 157197 | 530609532 | $ | 7.72 | 258601 | 530738005 | $ | 701.25 |
| 55796 | 530457481 | $ | 50.18 | 157198 | 530609533 | $ | 29.49 | 258602 | 530738006 | $ | 1,419.14 |
| 55797 | 530457482 | $ | 22.02 | 157199 | 530609534 | $ | 30.72 | 258603 | 530738007 | $ | 1,820.84 |
| 55798 | 530457483 | $ | 1,796.00 | 157200 | 530609535 | $ | 28.50 | 258604 | 530738008 | $ | 28.95 |
| 55799 | 530457484 | $ | 131.58 | 157201 | 530609536 | $ | 0.26 | 258605 | 530738009 | $ | 1,042.08 |
| 55800 | 530457485 | $ | 23.55 | 157202 | 530609537 | $ | 34.82 | 258606 | 530738010 | $ | 1,543.10 |
| 55801 | 530457486 | $ | 25.34 | 157203 | 530609538 | $ | 15.36 | 258607 | 530738011 | $ | 1,252.70 |
| 55802 | 530457487 | $ | 85.76 | 157204 | 530609539 | $ | 685.76 | 258608 | 530738012 | $ | 422.69 |
| 55803 | 530457488 | $ | 37.12 | 157205 | 530609540 | $ | 41.86 | 258609 | 530738013 | $ | 331.44 |
| 55804 | 530457489 | $ | 1,442.56 | 157206 | 530609541 | $ | 51.52 | 258610 | 530738014 | $ | 607.46 |
| 55805 | 530457490 | $ | 36.10 | 157207 | 530609542 | $ | 12.88 | 258611 | 530738015 | $ | 225.86 |
| 55806 | 530457491 | $ | 49.41 | 157208 | 530609543 | $ | 1,124.81 | 258612 | 530738016 | $ | 1,739.55 |
| 55807 | 530457492 | $ | 6.91 | 157209 | 530609544 | $ | 3.86 | 258613 | 530738017 | $ | 453.17 |
| 55808 | 530457493 | $ | 102.40 | 157210 | 530609546 | $ | 128.80 | 258614 | 530738018 | $ | 140.40 |
| 55809 | 530457494 | $ | 215.81 | 157211 | 530609547 | $ | 0.32 | 258615 | 530738019 | $ | 12.90 |
| 55810 | 530457495 | $ | 325.22 | 157212 | 530609549 | $ | 45.91 | 258616 | 530738020 | $ | 352.92 |
| 55811 | 530457496 | $ | 57.60 | 157213 | 530609550 | $ | 122.82 | 258617 | 530738021 | $ | 48.30 |
| 55812 | 530457497 | $ | 81.15 | 157214 | 530609551 | $ | 215.47 | 258618 | 530738023 | $ | 156.84 |
| 55813 | 530457498 | $ | 18.18 | 157215 | 530609553 | $ | 151.34 | 258619 | 530738024 | $ | 424.60 |
| 55814 | 530457499 | $ | 13.31 | 157216 | 530609554 | $ | 226.49 | 258620 | 530738026 | $ | 157.21 |
| 55815 | 530457500 | $ | 2,910.76 | 157217 | 530609555 | $ | 153.27 | 258621 | 530738029 | $ | 90.71 |
| 55816 | 530457501 | $ | 34.05 | 157218 | 530609556 | $ | 1,695.64 | 258622 | 530738035 | $ | 82.99 |
| 55817 | 530457502 | $ | 33.54 | 157219 | 530609557 | $ | 441.14 | 258623 | 530738036 | $ | 235.98 |
| 55818 | 530457503 | $ | 75.36 | 157220 | 530609558 | $ | 100.62 | 258624 | 530738038 | $ | 153.17 |
| 55819 | 530457504 | $ | 5.89 | 157221 | 530609559 | $ | 289.80 | 258625 | 530738039 | $ | 376.61 |
| 55820 | 530457505 | $ | 12.29 | 157222 | 530609560 | $ | 289.80 | 258626 | 530738041 | $ | 592.68 |
| 55821 | 530457506 | $ | 552.14 | 157223 | 530609561 | $ | 289.80 | 258627 | 530738042 | $ | 157.65 |
| 55822 | 530457507 | $ | 640.00 | 157224 | 530609564 | $ | 144.82 | 258628 | 530738043 | $ | 393.07 |
| 55823 | 530457508 | $ | 22.78 | 157225 | 530609565 | $ | 1,843.20 | 258629 | 530738044 | $ | 16.45 |
| 55824 | 530457509 | $ | 80.90 | 157226 | 530609566 | $ | 286.58 | 258630 | 530738047 | $ | 9.03 |
| 55825 | 530457510 | $ | 80.90 | 157227 | 530609567 | $ | 180.32 | 258631 | 530738048 | $ | 28.33 |
| 55826 | 530457511 | $ | 247.94 | 157228 | 530609568 | $ | 25.76 | 258632 | 530738050 | $ | 1,056.16 |
| 55827 | 530457512 | $ | 148.48 | 157229 | 530609569 | $ | 2,936.70 | 258633 | 530738053 | $ | 6.62 |
| 55828 | 530457513 | $ | 614.40 | 157230 | 530609570 | $ | 149.34 | 258634 | 530738054 | $ | 41.86 |
| 55829 | 530457514 | $ | 663.79 | 157231 | 530609571 | $ | 902.84 | 258635 | 530738055 | $ | 48.72 |
| 55830 | 530457515 | $ | 167.44 | 157232 | 530609572 | $ | 708.40 | 258636 | 530738056 | $ | 222.79 |
| 55831 | 530457516 | $ | 833.98 | 157233 | 530609573 | $ | 1,352.40 | 258637 | 530738057 | $ | 180.50 |
| 55832 | 530457517 | $ | 164.22 | 157234 | 530609574 | $ | 102.40 | 258638 | 530738058 | $ | 620.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55833 | 530457518 | $ | 167.68 | 157235 | 530609575 | $ | 2,456.03 | 258639 | 530738059 | $ | 808.08 |
| 55834 | 530457519 | $ | 12.54 | 157236 | 530609576 | $ | 22.54 | 258640 | 530738061 | $ | 81.62 |
| 55835 | 530457520 | $ | 28.16 | 157237 | 530609577 | $ | 65.62 | 258641 | 530738062 | $ | 0.68 |
| 55836 | 530457521 | $ | 272.90 | 157238 | 530609578 | $ | 12.88 | 258642 | 530738064 | $ | 7.07 |
| 55837 | 530457522 | $ | 31.74 | 157239 | 530609582 | $ | 86.94 | 258643 | 530738066 | $ | 329.79 |
| 55838 | 530457523 | $ | 48.38 | 157240 | 530609586 | $ | 136.47 | 258644 | 530738069 | $ | 74.03 |
| 55839 | 530457524 | $ | 6,187.34 | 157241 | 530609587 | $ | 243.72 | 258645 | 530738071 | $ | 96.60 |
| 55840 | 530457525 | $ | 3.84 | 157242 | 530609588 | $ | 450.23 | 258646 | 530738072 | $ | 16.73 |
| 55841 | 530457526 | $ | 20.74 | 157243 | 530609589 | $ | 153.60 | 258647 | 530738073 | $ | 4.70 |
| 55842 | 530457527 | $ | 9.22 | 157244 | 530609590 | $ | 35.87 | 258648 | 530738074 | $ | 338.10 |
| 55843 | 530457528 | $ | 8.45 | 157245 | 530609591 | $ | 53.53 | 258649 | 530738075 | $ | 25.31 |
| 55844 | 530457529 | $ | 307.20 | 157246 | 530609593 | $ | 118.23 | 258650 | 530738076 | $ | 246.72 |
| 55845 | 530457530 | $ | 13.82 | 157247 | 530609594 | $ | 103.73 | 258651 | 530738077 | $ | 324.85 |
| 55846 | 530457531 | $ | 10.50 | 157248 | 530609595 | $ | 119.88 | 258652 | 530738078 | $ | 2,233.40 |
| 55847 | 530457532 | $ | 1,470.89 | 157249 | 530609596 | $ | 47.75 | 258653 | 530738079 | $ | 13.71 |
| 55848 | 530457533 | $ | 3,152.38 | 157250 | 530609597 | $ | 50.81 | 258654 | 530738080 | $ | 471.27 |
| 55849 | 530457534 | $ | 441.14 | 157251 | 530609598 | $ | 216.61 | 258655 | 530738083 | $ | 7.18 |
| 55850 | 530457535 | $ | 274.18 | 157252 | 530609602 | $ | 163.59 | 258656 | 530738084 | $ | 0.73 |
| 55851 | 530457536 | $ | 23.81 | 157253 | 530609603 | $ | 152.47 | 258657 | 530738087 | $ | 10.30 |
| 55852 | 530457537 | $ | 19.20 | 157254 | 530609604 | $ | 52.89 | 258658 | 530738089 | $ | 30.18 |
| 55853 | 530457538 | $ | 1,279.74 | 157255 | 530609605 | $ | 0.94 | 258659 | 530738090 | $ | 4.25 |
| 55854 | 530457539 | $ | 11.78 | 157256 | 530609606 | $ | 69.48 | 258660 | 530738091 | $ | 55.69 |
| 55855 | 530457540 | $ | 493.90 | 157257 | 530609608 | $ | 998.40 | 258661 | 530738092 | $ | 69.60 |
| 55856 | 530457541 | $ | 20.48 | 157258 | 530609609 | $ | 10.32 | 258662 | 530738094 | $ | 16.19 |
| 55857 | 530457542 | $ | 51.97 | 157259 | 530609611 | $ | 39.90 | 258663 | 530738095 | $ | 8.38 |
| 55858 | 530457543 | $ | 91.65 | 157260 | 530609615 | $ | 1,610.21 | 258664 | 530738096 | $ | 1.86 |
| 55859 | 530457544 | $ | 19.20 | 157261 | 530609616 | $ | 1,061.95 | 258665 | 530738098 | $ | 12.04 |
| 55860 | 530457545 | $ | 13.31 | 157262 | 530609617 | $ | 141.85 | 258666 | 530738100 | $ | 9.63 |
| 55861 | 530457546 | $ | 102.40 | 157263 | 530609619 | $ | 926.72 | 258667 | 530738102 | $ | 9.19 |
| 55862 | 530457547 | $ | 30.21 | 157264 | 530609620 | $ | 1,632.61 | 258668 | 530738104 | $ | 244.55 |
| 55863 | 530457548 | $ | 243.60 | 157265 | 530609621 | $ | 476.87 | 258669 | 530738106 | $ | 16.27 |
| 55864 | 530457549 | $ | 315.14 | 157266 | 530609623 | $ | 1,206.44 | 258670 | 530738108 | $ | 19.09 |
| 55865 | 530457550 | $ | 27.90 | 157267 | 530609624 | $ | 4.59 | 258671 | 530738111 | $ | 11.15 |
| 55866 | 530457551 | $ | 18.94 | 157268 | 530609625 | $ | 154.56 | 258672 | 530738112 | $ | 0.22 |
| 55867 | 530457552 | $ | 226.82 | 157269 | 530609626 | $ | 228.62 | 258673 | 530738114 | $ | 684.05 |
| 55868 | 530457553 | $ | 20.74 | 157270 | 530609627 | $ | 1,810.52 | 258674 | 530738115 | $ | 438.52 |
| 55869 | 530457554 | $ | 942.90 | 157271 | 530609628 | $ | 83.72 | 258675 | 530738119 | $ | 146.17 |
| 55870 | 530457555 | $ | 416.26 | 157272 | 530609631 | $ | 628.60 | 258676 | 530738123 | $ | 1,868.68 |
| 55871 | 530457556 | $ | 16.38 | 157273 | 530609632 | $ | 141.62 | 258677 | 530738124 | $ | 4,031.52 |
| 55872 | 530457558 | $ | 1,288.00 | 157274 | 530609633 | $ | 16.10 | 258678 | 530738125 | $ | 4,634.53 |
| 55873 | 530457559 | $ | 444.36 | 157275 | 530609634 | $ | 143.36 | 258679 | 530738126 | $ | 193.00 |
| 55874 | 530457560 | $ | 40.19 | 157276 | 530609635 | $ | 6.44 | 258680 | 530738127 | $ | 190.57 |
| 55875 | 530457561 | $ | 12.29 | 157277 | 530609636 | $ | 9.65 | 258681 | 530738128 | $ | 45.08 |
| 55876 | 530457562 | $ | 12.54 | 157278 | 530609637 | $ | 37.38 | 258682 | 530738129 | $ | 15.59 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55877 | 530457563 | $ | 23.04 | 157279 | 530609640 | $ | 133.30 | 258683 | 530738130 | $ | 1,014.68 |
| 55878 | 530457564 | $ | 231.84 | 157280 | 530609641 | $ | 0.94 | 258684 | 530738131 | $ | 30.75 |
| 55879 | 530457565 | $ | 22.02 | 157281 | 530609645 | $ | 220.03 | 258685 | 530738132 | $ | 406.46 |
| 55880 | 530457566 | $ | 9.73 | 157282 | 530609652 | $ | 15.39 | 258686 | 530738133 | $ | 772.00 |
| 55881 | 530457567 | $ | 7.42 | 157283 | 530609655 | $ | 368.18 | 258687 | 530738134 | $ | 30.88 |
| 55882 | 530457568 | $ | 20.22 | 157284 | 530609656 | $ | 120.72 | 258688 | 530738136 | $ | 27.05 |
| 55883 | 530457569 | $ | 7.68 | 157285 | 530609658 | $ | 5.35 | 258689 | 530738137 | $ | 15.89 |
| 55884 | 530457570 | $ | 26.62 | 157286 | 530609659 | $ | 13.47 | 258690 | 530738138 | $ | 152.70 |
| 55885 | 530457571 | $ | 10.24 | 157287 | 530609660 | $ | 0.26 | 258691 | 530738140 | $ | 0.64 |
| 55886 | 530457572 | $ | 129.38 | 157288 | 530609664 | $ | 293.02 | 258692 | 530738141 | $ | 148.17 |
| 55887 | 530457573 | $ | 19.20 | 157289 | 530609668 | $ | 23.68 | 258693 | 530738143 | $ | 26.68 |
| 55888 | 530457574 | $ | 27.39 | 157290 | 530609669 | $ | 44.37 | 258694 | 530738144 | $ | 7.70 |
| 55889 | 530457575 | $ | 7.68 | 157291 | 530609671 | $ | 143.20 | 258695 | 530738145 | $ | 45.01 |
| 55890 | 530457576 | $ | 11.01 | 157292 | 530609672 | $ | 181.26 | 258696 | 530738147 | $ | 62.68 |
| 55891 | 530457577 | $ | 27.65 | 157293 | 530609673 | $ | 2.43 | 258697 | 530738148 | $ | 2.05 |
| 55892 | 530457578 | $ | 25.86 | 157294 | 530609674 | $ | 2,237.35 | 258698 | 530738149 | $ | 322.00 |
| 55893 | 530457579 | $ | 34.82 | 157295 | 530609675 | $ | 53.15 | 258699 | 530738151 | $ | 513.14 |
| 55894 | 530457580 | $ | 26.11 | 157296 | 530609676 | $ | 117.74 | 258700 | 530738152 | $ | 644.00 |
| 55895 | 530457581 | $ | 18.18 | 157297 | 530609677 | $ | 2,560.00 | 258701 | 530738153 | $ | 4.02 |
| 55896 | 530457582 | $ | 14.34 | 157298 | 530609678 | $ | 50.05 | 258702 | 530738155 | $ | 17.20 |
| 55897 | 530457583 | $ | 104.70 | 157299 | 530609680 | $ | 35.45 | 258703 | 530738157 | $ | 15.55 |
| 55898 | 530457584 | $ | 17.66 | 157300 | 530609681 | $ | 94.91 | 258704 | 530738158 | $ | 403.85 |
| 55899 | 530457585 | $ | 15.36 | 157301 | 530609682 | $ | 100.58 | 258705 | 530738159 | $ | 5.16 |
| 55900 | 530457586 | $ | 552.96 | 157302 | 530609683 | $ | 206.86 | 258706 | 530738160 | $ | 252.48 |
| 55901 | 530457587 | $ | 357.42 | 157303 | 530609687 | $ | 57.96 | 258707 | 530738161 | $ | 15.44 |
| 55902 | 530457588 | $ | 4,858.18 | 157304 | 530609688 | $ | 96.60 | 258708 | 530738165 | $ | 28.95 |
| 55903 | 530457589 | $ | 244.72 | 157305 | 530609689 | $ | 70.84 | 258709 | 530738166 | $ | 10.24 |
| 55904 | 530457590 | $ | 18.69 | 157306 | 530609690 | $ | 38.64 | 258710 | 530738167 | $ | 25.09 |
| 55905 | 530457591 | $ | 103.94 | 157307 | 530609691 | $ | 55.10 | 258711 | 530738168 | $ | 98.60 |
| 55906 | 530457592 | $ | 4,016.94 | 157308 | 530609692 | $ | 83.72 | 258712 | 530738169 | $ | 59.04 |
| 55907 | 530457597 | $ | 1,138.70 | 157309 | 530609693 | $ | 86.94 | 258713 | 530738171 | $ | 93.23 |
| 55908 | 530457598 | $ | 1,129.05 | 157310 | 530609694 | $ | 79.25 | 258714 | 530738172 | $ | 14.34 |
| 55909 | 530457599 | $ | 279.85 | 157311 | 530609695 | $ | 22.30 | 258715 | 530738173 | $ | 11.58 |
| 55910 | 530457600 | $ | 791.30 | 157312 | 530609696 | $ | 64.40 | 258716 | 530738174 | $ | 3.33 |
| 55911 | 530457601 | $ | 492.15 | 157313 | 530609697 | $ | 1,125.15 | 258717 | 530738175 | $ | 5.96 |
| 55912 | 530457602 | $ | 115.80 | 157314 | 530609698 | $ | 28.30 | 258718 | 530738177 | $ | 58.47 |
| 55913 | 530457604 | $ | 154.40 | 157315 | 530609699 | $ | 204.12 | 258719 | 530738178 | $ | 1,206.25 |
| 55914 | 530457605 | $ | 7,237.50 | 157316 | 530609700 | $ | 3,053.85 | 258720 | 530738179 | $ | 10.50 |
| 55915 | 530457606 | $ | 1.42 | 157317 | 530609702 | $ | 128.80 | 258721 | 530738180 | $ | 52.07 |
| 55916 | 530457607 | $ | 6,762.00 | 157318 | 530609703 | $ | 90.16 | 258722 | 530738182 | $ | 32.00 |
| 55917 | 530457612 | $ | 114.75 | 157319 | 530609705 | $ | 86.29 | 258723 | 530738184 | $ | 179.67 |
| 55918 | 530457613 | $ | 3,638.09 | 157320 | 530609706 | $ | 57.96 | 258724 | 530738185 | $ | 40.96 |
| 55919 | 530457614 | $ | 254.26 | 157321 | 530609707 | $ | 103.04 | 258725 | 530738186 | $ | 788.90 |
| 55920 | 530457615 | $ | 82.08 | 157322 | 530609708 | $ | 48.30 | 258726 | 530738187 | $ | 109.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55921 | 530457616 | $ | 49.72 | 157323 | 530609709 | $ | 81.90 | 258727 | 530738188 | $ | 121.23 |
| 55922 | 530457617 | $ | 323.73 | 157324 | 530609710 | $ | 48.30 | 258728 | 530738189 | $ | 153.60 |
| 55923 | 530457618 | $ | 213.55 | 157325 | 530609711 | $ | 103.04 | 258729 | 530738190 | $ | 3.99 |
| 55924 | 530457619 | $ | 385.12 | 157326 | 530609712 | $ | 122.36 | 258730 | 530738191 | $ | 33.40 |
| 55925 | 530457620 | $ | 133.53 | 157327 | 530609713 | $ | 167.44 | 258731 | 530738192 | $ | 493.38 |
| 55926 | 530457621 | $ | 181.83 | 157328 | 530609714 | $ | 813.59 | 258732 | 530738196 | $ | 40.07 |
| 55927 | 530457622 | $ | 83.34 | 157329 | 530609715 | $ | 1,153.48 | 258733 | 530738197 | $ | 545.07 |
| 55928 | 530457623 | $ | 1,426.70 | 157330 | 530609716 | $ | 64.40 | 258734 | 530738199 | $ | 11.87 |
| 55929 | 530457624 | $ | 280.63 | 157331 | 530609717 | $ | 48.30 | 258735 | 530738200 | $ | 12.19 |
| 55930 | 530457625 | $ | 131.64 | 157332 | 530609718 | $ | 110.59 | 258736 | 530738201 | $ | 20.27 |
| 55931 | 530457626 | $ | 193.29 | 157333 | 530609719 | $ | 41.86 | 258737 | 530738202 | $ | 99.56 |
| 55932 | 530457627 | $ | 6.40 | 157334 | 530609720 | $ | 42.75 | 258738 | 530738204 | $ | 189.98 |
| 55933 | 530457628 | $ | 252.36 | 157335 | 530609721 | $ | 11.97 | 258739 | 530738205 | $ | 38.64 |
| 55934 | 530457629 | $ | 190.66 | 157336 | 530609723 | $ | 86.94 | 258740 | 530738206 | $ | 159.04 |
| 55935 | 530457630 | $ | 132.02 | 157337 | 530609724 | $ | 51.52 | 258741 | 530738207 | $ | 110.20 |
| 55936 | 530457631 | $ | 80.50 | 157338 | 530609725 | $ | 65.04 | 258742 | 530738208 | $ | 74.06 |
| 55937 | 530457633 | $ | 276.90 | 157339 | 530609726 | $ | 22.05 | 258743 | 530738209 | $ | 96.60 |
| 55938 | 530457636 | $ | 27.14 | 157340 | 530609730 | $ | 83.00 | 258744 | 530738211 | $ | 5.38 |
| 55939 | 530457638 | $ | 5,436.54 | 157341 | 530609733 | $ | 260.82 | 258745 | 530738212 | $ | 489.41 |
| 55940 | 530457639 | $ | 157.78 | 157342 | 530609734 | $ | 74.06 | 258746 | 530738214 | $ | 11.08 |
| 55941 | 530457640 | $ | 182.22 | 157343 | 530609736 | $ | 57.96 | 258747 | 530738215 | $ | 1.33 |
| 55942 | 530457641 | $ | 549.56 | 157344 | 530609737 | $ | 61.18 | 258748 | 530738216 | $ | 1.52 |
| 55943 | 530457642 | $ | 547.62 | 157345 | 530609740 | $ | 6.03 | 258749 | 530738220 | $ | 45.08 |
| 55944 | 530457643 | $ | 86.94 | 157346 | 530609741 | $ | 96.99 | 258750 | 530738221 | $ | 1.71 |
| 55945 | 530457644 | $ | 96.18 | 157347 | 530609744 | $ | 53.45 | 258751 | 530738222 | $ | 445.44 |
| 55946 | 530457645 | $ | 118.00 | 157348 | 530609745 | $ | 81.92 | 258752 | 530738223 | $ | 29.24 |
| 55947 | 530457646 | $ | 152.44 | 157349 | 530609746 | $ | 338.10 | 258753 | 530738225 | $ | 13.13 |
| 55948 | 530457647 | $ | 108.03 | 157350 | 530609747 | $ | 57.96 | 258754 | 530738227 | $ | 19.30 |
| 55949 | 530457648 | $ | 427.50 | 157351 | 530609748 | $ | 41.86 | 258755 | 530738228 | $ | 5.16 |
| 55950 | 530457649 | $ | 307.79 | 157352 | 530609751 | $ | 111.91 | 258756 | 530738229 | $ | 24.54 |
| 55951 | 530457650 | $ | 126.16 | 157353 | 530609752 | $ | 260.82 | 258757 | 530738230 | $ | 2.68 |
| 55952 | 530457651 | $ | 122.36 | 157354 | 530609754 | $ | 25.72 | 258758 | 530738232 | $ | 12.19 |
| 55953 | 530457652 | $ | 54.74 | 157355 | 530609756 | $ | 322.00 | 258759 | 530738233 | $ | 6.07 |
| 55954 | 530457653 | $ | 890.59 | 157356 | 530609757 | $ | 193.20 | 258760 | 530738234 | $ | 0.26 |
| 55955 | 530457654 | $ | 19.32 | 157357 | 530609758 | $ | 48.30 | 258761 | 530738235 | $ | 22.53 |
| 55956 | 530457655 | $ | 3.99 | 157358 | 530609759 | $ | 122.36 | 258762 | 530738236 | $ | 41.86 |
| 55957 | 530457656 | $ | 4.10 | 157359 | 530609760 | $ | 717.26 | 258763 | 530738237 | $ | 6.70 |
| 55958 | 530457657 | $ | 686.00 | 157360 | 530609770 | $ | 87.04 | 258764 | 530738238 | $ | 0.64 |
| 55959 | 530457658 | $ | 246.50 | 157361 | 530609771 | $ | 772.00 | 258765 | 530738239 | $ | 4,121.82 |
| 55960 | 530457659 | $ | 93.38 | 157362 | 530609772 | $ | 38.64 | 258766 | 530738240 | $ | 21.23 |
| 55961 | 530457660 | $ | 93.38 | 157363 | 530609773 | $ | 515.20 | 258767 | 530738241 | $ | 370.06 |
| 55962 | 530457662 | $ | 660.10 | 157364 | 530609774 | $ | 644.00 | 258768 | 530738242 | $ | 1.60 |
| 55963 | 530457663 | $ | 2,747.70 | 157365 | 530609775 | $ | 322.00 | 258769 | 530738243 | $ | 129.62 |
| 55964 | 530457664 | $ | 1,844.70 | 157366 | 530609776 | $ | 41.86 | 258770 | 530738244 | $ | 12.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55965 | 530457665 | $ | 7,084.00 | 157367 | 530609778 | $ | 40.57 | 258771 | 530738247 | $ | 5.03 |
| 55966 | 530457666 | $ | 209.30 | 157368 | 530609781 | $ | 70.84 | 258772 | 530738248 | $ | 11.61 |
| 55967 | 530457667 | $ | 5,503.95 | 157369 | 530609782 | $ | 2.01 | 258773 | 530738249 | $ | 6.97 |
| 55968 | 530457668 | $ | 716.80 | 157370 | 530609783 | $ | 3.35 | 258774 | 530738250 | $ | 17.42 |
| 55969 | 530457669 | $ | 547.40 | 157371 | 530609786 | $ | 200.52 | 258775 | 530738252 | $ | 13.51 |
| 55970 | 530457670 | $ | 153.60 | 157372 | 530609791 | $ | 53.77 | 258776 | 530738254 | $ | 1.26 |
| 55971 | 530457673 | $ | 1.76 | 157373 | 530609792 | $ | 115.90 | 258777 | 530738255 | $ | 20.65 |
| 55972 | 530457674 | $ | 256.47 | 157374 | 530609793 | $ | 17.11 | 258778 | 530738256 | $ | 59.83 |
| 55973 | 530457675 | $ | 144.58 | 157375 | 530609794 | $ | 12.88 | 258779 | 530738258 | $ | 0.80 |
| 55974 | 530457676 | $ | 637.56 | 157376 | 530609795 | $ | 54.74 | 258780 | 530738259 | $ | 271.36 |
| 55975 | 530457677 | $ | 77.24 | 157377 | 530609796 | $ | 9.66 | 258781 | 530738260 | $ | 54.74 |
| 55976 | 530457679 | $ | 3,228.82 | 157378 | 530609797 | $ | 261.16 | 258782 | 530738261 | $ | 19.85 |
| 55977 | 530457680 | $ | 787.50 | 157379 | 530609798 | $ | 152.76 | 258783 | 530738262 | $ | 48.25 |
| 55978 | 530457682 | $ | 644.00 | 157380 | 530609799 | $ | 72.83 | 258784 | 530738263 | $ | 44.82 |
| 55979 | 530457683 | $ | 419.84 | 157381 | 530609800 | $ | 91.07 | 258785 | 530738264 | $ | 27.52 |
| 55980 | 530457684 | $ | 194.56 | 157382 | 530609801 | $ | 64.40 | 258786 | 530738265 | $ | 4.86 |
| 55981 | 530457685 | $ | 530.24 | 157383 | 530609802 | $ | 106.26 | 258787 | 530738266 | $ | 121.21 |
| 55982 | 530457686 | $ | 127.98 | 157384 | 530609803 | $ | 96.60 | 258788 | 530738267 | $ | 386.40 |
| 55983 | 530457687 | $ | 882.27 | 157385 | 530609804 | $ | 83.72 | 258789 | 530738268 | $ | 35.42 |
| 55984 | 530457688 | $ | 165.12 | 157386 | 530609805 | $ | 64.40 | 258790 | 530738269 | $ | 2.41 |
| 55985 | 530457693 | $ | 402.50 | 157387 | 530609806 | $ | 35.42 | 258791 | 530738270 | $ | 92.38 |
| 55986 | 530457694 | $ | 53.34 | 157388 | 530609807 | $ | 41.86 | 258792 | 530738271 | $ | 51.20 |
| 55987 | 530457696 | $ | 655.54 | 157389 | 530609808 | $ | 199.64 | 258793 | 530738272 | $ | 3,686.29 |
| 55988 | 530457697 | $ | 391.62 | 157390 | 530609809 | $ | 331.66 | 258794 | 530738273 | $ | 2,245.00 |
| 55989 | 530457699 | $ | 126.35 | 157391 | 530609810 | $ | 11,641.55 | 258795 | 530738274 | $ | 25.19 |
| 55990 | 530457701 | $ | 96.60 | 157392 | 530609811 | $ | 64.40 | 258796 | 530738275 | $ | 29.11 |
| 55991 | 530457702 | $ | 108.26 | 157393 | 530609812 | $ | 161.00 | 258797 | 530738277 | $ | 28.47 |
| 55992 | 530457704 | $ | 115.92 | 157394 | 530609813 | $ | 11.01 | 258798 | 530738278 | $ | 22.15 |
| 55993 | 530457705 | $ | 6.59 | 157395 | 530609814 | $ | 38.64 | 258799 | 530738279 | $ | 1.44 |
| 55994 | 530457706 | $ | 785.75 | 157396 | 530609815 | $ | 109.48 | 258800 | 530738280 | $ | 29.11 |
| 55995 | 530457707 | $ | 449.00 | 157397 | 530609816 | $ | 109.48 | 258801 | 530738281 | $ | 964.00 |
| 55996 | 530457708 | $ | 13,881.00 | 157398 | 530609817 | $ | 61.18 | 258802 | 530738282 | $ | 80.99 |
| 55997 | 530457709 | $ | 30,057.00 | 157399 | 530609818 | $ | 141.52 | 258803 | 530738283 | $ | 110.01 |
| 55998 | 530457710 | $ | 5,694.00 | 157400 | 530609819 | $ | 151.34 | 258804 | 530738284 | $ | 143.00 |
| 55999 | 530457711 | $ | 912.50 | 157401 | 530609820 | $ | 33.88 | 258805 | 530738285 | $ | 26.58 |
| 56000 | 530457712 | $ | 545.65 | 157402 | 530609821 | $ | 154.56 | 258806 | 530738286 | $ | 27.21 |
| 56001 | 530457713 | $ | 517.68 | 157403 | 530609822 | $ | 61.18 | 258807 | 530738287 | $ | 45.08 |
| 56002 | 530457714 | $ | 570.17 | 157404 | 530609823 | $ | 302.02 | 258808 | 530738288 | $ | 3.65 |
| 56003 | 530457715 | $ | 3,975.93 | 157405 | 530609824 | $ | 106.26 | 258809 | 530738292 | $ | 149.71 |
| 56004 | 530457716 | $ | 705.35 | 157406 | 530609825 | $ | 15.77 | 258810 | 530738293 | $ | 75.72 |
| 56005 | 530457717 | $ | 705.35 | 157407 | 530609826 | $ | 128.80 | 258811 | 530738294 | $ | 2.30 |
| 56006 | 530457718 | $ | 2,245.00 | 157408 | 530609827 | $ | 128.80 | 258812 | 530738295 | $ | 44.93 |
| 56007 | 530457720 | $ | 0.51 | 157409 | 530609828 | $ | 106.26 | 258813 | 530738296 | $ | 81.40 |
| 56008 | 530457721 | $ | 29.21 | 157410 | 530609829 | $ | 363.86 | 258814 | 530738297 | $ | 87.58 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56009 | 530457722 | $ | 19.05 | 157411 | 530609830 | $ | 4.56 | 258815 | 530738298 | $ | 8.37 |
| 56010 | 530457725 | $ | 721.28 | 157412 | 530609831 | $ | 4.40 | 258816 | 530738299 | $ | 279.71 |
| 56011 | 530457726 | $ | 499.10 | 157413 | 530609832 | $ | 86.94 | 258817 | 530738300 | $ | 34.85 |
| 56012 | 530457727 | $ | 1,794.90 | 157414 | 530609833 | $ | 51.52 | 258818 | 530738301 | $ | 78.46 |
| 56013 | 530457728 | $ | 1,516.05 | 157415 | 530609834 | $ | 74.06 | 258819 | 530738302 | $ | 22.15 |
| 56014 | 530457729 | $ | 6,402.25 | 157416 | 530609835 | $ | 235.03 | 258820 | 530738303 | $ | 132.66 |
| 56015 | 530457732 | $ | 2,806.25 | 157417 | 530609836 | $ | 361.58 | 258821 | 530738305 | $ | 6.44 |
| 56016 | 530457733 | $ | 273.70 | 157418 | 530609837 | $ | 41.86 | 258822 | 530738307 | $ | 35.70 |
| 56017 | 530457737 | $ | 2.54 | 157419 | 530609838 | $ | 338.10 | 258823 | 530738309 | $ | 1.54 |
| 56018 | 530457738 | $ | 19.35 | 157420 | 530609840 | $ | 51.52 | 258824 | 530738310 | $ | 3.42 |
| 56019 | 530457741 | $ | 1.27 | 157421 | 530609841 | $ | 74.06 | 258825 | 530738312 | $ | 45.58 |
| 56020 | 530457742 | $ | 6.38 | 157422 | 530609842 | $ | 45.08 | 258826 | 530738316 | $ | 3.22 |
| 56021 | 530457748 | $ | 100.80 | 157423 | 530609843 | $ | 2,336.52 | 258827 | 530738317 | $ | 10.24 |
| 56022 | 530457749 | $ | 7.13 | 157424 | 530609844 | $ | 61.18 | 258828 | 530738318 | $ | 64.40 |
| 56023 | 530457751 | $ | 447.00 | 157425 | 530609845 | $ | 80.50 | 258829 | 530738319 | $ | 22.22 |
| 56024 | 530457752 | $ | 114.00 | 157426 | 530609846 | $ | 41.86 | 258830 | 530738326 | $ | 1.02 |
| 56025 | 530457753 | $ | 332.50 | 157427 | 530609847 | $ | 45.08 | 258831 | 530738327 | $ | 454.26 |
| 56026 | 530457754 | $ | 92.71 | 157428 | 530609848 | $ | 57.96 | 258832 | 530738328 | $ | 38.00 |
| 56027 | 530457755 | $ | 49.53 | 157429 | 530609849 | $ | 225.40 | 258833 | 530738334 | $ | 1.71 |
| 56028 | 530457756 | $ | 127.97 | 157430 | 530609850 | $ | 112.20 | 258834 | 530738337 | $ | 171.00 |
| 56029 | 530457757 | $ | 644.00 | 157431 | 530609851 | $ | 61.18 | 258835 | 530738338 | $ | 1.93 |
| 56030 | 530457758 | $ | 1,280.00 | 157432 | 530609852 | $ | 179.60 | 258836 | 530738340 | $ | 1.71 |
| 56031 | 530457759 | $ | 2,560.00 | 157433 | 530609855 | $ | 27.02 | 258837 | 530738347 | $ | 268.00 |
| 56032 | 530457760 | $ | 768.00 | 157434 | 530609856 | $ | 144.75 | 258838 | 530738350 | $ | 1.90 |
| 56033 | 530457761 | $ | 25.60 | 157435 | 530609857 | $ | 135.10 | 258839 | 530738352 | $ | 102.40 |
| 56034 | 530457762 | $ | 57.90 | 157436 | 530609858 | $ | 32.81 | 258840 | 530738354 | $ | 1.26 |
| 56035 | 530457763 | $ | 260.55 | 157437 | 530609859 | $ | 83.42 | 258841 | 530738355 | $ | 67.62 |
| 56036 | 530457764 | $ | 4,339.00 | 157438 | 530609860 | $ | 28.45 | 258842 | 530738358 | $ | 337.75 |
| 56037 | 530457765 | $ | 898.00 | 157439 | 530609861 | $ | 266.39 | 258843 | 530738360 | $ | 181.42 |
| 56038 | 530457766 | $ | 1,288.00 | 157440 | 530609862 | $ | 186.18 | 258844 | 530738361 | $ | 124.00 |
| 56039 | 530457767 | $ | 1,152.00 | 157441 | 530609865 | $ | 0.70 | 258845 | 530738363 | $ | 1.43 |
| 56040 | 530457768 | $ | 1,792.00 | 157442 | 530609866 | $ | 209.30 | 258846 | 530738364 | $ | 322.00 |
| 56041 | 530457769 | $ | 449.00 | 157443 | 530609867 | $ | 70.84 | 258847 | 530738365 | $ | 124.68 |
| 56042 | 530457770 | $ | 644.00 | 157444 | 530609868 | $ | 2.55 | 258848 | 530738369 | $ | 67.62 |
| 56043 | 530457773 | $ | 97.20 | 157445 | 530609869 | $ | 19.30 | 258849 | 530738370 | $ | 2,651.60 |
| 56044 | 530457774 | $ | 1,067.63 | 157446 | 530609870 | $ | 1.19 | 258850 | 530738371 | $ | 1.54 |
| 56045 | 530457775 | $ | 19.30 | 157447 | 530609871 | $ | 54.74 | 258851 | 530738374 | $ | 28.95 |
| 56046 | 530457776 | $ | 57.90 | 157448 | 530609872 | $ | 6.52 | 258852 | 530738375 | $ | 1.90 |
| 56047 | 530457779 | $ | 958.66 | 157449 | 530609873 | $ | 6.17 | 258853 | 530738379 | $ | 9.73 |
| 56048 | 530457780 | $ | 16,201.49 | 157450 | 530609874 | $ | 579.00 | 258854 | 530738381 | $ | 0.26 |
| 56049 | 530457781 | $ | 8,120.75 | 157451 | 530609876 | $ | 1.70 | 258855 | 530738386 | $ | 38.60 |
| 56050 | 530457782 | $ | 10,614.69 | 157452 | 530609877 | $ | 70.84 | 258856 | 530738388 | $ | 66.56 |
| 56051 | 530457784 | $ | 1,967.55 | 157453 | 530609878 | $ | 77.28 | 258857 | 530738393 | $ | 9.47 |
| 56052 | 530457785 | $ | 29,778.36 | 157454 | 530609879 | $ | 1,520.00 | 258858 | 530738395 | $ | 25.76 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56053 | 530457786 | $ | 1,152.46 | 157455 | 530609880 | $ | 2.92 | 258859 | 530738397 | $ | 135.24 |
| 56054 | 530457787 | $ | 17,872.44 | 157456 | 530609881 | $ | 260.16 | 258860 | 530738400 | $ | 4.70 |
| 56055 | 530457788 | $ | 923.50 | 157457 | 530609882 | $ | 273.70 | 258861 | 530738401 | $ | 2.56 |
| 56056 | 530457789 | $ | 14,530.20 | 157458 | 530609883 | $ | 2,189.38 | 258862 | 530738402 | $ | 19.95 |
| 56057 | 530457790 | $ | 3,900.53 | 157459 | 530609884 | $ | 1,186.52 | 258863 | 530738404 | $ | 1.10 |
| 56058 | 530457791 | $ | 1,246.77 | 157460 | 530609886 | $ | 80.50 | 258864 | 530738406 | $ | 25.60 |
| 56059 | 530457792 | $ | 9,545.36 | 157461 | 530609887 | $ | 17,089.72 | 258865 | 530738407 | $ | 14.53 |
| 56060 | 530457794 | $ | 5,028.16 | 157462 | 530609888 | $ | 17,364.73 | 258866 | 530738409 | $ | 102.40 |
| 56061 | 530457795 | $ | 35,056.12 | 157463 | 530609889 | $ | 515.76 | 258867 | 530738410 | $ | 386.00 |
| 56062 | 530457796 | $ | 230.40 | 157464 | 530609891 | $ | 2.31 | 258868 | 530738413 | $ | 1,351.00 |
| 56063 | 530457797 | $ | 428.00 | 157465 | 530609892 | $ | 67.62 | 258869 | 530738415 | $ | 5.13 |
| 56064 | 530457798 | $ | 26,602.24 | 157466 | 530609894 | $ | 1,240.85 | 258870 | 530738416 | $ | 0.38 |
| 56065 | 530457799 | $ | 23,125.84 | 157467 | 530609895 | $ | 2,222.05 | 258871 | 530738417 | $ | 80.50 |
| 56066 | 530457800 | $ | 16,013.16 | 157468 | 530609896 | $ | 64.40 | 258872 | 530738420 | $ | 57.90 |
| 56067 | 530457802 | $ | 9,793.86 | 157469 | 530609897 | $ | 2,560.00 | 258873 | 530738425 | $ | 1.90 |
| 56068 | 530457803 | $ | 11,386.96 | 157470 | 530609898 | $ | 1,347.00 | 258874 | 530738426 | $ | 5.12 |
| 56069 | 530457804 | $ | 7,515.27 | 157471 | 530609899 | $ | 1,093.00 | 258875 | 530738427 | $ | 96.50 |
| 56070 | 530457805 | $ | 74.05 | 157472 | 530609900 | $ | 5,339.00 | 258876 | 530738428 | $ | 25.60 |
| 56071 | 530457806 | $ | 128.80 | 157473 | 530609902 | $ | 1,057.94 | 258877 | 530738429 | $ | 466.96 |
| 56072 | 530457807 | $ | 161.00 | 157474 | 530609903 | $ | 1,844.61 | 258878 | 530738430 | $ | 0.19 |
| 56073 | 530457808 | $ | 193.20 | 157475 | 530609905 | $ | 86.43 | 258879 | 530738431 | $ | 79.75 |
| 56074 | 530457809 | $ | 289.80 | 157476 | 530609906 | $ | 267.26 | 258880 | 530738435 | $ | 0.38 |
| 56075 | 530457810 | $ | 80.50 | 157477 | 530609907 | $ | 54.74 | 258881 | 530738439 | $ | 95.00 |
| 56076 | 530457811 | $ | 28.38 | 157478 | 530609908 | $ | 61.18 | 258882 | 530738440 | $ | 347.76 |
| 56077 | 530457812 | $ | 119.52 | 157479 | 530609909 | $ | 122.36 | 258883 | 530738442 | $ | 0.51 |
| 56078 | 530457813 | $ | 165.10 | 157480 | 530609910 | $ | 177.10 | 258884 | 530738443 | $ | 9.66 |
| 56079 | 530457814 | $ | 17.29 | 157481 | 530609911 | $ | 99.82 | 258885 | 530738446 | $ | 3.22 |
| 56080 | 530457815 | $ | 6.60 | 157482 | 530609912 | $ | 45.08 | 258886 | 530738447 | $ | 1.26 |
| 56081 | 530457817 | $ | 75.08 | 157483 | 530609913 | $ | 57.96 | 258887 | 530738450 | $ | 8.98 |
| 56082 | 530457818 | $ | 8.29 | 157484 | 530609916 | $ | 0.13 | 258888 | 530738455 | $ | 193.00 |
| 56083 | 530457819 | $ | 9.71 | 157485 | 530609917 | $ | 2.10 | 258889 | 530738462 | $ | 6.44 |
| 56084 | 530457820 | $ | 44.06 | 157486 | 530609918 | $ | 202.86 | 258890 | 530738465 | $ | 266.00 |
| 56085 | 530457821 | $ | 71.93 | 157487 | 530609919 | $ | 35.42 | 258891 | 530738466 | $ | 1.93 |
| 56086 | 530457822 | $ | 117.63 | 157488 | 530609920 | $ | 143.25 | 258892 | 530738468 | $ | 32.20 |
| 56087 | 530457823 | $ | 16.95 | 157489 | 530609921 | $ | 215.52 | 258893 | 530738470 | $ | 102.40 |
| 56088 | 530457830 | $ | 739.00 | 157490 | 530609922 | $ | 198.90 | 258894 | 530738471 | $ | 16.10 |
| 56089 | 530457835 | $ | 5.70 | 157491 | 530609924 | $ | 1,410.68 | 258895 | 530738474 | $ | 0.51 |
| 56090 | 530457838 | $ | 82.52 | 157492 | 530609925 | $ | 96.60 | 258896 | 530738475 | $ | 7.42 |
| 56091 | 530457842 | $ | 2,212.14 | 157493 | 530609926 | $ | 41.23 | 258897 | 530738477 | $ | 2.28 |
| 56092 | 530457843 | $ | 318.78 | 157494 | 530609927 | $ | 17.10 | 258898 | 530738478 | $ | 15.95 |
| 56093 | 530457844 | $ | 0.12 | 157495 | 530609928 | $ | 32.31 | 258899 | 530738479 | $ | 33.37 |
| 56094 | 530457845 | $ | 16,100.00 | 157496 | 530609930 | $ | 84.30 | 258900 | 530738480 | $ | 254.79 |
| 56095 | 530457846 | $ | 12,288.00 | 157497 | 530609932 | $ | 23.16 | 258901 | 530738483 | $ | 64.40 |
| 56096 | 530457847 | $ | 1,672.41 | 157498 | 530609933 | $ | 0.29 | 258902 | 530738485 | $ | 259.86 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56097 | 530457848 | $ | 12,288.00 | 157499 | 530609934 | $ | 30.88 | 258903 | 530738488 | $ | 16.10 |
| 56098 | 530457849 | $ | 12,288.00 | 157500 | 530609936 | $ | 15.20 | 258904 | 530738489 | $ | 12.03 |
| 56099 | 530457850 | $ | 12,288.00 | 157501 | 530609937 | $ | 34.20 | 258905 | 530738490 | $ | 1.54 |
| 56100 | 530457851 | $ | 12,288.00 | 157502 | 530609941 | $ | 32.31 | 258906 | 530738491 | $ | 4.10 |
| 56101 | 530457852 | $ | 2,942.88 | 157503 | 530609942 | $ | 0.29 | 258907 | 530738493 | $ | 25.60 |
| 56102 | 530457853 | $ | 294.93 | 157504 | 530609943 | $ | 25.60 | 258908 | 530738494 | $ | 25.60 |
| 56103 | 530457854 | $ | 424.60 | 157505 | 530609944 | $ | 0.26 | 258909 | 530738496 | $ | 25.60 |
| 56104 | 530457855 | $ | 2,404.74 | 157506 | 530609946 | $ | 10.98 | 258910 | 530738498 | $ | 81.50 |
| 56105 | 530457858 | $ | 1,683.75 | 157507 | 530609947 | $ | 13.30 | 258911 | 530738506 | $ | 11.58 |
| 56106 | 530457859 | $ | 51.25 | 157508 | 530609948 | $ | 557.93 | 258912 | 530738507 | $ | 28.95 |
| 56107 | 530457860 | $ | 13.51 | 157509 | 530609949 | $ | 228.61 | 258913 | 530738509 | $ | 1.02 |
| 56108 | 530457861 | $ | 43.13 | 157510 | 530609950 | $ | 10.50 | 258914 | 530738510 | $ | 283.29 |
| 56109 | 530457862 | $ | 578.94 | 157511 | 530609951 | $ | 1,058.20 | 258915 | 530738514 | $ | 308.84 |
| 56110 | 530457863 | $ | 667.57 | 157512 | 530609952 | $ | 808.82 | 258916 | 530738515 | $ | 231.60 |
| 56111 | 530457864 | $ | 48.30 | 157513 | 530609953 | $ | 102.33 | 258917 | 530738523 | $ | 3.20 |
| 56112 | 530457866 | $ | 17.37 | 157514 | 530609954 | $ | 1,930.00 | 258918 | 530738527 | $ | 34.01 |
| 56113 | 530457867 | $ | 17.38 | 157515 | 530609955 | $ | 8.06 | 258919 | 530738528 | $ | 680.96 |
| 56114 | 530457868 | $ | 1,751.25 | 157516 | 530609956 | $ | 21.93 | 258920 | 530738531 | $ | 16.72 |
| 56115 | 530457869 | $ | 67.02 | 157517 | 530609960 | $ | 5.12 | 258921 | 530738535 | $ | 12.44 |
| 56116 | 530457870 | $ | 1.11 | 157518 | 530609961 | $ | 188.58 | 258922 | 530738536 | $ | 43.53 |
| 56117 | 530457871 | $ | 78.90 | 157519 | 530609962 | $ | 163.99 | 258923 | 530738540 | $ | 0.25 |
| 56118 | 530457872 | $ | 108.20 | 157520 | 530609963 | $ | 72.13 | 258924 | 530738541 | $ | 124.58 |
| 56119 | 530457874 | $ | 18.60 | 157521 | 530609965 | $ | 26.36 | 258925 | 530738543 | $ | 196.57 |
| 56120 | 530457875 | $ | 12.88 | 157522 | 530609966 | $ | 318.66 | 258926 | 530738545 | $ | 3.33 |
| 56121 | 530457876 | $ | 36.39 | 157523 | 530609967 | $ | 101.75 | 258927 | 530738547 | $ | 0.63 |
| 56122 | 530457878 | $ | 415.40 | 157524 | 530609969 | $ | 171.00 | 258928 | 530738549 | $ | 93.50 |
| 56123 | 530457880 | $ | 75.72 | 157525 | 530609970 | $ | 240.62 | 258929 | 530738553 | $ | 1.89 |
| 56124 | 530457881 | $ | 67.83 | 157526 | 530609971 | $ | 394.46 | 258930 | 530738554 | $ | 1,765.20 |
| 56125 | 530457882 | $ | 4.05 | 157527 | 530609972 | $ | 391.24 | 258931 | 530738557 | $ | 5.79 |
| 56126 | 530457883 | $ | 9.99 | 157528 | 530609973 | $ | 329.79 | 258932 | 530738560 | $ | 2.07 |
| 56127 | 530457884 | $ | 47.34 | 157529 | 530609974 | $ | 1,992.13 | 258933 | 530738564 | $ | 179.35 |
| 56128 | 530457885 | $ | 36.67 | 157530 | 530609976 | $ | 598.71 | 258934 | 530738565 | $ | 3.42 |
| 56129 | 530457886 | $ | 756.58 | 157531 | 530609977 | $ | 67.07 | 258935 | 530738567 | $ | 28.33 |
| 56130 | 530457888 | $ | 9.65 | 157532 | 530609978 | $ | 123.32 | 258936 | 530738570 | $ | 257.00 |
| 56131 | 530457889 | $ | 34.04 | 157533 | 530609979 | $ | 433.18 | 258937 | 530738572 | $ | 41.86 |
| 56132 | 530457890 | $ | 11.56 | 157534 | 530609980 | $ | 231.23 | 258938 | 530738573 | $ | 450.55 |
| 56133 | 530457891 | $ | 17.38 | 157535 | 530609982 | $ | 12.92 | 258939 | 530738574 | $ | 3.71 |
| 56134 | 530457893 | $ | 24.93 | 157536 | 530609983 | $ | 161.98 | 258940 | 530738575 | $ | 54.74 |
| 56135 | 530457895 | $ | 669.60 | 157537 | 530609984 | $ | 27.21 | 258941 | 530738576 | $ | 163.84 |
| 56136 | 530457896 | $ | 36.10 | 157538 | 530609985 | $ | 345.14 | 258942 | 530738577 | $ | 20.52 |
| 56137 | 530457897 | $ | 673.00 | 157539 | 530609986 | $ | 13.19 | 258943 | 530738578 | $ | 5.70 |
| 56138 | 530457898 | $ | 2.38 | 157540 | 530609987 | $ | 342.00 | 258944 | 530738579 | $ | 225.84 |
| 56139 | 530457899 | $ | 81.23 | 157541 | 530609988 | $ | 1,754.01 | 258945 | 530738580 | $ | 3.81 |
| 56140 | 530457900 | $ | 431.04 | 157542 | 530609990 | $ | 156.96 | 258946 | 530738581 | $ | 338.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56141 | 530457901 | $ | 144.90 | 157543 | 530609991 | $ | 34.17 | 258947 | 530738582 | $ | 5.08 |
| 56142 | 530457902 | $ | 38.40 | 157544 | 530609993 | $ | 345.84 | 258948 | 530738583 | $ | 784.31 |
| 56143 | 530457904 | $ | 11.58 | 157545 | 530609994 | $ | 1,034.30 | 258949 | 530738584 | $ | 5.08 |
| 56144 | 530457905 | $ | 19.20 | 157546 | 530609995 | $ | 57.96 | 258950 | 530738585 | $ | 5.68 |
| 56145 | 530457906 | $ | 255.31 | 157547 | 530609996 | $ | 409.24 | 258951 | 530738586 | $ | 612.56 |
| 56146 | 530457907 | $ | 9.66 | 157548 | 530609997 | $ | 17.69 | 258952 | 530738587 | $ | 9.07 |
| 56147 | 530457908 | $ | 39.57 | 157549 | 530609999 | $ | 1.93 | 258953 | 530738588 | $ | 258.87 |
| 56148 | 530457909 | $ | 664.52 | 157550 | 530610000 | $ | 31.64 | 258954 | 530738589 | $ | 48.30 |
| 56149 | 530457910 | $ | 222.18 | 157551 | 530610001 | $ | 9.72 | 258955 | 530738590 | $ | 17.90 |
| 56150 | 530457911 | $ | 45.08 | 157552 | 530610002 | $ | 34.22 | 258956 | 530738591 | $ | 479.78 |
| 56151 | 530457912 | $ | 125.58 | 157553 | 530610003 | $ | 2.68 | 258957 | 530738592 | $ | 1,090.64 |
| 56152 | 530457913 | $ | 45.08 | 157554 | 530610004 | $ | 18.16 | 258958 | 530738593 | $ | 1,385.35 |
| 56153 | 530457914 | $ | 57.96 | 157555 | 530610005 | $ | 20.96 | 258959 | 530738594 | $ | 8.89 |
| 56154 | 530457915 | $ | 1.11 | 157556 | 530610006 | $ | 196.42 | 258960 | 530738595 | $ | 228.40 |
| 56155 | 530457916 | $ | 69.39 | 157557 | 530610007 | $ | 2,472.69 | 258961 | 530738596 | $ | 372.72 |
| 56156 | 530457917 | $ | 19.32 | 157558 | 530610008 | $ | 2,508.41 | 258962 | 530738597 | $ | 225.26 |
| 56157 | 530457918 | $ | 23.16 | 157559 | 530610009 | $ | 119.14 | 258963 | 530738598 | $ | 9.54 |
| 56158 | 530457919 | $ | 177.92 | 157560 | 530610010 | $ | 75.65 | 258964 | 530738599 | $ | 4,535.23 |
| 56159 | 530457920 | $ | 19.20 | 157561 | 530610011 | $ | 57.96 | 258965 | 530738600 | $ | 45.58 |
| 56160 | 530457921 | $ | 21.38 | 157562 | 530610012 | $ | 125.58 | 258966 | 530738601 | $ | 1,684.07 |
| 56161 | 530457923 | $ | 45.65 | 157563 | 530610013 | $ | 61.11 | 258967 | 530738602 | $ | 692.92 |
| 56162 | 530457927 | $ | 96.50 | 157564 | 530610014 | $ | 322.00 | 258968 | 530738603 | $ | 864.42 |
| 56163 | 530457928 | $ | 1,110.41 | 157565 | 530610015 | $ | 357.47 | 258969 | 530738605 | $ | 333.03 |
| 56164 | 530457929 | $ | 366.70 | 157566 | 530610016 | $ | 17.01 | 258970 | 530738606 | $ | 146.61 |
| 56165 | 530457930 | $ | 470.39 | 157567 | 530610017 | $ | 1.44 | 258971 | 530738607 | $ | 408.90 |
| 56166 | 530457931 | $ | 219.13 | 157568 | 530610018 | $ | 10.38 | 258972 | 530738608 | $ | 139.92 |
| 56167 | 530457932 | $ | 449.47 | 157569 | 530610019 | $ | 67.07 | 258973 | 530738609 | $ | 773.86 |
| 56168 | 530457933 | $ | 437.63 | 157570 | 530610020 | $ | 6.96 | 258974 | 530738610 | $ | 173.73 |
| 56169 | 530457934 | $ | 173.70 | 157571 | 530610021 | $ | 2.18 | 258975 | 530738611 | $ | 177.05 |
| 56170 | 530457935 | $ | 23.16 | 157572 | 530610022 | $ | 828.92 | 258976 | 530738612 | $ | 23.22 |
| 56171 | 530457936 | $ | 116.25 | 157573 | 530610023 | $ | 18.38 | 258977 | 530738613 | $ | 80.50 |
| 56172 | 530457937 | $ | 278.85 | 157574 | 530610024 | $ | 399.36 | 258978 | 530738615 | $ | 13.51 |
| 56173 | 530457938 | $ | 253.70 | 157575 | 530610025 | $ | 54.74 | 258979 | 530738616 | $ | 289.80 |
| 56174 | 530457939 | $ | 303.09 | 157576 | 530610026 | $ | 77.28 | 258980 | 530738617 | $ | 251.52 |
| 56175 | 530457940 | $ | 7.94 | 157577 | 530610027 | $ | 7.25 | 258981 | 530738618 | $ | 2,259.74 |
| 56176 | 530457941 | $ | 71.68 | 157578 | 530610028 | $ | 0.96 | 258982 | 530738619 | $ | 623.58 |
| 56177 | 530457942 | $ | 46.08 | 157579 | 530610029 | $ | 5.48 | 258983 | 530738620 | $ | 749.68 |
| 56178 | 530457943 | $ | 193.00 | 157580 | 530610030 | $ | 23.61 | 258984 | 530738621 | $ | 53.93 |
| 56179 | 530457944 | $ | 1,230.15 | 157581 | 530610031 | $ | 134.14 | 258985 | 530738622 | $ | 386.40 |
| 56180 | 530457945 | $ | 186.48 | 157582 | 530610032 | $ | 633.36 | 258986 | 530738623 | $ | 15.36 |
| 56181 | 530457946 | $ | 1,737.89 | 157583 | 530610033 | $ | 113.26 | 258987 | 530738624 | $ | 36.10 |
| 56182 | 530457947 | $ | 1,924.37 | 157584 | 530610034 | $ | 0.77 | 258988 | 530738626 | $ | 37.98 |
| 56183 | 530457948 | $ | 1,043.77 | 157585 | 530610035 | $ | 1,085.47 | 258989 | 530738627 | $ | 587.86 |
| 56184 | 530457949 | $ | 2,408.70 | 157586 | 530610036 | $ | 198.81 | 258990 | 530738628 | $ | 194.30 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56185 | 530457950 | $ | 2,525.25 | 157587 | 530610037 | $ | 1.90 | 258991 | 530738629 | $ | 18.18 |
| 56186 | 530457951 | $ | 1,709.40 | 157588 | 530610038 | $ | 74.03 | 258992 | 530738630 | $ | 6.35 |
| 56187 | 530457952 | $ | 626.63 | 157589 | 530610039 | $ | 218.22 | 258993 | 530738631 | $ | 491.86 |
| 56188 | 530457953 | $ | 717.43 | 157590 | 530610040 | $ | 528.13 | 258994 | 530738632 | $ | 73.63 |
| 56189 | 530457954 | $ | 1,481.48 | 157591 | 530610041 | $ | 900.60 | 258995 | 530738633 | $ | 146.10 |
| 56190 | 530457955 | $ | 4,397.77 | 157592 | 530610042 | $ | 428.01 | 258996 | 530738634 | $ | 346.65 |
| 56191 | 530457956 | $ | 183.43 | 157593 | 530610043 | $ | 133.35 | 258997 | 530738635 | $ | 16.10 |
| 56192 | 530457957 | $ | 18.20 | 157594 | 530610044 | $ | 1.19 | 258998 | 530738636 | $ | 85.30 |
| 56193 | 530457958 | $ | 409.22 | 157595 | 530610045 | $ | 8.67 | 258999 | 530738637 | $ | 677.83 |
| 56194 | 530457959 | $ | 98.42 | 157596 | 530610046 | $ | 233.14 | 259000 | 530738638 | $ | 135.24 |
| 56195 | 530457960 | $ | 165.76 | 157597 | 530610047 | $ | 62.87 | 259001 | 530738639 | $ | 214.17 |
| 56196 | 530457961 | $ | 64.75 | 157598 | 530610048 | $ | 109.48 | 259002 | 530738640 | $ | 106.04 |
| 56197 | 530457962 | $ | 77.70 | 157599 | 530610049 | $ | 331.21 | 259003 | 530738641 | $ | 3.80 |
| 56198 | 530457963 | $ | 106.19 | 157600 | 530610050 | $ | 2.13 | 259004 | 530738642 | $ | 53.68 |
| 56199 | 530457968 | $ | 22.53 | 157601 | 530610051 | $ | 354.75 | 259005 | 530738643 | $ | 3.80 |
| 56200 | 530457971 | $ | 5,565.44 | 157602 | 530610053 | $ | 0.86 | 259006 | 530738644 | $ | 626.74 |
| 56201 | 530457972 | $ | 640.00 | 157603 | 530610054 | $ | 50.18 | 259007 | 530738645 | $ | 57.96 |
| 56202 | 530457973 | $ | 823.75 | 157604 | 530610055 | $ | 20.27 | 259008 | 530738646 | $ | 92.73 |
| 56203 | 530457976 | $ | 151.69 | 157605 | 530610058 | $ | 32.49 | 259009 | 530738648 | $ | 8.35 |
| 56204 | 530457977 | $ | 177.10 | 157606 | 530610060 | $ | 2.95 | 259010 | 530738649 | $ | 407.50 |
| 56205 | 530457978 | $ | 0.91 | 157607 | 530610062 | $ | 19.68 | 259011 | 530738650 | $ | 244.08 |
| 56206 | 530457979 | $ | 720.34 | 157608 | 530610064 | $ | 1.93 | 259012 | 530738651 | $ | 34.02 |
| 56207 | 530457980 | $ | 9.45 | 157609 | 530610065 | $ | 138.69 | 259013 | 530738652 | $ | 18.91 |
| 56208 | 530457981 | $ | 13.18 | 157610 | 530610067 | $ | 17.20 | 259014 | 530738653 | $ | 8.37 |
| 56209 | 530457982 | $ | 2,496.69 | 157611 | 530610069 | $ | 60.39 | 259015 | 530738654 | $ | 30.20 |
| 56210 | 530457983 | $ | 0.66 | 157612 | 530610070 | $ | 10.32 | 259016 | 530738655 | $ | 76.38 |
| 56211 | 530457984 | $ | 628.60 | 157613 | 530610073 | $ | 341.25 | 259017 | 530738656 | $ | 5.08 |
| 56212 | 530457985 | $ | 1.06 | 157614 | 530610074 | $ | 188.22 | 259018 | 530738657 | $ | 46.36 |
| 56213 | 530457986 | $ | 1,301.91 | 157615 | 530610075 | $ | 28.60 | 259019 | 530738658 | $ | 141.68 |
| 56214 | 530457987 | $ | 586.55 | 157616 | 530610076 | $ | 89.80 | 259020 | 530738659 | $ | 249.51 |
| 56215 | 530457988 | $ | 14.21 | 157617 | 530610077 | $ | 70.40 | 259021 | 530738660 | $ | 10.16 |
| 56216 | 530457989 | $ | 238.28 | 157618 | 530610079 | $ | 285.75 | 259022 | 530738661 | $ | 3.81 |
| 56217 | 530457990 | $ | 763.16 | 157619 | 530610080 | $ | 45.29 | 259023 | 530738662 | $ | 2.54 |
| 56218 | 530457991 | $ | 1,018.91 | 157620 | 530610081 | $ | 107.28 | 259024 | 530738663 | $ | 194.46 |
| 56219 | 530457992 | $ | 183.54 | 157621 | 530610082 | $ | 93.90 | 259025 | 530738664 | $ | 45.08 |
| 56220 | 530457993 | $ | 140.89 | 157622 | 530610083 | $ | 25.60 | 259026 | 530738665 | $ | 48.87 |
| 56221 | 530457994 | $ | 633.09 | 157623 | 530610084 | $ | 1,347.00 | 259027 | 530738666 | $ | 1,658.37 |
| 56222 | 530457997 | $ | 534.31 | 157624 | 530610085 | $ | 25.60 | 259028 | 530738667 | $ | 227.31 |
| 56223 | 530457998 | $ | 606.15 | 157625 | 530610086 | $ | 32.43 | 259029 | 530738668 | $ | 3.52 |
| 56224 | 530457999 | $ | 198.79 | 157626 | 530610087 | $ | 27.03 | 259030 | 530738669 | $ | 1.96 |
| 56225 | 530458000 | $ | 76.33 | 157627 | 530610088 | $ | 34.74 | 259031 | 530738670 | $ | 600.36 |
| 56226 | 530458001 | $ | 141.68 | 157628 | 530610089 | $ | 3.69 | 259032 | 530738671 | $ | 789.16 |
| 56227 | 530458002 | $ | 601.66 | 157629 | 530610090 | $ | 898.00 | 259033 | 530738672 | $ | 6.27 |
| 56228 | 530458003 | $ | 893.51 | 157630 | 530610091 | $ | 10.32 | 259034 | 530738673 | $ | 156.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56229 | 530458004 | $ | 571.28 | 157631 | 530610093 | $ | 15.44 | 259035 | 530738674 | $ | 57.64 |
| 56230 | 530458005 | $ | 164.22 | 157632 | 530610094 | $ | 386.57 | 259036 | 530738675 | $ | 92.06 |
| 56231 | 530458006 | $ | 740.85 | 157633 | 530610095 | $ | 102.39 | 259037 | 530738676 | $ | 21.59 |
| 56232 | 530458007 | $ | 181.42 | 157634 | 530610096 | $ | 11.07 | 259038 | 530738677 | $ | 708.40 |
| 56233 | 530458008 | $ | 1,032.70 | 157635 | 530610098 | $ | 92.35 | 259039 | 530738678 | $ | 16.13 |
| 56234 | 530458009 | $ | 1,064.13 | 157636 | 530610099 | $ | 35.21 | 259040 | 530738679 | $ | 104.16 |
| 56235 | 530458010 | $ | 3,394.44 | 157637 | 530610100 | $ | 469.37 | 259041 | 530738680 | $ | 54.53 |
| 56236 | 530458012 | $ | 1,477.19 | 157638 | 530610101 | $ | 122.09 | 259042 | 530738681 | $ | 272.31 |
| 56237 | 530458013 | $ | 202.73 | 157639 | 530610102 | $ | 21.14 | 259043 | 530738682 | $ | 172.18 |
| 56238 | 530458014 | $ | 71.46 | 157640 | 530610104 | $ | 7.72 | 259044 | 530738683 | $ | 973.96 |
| 56239 | 530458015 | $ | 2.57 | 157641 | 530610105 | $ | 1.55 | 259045 | 530738686 | $ | 58.37 |
| 56240 | 530458016 | $ | 14.85 | 157642 | 530610106 | $ | 51.47 | 259046 | 530738688 | $ | 107.27 |
| 56241 | 530458017 | $ | 1,393.21 | 157643 | 530610108 | $ | 53.88 | 259047 | 530738689 | $ | 664.31 |
| 56242 | 530458018 | $ | 606.15 | 157644 | 530610109 | $ | 33.58 | 259048 | 530738690 | $ | 165.48 |
| 56243 | 530458019 | $ | 379.47 | 157645 | 530610110 | $ | 177.47 | 259049 | 530738691 | $ | 3,001.04 |
| 56244 | 530458020 | $ | 15.20 | 157646 | 530610111 | $ | 8.70 | 259050 | 530738692 | $ | 435.62 |
| 56245 | 530458022 | $ | 740.50 | 157647 | 530610112 | $ | 898.00 | 259051 | 530738693 | $ | 140.72 |
| 56246 | 530458023 | $ | 267.26 | 157648 | 530610113 | $ | 17.23 | 259052 | 530738694 | $ | 1,610.00 |
| 56247 | 530458024 | $ | 483.00 | 157649 | 530610114 | $ | 785.75 | 259053 | 530738695 | $ | 221.38 |
| 56248 | 530458025 | $ | 28.95 | 157650 | 530610115 | $ | 673.50 | 259054 | 530738696 | $ | 90.19 |
| 56249 | 530458026 | $ | 773.50 | 157651 | 530610116 | $ | 673.50 | 259055 | 530738697 | $ | 90.63 |
| 56250 | 530458027 | $ | 115.80 | 157652 | 530610117 | $ | 898.00 | 259056 | 530738698 | $ | 47.65 |
| 56251 | 530458028 | $ | 44.90 | 157653 | 530610120 | $ | 12.16 | 259057 | 530738699 | $ | 29.88 |
| 56252 | 530458030 | $ | 386.00 | 157654 | 530610121 | $ | 110.50 | 259058 | 530738701 | $ | 135.45 |
| 56253 | 530458033 | $ | 157.15 | 157655 | 530610123 | $ | 152.62 | 259059 | 530738702 | $ | 6.44 |
| 56254 | 530458037 | $ | 57.90 | 157656 | 530610124 | $ | 26.53 | 259060 | 530738703 | $ | 3.22 |
| 56255 | 530458038 | $ | 38.60 | 157657 | 530610126 | $ | 9.21 | 259061 | 530738704 | $ | 52.52 |
| 56256 | 530458039 | $ | 579.00 | 157658 | 530610128 | $ | 17.63 | 259062 | 530738705 | $ | 450.56 |
| 56257 | 530458040 | $ | 460.80 | 157659 | 530610129 | $ | 20.35 | 259063 | 530738706 | $ | 6.83 |
| 56258 | 530458041 | $ | 7.72 | 157660 | 530610130 | $ | 4.10 | 259064 | 530738707 | $ | 117.76 |
| 56259 | 530458043 | $ | 24.09 | 157661 | 530610131 | $ | 0.07 | 259065 | 530738708 | $ | 2.54 |
| 56260 | 530458045 | $ | 844.80 | 157662 | 530610132 | $ | 3.80 | 259066 | 530738709 | $ | 8.04 |
| 56261 | 530458046 | $ | 395.98 | 157663 | 530610133 | $ | 43.77 | 259067 | 530738710 | $ | 18.29 |
| 56262 | 530458047 | $ | 380.27 | 157664 | 530610134 | $ | 16.24 | 259068 | 530738711 | $ | 256.50 |
| 56263 | 530458048 | $ | 48.25 | 157665 | 530610137 | $ | 285.75 | 259069 | 530738712 | $ | 109.48 |
| 56264 | 530458050 | $ | 20.48 | 157666 | 530610138 | $ | 135.81 | 259070 | 530738713 | $ | 526.64 |
| 56265 | 530458051 | $ | 28.95 | 157667 | 530610141 | $ | 64.00 | 259071 | 530738714 | $ | 26.29 |
| 56266 | 530458053 | $ | 424.96 | 157668 | 530610144 | $ | 74.59 | 259072 | 530738715 | $ | 4.62 |
| 56267 | 530458054 | $ | 51.20 | 157669 | 530610145 | $ | 1,225.45 | 259073 | 530738716 | $ | 3.22 |
| 56268 | 530458055 | $ | 86.85 | 157670 | 530610147 | $ | 6.27 | 259074 | 530738718 | $ | 129.66 |
| 56269 | 530458056 | $ | 158.84 | 157671 | 530610148 | $ | 206.03 | 259075 | 530738719 | $ | 56.33 |
| 56270 | 530458057 | $ | 15.36 | 157672 | 530610149 | $ | 163.83 | 259076 | 530738720 | $ | 23.65 |
| 56271 | 530458058 | $ | 183.35 | 157673 | 530610150 | $ | 8.71 | 259077 | 530738721 | $ | 140.07 |
| 56272 | 530458059 | $ | 96.50 | 157674 | 530610151 | $ | 31.42 | 259078 | 530738722 | $ | 175.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56273 | 530458062 | $ | 665.60 | 157675 | 530610153 | $ | 1.26 | 259079 | 530738723 | $ | 94.75 |
| 56274 | 530458063 | $ | 102.44 | 157676 | 530610155 | $ | 2.00 | 259080 | 530738725 | $ | 54.23 |
| 56275 | 530458065 | $ | 25.60 | 157677 | 530610156 | $ | 332.69 | 259081 | 530738728 | $ | 163.84 |
| 56276 | 530458066 | $ | 20.48 | 157678 | 530610158 | $ | 7.37 | 259082 | 530738729 | $ | 200.26 |
| 56277 | 530458067 | $ | 301.73 | 157679 | 530610159 | $ | 6.44 | 259083 | 530738730 | $ | 41.28 |
| 56278 | 530458068 | $ | 554.33 | 157680 | 530610160 | $ | 106.26 | 259084 | 530738731 | $ | 196.26 |
| 56279 | 530458069 | $ | 25.60 | 157681 | 530610161 | $ | 613.42 | 259085 | 530738732 | $ | 86.43 |
| 56280 | 530458070 | $ | 51.20 | 157682 | 530610162 | $ | 89.71 | 259086 | 530738733 | $ | 220.48 |
| 56281 | 530458071 | $ | 230.40 | 157683 | 530610163 | $ | 10.07 | 259087 | 530738734 | $ | 167.44 |
| 56282 | 530458072 | $ | 157.44 | 157684 | 530610164 | $ | 6.68 | 259088 | 530738735 | $ | 122.56 |
| 56283 | 530458074 | $ | 644.00 | 157685 | 530610165 | $ | 22.78 | 259089 | 530738736 | $ | 2.59 |
| 56284 | 530458075 | $ | 756.70 | 157686 | 530610166 | $ | 27.66 | 259090 | 530738737 | $ | 186.11 |
| 56285 | 530458076 | $ | 50.07 | 157687 | 530610167 | $ | 1.90 | 259091 | 530738739 | $ | 644.00 |
| 56286 | 530458077 | $ | 9.66 | 157688 | 530610168 | $ | 13.59 | 259092 | 530738744 | $ | 96.75 |
| 56287 | 530458078 | $ | 2,711.96 | 157689 | 530610169 | $ | 67.55 | 259093 | 530738745 | $ | 763.65 |
| 56288 | 530458079 | $ | 68.03 | 157690 | 530610170 | $ | 6.44 | 259094 | 530738746 | $ | 86.94 |
| 56289 | 530458081 | $ | 0.29 | 157691 | 530610171 | $ | 6.81 | 259095 | 530738749 | $ | 159.58 |
| 56290 | 530458082 | $ | 22.80 | 157692 | 530610172 | $ | 7.91 | 259096 | 530738750 | $ | 137.06 |
| 56291 | 530458083 | $ | 179.20 | 157693 | 530610173 | $ | 34.68 | 259097 | 530738751 | $ | 34.83 |
| 56292 | 530458084 | $ | 257.60 | 157694 | 530610174 | $ | 1,610.00 | 259098 | 530738752 | $ | 186.36 |
| 56293 | 530458085 | $ | 38.64 | 157695 | 530610175 | $ | 15.22 | 259099 | 530738753 | $ | 24.51 |
| 56294 | 530458086 | $ | 747.04 | 157696 | 530610176 | $ | 0.16 | 259100 | 530738754 | $ | 134.86 |
| 56295 | 530458087 | $ | 682.64 | 157697 | 530610177 | $ | 12.88 | 259101 | 530738755 | $ | 234.78 |
| 56296 | 530458088 | $ | 106.26 | 157698 | 530610178 | $ | 31.64 | 259102 | 530738756 | $ | 54.18 |
| 56297 | 530458089 | $ | 85.50 | 157699 | 530610179 | $ | 63.91 | 259103 | 530738757 | $ | 90.30 |
| 56298 | 530458090 | $ | 332.50 | 157700 | 530610180 | $ | 395.19 | 259104 | 530738758 | $ | 157.75 |
| 56299 | 530458091 | $ | 128.00 | 157701 | 530610181 | $ | 449.00 | 259105 | 530738759 | $ | 6.35 |
| 56300 | 530458092 | $ | 909.40 | 157702 | 530610182 | $ | 48.09 | 259106 | 530738760 | $ | 4.49 |
| 56301 | 530458093 | $ | 8.55 | 157703 | 530610183 | $ | 47.46 | 259107 | 530738761 | $ | 150.54 |
| 56302 | 530458094 | $ | 285.00 | 157704 | 530610184 | $ | 5.98 | 259108 | 530738762 | $ | 70.11 |
| 56303 | 530458096 | $ | 132.20 | 157705 | 530610185 | $ | 66.42 | 259109 | 530738763 | $ | 127.38 |
| 56304 | 530458097 | $ | 3.90 | 157706 | 530610186 | $ | 25.40 | 259110 | 530738764 | $ | 84.92 |
| 56305 | 530458098 | $ | 168.96 | 157707 | 530610187 | $ | 75.67 | 259111 | 530738765 | $ | 77.20 |
| 56306 | 530458099 | $ | 280.14 | 157708 | 530610188 | $ | 16.02 | 259112 | 530738767 | $ | 98.43 |
| 56307 | 530458102 | $ | 1,798.76 | 157709 | 530610191 | $ | 140.57 | 259113 | 530738768 | $ | 44.29 |
| 56308 | 530458103 | $ | 4,332.85 | 157710 | 530610192 | $ | 182.86 | 259114 | 530738769 | $ | 3.86 |
| 56309 | 530458104 | $ | 105.96 | 157711 | 530610193 | $ | 1,127.00 | 259115 | 530738770 | $ | 39.72 |
| 56310 | 530458105 | $ | 8,229.69 | 157712 | 530610194 | $ | 724.50 | 259116 | 530738771 | $ | 93.69 |
| 56311 | 530458106 | $ | 42.46 | 157713 | 530610196 | $ | 46.83 | 259117 | 530738772 | $ | 0.19 |
| 56312 | 530458107 | $ | 750.26 | 157714 | 530610197 | $ | 68.29 | 259118 | 530738773 | $ | 106.76 |
| 56313 | 530458111 | $ | 2,413.00 | 157715 | 530610198 | $ | 218.29 | 259119 | 530738775 | $ | 322.00 |
| 56314 | 530458112 | $ | 21,721.40 | 157716 | 530610199 | $ | 4.27 | 259120 | 530738776 | $ | 107.45 |
| 56315 | 530458113 | $ | 225.40 | 157717 | 530610200 | $ | 101.24 | 259121 | 530738777 | $ | 79.13 |
| 56316 | 530458114 | $ | 418.60 | 157718 | 530610201 | $ | 140.46 | 259122 | 530738778 | $ | 96.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56317 | 530458115 | $ | 1,024.00 | 157719 | 530610202 | $ | 175.19 | 259123 | 530738779 | $ | 14.08 |
| 56318 | 530458117 | $ | 483.00 | 157720 | 530610204 | $ | 1,253.43 | 259124 | 530738780 | $ | 14.34 |
| 56319 | 530458118 | $ | 322.00 | 157721 | 530610205 | $ | 16,781.83 | 259125 | 530738781 | $ | 61.91 |
| 56320 | 530458119 | $ | 3,445.00 | 157722 | 530610206 | $ | 190.63 | 259126 | 530738782 | $ | 161.00 |
| 56321 | 530458120 | $ | 2,093.00 | 157723 | 530610207 | $ | 40.07 | 259127 | 530738783 | $ | 431.48 |
| 56322 | 530458121 | $ | 1,046.50 | 157724 | 530610208 | $ | 765.44 | 259128 | 530738784 | $ | 161.00 |
| 56323 | 530458122 | $ | 31.50 | 157725 | 530610209 | $ | 261.12 | 259129 | 530738786 | $ | 36.09 |
| 56324 | 530458123 | $ | 229.53 | 157726 | 530610211 | $ | 72.00 | 259130 | 530738787 | $ | 10.24 |
| 56325 | 530458124 | $ | 10,286.50 | 157727 | 530610212 | $ | 15.39 | 259131 | 530738790 | $ | 11.09 |
| 56326 | 530458125 | $ | 901.60 | 157728 | 530610213 | $ | 45.08 | 259132 | 530738791 | $ | 12.80 |
| 56327 | 530458126 | $ | 1,424.39 | 157729 | 530610214 | $ | 807.27 | 259133 | 530738793 | $ | 671.10 |
| 56328 | 530458127 | $ | 2.05 | 157730 | 530610215 | $ | 401.61 | 259134 | 530738794 | $ | 12.04 |
| 56329 | 530458128 | $ | 47.50 | 157731 | 530610216 | $ | 328.44 | 259135 | 530738795 | $ | 1.68 |
| 56330 | 530458129 | $ | 31.32 | 157732 | 530610217 | $ | 137.03 | 259136 | 530738797 | $ | 3.44 |
| 56331 | 530458130 | $ | 125.70 | 157733 | 530610218 | $ | 48.72 | 259137 | 530738798 | $ | 43.39 |
| 56332 | 530458131 | $ | 41.96 | 157734 | 530610219 | $ | 197.20 | 259138 | 530738799 | $ | 13.51 |
| 56333 | 530458135 | $ | 0.09 | 157735 | 530610224 | $ | 436.52 | 259139 | 530738800 | $ | 230.40 |
| 56334 | 530458136 | $ | 1,084.42 | 157736 | 530610225 | $ | 133.00 | 259140 | 530738802 | $ | 18.18 |
| 56335 | 530458137 | $ | 115.92 | 157737 | 530610226 | $ | 132.54 | 259141 | 530738803 | $ | 181.16 |
| 56336 | 530458138 | $ | 251.16 | 157738 | 530610227 | $ | 27.69 | 259142 | 530738804 | $ | 354.90 |
| 56337 | 530458139 | $ | 21.23 | 157739 | 530610233 | $ | 2,964.48 | 259143 | 530738805 | $ | 354.32 |
| 56338 | 530458140 | $ | 9.66 | 157740 | 530610235 | $ | 130.34 | 259144 | 530738806 | $ | 181.16 |
| 56339 | 530458141 | $ | 1,710.00 | 157741 | 530610236 | $ | 1,930.00 | 259145 | 530738808 | $ | 81.92 |
| 56340 | 530458142 | $ | 25.80 | 157742 | 530610237 | $ | 506.44 | 259146 | 530738809 | $ | 6.91 |
| 56341 | 530458145 | $ | 241.50 | 157743 | 530610242 | $ | 22.15 | 259147 | 530738810 | $ | 7.98 |
| 56342 | 530458146 | $ | 161.00 | 157744 | 530610243 | $ | 28.46 | 259148 | 530738811 | $ | 251.16 |
| 56343 | 530458147 | $ | 80.50 | 157745 | 530610246 | $ | 1,279.65 | 259149 | 530738812 | $ | 38.64 |
| 56344 | 530458148 | $ | 450.25 | 157746 | 530610248 | $ | 1.93 | 259150 | 530738813 | $ | 25.60 |
| 56345 | 530458149 | $ | 241.50 | 157747 | 530610252 | $ | 281.97 | 259151 | 530738814 | $ | 1,152.00 |
| 56346 | 530458152 | $ | 1,047.65 | 157748 | 530610254 | $ | 121.48 | 259152 | 530738815 | $ | 0.19 |
| 56347 | 530458153 | $ | 9.56 | 157749 | 530610255 | $ | 471.45 | 259153 | 530738818 | $ | 165.13 |
| 56348 | 530458154 | $ | 3,640.00 | 157750 | 530610261 | $ | 977.59 | 259154 | 530738819 | $ | 409.15 |
| 56349 | 530458156 | $ | 242.46 | 157751 | 530610264 | $ | 1,637.25 | 259155 | 530738820 | $ | 329.00 |
| 56350 | 530458158 | $ | 79.42 | 157752 | 530610265 | $ | 290.13 | 259156 | 530738821 | $ | 74.06 |
| 56351 | 530458159 | $ | 42.02 | 157753 | 530610266 | $ | 208.87 | 259157 | 530738822 | $ | 146.16 |
| 56352 | 530458160 | $ | 10.26 | 157754 | 530610270 | $ | 380.00 | 259158 | 530738823 | $ | 148.12 |
| 56353 | 530458161 | $ | 40.89 | 157755 | 530610271 | $ | 20.07 | 259159 | 530738824 | $ | 198.94 |
| 56354 | 530458163 | $ | 0.28 | 157756 | 530610272 | $ | 20.65 | 259160 | 530738825 | $ | 133.28 |
| 56355 | 530458164 | $ | 42.08 | 157757 | 530610273 | $ | 280.50 | 259161 | 530738826 | $ | 9,256.87 |
| 56356 | 530458165 | $ | 1.40 | 157758 | 530610274 | $ | 30.34 | 259162 | 530738827 | $ | 318.61 |
| 56357 | 530458166 | $ | 2.09 | 157759 | 530610275 | $ | 9.30 | 259163 | 530738828 | $ | 38.60 |
| 56358 | 530458167 | $ | 42.56 | 157760 | 530610276 | $ | 4.08 | 259164 | 530738829 | $ | 2,895.00 |
| 56359 | 530458168 | $ | 0.37 | 157761 | 530610277 | $ | 489.48 | 259165 | 530738831 | $ | 199.25 |
| 56360 | 530458169 | $ | 0.09 | 157762 | 530610278 | $ | 30.72 | 259166 | 530738832 | $ | 239.58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56361 | 530458170 | $ | 3.52 | 157763 | 530610279 | $ | 0.85 | 259167 | 530738833 | $ | 238.07 |
| 56362 | 530458171 | $ | 0.16 | 157764 | 530610280 | $ | 103.13 | 259168 | 530738835 | $ | 64.40 |
| 56363 | 530458172 | $ | 4.25 | 157765 | 530610281 | $ | 22.78 | 259169 | 530738837 | $ | 123.57 |
| 56364 | 530458173 | $ | 5.81 | 157766 | 530610283 | $ | 269.46 | 259170 | 530738838 | $ | 100.16 |
| 56365 | 530458174 | $ | 130.95 | 157767 | 530610284 | $ | 0.64 | 259171 | 530738839 | $ | 89.32 |
| 56366 | 530458175 | $ | 39.73 | 157768 | 530610285 | $ | 0.80 | 259172 | 530738840 | $ | 103.04 |
| 56367 | 530458176 | $ | 46.55 | 157769 | 530610286 | $ | 0.86 | 259173 | 530738841 | $ | 99.82 |
| 56368 | 530458177 | $ | 1.70 | 157770 | 530610287 | $ | 0.64 | 259174 | 530738843 | $ | 6.44 |
| 56369 | 530458179 | $ | 0.45 | 157771 | 530610289 | $ | 47.45 | 259175 | 530738845 | $ | 31.43 |
| 56370 | 530458180 | $ | 25.25 | 157772 | 530610290 | $ | 16.08 | 259176 | 530738847 | $ | 64.40 |
| 56371 | 530458181 | $ | 0.19 | 157773 | 530610291 | $ | 371.70 | 259177 | 530738848 | $ | 84.92 |
| 56372 | 530458182 | $ | 15.27 | 157774 | 530610293 | $ | 835.14 | 259178 | 530738850 | $ | 10.70 |
| 56373 | 530458183 | $ | 18.50 | 157775 | 530610294 | $ | 291.02 | 259179 | 530738854 | $ | 97.28 |
| 56374 | 530458184 | $ | 0.80 | 157776 | 530610295 | $ | 339.20 | 259180 | 530738855 | $ | 45.08 |
| 56375 | 530458185 | $ | 90.69 | 157777 | 530610299 | $ | 3.56 | 259181 | 530738856 | $ | 254.00 |
| 56376 | 530458186 | $ | 2.13 | 157778 | 530610300 | $ | 1.79 | 259182 | 530738858 | $ | 1,160.32 |
| 56377 | 530458188 | $ | 0.74 | 157779 | 530610301 | $ | 1.78 | 259183 | 530738859 | $ | 269.54 |
| 56378 | 530458189 | $ | 13.07 | 157780 | 530610302 | $ | 51.20 | 259184 | 530738860 | $ | 199.90 |
| 56379 | 530458190 | $ | 9.17 | 157781 | 530610303 | $ | 11.22 | 259185 | 530738863 | $ | 74.06 |
| 56380 | 530458191 | $ | 65.73 | 157782 | 530610304 | $ | 35.17 | 259186 | 530738864 | $ | 230.50 |
| 56381 | 530458192 | $ | 18.72 | 157783 | 530610305 | $ | 708.00 | 259187 | 530738866 | $ | 80.50 |
| 56382 | 530458194 | $ | 1.11 | 157784 | 530610306 | $ | 39.95 | 259188 | 530738867 | $ | 14.78 |
| 56383 | 530458195 | $ | 0.02 | 157785 | 530610307 | $ | 61.38 | 259189 | 530738870 | $ | 96.60 |
| 56384 | 530458196 | $ | 73.21 | 157786 | 530610308 | $ | 48.30 | 259190 | 530738871 | $ | 32.20 |
| 56385 | 530458197 | $ | 24.12 | 157787 | 530610309 | $ | 483.00 | 259191 | 530738872 | $ | 45.08 |
| 56386 | 530458198 | $ | 9.76 | 157788 | 530610310 | $ | 32.14 | 259192 | 530738876 | $ | 7.72 |
| 56387 | 530458199 | $ | 6.90 | 157789 | 530610311 | $ | 14.52 | 259193 | 530738879 | $ | 226.34 |
| 56388 | 530458200 | $ | 0.75 | 157790 | 530610312 | $ | 2.09 | 259194 | 530738881 | $ | 28.06 |
| 56389 | 530458201 | $ | 0.05 | 157791 | 530610313 | $ | 264.40 | 259195 | 530738882 | $ | 168.96 |
| 56390 | 530458202 | $ | 35.73 | 157792 | 530610314 | $ | 236.33 | 259196 | 530738883 | $ | 82.12 |
| 56391 | 530458203 | $ | 0.26 | 157793 | 530610315 | $ | 420.26 | 259197 | 530738884 | $ | 80.18 |
| 56392 | 530458204 | $ | 6.42 | 157794 | 530610316 | $ | 133.20 | 259198 | 530738885 | $ | 172.04 |
| 56393 | 530458205 | $ | 5.07 | 157795 | 530610317 | $ | 161.00 | 259199 | 530738887 | $ | 421.02 |
| 56394 | 530458206 | $ | 2.35 | 157796 | 530610318 | $ | 5.79 | 259200 | 530738888 | $ | 245.18 |
| 56395 | 530458208 | $ | 15.30 | 157797 | 530610319 | $ | 159.06 | 259201 | 530738889 | $ | 324.90 |
| 56396 | 530458209 | $ | 16.91 | 157798 | 530610320 | $ | 147.47 | 259202 | 530738891 | $ | 156.77 |
| 56397 | 530458210 | $ | 3.36 | 157799 | 530610321 | $ | 90.80 | 259203 | 530738892 | $ | 49.92 |
| 56398 | 530458211 | $ | 0.41 | 157800 | 530610322 | $ | 45.25 | 259204 | 530738893 | $ | 86.20 |
| 56399 | 530458212 | $ | 1.33 | 157801 | 530610323 | $ | 9.65 | 259205 | 530738894 | $ | 35.64 |
| 56400 | 530458214 | $ | 30.41 | 157802 | 530610325 | $ | 33.77 | 259206 | 530738895 | $ | 41.93 |
| 56401 | 530458215 | $ | 39.11 | 157803 | 530610326 | $ | 289.50 | 259207 | 530738897 | $ | 236.81 |
| 56402 | 530458216 | $ | 56.99 | 157804 | 530610327 | $ | 10.26 | 259208 | 530738898 | $ | 386.68 |
| 56403 | 530458217 | $ | 463.12 | 157805 | 530610328 | $ | 460.29 | 259209 | 530738899 | $ | 492.66 |
| 56404 | 530458218 | $ | 43.93 | 157806 | 530610329 | $ | 370.43 | 259210 | 530738900 | $ | 83.10 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56405 | 530458219 | $ | 0.02 | 157807 | 530610330 | $ | 16.51 | 259211 | 530738901 | $ | 80.30 |
| 56406 | 530458220 | $ | 9.90 | 157808 | 530610331 | $ | 1,015.75 | 259212 | 530738902 | $ | 104.06 |
| 56407 | 530458221 | $ | 27.03 | 157809 | 530610333 | $ | 0.19 | 259213 | 530738906 | $ | 230.40 |
| 56408 | 530458222 | $ | 39.38 | 157810 | 530610334 | $ | 13,925.00 | 259214 | 530738908 | $ | 225.42 |
| 56409 | 530458223 | $ | 764.40 | 157811 | 530610335 | $ | 1,685.66 | 259215 | 530738909 | $ | 228.99 |
| 56410 | 530458224 | $ | 7.52 | 157812 | 530610336 | $ | 137.42 | 259216 | 530738910 | $ | 117.76 |
| 56411 | 530458225 | $ | 6.07 | 157813 | 530610337 | $ | 107.83 | 259217 | 530738911 | $ | 209.92 |
| 56412 | 530458227 | $ | 124.64 | 157814 | 530610338 | $ | 942.87 | 259218 | 530738912 | $ | 314.57 |
| 56413 | 530458228 | $ | 6.34 | 157815 | 530610339 | $ | 109.73 | 259219 | 530738913 | $ | 152.34 |
| 56414 | 530458229 | $ | 1.05 | 157816 | 530610340 | $ | 261.12 | 259220 | 530738916 | $ | 98.60 |
| 56415 | 530458230 | $ | 1.76 | 157817 | 530610341 | $ | 11.45 | 259221 | 530738918 | $ | 98.60 |
| 56416 | 530458231 | $ | 4.49 | 157818 | 530610342 | $ | 31.49 | 259222 | 530738921 | $ | 53.88 |
| 56417 | 530458232 | $ | 10.33 | 157819 | 530610343 | $ | 11.97 | 259223 | 530738922 | $ | 52.59 |
| 56418 | 530458233 | $ | 7.51 | 157820 | 530610344 | $ | 576.38 | 259224 | 530738923 | $ | 108.84 |
| 56419 | 530458235 | $ | 3.62 | 157821 | 530610345 | $ | 22.36 | 259225 | 530738924 | $ | 503.98 |
| 56420 | 530458236 | $ | 19.99 | 157822 | 530610347 | $ | 6.30 | 259226 | 530738927 | $ | 2,423.98 |
| 56421 | 530458237 | $ | 1.45 | 157823 | 530610348 | $ | 19.30 | 259227 | 530738928 | $ | 151.98 |
| 56422 | 530458238 | $ | 4.32 | 157824 | 530610350 | $ | 112.70 | 259228 | 530738929 | $ | 215.04 |
| 56423 | 530458239 | $ | 0.23 | 157825 | 530610351 | $ | 15.10 | 259229 | 530738930 | $ | 322.72 |
| 56424 | 530458240 | $ | 7.31 | 157826 | 530610352 | $ | 124.00 | 259230 | 530738934 | $ | 148.12 |
| 56425 | 530458241 | $ | 2.18 | 157827 | 530610354 | $ | 54.43 | 259231 | 530738937 | $ | 712.41 |
| 56426 | 530458243 | $ | 61.50 | 157828 | 530610355 | $ | 70.93 | 259232 | 530738938 | $ | 2,112.08 |
| 56427 | 530458244 | $ | 10.28 | 157829 | 530610356 | $ | 0.26 | 259233 | 530738939 | $ | 143.68 |
| 56428 | 530458245 | $ | 12.29 | 157830 | 530610358 | $ | 43.29 | 259234 | 530738940 | $ | 158.69 |
| 56429 | 530458246 | $ | 2.40 | 157831 | 530610359 | $ | 7.56 | 259235 | 530738941 | $ | 286.58 |
| 56430 | 530458247 | $ | 43.20 | 157832 | 530610363 | $ | 64.00 | 259236 | 530738942 | $ | 184.54 |
| 56431 | 530458248 | $ | 80.43 | 157833 | 530610364 | $ | 62.70 | 259237 | 530738944 | $ | 32.20 |
| 56432 | 530458249 | $ | 61.77 | 157834 | 530610365 | $ | 1,481.00 | 259238 | 530738946 | $ | 189.98 |
| 56433 | 530458250 | $ | 312.35 | 157835 | 530610368 | $ | 3.99 | 259239 | 530738947 | $ | 119.14 |
| 56434 | 530458251 | $ | 7.59 | 157836 | 530610369 | $ | 1.14 | 259240 | 530738949 | $ | 238.28 |
| 56435 | 530458252 | $ | 3.69 | 157837 | 530610370 | $ | 2,078.87 | 259241 | 530738950 | $ | 334.88 |
| 56436 | 530458253 | $ | 5.85 | 157838 | 530610371 | $ | 42.62 | 259242 | 530738952 | $ | 421.82 |
| 56437 | 530458254 | $ | 0.23 | 157839 | 530610372 | $ | 100.16 | 259243 | 530738953 | $ | 221.52 |
| 56438 | 530458255 | $ | 1.03 | 157840 | 530610373 | $ | 30.61 | 259244 | 530738954 | $ | 180.32 |
| 56439 | 530458256 | $ | 3.23 | 157841 | 530610374 | $ | 102.64 | 259245 | 530738955 | $ | 106.90 |
| 56440 | 530458257 | $ | 0.01 | 157842 | 530610375 | $ | 1,903.76 | 259246 | 530738957 | $ | 296.24 |
| 56441 | 530458258 | $ | 3.66 | 157843 | 530610377 | $ | 21.09 | 259247 | 530738959 | $ | 1,065.37 |
| 56442 | 530458259 | $ | 9.97 | 157844 | 530610378 | $ | 7.89 | 259248 | 530738960 | $ | 17.10 |
| 56443 | 530458260 | $ | 0.12 | 157845 | 530610379 | $ | 2.09 | 259249 | 530738963 | $ | 147.40 |
| 56444 | 530458261 | $ | 49.45 | 157846 | 530610380 | $ | 20.90 | 259250 | 530738964 | $ | 70.79 |
| 56445 | 530458262 | $ | 22.17 | 157847 | 530610381 | $ | 387.95 | 259251 | 530738966 | $ | 27.02 |
| 56446 | 530458263 | $ | 17.72 | 157848 | 530610382 | $ | 434.70 | 259252 | 530738967 | $ | 236.47 |
| 56447 | 530458264 | $ | 4.10 | 157849 | 530610383 | $ | 94.00 | 259253 | 530738968 | $ | 73.34 |
| 56448 | 530458265 | $ | 20.51 | 157850 | 530610384 | $ | 898.00 | 259254 | 530738970 | $ | 110.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56449 | 530458266 | $ | 2,097.30 | 157851 | 530610385 | $ | 773.00 | 259255 | 530738971 | $ | 661.40 |
| 56450 | 530458267 | $ | 326.03 | 157852 | 530610386 | $ | 107.76 | 259256 | 530738972 | $ | 253.62 |
| 56451 | 530458268 | $ | 51.20 | 157853 | 530610387 | $ | 38.49 | 259257 | 530738973 | $ | 45.60 |
| 56452 | 530458269 | $ | 135.65 | 157854 | 530610388 | $ | 61.19 | 259258 | 530738974 | $ | 292.10 |
| 56453 | 530458270 | $ | 131.95 | 157855 | 530610389 | $ | 1,403.95 | 259259 | 530738975 | $ | 39.37 |
| 56454 | 530458273 | $ | 77.20 | 157856 | 530610390 | $ | 133.30 | 259260 | 530738976 | $ | 5.70 |
| 56455 | 530458274 | $ | 80.50 | 157857 | 530610391 | $ | 40.53 | 259261 | 530738977 | $ | 0.95 |
| 56456 | 530458275 | $ | 308.80 | 157858 | 530610392 | $ | 8.37 | 259262 | 530738978 | $ | 95.90 |
| 56457 | 530458276 | $ | 64.40 | 157859 | 530610393 | $ | 3.22 | 259263 | 530738979 | $ | 2.38 |
| 56458 | 530458281 | $ | 515.20 | 157860 | 530610394 | $ | 69.46 | 259264 | 530738980 | $ | 1,127.48 |
| 56459 | 530458283 | $ | 317.44 | 157861 | 530610395 | $ | 791.13 | 259265 | 530738982 | $ | 3.71 |
| 56460 | 530458284 | $ | 7,403.52 | 157862 | 530610396 | $ | 588.10 | 259266 | 530738983 | $ | 44.50 |
| 56461 | 530458285 | $ | 275.50 | 157863 | 530610397 | $ | 2.57 | 259267 | 530738984 | $ | 96.14 |
| 56462 | 530458286 | $ | 1,362.30 | 157864 | 530610398 | $ | 575.94 | 259268 | 530738985 | $ | 2.38 |
| 56463 | 530458289 | $ | 135.45 | 157865 | 530610399 | $ | 197.06 | 259269 | 530738986 | $ | 46.24 |
| 56464 | 530458290 | $ | 129.00 | 157866 | 530610400 | $ | 2.47 | 259270 | 530738987 | $ | 328.70 |
| 56465 | 530458291 | $ | 9,294.45 | 157867 | 530610401 | $ | 198.94 | 259271 | 530738989 | $ | 68.59 |
| 56466 | 530458292 | $ | 2,540.01 | 157868 | 530610402 | $ | 143.74 | 259272 | 530738990 | $ | 126.76 |
| 56467 | 530458294 | $ | 451.50 | 157869 | 530610403 | $ | 41.03 | 259273 | 530738992 | $ | 37.03 |
| 56468 | 530458295 | $ | 322.50 | 157870 | 530610404 | $ | 144.54 | 259274 | 530738993 | $ | 144.90 |
| 56469 | 530458296 | $ | 401.40 | 157871 | 530610406 | $ | 652.32 | 259275 | 530738994 | $ | 6.83 |
| 56470 | 530458297 | $ | 1,189.89 | 157872 | 530610407 | $ | 893.51 | 259276 | 530738995 | $ | 153.91 |
| 56471 | 530458298 | $ | 293.48 | 157873 | 530610408 | $ | 119.05 | 259277 | 530738996 | $ | 9.66 |
| 56472 | 530458299 | $ | 267.85 | 157874 | 530610409 | $ | 72.47 | 259278 | 530738997 | $ | 7.60 |
| 56473 | 530458300 | $ | 89,489.33 | 157875 | 530610410 | $ | 167.93 | 259279 | 530739001 | $ | 321.10 |
| 56474 | 530458301 | $ | 241.50 | 157876 | 530610411 | $ | 623.80 | 259280 | 530739002 | $ | 275.93 |
| 56475 | 530458302 | $ | 644.00 | 157877 | 530610413 | $ | 179.28 | 259281 | 530739005 | $ | 51.20 |
| 56476 | 530458303 | $ | 483.00 | 157878 | 530610414 | $ | 125.15 | 259282 | 530739006 | $ | 19.87 |
| 56477 | 530458304 | $ | 483.00 | 157879 | 530610415 | $ | 135.06 | 259283 | 530739008 | $ | 301.44 |
| 56478 | 530458305 | $ | 644.00 | 157880 | 530610417 | $ | 137.30 | 259284 | 530739010 | $ | 25.52 |
| 56479 | 530458306 | $ | 437.92 | 157881 | 530610418 | $ | 18.69 | 259285 | 530739011 | $ | 605.56 |
| 56480 | 530458307 | $ | 151.00 | 157882 | 530610419 | $ | 7.64 | 259286 | 530739012 | $ | 13.86 |
| 56481 | 530458308 | $ | 75.50 | 157883 | 530610420 | $ | 987.80 | 259287 | 530739013 | $ | 54.74 |
| 56482 | 530458310 | $ | 907.10 | 157884 | 530610421 | $ | 7.51 | 259288 | 530739014 | $ | 201.96 |
| 56483 | 530458311 | $ | 302.00 | 157885 | 530610422 | $ | 966.00 | 259289 | 530739015 | $ | 1.54 |
| 56484 | 530458312 | $ | 1,610.00 | 157886 | 530610423 | $ | 96.27 | 259290 | 530739016 | $ | 40.41 |
| 56485 | 530458313 | $ | 13,260.80 | 157887 | 530610425 | $ | 360.93 | 259291 | 530739017 | $ | 332.44 |
| 56486 | 530458314 | $ | 258.32 | 157888 | 530610427 | $ | 53.55 | 259292 | 530739018 | $ | 30.64 |
| 56487 | 530458315 | $ | 1,128.80 | 157889 | 530610429 | $ | 322.00 | 259293 | 530739019 | $ | 0.35 |
| 56488 | 530458316 | $ | 632.13 | 157890 | 530610430 | $ | 258.00 | 259294 | 530739020 | $ | 355.42 |
| 56489 | 530458317 | $ | 3.96 | 157891 | 530610431 | $ | 9.98 | 259295 | 530739021 | $ | 3,717.72 |
| 56490 | 530458318 | $ | 2,221.80 | 157892 | 530610434 | $ | 77.28 | 259296 | 530739022 | $ | 906.98 |
| 56491 | 530458319 | $ | 24,705.52 | 157893 | 530610435 | $ | 60.80 | 259297 | 530739023 | $ | 29.19 |
| 56492 | 530458320 | $ | 1.89 | 157894 | 530610436 | $ | 171.92 | 259298 | 530739024 | $ | 511.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56493 | 530458321 | $ | 6.88 | 157895 | 530610437 | $ | 188.78 | 259299 | 530739025 | $ | 54.27 |
| 56494 | 530458323 | $ | 1,175.15 | 157896 | 530610438 | $ | 213.79 | 259300 | 530739026 | $ | 423.18 |
| 56495 | 530458324 | $ | 1,766.76 | 157897 | 530610439 | $ | 2,902.00 | 259301 | 530739027 | $ | 218.34 |
| 56496 | 530458326 | $ | 96.50 | 157898 | 530610440 | $ | 2,560.00 | 259302 | 530739029 | $ | 1,241.50 |
| 56497 | 530458328 | $ | 882.00 | 157899 | 530610441 | $ | 77.08 | 259303 | 530739031 | $ | 1,239.74 |
| 56498 | 530458329 | $ | 1,322.05 | 157900 | 530610444 | $ | 2,860.50 | 259304 | 530739032 | $ | 73.41 |
| 56499 | 530458331 | $ | 11.01 | 157901 | 530610445 | $ | 354.76 | 259305 | 530739035 | $ | 3.80 |
| 56500 | 530458332 | $ | 404.12 | 157902 | 530610446 | $ | 337.37 | 259306 | 530739036 | $ | 16,680.00 |
| 56501 | 530458333 | $ | 903.68 | 157903 | 530610447 | $ | 368.64 | 259307 | 530739037 | $ | 10.71 |
| 56502 | 530458334 | $ | 6,419.26 | 157904 | 530610450 | $ | 167.20 | 259308 | 530739038 | $ | 10.08 |
| 56503 | 530458335 | $ | 1,452.50 | 157905 | 530610451 | $ | 727.86 | 259309 | 530739039 | $ | 1.23 |
| 56504 | 530458336 | $ | 635.96 | 157906 | 530610452 | $ | 409.60 | 259310 | 530739040 | $ | 5.03 |
| 56505 | 530458337 | $ | 727.86 | 157907 | 530610453 | $ | 249.13 | 259311 | 530739041 | $ | 10.24 |
| 56506 | 530458338 | $ | 486.18 | 157908 | 530610454 | $ | 157.56 | 259312 | 530739042 | $ | 13.23 |
| 56507 | 530458339 | $ | 886.66 | 157909 | 530610455 | $ | 320.42 | 259313 | 530739044 | $ | 51.30 |
| 56508 | 530458341 | $ | 15.36 | 157910 | 530610456 | $ | 56.14 | 259314 | 530739045 | $ | 17.20 |
| 56509 | 530458342 | $ | 384.00 | 157911 | 530610457 | $ | 2,705.37 | 259315 | 530739046 | $ | 365.13 |
| 56510 | 530458343 | $ | 1,536.00 | 157912 | 530610458 | $ | 404.06 | 259316 | 530739047 | $ | 2.76 |
| 56511 | 530458344 | $ | 86.94 | 157913 | 530610459 | $ | 704.50 | 259317 | 530739050 | $ | 124.46 |
| 56512 | 530458345 | $ | 1,556.42 | 157914 | 530610460 | $ | 1,206.87 | 259318 | 530739051 | $ | 9.50 |
| 56513 | 530458346 | $ | 148.12 | 157915 | 530610461 | $ | 367.15 | 259319 | 530739052 | $ | 2.21 |
| 56514 | 530458347 | $ | 2,958.98 | 157916 | 530610462 | $ | 51.30 | 259320 | 530739053 | $ | 128.80 |
| 56515 | 530458348 | $ | 331.85 | 157917 | 530610464 | $ | 11.78 | 259321 | 530739054 | $ | 193.00 |
| 56516 | 530458349 | $ | 859.74 | 157918 | 530610465 | $ | 434.44 | 259322 | 530739055 | $ | 5,472.89 |
| 56517 | 530458350 | $ | 89.80 | 157919 | 530610466 | $ | 461.36 | 259323 | 530739056 | $ | 1.79 |
| 56518 | 530458351 | $ | 134.70 | 157920 | 530610467 | $ | 249.65 | 259324 | 530739057 | $ | 75.62 |
| 56519 | 530458352 | $ | 500.18 | 157921 | 530610468 | $ | 111.40 | 259325 | 530739059 | $ | 12.88 |
| 56520 | 530458353 | $ | 233.53 | 157922 | 530610469 | $ | 47.35 | 259326 | 530739060 | $ | 416.62 |
| 56521 | 530458354 | $ | 197.82 | 157923 | 530610470 | $ | 148.48 | 259327 | 530739061 | $ | 1,196.54 |
| 56522 | 530458355 | $ | 221.95 | 157924 | 530610471 | $ | 107.96 | 259328 | 530739062 | $ | 22.25 |
| 56523 | 530458356 | $ | 188.10 | 157925 | 530610472 | $ | 90.23 | 259329 | 530739063 | $ | 360.64 |
| 56524 | 530458357 | $ | 626.94 | 157926 | 530610474 | $ | 34.77 | 259330 | 530739064 | $ | 3,279.07 |
| 56525 | 530458358 | $ | 737.40 | 157927 | 530610476 | $ | 161.90 | 259331 | 530739065 | $ | 248.90 |
| 56526 | 530458359 | $ | 537.74 | 157928 | 530610477 | $ | 220.01 | 259332 | 530739067 | $ | 444.36 |
| 56527 | 530458361 | $ | 5,920.91 | 157929 | 530610478 | $ | 117.75 | 259333 | 530739068 | $ | 110.81 |
| 56528 | 530458362 | $ | 392.84 | 157930 | 530610479 | $ | 117.76 | 259334 | 530739069 | $ | 711.84 |
| 56529 | 530458363 | $ | 426.82 | 157931 | 530610480 | $ | 25.09 | 259335 | 530739070 | $ | 22.79 |
| 56530 | 530458364 | $ | 2,859.78 | 157932 | 530610481 | $ | 3,124.46 | 259336 | 530739071 | $ | 0.43 |
| 56531 | 530458365 | $ | 1,059.38 | 157933 | 530610482 | $ | 8.04 | 259337 | 530739072 | $ | 23.44 |
| 56532 | 530458366 | $ | 347.76 | 157934 | 530610483 | $ | 706.04 | 259338 | 530739073 | $ | 23.70 |
| 56533 | 530458367 | $ | 434.70 | 157935 | 530610485 | $ | 561.25 | 259339 | 530739074 | $ | 16.56 |
| 56534 | 530458368 | $ | 1.75 | 157936 | 530610487 | $ | 45.56 | 259340 | 530739075 | $ | 49.97 |
| 56535 | 530458369 | $ | 3,125.80 | 157937 | 530610489 | $ | 749.83 | 259341 | 530739076 | $ | 275.36 |
| 56536 | 530458370 | $ | 1,300.88 | 157938 | 530610490 | $ | 11.58 | 259342 | 530739077 | $ | 78.18 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56537 | 530458373 | $ | 2,008.89 | 157939 | 530610491 | $ | 651.05 | 259343 | 530739078 | $ | 2.13 |
| 56538 | 530458374 | $ | 18,245.18 | 157940 | 530610492 | $ | 2.55 | 259344 | 530739080 | $ | 85.42 |
| 56539 | 530458375 | $ | 3,197.70 | 157941 | 530610493 | $ | 228.49 | 259345 | 530739081 | $ | 1.62 |
| 56540 | 530458376 | $ | 5,525.03 | 157942 | 530610494 | $ | 255.57 | 259346 | 530739082 | $ | 66.56 |
| 56541 | 530458381 | $ | 2,358.39 | 157943 | 530610495 | $ | 134.70 | 259347 | 530739083 | $ | 54.42 |
| 56542 | 530458382 | $ | 1,190.54 | 157944 | 530610496 | $ | 103.34 | 259348 | 530739084 | $ | 0.96 |
| 56543 | 530458383 | $ | 512.00 | 157945 | 530610498 | $ | 326.66 | 259349 | 530739085 | $ | 81.62 |
| 56544 | 530458384 | $ | 180.32 | 157946 | 530610499 | $ | 807.60 | 259350 | 530739086 | $ | 0.96 |
| 56545 | 530458385 | $ | 51.52 | 157947 | 530610500 | $ | 134.80 | 259351 | 530739087 | $ | 140.03 |
| 56546 | 530458386 | $ | 83.60 | 157948 | 530610501 | $ | 57.23 | 259352 | 530739088 | $ | 369.03 |
| 56547 | 530458387 | $ | 247.94 | 157949 | 530610502 | $ | 148.33 | 259353 | 530739089 | $ | 173.88 |
| 56548 | 530458388 | $ | 428.26 | 157950 | 530610503 | $ | 1,769.06 | 259354 | 530739090 | $ | 0.51 |
| 56549 | 530458389 | $ | 19,220.00 | 157951 | 530610504 | $ | 24.49 | 259355 | 530739091 | $ | 0.51 |
| 56550 | 530458390 | $ | 83.72 | 157952 | 530610505 | $ | 285.18 | 259356 | 530739092 | $ | 36.44 |
| 56551 | 530458391 | $ | 162.43 | 157953 | 530610506 | $ | 498.11 | 259357 | 530739093 | $ | 87.83 |
| 56552 | 530458392 | $ | 8.75 | 157954 | 530610507 | $ | 1.71 | 259358 | 530739094 | $ | 291.80 |
| 56553 | 530458393 | $ | 13.47 | 157955 | 530610508 | $ | 19.62 | 259359 | 530739095 | $ | 678.16 |
| 56554 | 530458394 | $ | 14.00 | 157956 | 530610509 | $ | 12.91 | 259360 | 530739096 | $ | 71.54 |
| 56555 | 530458395 | $ | 425.04 | 157957 | 530610510 | $ | 12.68 | 259361 | 530739097 | $ | 50.22 |
| 56556 | 530458396 | $ | 42.05 | 157958 | 530610511 | $ | 398.19 | 259362 | 530739098 | $ | 283.36 |
| 56557 | 530458398 | $ | 3,474.00 | 157959 | 530610513 | $ | 21.51 | 259363 | 530739099 | $ | 283.36 |
| 56558 | 530458399 | $ | 724.75 | 157960 | 530610514 | $ | 16.02 | 259364 | 530739100 | $ | 990.41 |
| 56559 | 530458400 | $ | 0.71 | 157961 | 530610515 | $ | 26.51 | 259365 | 530739101 | $ | 1.52 |
| 56560 | 530458401 | $ | 12.66 | 157962 | 530610516 | $ | 1,609.05 | 259366 | 530739102 | $ | 112.70 |
| 56561 | 530458402 | $ | 110.13 | 157963 | 530610517 | $ | 346.60 | 259367 | 530739103 | $ | 8.02 |
| 56562 | 530458404 | $ | 264.48 | 157964 | 530610518 | $ | 290.70 | 259368 | 530739104 | $ | 197.87 |
| 56563 | 530458406 | $ | 2.07 | 157965 | 530610519 | $ | 37.20 | 259369 | 530739107 | $ | 143.36 |
| 56564 | 530458407 | $ | 96.60 | 157966 | 530610520 | $ | 357.38 | 259370 | 530739108 | $ | 238.28 |
| 56565 | 530458408 | $ | 2.68 | 157967 | 530610521 | $ | 37.12 | 259371 | 530739109 | $ | 3,156.23 |
| 56566 | 530458409 | $ | 235.06 | 157968 | 530610522 | $ | 25.40 | 259372 | 530739110 | $ | 11.39 |
| 56567 | 530458410 | $ | 4,096.00 | 157969 | 530610524 | $ | 532.48 | 259373 | 530739111 | $ | 88.20 |
| 56568 | 530458411 | $ | 513.13 | 157970 | 530610525 | $ | 521.64 | 259374 | 530739112 | $ | 5.63 |
| 56569 | 530458412 | $ | 39.64 | 157971 | 530610526 | $ | 103.04 | 259375 | 530739113 | $ | 452.20 |
| 56570 | 530458413 | $ | 276.45 | 157972 | 530610527 | $ | 280.16 | 259376 | 530739114 | $ | 81.92 |
| 56571 | 530458414 | $ | 279.86 | 157973 | 530610528 | $ | 41.86 | 259377 | 530739115 | $ | 51.20 |
| 56572 | 530458415 | $ | 677.76 | 157974 | 530610529 | $ | 57.96 | 259378 | 530739117 | $ | 9.66 |
| 56573 | 530458416 | $ | 935.40 | 157975 | 530610530 | $ | 29.13 | 259379 | 530739118 | $ | 2,957.83 |
| 56574 | 530458417 | $ | 0.29 | 157976 | 530610531 | $ | 19.32 | 259380 | 530739120 | $ | 18.91 |
| 56575 | 530458419 | $ | 41.28 | 157977 | 530610532 | $ | 74.06 | 259381 | 530739121 | $ | 2.66 |
| 56576 | 530458420 | $ | 618.11 | 157978 | 530610533 | $ | 90.16 | 259382 | 530739122 | $ | 133.00 |
| 56577 | 530458421 | $ | 43.60 | 157979 | 530610534 | $ | 54.74 | 259383 | 530739123 | $ | 1.90 |
| 56578 | 530458422 | $ | 225.40 | 157980 | 530610535 | $ | 575.02 | 259384 | 530739124 | $ | 96.90 |
| 56579 | 530458424 | $ | 870.35 | 157981 | 530610536 | $ | 60.48 | 259385 | 530739125 | $ | 741.00 |
| 56580 | 530458425 | $ | 36.08 | 157982 | 530610538 | $ | 1,127.00 | 259386 | 530739126 | $ | 26.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56581 | 530458426 | $ | 22.65 | 157983 | 530610539 | $ | 116.74 | 259387 | 530739127 | $ | 1.57 |
| 56582 | 530458428 | $ | 152.00 | 157984 | 530610540 | $ | 23.41 | 259388 | 530739128 | $ | 6.46 |
| 56583 | 530458429 | $ | 10.17 | 157985 | 530610542 | $ | 511.98 | 259389 | 530739129 | $ | 20.90 |
| 56584 | 530458430 | $ | 241.50 | 157986 | 530610543 | $ | 705.17 | 259390 | 530739130 | $ | 66.50 |
| 56585 | 530458431 | $ | 966.00 | 157987 | 530610547 | $ | 170.66 | 259391 | 530739131 | $ | 110.49 |
| 56586 | 530458433 | $ | 2,720.65 | 157988 | 530610548 | $ | 49.79 | 259392 | 530739132 | $ | 122.88 |
| 56587 | 530458435 | $ | 170.66 | 157989 | 530610549 | $ | 19.15 | 259393 | 530739133 | $ | 24.11 |
| 56588 | 530458436 | $ | 33.44 | 157990 | 530610550 | $ | 186.81 | 259394 | 530739134 | $ | 165.30 |
| 56589 | 530458437 | $ | 2.28 | 157991 | 530610552 | $ | 189.98 | 259395 | 530739135 | $ | 60.80 |
| 56590 | 530458438 | $ | 0.35 | 157992 | 530610553 | $ | 442.29 | 259396 | 530739136 | $ | 2.09 |
| 56591 | 530458439 | $ | 80.64 | 157993 | 530610557 | $ | 8.37 | 259397 | 530739137 | $ | 4.41 |
| 56592 | 530458440 | $ | 23.62 | 157994 | 530610558 | $ | 147.69 | 259398 | 530739138 | $ | 3.99 |
| 56593 | 530458441 | $ | 6.74 | 157995 | 530610559 | $ | 685.84 | 259399 | 530739139 | $ | 90.16 |
| 56594 | 530458442 | $ | 7,916.41 | 157996 | 530610560 | $ | 845.57 | 259400 | 530739140 | $ | 16.10 |
| 56595 | 530458443 | $ | 1.26 | 157997 | 530610562 | $ | 92.64 | 259401 | 530739141 | $ | 71.94 |
| 56596 | 530458445 | $ | 223.30 | 157998 | 530610563 | $ | 531.65 | 259402 | 530739143 | $ | 124.36 |
| 56597 | 530458448 | $ | 3,072.00 | 157999 | 530610564 | $ | 192.53 | 259403 | 530739144 | $ | 135.24 |
| 56598 | 530458449 | $ | 13.64 | 158000 | 530610565 | $ | 212.52 | 259404 | 530739148 | $ | 138.46 |
| 56599 | 530458450 | $ | 44.65 | 158001 | 530610568 | $ | 161.00 | 259405 | 530739150 | $ | 1.62 |
| 56600 | 530458453 | $ | 1,288.00 | 158002 | 530610569 | $ | 214.98 | 259406 | 530739151 | $ | 13.09 |
| 56601 | 530458454 | $ | 38.70 | 158003 | 530610570 | $ | 33.51 | 259407 | 530739152 | $ | 28.31 |
| 56602 | 530458455 | $ | 464.40 | 158004 | 530610571 | $ | 485.49 | 259408 | 530739153 | $ | 57.00 |
| 56603 | 530458458 | $ | 21.76 | 158005 | 530610572 | $ | 455.60 | 259409 | 530739155 | $ | 36.10 |
| 56604 | 530458459 | $ | 1,136.64 | 158006 | 530610573 | $ | 1.93 | 259410 | 530739156 | $ | 6.93 |
| 56605 | 530458462 | $ | 199.64 | 158007 | 530610574 | $ | 267.26 | 259411 | 530739158 | $ | 28.50 |
| 56606 | 530458463 | $ | 456.86 | 158008 | 530610575 | $ | 18.67 | 259412 | 530739160 | $ | 4.47 |
| 56607 | 530458464 | $ | 227.12 | 158009 | 530610577 | $ | 196.42 | 259413 | 530739161 | $ | 45.60 |
| 56608 | 530458465 | $ | 2,237.44 | 158010 | 530610578 | $ | 48.30 | 259414 | 530739162 | $ | 0.48 |
| 56609 | 530458466 | $ | 290.74 | 158011 | 530610580 | $ | 808.20 | 259415 | 530739163 | $ | 566.20 |
| 56610 | 530458467 | $ | 2,483.34 | 158012 | 530610581 | $ | 453.62 | 259416 | 530739164 | $ | 1.90 |
| 56611 | 530458468 | $ | 76.90 | 158013 | 530610582 | $ | 319.69 | 259417 | 530739165 | $ | 5.70 |
| 56612 | 530458469 | $ | 3,465.34 | 158014 | 530610583 | $ | 64.40 | 259418 | 530739166 | $ | 665.00 |
| 56613 | 530458471 | $ | 195.03 | 158015 | 530610584 | $ | 123.84 | 259419 | 530739167 | $ | 123.50 |
| 56614 | 530458472 | $ | 475.80 | 158016 | 530610585 | $ | 255.92 | 259420 | 530739168 | $ | 95.00 |
| 56615 | 530458473 | $ | 62.52 | 158017 | 530610586 | $ | 114.33 | 259421 | 530739169 | $ | 13.30 |
| 56616 | 530458474 | $ | 213,524.64 | 158018 | 530610587 | $ | 143.35 | 259422 | 530739170 | $ | 91.20 |
| 56617 | 530458475 | $ | 54.74 | 158019 | 530610590 | $ | 758.81 | 259423 | 530739171 | $ | 45.60 |
| 56618 | 530458476 | $ | 953.12 | 158020 | 530610592 | $ | 96.60 | 259424 | 530739172 | $ | 11.88 |
| 56619 | 530458477 | $ | 27.36 | 158021 | 530610593 | $ | 966.00 | 259425 | 530739174 | $ | 45.60 |
| 56620 | 530458479 | $ | 791.75 | 158022 | 530610594 | $ | 86.94 | 259426 | 530739175 | $ | 98.80 |
| 56621 | 530458480 | $ | 229.97 | 158023 | 530610595 | $ | 59.73 | 259427 | 530739176 | $ | 83.60 |
| 56622 | 530458481 | $ | 43.39 | 158024 | 530610597 | $ | 12.88 | 259428 | 530739177 | $ | 12.64 |
| 56623 | 530458482 | $ | 355.53 | 158025 | 530610598 | $ | 8.37 | 259429 | 530739178 | $ | 49.40 |
| 56624 | 530458483 | $ | 472.16 | 158026 | 530610599 | $ | 97.95 | 259430 | 530739179 | $ | 7.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56625 | 530458484 | $ | 190.20 | 158027 | 530610600 | $ | 107.31 | 259431 | 530739180 | $ | 119.70 |
| 56626 | 530458485 | $ | 803.84 | 158028 | 530610601 | $ | 1,098.75 | 259432 | 530739181 | $ | 49.40 |
| 56627 | 530458487 | $ | 193.42 | 158029 | 530610602 | $ | 34.89 | 259433 | 530739182 | $ | 41.80 |
| 56628 | 530458488 | $ | 475.19 | 158030 | 530610603 | $ | 19.15 | 259434 | 530739183 | $ | 1.90 |
| 56629 | 530458489 | $ | 77.13 | 158031 | 530610605 | $ | 76.76 | 259435 | 530739184 | $ | 112.10 |
| 56630 | 530458490 | $ | 132.88 | 158032 | 530610607 | $ | 60.53 | 259436 | 530739185 | $ | 43.70 |
| 56631 | 530458491 | $ | 750.26 | 158033 | 530610608 | $ | 76.33 | 259437 | 530739186 | $ | 17.77 |
| 56632 | 530458492 | $ | 203.38 | 158034 | 530610609 | $ | 153.88 | 259438 | 530739187 | $ | 203.30 |
| 56633 | 530458493 | $ | 337.75 | 158035 | 530610610 | $ | 37.48 | 259439 | 530739188 | $ | 98.80 |
| 56634 | 530458498 | $ | 0.77 | 158036 | 530610611 | $ | 3.25 | 259440 | 530739189 | $ | 15.20 |
| 56635 | 530458500 | $ | 589.26 | 158037 | 530610614 | $ | 112.25 | 259441 | 530739190 | $ | 127.30 |
| 56636 | 530458503 | $ | 6.40 | 158038 | 530610616 | $ | 475.94 | 259442 | 530739191 | $ | 11.43 |
| 56637 | 530458505 | $ | 1,899.80 | 158039 | 530610617 | $ | 20.48 | 259443 | 530739192 | $ | 22.80 |
| 56638 | 530458506 | $ | 998.40 | 158040 | 530610618 | $ | 90.20 | 259444 | 530739193 | $ | 24.70 |
| 56639 | 530458507 | $ | 12.16 | 158041 | 530610619 | $ | 75.34 | 259445 | 530739194 | $ | 203.30 |
| 56640 | 530458508 | $ | 1,716.26 | 158042 | 530610620 | $ | 170.66 | 259446 | 530739195 | $ | 17.69 |
| 56641 | 530458510 | $ | 32.20 | 158043 | 530610621 | $ | 438.49 | 259447 | 530739196 | $ | 20.32 |
| 56642 | 530458511 | $ | 457.24 | 158044 | 530610622 | $ | 615.02 | 259448 | 530739197 | $ | 1,831.90 |
| 56643 | 530458512 | $ | 1,120.56 | 158045 | 530610623 | $ | 5.12 | 259449 | 530739198 | $ | 62.75 |
| 56644 | 530458513 | $ | 254.38 | 158046 | 530610624 | $ | 40.41 | 259450 | 530739199 | $ | 138.46 |
| 56645 | 530458514 | $ | 349.94 | 158047 | 530610625 | $ | 96.60 | 259451 | 530739201 | $ | 829.44 |
| 56646 | 530458515 | $ | 951.49 | 158048 | 530610626 | $ | 84.70 | 259452 | 530739204 | $ | 209.30 |
| 56647 | 530458516 | $ | 766.36 | 158049 | 530610628 | $ | 1,375.75 | 259453 | 530739205 | $ | 209.30 |
| 56648 | 530458517 | $ | 1,101.24 | 158050 | 530610629 | $ | 63.50 | 259454 | 530739206 | $ | 83.13 |
| 56649 | 530458518 | $ | 890.02 | 158051 | 530610630 | $ | 402.43 | 259455 | 530739207 | $ | 2.47 |
| 56650 | 530458519 | $ | 379.96 | 158052 | 530610631 | $ | 54.09 | 259456 | 530739208 | $ | 1.93 |
| 56651 | 530458520 | $ | 808.96 | 158053 | 530610632 | $ | 5.12 | 259457 | 530739209 | $ | 166.46 |
| 56652 | 530458521 | $ | 97.60 | 158054 | 530610633 | $ | 55.00 | 259458 | 530739210 | $ | 338.10 |
| 56653 | 530458522 | $ | 979.45 | 158055 | 530610634 | $ | 140.46 | 259459 | 530739211 | $ | 383.12 |
| 56654 | 530458523 | $ | 16.10 | 158056 | 530610635 | $ | 28.33 | 259460 | 530739212 | $ | 344.54 |
| 56655 | 530458524 | $ | 392.84 | 158057 | 530610636 | $ | 83.72 | 259461 | 530739213 | $ | 534.50 |
| 56656 | 530458525 | $ | 903.78 | 158058 | 530610637 | $ | 107.76 | 259462 | 530739214 | $ | 206.08 |
| 56657 | 530458526 | $ | 489.44 | 158059 | 530610638 | $ | 740.60 | 259463 | 530739215 | $ | 202.86 |
| 56658 | 530458527 | $ | 73.42 | 158060 | 530610639 | $ | 16.24 | 259464 | 530739216 | $ | 185.95 |
| 56659 | 530458529 | $ | 202.05 | 158061 | 530610641 | $ | 260.64 | 259465 | 530739217 | $ | 142.73 |
| 56660 | 530458531 | $ | 291.85 | 158062 | 530610642 | $ | 0.06 | 259466 | 530739219 | $ | 4.61 |
| 56661 | 530458532 | $ | 390.63 | 158063 | 530610646 | $ | 1,818.45 | 259467 | 530739220 | $ | 16.77 |
| 56662 | 530458533 | $ | 251.44 | 158064 | 530610647 | $ | 644.00 | 259468 | 530739221 | $ | 170.55 |
| 56663 | 530458535 | $ | 318.79 | 158065 | 530610648 | $ | 597.17 | 259469 | 530739222 | $ | 26.65 |
| 56664 | 530458536 | $ | 115.78 | 158066 | 530610649 | $ | 347.76 | 259470 | 530739223 | $ | 113.53 |
| 56665 | 530458537 | $ | 684.27 | 158067 | 530610650 | $ | 193.00 | 259471 | 530739224 | $ | 22.43 |
| 56666 | 530458538 | $ | 220.51 | 158068 | 530610651 | $ | 579.00 | 259472 | 530739225 | $ | 324.24 |
| 56667 | 530458539 | $ | 579.46 | 158069 | 530610652 | $ | 428.26 | 259473 | 530739226 | $ | 963.54 |
| 56668 | 530458540 | $ | 376.93 | 158070 | 530610653 | $ | 123.78 | 259474 | 530739227 | $ | 214.14 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56669 | 530458541 | $ | 38.12 | 158071 | 530610654 | $ | 450.80 | 259475 | 530739228 | $ | 895.52 |
| 56670 | 530458542 | $ | 706.99 | 158072 | 530610655 | $ | 966.00 | 259476 | 530739229 | $ | 36,886.07 |
| 56671 | 530458543 | $ | 1,887.92 | 158073 | 530610656 | $ | 12.31 | 259477 | 530739230 | $ | 221.54 |
| 56672 | 530458544 | $ | 73.06 | 158074 | 530610657 | $ | 642.07 | 259478 | 530739231 | $ | 244.72 |
| 56673 | 530458546 | $ | 318.79 | 158075 | 530610658 | $ | 482.50 | 259479 | 530739232 | $ | 59.83 |
| 56674 | 530458547 | $ | 364.77 | 158076 | 530610659 | $ | 305.90 | 259480 | 530739234 | $ | 1,868.80 |
| 56675 | 530458549 | $ | 286.98 | 158077 | 530610661 | $ | 3.79 | 259481 | 530739236 | $ | 83.72 |
| 56676 | 530458550 | $ | 323.68 | 158078 | 530610663 | $ | 348.59 | 259482 | 530739237 | $ | 10.55 |
| 56677 | 530458551 | $ | 413.02 | 158079 | 530610664 | $ | 348.59 | 259483 | 530739239 | $ | 4.95 |
| 56678 | 530458552 | $ | 123.52 | 158080 | 530610665 | $ | 193.07 | 259484 | 530739241 | $ | 367.57 |
| 56679 | 530458553 | $ | 146.68 | 158081 | 530610668 | $ | 54.74 | 259485 | 530739242 | $ | 42.04 |
| 56680 | 530458554 | $ | 220.02 | 158082 | 530610669 | $ | 680.96 | 259486 | 530739243 | $ | 16.10 |
| 56681 | 530458555 | $ | 515.83 | 158083 | 530610670 | $ | 693.72 | 259487 | 530739244 | $ | 78.21 |
| 56682 | 530458556 | $ | 708.40 | 158084 | 530610671 | $ | 67.62 | 259488 | 530739245 | $ | 153.60 |
| 56683 | 530458557 | $ | 719.89 | 158085 | 530610672 | $ | 336.75 | 259489 | 530739246 | $ | 3,170.27 |
| 56684 | 530458559 | $ | 22.66 | 158086 | 530610674 | $ | 322.00 | 259490 | 530739247 | $ | 8,441.24 |
| 56685 | 530458561 | $ | 121.23 | 158087 | 530610675 | $ | 805.00 | 259491 | 530739248 | $ | 27,122.26 |
| 56686 | 530458562 | $ | 53.65 | 158088 | 530610676 | $ | 1,010.91 | 259492 | 530739249 | $ | 445.28 |
| 56687 | 530458563 | $ | 255.32 | 158089 | 530610677 | $ | 327.77 | 259493 | 530739251 | $ | 30.11 |
| 56688 | 530458564 | $ | 114.54 | 158090 | 530610678 | $ | 290.58 | 259494 | 530739252 | $ | 107.52 |
| 56689 | 530458565 | $ | 7.13 | 158091 | 530610679 | $ | 283.36 | 259495 | 530739253 | $ | 325.22 |
| 56690 | 530458566 | $ | 307.20 | 158092 | 530610680 | $ | 130.21 | 259496 | 530739254 | $ | 0.86 |
| 56691 | 530458567 | $ | 595.14 | 158093 | 530610681 | $ | 309.12 | 259497 | 530739255 | $ | 235.06 |
| 56692 | 530458568 | $ | 48.70 | 158094 | 530610682 | $ | 569.94 | 259498 | 530739257 | $ | 344.54 |
| 56693 | 530458569 | $ | 1,508.00 | 158095 | 530610683 | $ | 289.80 | 259499 | 530739258 | $ | 108.75 |
| 56694 | 530458570 | $ | 9,513.63 | 158096 | 530610684 | $ | 836.87 | 259500 | 530739259 | $ | 7.86 |
| 56695 | 530458571 | $ | 995.40 | 158097 | 530610685 | $ | 103.04 | 259501 | 530739260 | $ | 18.50 |
| 56696 | 530458572 | $ | 177.10 | 158098 | 530610686 | $ | 141.78 | 259502 | 530739261 | $ | 64.84 |
| 56697 | 530458573 | $ | 936.96 | 158099 | 530610687 | $ | 830.09 | 259503 | 530739262 | $ | 162.68 |
| 56698 | 530458574 | $ | 1,809.47 | 158100 | 530610689 | $ | 373.76 | 259504 | 530739263 | $ | 119.14 |
| 56699 | 530458575 | $ | 1,733.00 | 158101 | 530610690 | $ | 38.64 | 259505 | 530739264 | $ | 5.20 |
| 56700 | 530458577 | $ | 7,080.20 | 158102 | 530610691 | $ | 5,313.03 | 259506 | 530739265 | $ | 58.40 |
| 56701 | 530458578 | $ | 61.44 | 158103 | 530610692 | $ | 734.16 | 259507 | 530739266 | $ | 32.60 |
| 56702 | 530458580 | $ | 240.64 | 158104 | 530610693 | $ | 302.68 | 259508 | 530739267 | $ | 122.87 |
| 56703 | 530458583 | $ | 145.41 | 158105 | 530610694 | $ | 502.32 | 259509 | 530739268 | $ | 23.05 |
| 56704 | 530458584 | $ | 79.04 | 158106 | 530610695 | $ | 157.14 | 259510 | 530739269 | $ | 57.96 |
| 56705 | 530458586 | $ | 784.75 | 158107 | 530610696 | $ | 193.00 | 259511 | 530739270 | $ | 782.16 |
| 56706 | 530458587 | $ | 6.44 | 158108 | 530610697 | $ | 56.51 | 259512 | 530739271 | $ | 22.54 |
| 56707 | 530458589 | $ | 3.07 | 158109 | 530610698 | $ | 157.30 | 259513 | 530739272 | $ | 103.04 |
| 56708 | 530458590 | $ | 637.58 | 158110 | 530610699 | $ | 157.15 | 259514 | 530739273 | $ | 251.97 |
| 56709 | 530458591 | $ | 677.64 | 158111 | 530610700 | $ | 2,309.98 | 259515 | 530739274 | $ | 237.59 |
| 56710 | 530458592 | $ | 2,997.20 | 158112 | 530610701 | $ | 524.86 | 259516 | 530739275 | $ | 57.96 |
| 56711 | 530458594 | $ | 39.15 | 158113 | 530610702 | $ | 232.67 | 259517 | 530739276 | $ | 163.51 |
| 56712 | 530458595 | $ | 2.30 | 158114 | 530610703 | $ | 386.00 | 259518 | 530739278 | $ | 19.32 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56713 | 530458596 | $ | 98.35 | 158115 | 530610704 | $ | 324.73 | 259519 | 530739279 | $ | 891.81 |
| 56714 | 530458597 | $ | 67.35 | 158116 | 530610705 | $ | 95.54 | 259520 | 530739280 | $ | 66.96 |
| 56715 | 530458598 | $ | 78.51 | 158117 | 530610706 | $ | 175.29 | 259521 | 530739281 | $ | 26.40 |
| 56716 | 530458599 | $ | 130.73 | 158118 | 530610707 | $ | 2,391.19 | 259522 | 530739282 | $ | 124.22 |
| 56717 | 530458600 | $ | 966.00 | 158119 | 530610708 | $ | 0.16 | 259523 | 530739283 | $ | 65.76 |
| 56718 | 530458601 | $ | 109.48 | 158120 | 530610710 | $ | 529.69 | 259524 | 530739284 | $ | 81.02 |
| 56719 | 530458602 | $ | 278.64 | 158121 | 530610711 | $ | 34.36 | 259525 | 530739285 | $ | 154.56 |
| 56720 | 530458603 | $ | 28.80 | 158122 | 530610713 | $ | 376.74 | 259526 | 530739286 | $ | 0.19 |
| 56721 | 530458604 | $ | 0.03 | 158123 | 530610715 | $ | 86.29 | 259527 | 530739287 | $ | 391.27 |
| 56722 | 530458605 | $ | 368.64 | 158124 | 530610716 | $ | 141.68 | 259528 | 530739288 | $ | 325.92 |
| 56723 | 530458607 | $ | 2,576.00 | 158125 | 530610717 | $ | 1,352.40 | 259529 | 530739289 | $ | 83.95 |
| 56724 | 530458608 | $ | 627.90 | 158126 | 530610718 | $ | 1.89 | 259530 | 530739290 | $ | 60.18 |
| 56725 | 530458609 | $ | 1,889.55 | 158127 | 530610719 | $ | 3,174.43 | 259531 | 530739291 | $ | 32.27 |
| 56726 | 530458610 | $ | 585.85 | 158128 | 530610720 | $ | 740.60 | 259532 | 530739292 | $ | 40.86 |
| 56727 | 530458611 | $ | 653.45 | 158129 | 530610721 | $ | 772.28 | 259533 | 530739293 | $ | 210.32 |
| 56728 | 530458612 | $ | 1,336.30 | 158130 | 530610722 | $ | 4,490.49 | 259534 | 530739295 | $ | 34.13 |
| 56729 | 530458613 | $ | 1,419.40 | 158131 | 530610723 | $ | 425.04 | 259535 | 530739296 | $ | 431.86 |
| 56730 | 530458614 | $ | 2,322.00 | 158132 | 530610724 | $ | 24.66 | 259536 | 530739297 | $ | 112.83 |
| 56731 | 530458615 | $ | 317.90 | 158133 | 530610725 | $ | 315.75 | 259537 | 530739298 | $ | 98.91 |
| 56732 | 530458617 | $ | 51.58 | 158134 | 530610726 | $ | 1.02 | 259538 | 530739299 | $ | 359.74 |
| 56733 | 530458618 | $ | 25.74 | 158135 | 530610727 | $ | 9.28 | 259539 | 530739300 | $ | 816.15 |
| 56734 | 530458619 | $ | 243.05 | 158136 | 530610728 | $ | 1,288.00 | 259540 | 530739308 | $ | 322.72 |
| 56735 | 530458620 | $ | 152.66 | 158137 | 530610729 | $ | 6.44 | 259541 | 530739309 | $ | 1,011.36 |
| 56736 | 530458621 | $ | 15.75 | 158138 | 530610732 | $ | 125.58 | 259542 | 530739312 | $ | 296.96 |
| 56737 | 530458622 | $ | 37.30 | 158139 | 530610733 | $ | 83.72 | 259543 | 530739313 | $ | 395.72 |
| 56738 | 530458624 | $ | 37.92 | 158140 | 530610734 | $ | 1,259.76 | 259544 | 530739316 | $ | 164.53 |
| 56739 | 530458625 | $ | 1.26 | 158141 | 530610736 | $ | 563.50 | 259545 | 530739318 | $ | 470.60 |
| 56740 | 530458626 | $ | 0.61 | 158142 | 530610737 | $ | 1,052.27 | 259546 | 530739319 | $ | 239.04 |
| 56741 | 530458627 | $ | 386.40 | 158143 | 530610738 | $ | 283.30 | 259547 | 530739323 | $ | 351.29 |
| 56742 | 530458628 | $ | 480.50 | 158144 | 530610739 | $ | 448.82 | 259548 | 530739324 | $ | 301.90 |
| 56743 | 530458629 | $ | 359.20 | 158145 | 530610740 | $ | 40.53 | 259549 | 530739325 | $ | 387.35 |
| 56744 | 530458630 | $ | 68.35 | 158146 | 530610741 | $ | 251.16 | 259550 | 530739326 | $ | 220.70 |
| 56745 | 530458631 | $ | 7.68 | 158147 | 530610742 | $ | 67.60 | 259551 | 530739327 | $ | 94.25 |
| 56746 | 530458632 | $ | 25.60 | 158148 | 530610745 | $ | 482.61 | 259552 | 530739328 | $ | 234.36 |
| 56747 | 530458638 | $ | 14.85 | 158149 | 530610746 | $ | 323.40 | 259553 | 530739330 | $ | 105.61 |
| 56748 | 530458639 | $ | 57.09 | 158150 | 530610747 | $ | 193.00 | 259554 | 530739334 | $ | 189.60 |
| 56749 | 530458640 | $ | 14.34 | 158151 | 530610748 | $ | 22.00 | 259555 | 530739335 | $ | 163.12 |
| 56750 | 530458641 | $ | 19.71 | 158152 | 530610749 | $ | 191.02 | 259556 | 530739336 | $ | 147.10 |
| 56751 | 530458642 | $ | 1,300.09 | 158153 | 530610751 | $ | 509.52 | 259557 | 530739337 | $ | 338.10 |
| 56752 | 530458643 | $ | 10.75 | 158154 | 530610753 | $ | 225.72 | 259558 | 530739338 | $ | 149.64 |
| 56753 | 530458644 | $ | 24.06 | 158155 | 530610757 | $ | 8,735.47 | 259559 | 530739340 | $ | 13.51 |
| 56754 | 530458645 | $ | 47.36 | 158156 | 530610758 | $ | 796.40 | 259560 | 530739341 | $ | 134.22 |
| 56755 | 530458646 | $ | 1,449.00 | 158157 | 530610759 | $ | 1,177.30 | 259561 | 530739342 | $ | 71.63 |
| 56756 | 530458647 | $ | 65.79 | 158158 | 530610760 | $ | 405.30 | 259562 | 530739343 | $ | 189.64 |

| 56757 | 530458648 | $ | 71.94 | 158159 | 530610761 | $ | 0.10 | 259563 | 530739344 | $ | 451.62 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56758 | 530458649 | $ | 460.29 | 158160 | 530610763 | $ | 38.00 | 259564 | 530739345 | $ | 186.16 |
| 56759 | 530458650 | $ | 33.54 | 158161 | 530610764 | $ | 566.43 | 259565 | 530739346 | $ | 296.24 |
| 56760 | 530458651 | $ | 304.37 | 158162 | 530610766 | $ | 10.24 | 259566 | 530739347 | $ | 540.96 |
| 56761 | 530458652 | $ | 141.57 | 158163 | 530610768 | $ | 173.81 | 259567 | 530739349 | $ | 125.29 |
| 56762 | 530458653 | $ | 141.57 | 158164 | 530610769 | $ | 45.61 | 259568 | 530739350 | $ | 56.62 |
| 56763 | 530458654 | $ | 5.63 | 158165 | 530610770 | $ | 73.17 | 259569 | 530739351 | $ | 510.61 |
| 56764 | 530458655 | $ | 1,365.03 | 158166 | 530610771 | $ | 5.12 | 259570 | 530739352 | $ | 0.96 |
| 56765 | 530458656 | $ | 30.46 | 158167 | 530610772 | $ | 1,039.15 | 259571 | 530739353 | $ | 103.04 |
| 56766 | 530458657 | $ | 207.87 | 158168 | 530610773 | $ | 741.23 | 259572 | 530739354 | $ | 182.87 |
| 56767 | 530458658 | $ | 218.96 | 158169 | 530610774 | $ | 16.61 | 259573 | 530739355 | $ | 3,053.29 |
| 56768 | 530458659 | $ | 212.52 | 158170 | 530610775 | $ | 77.28 | 259574 | 530739357 | $ | 0.80 |
| 56769 | 530458660 | $ | 67.84 | 158171 | 530610776 | $ | 7.21 | 259575 | 530739358 | $ | 1.91 |
| 56770 | 530458661 | $ | 21.25 | 158172 | 530610777 | $ | 5.12 | 259576 | 530739359 | $ | 27.52 |
| 56771 | 530458662 | $ | 41.98 | 158173 | 530610778 | $ | 5.12 | 259577 | 530739360 | $ | 742.78 |
| 56772 | 530458663 | $ | 23.81 | 158174 | 530610780 | $ | 217.75 | 259578 | 530739361 | $ | 6.52 |
| 56773 | 530458664 | $ | 1,126.40 | 158175 | 530610781 | $ | 38.67 | 259579 | 530739362 | $ | 25.04 |
| 56774 | 530458665 | $ | 25.60 | 158176 | 530610782 | $ | 57.11 | 259580 | 530739363 | $ | 5.24 |
| 56775 | 530458666 | $ | 66.82 | 158177 | 530610783 | $ | 0.80 | 259581 | 530739364 | $ | 60.55 |
| 56776 | 530458667 | $ | 16.90 | 158178 | 530610785 | $ | 5.12 | 259582 | 530739365 | $ | 279.85 |
| 56777 | 530458668 | $ | 92.67 | 158179 | 530610787 | $ | 124.00 | 259583 | 530739366 | $ | 4.55 |
| 56778 | 530458669 | $ | 49.15 | 158180 | 530610788 | $ | 61.82 | 259584 | 530739369 | $ | 227.71 |
| 56779 | 530458670 | $ | 10.50 | 158181 | 530610789 | $ | 848.89 | 259585 | 530739370 | $ | 215.32 |
| 56780 | 530458671 | $ | 19.46 | 158182 | 530610790 | $ | 33.54 | 259586 | 530739371 | $ | 175.37 |
| 56781 | 530458672 | $ | 20.22 | 158183 | 530610791 | $ | 10.57 | 259587 | 530739372 | $ | 0.64 |
| 56782 | 530458673 | $ | 36.10 | 158184 | 530610792 | $ | 172.54 | 259588 | 530739373 | $ | 239.86 |
| 56783 | 530458674 | $ | 31.49 | 158185 | 530610793 | $ | 536.91 | 259589 | 530739374 | $ | 1.60 |
| 56784 | 530458675 | $ | 11.78 | 158186 | 530610794 | $ | 257.40 | 259590 | 530739375 | $ | 295.68 |
| 56785 | 530458676 | $ | 29.95 | 158187 | 530610795 | $ | 862.32 | 259591 | 530739376 | $ | 0.96 |
| 56786 | 530458677 | $ | 13.31 | 158188 | 530610796 | $ | 46.81 | 259592 | 530739377 | $ | 0.64 |
| 56787 | 530458678 | $ | 16.38 | 158189 | 530610797 | $ | 495.80 | 259593 | 530739378 | $ | 184.08 |
| 56788 | 530458679 | $ | 11.52 | 158190 | 530610798 | $ | 1.89 | 259594 | 530739379 | $ | 55.68 |
| 56789 | 530458680 | $ | 15.10 | 158191 | 530610799 | $ | 15.36 | 259595 | 530739380 | $ | 48.30 |
| 56790 | 530458681 | $ | 1,344.40 | 158192 | 530610800 | $ | 10.24 | 259596 | 530739381 | $ | 0.63 |
| 56791 | 530458682 | $ | 18.43 | 158193 | 530610801 | $ | 10.24 | 259597 | 530739382 | $ | 1.28 |
| 56792 | 530458683 | $ | 44.03 | 158194 | 530610802 | $ | 15.36 | 259598 | 530739386 | $ | 184.22 |
| 56793 | 530458684 | $ | 5,033.22 | 158195 | 530610803 | $ | 10.24 | 259599 | 530739387 | $ | 1.75 |
| 56794 | 530458685 | $ | 14,268.11 | 158196 | 530610804 | $ | 15.36 | 259600 | 530739388 | $ | 64.54 |
| 56795 | 530458686 | $ | 10.50 | 158197 | 530610805 | $ | 5.12 | 259601 | 530739389 | $ | 9.25 |
| 56796 | 530458687 | $ | 23.30 | 158198 | 530610806 | $ | 6.30 | 259602 | 530739391 | $ | 783.74 |
| 56797 | 530458688 | $ | 960.00 | 158199 | 530610807 | $ | 41.86 | 259603 | 530739392 | $ | 36.62 |
| 56798 | 530458689 | $ | 17.66 | 158200 | 530610808 | $ | 74.05 | 259604 | 530739396 | $ | 794.34 |
| 56799 | 530458690 | $ | 6.91 | 158201 | 530610810 | $ | 5.63 | 259605 | 530739397 | $ | 8.19 |
| 56800 | 530458691 | $ | 5,664.84 | 158202 | 530610811 | $ | 41.98 | 259606 | 530739398 | $ | 2.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56801 | 530458692 | $ | 8.70 | 158203 | 530610813 | $ | 11.40 | 259607 | 530739399 | $ | 194.31 |
| 56802 | 530458693 | $ | 1,476.10 | 158204 | 530610814 | $ | 83.20 | 259608 | 530739400 | $ | 43.66 |
| 56803 | 530458694 | $ | 938.41 | 158205 | 530610815 | $ | 91.95 | 259609 | 530739401 | $ | 178.42 |
| 56804 | 530458695 | $ | 621.46 | 158206 | 530610816 | $ | 16.13 | 259610 | 530739402 | $ | 434.16 |
| 56805 | 530458696 | $ | 273.70 | 158207 | 530610817 | $ | 12.25 | 259611 | 530739403 | $ | 2.82 |
| 56806 | 530458697 | $ | 164.22 | 158208 | 530610818 | $ | 164.90 | 259612 | 530739404 | $ | 466.15 |
| 56807 | 530458698 | $ | 31.23 | 158209 | 530610820 | $ | 10.24 | 259613 | 530739406 | $ | 160.62 |
| 56808 | 530458699 | $ | 2,220.54 | 158210 | 530610821 | $ | 5.12 | 259614 | 530739407 | $ | 666.14 |
| 56809 | 530458700 | $ | 77.31 | 158211 | 530610822 | $ | 10.24 | 259615 | 530739408 | $ | 3.74 |
| 56810 | 530458701 | $ | 84.74 | 158212 | 530610823 | $ | 496.99 | 259616 | 530739409 | $ | 198.18 |
| 56811 | 530458702 | $ | 1,942.74 | 158213 | 530610824 | $ | 25.60 | 259617 | 530739411 | $ | 71.85 |
| 56812 | 530458703 | $ | 129.28 | 158214 | 530610825 | $ | 5.12 | 259618 | 530739412 | $ | 13.76 |
| 56813 | 530458704 | $ | 45.06 | 158215 | 530610826 | $ | 54.74 | 259619 | 530739413 | $ | 12.90 |
| 56814 | 530458705 | $ | 7.68 | 158216 | 530610827 | $ | 103.04 | 259620 | 530739414 | $ | 28.67 |
| 56815 | 530458706 | $ | 2,816.00 | 158217 | 530610828 | $ | 998.81 | 259621 | 530739415 | $ | 45.56 |
| 56816 | 530458707 | $ | 3,287.04 | 158218 | 530610829 | $ | 282.84 | 259622 | 530739416 | $ | 0.17 |
| 56817 | 530458708 | $ | 80.38 | 158219 | 530610830 | $ | 35.42 | 259623 | 530739417 | $ | 48.09 |
| 56818 | 530458709 | $ | 7.42 | 158220 | 530610833 | $ | 147.39 | 259624 | 530739418 | $ | 180.94 |
| 56819 | 530458710 | $ | 23.55 | 158221 | 530610834 | $ | 88.74 | 259625 | 530739419 | $ | 5.50 |
| 56820 | 530458711 | $ | 154.62 | 158222 | 530610835 | $ | 3.34 | 259626 | 530739420 | $ | 547.40 |
| 56821 | 530458712 | $ | 421.89 | 158223 | 530610836 | $ | 130.09 | 259627 | 530739421 | $ | 76.80 |
| 56822 | 530458713 | $ | 986.88 | 158224 | 530610837 | $ | 855.00 | 259628 | 530739422 | $ | 181.86 |
| 56823 | 530458714 | $ | 18.43 | 158225 | 530610838 | $ | 114.62 | 259629 | 530739423 | $ | 4.21 |
| 56824 | 530458715 | $ | 512.00 | 158226 | 530610839 | $ | 94.05 | 259630 | 530739425 | $ | 14.21 |
| 56825 | 530458716 | $ | 140.94 | 158227 | 530610840 | $ | 5.12 | 259631 | 530739426 | $ | 10.68 |
| 56826 | 530458717 | $ | 13.57 | 158228 | 530610841 | $ | 128.25 | 259632 | 530739430 | $ | 727.72 |
| 56827 | 530458718 | $ | 670.72 | 158229 | 530610843 | $ | 76.95 | 259633 | 530739431 | $ | 2.76 |
| 56828 | 530458719 | $ | 37.38 | 158230 | 530610844 | $ | 181.26 | 259634 | 530739434 | $ | 189.50 |
| 56829 | 530458720 | $ | 24.58 | 158231 | 530610845 | $ | 138.51 | 259635 | 530739435 | $ | 6,892.22 |
| 56830 | 530458721 | $ | 3.58 | 158232 | 530610846 | $ | 96.65 | 259636 | 530739436 | $ | 2,155.97 |
| 56831 | 530458722 | $ | 6.40 | 158233 | 530610847 | $ | 37.62 | 259637 | 530739437 | $ | 1,127.54 |
| 56832 | 530458723 | $ | 23.30 | 158234 | 530610848 | $ | 76.95 | 259638 | 530739438 | $ | 419.90 |
| 56833 | 530458724 | $ | 6.91 | 158235 | 530610849 | $ | 121.41 | 259639 | 530739439 | $ | 56.32 |
| 56834 | 530458725 | $ | 88.83 | 158236 | 530610850 | $ | 13.76 | 259640 | 530739441 | $ | 7.28 |
| 56835 | 530458726 | $ | 29.44 | 158237 | 530610852 | $ | 551.24 | 259641 | 530739442 | $ | 5,974.27 |
| 56836 | 530458727 | $ | 14.08 | 158238 | 530610853 | $ | 28.30 | 259642 | 530739443 | $ | 34.45 |
| 56837 | 530458728 | $ | 44.54 | 158239 | 530610855 | $ | 25.76 | 259643 | 530739444 | $ | 1,295.22 |
| 56838 | 530458729 | $ | 31.74 | 158240 | 530610856 | $ | 37.62 | 259644 | 530739445 | $ | 1,812.67 |
| 56839 | 530458730 | $ | 23.81 | 158241 | 530610857 | $ | 75.22 | 259645 | 530739446 | $ | 2,713.30 |
| 56840 | 530458731 | $ | 33.02 | 158242 | 530610858 | $ | 66.69 | 259646 | 530739447 | $ | 2,601.11 |
| 56841 | 530458732 | $ | 93.18 | 158243 | 530610859 | $ | 135.23 | 259647 | 530739449 | $ | 1,265.49 |
| 56842 | 530458733 | $ | 14.59 | 158244 | 530610860 | $ | 560.21 | 259648 | 530739451 | $ | 75.03 |
| 56843 | 530458734 | $ | 11.78 | 158245 | 530610861 | $ | 112.70 | 259649 | 530739452 | $ | 15.40 |
| 56844 | 530458735 | $ | 77.57 | 158246 | 530610862 | $ | 261.63 | 259650 | 530739453 | $ | 110.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56845 | 530458736 | $ | 9.98 | 158247 | 530610863 | $ | 2,602.86 | 259651 | 530739454 | $ | 67.06 |
| 56846 | 530458737 | $ | 15.62 | 158248 | 530610864 | $ | 603.63 | 259652 | 530739455 | $ | 107.52 |
| 56847 | 530458738 | $ | 12.29 | 158249 | 530610865 | $ | 38.82 | 259653 | 530739456 | $ | 8.55 |
| 56848 | 530458739 | $ | 188.42 | 158250 | 530610866 | $ | 126.54 | 259654 | 530739457 | $ | 125.58 |
| 56849 | 530458740 | $ | 47.87 | 158251 | 530610867 | $ | 199.40 | 259655 | 530739459 | $ | 1,103.09 |
| 56850 | 530458741 | $ | 10.75 | 158252 | 530610869 | $ | 149.91 | 259656 | 530739460 | $ | 199.52 |
| 56851 | 530458742 | $ | 665.60 | 158253 | 530610870 | $ | 236.56 | 259657 | 530739461 | $ | 109.48 |
| 56852 | 530458743 | $ | 505.54 | 158254 | 530610871 | $ | 327.13 | 259658 | 530739462 | $ | 454.75 |
| 56853 | 530458744 | $ | 595.70 | 158255 | 530610872 | $ | 0.88 | 259659 | 530739463 | $ | 872.19 |
| 56854 | 530458745 | $ | 44.80 | 158256 | 530610873 | $ | 34.32 | 259660 | 530739464 | $ | 202.65 |
| 56855 | 530458746 | $ | 52.74 | 158257 | 530610874 | $ | 12.88 | 259661 | 530739465 | $ | 32.49 |
| 56856 | 530458747 | $ | 15.87 | 158258 | 530610875 | $ | 9.66 | 259662 | 530739466 | $ | 72.98 |
| 56857 | 530458748 | $ | 122.62 | 158259 | 530610876 | $ | 114.64 | 259663 | 530739467 | $ | 51.52 |
| 56858 | 530458749 | $ | 400.66 | 158260 | 530610877 | $ | 66.69 | 259664 | 530739468 | $ | 21.50 |
| 56859 | 530458750 | $ | 18.69 | 158261 | 530610878 | $ | 1,244.16 | 259665 | 530739469 | $ | 14.62 |
| 56860 | 530458751 | $ | 7.68 | 158262 | 530610879 | $ | 133.38 | 259666 | 530739470 | $ | 28.33 |
| 56861 | 530458752 | $ | 11.26 | 158263 | 530610880 | $ | 176.13 | 259667 | 530739471 | $ | 29.98 |
| 56862 | 530458753 | $ | 426.50 | 158264 | 530610881 | $ | 133.38 | 259668 | 530739472 | $ | 408.24 |
| 56863 | 530458754 | $ | 44.29 | 158265 | 530610883 | $ | 8.37 | 259669 | 530739473 | $ | 236.05 |
| 56864 | 530458755 | $ | 16.38 | 158266 | 530610884 | $ | 62.25 | 259670 | 530739474 | $ | 118.42 |
| 56865 | 530458756 | $ | 11.26 | 158267 | 530610885 | $ | 119.13 | 259671 | 530739475 | $ | 160.62 |
| 56866 | 530458757 | $ | 1,126.40 | 158268 | 530610889 | $ | 80.56 | 259672 | 530739476 | $ | 347.74 |
| 56867 | 530458758 | $ | 11.52 | 158269 | 530610890 | $ | 2,466.58 | 259673 | 530739477 | $ | 205.15 |
| 56868 | 530458759 | $ | 30.72 | 158270 | 530610891 | $ | 1,787.10 | 259674 | 530739478 | $ | 287.25 |
| 56869 | 530458760 | $ | 8.70 | 158271 | 530610892 | $ | 4.63 | 259675 | 530739479 | $ | 536.06 |
| 56870 | 530458761 | $ | 322.00 | 158272 | 530610894 | $ | 25.60 | 259676 | 530739480 | $ | 281.24 |
| 56871 | 530458762 | $ | 15.10 | 158273 | 530610895 | $ | 342.00 | 259677 | 530739481 | $ | 263.33 |
| 56872 | 530458763 | $ | 11.26 | 158274 | 530610896 | $ | 99.18 | 259678 | 530739483 | $ | 400.48 |
| 56873 | 530458764 | $ | 10.50 | 158275 | 530610897 | $ | 98.63 | 259679 | 530739485 | $ | 1,284.78 |
| 56874 | 530458765 | $ | 138,037.39 | 158276 | 530610898 | $ | 70.11 | 259680 | 530739487 | $ | 519.61 |
| 56875 | 530458774 | $ | 2,560.00 | 158277 | 530610899 | $ | 217.59 | 259681 | 530739488 | $ | 37.98 |
| 56876 | 530458775 | $ | 511.45 | 158278 | 530610901 | $ | 455.30 | 259682 | 530739489 | $ | 122.98 |
| 56877 | 530458776 | $ | 1,013.25 | 158279 | 530610902 | $ | 89.34 | 259683 | 530739490 | $ | 30.11 |
| 56878 | 530458777 | $ | 135.10 | 158280 | 530610903 | $ | 29.24 | 259684 | 530739491 | $ | 12.88 |
| 56879 | 530458778 | $ | 157.78 | 158281 | 530610904 | $ | 387.48 | 259685 | 530739492 | $ | 47.25 |
| 56880 | 530458780 | $ | 579.00 | 158282 | 530610905 | $ | 195.23 | 259686 | 530739493 | $ | 13.66 |
| 56881 | 530458781 | $ | 109.48 | 158283 | 530610906 | $ | 112.69 | 259687 | 530739494 | $ | 877.73 |
| 56882 | 530458782 | $ | 496.24 | 158284 | 530610907 | $ | 90.27 | 259688 | 530739495 | $ | 33.80 |
| 56883 | 530458783 | $ | 358.40 | 158285 | 530610908 | $ | 67.00 | 259689 | 530739496 | $ | 466.06 |
| 56884 | 530458784 | $ | 44.90 | 158286 | 530610909 | $ | 133.38 | 259690 | 530739497 | $ | 6.86 |
| 56885 | 530458785 | $ | 3,357.86 | 158287 | 530610910 | $ | 34.29 | 259691 | 530739498 | $ | 65.65 |
| 56886 | 530458787 | $ | 308.09 | 158288 | 530610911 | $ | 18.10 | 259692 | 530739499 | $ | 1,257.18 |
| 56887 | 530458793 | $ | 90.20 | 158289 | 530610912 | $ | 29.07 | 259693 | 530739500 | $ | 1,807.28 |
| 56888 | 530458794 | $ | 10.24 | 158290 | 530610913 | $ | 45.15 | 259694 | 530739501 | $ | 20.87 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56889 | 530458795 | $ | 2.05 | 158291 | 530610914 | $ | 98.78 | 259695 | 530739502 | $ | 43.29 |
| 56890 | 530458796 | $ | 130.53 | 158292 | 530610915 | $ | 323.82 | 259696 | 530739503 | $ | 6.29 |
| 56891 | 530458797 | $ | 50.19 | 158293 | 530610916 | $ | 168.07 | 259697 | 530739504 | $ | 38.50 |
| 56892 | 530458798 | $ | 83.34 | 158294 | 530610917 | $ | 7.60 | 259698 | 530739505 | $ | 54.05 |
| 56893 | 530458799 | $ | 339.07 | 158295 | 530610918 | $ | 1.81 | 259699 | 530739507 | $ | 495.32 |
| 56894 | 530458800 | $ | 81.92 | 158296 | 530610920 | $ | 204.80 | 259700 | 530739508 | $ | 2,898.00 |
| 56895 | 530458802 | $ | 153.60 | 158297 | 530610921 | $ | 11.95 | 259701 | 530739509 | $ | 270.48 |
| 56896 | 530458803 | $ | 271.36 | 158298 | 530610922 | $ | 13.32 | 259702 | 530739510 | $ | 180.32 |
| 56897 | 530458804 | $ | 13.82 | 158299 | 530610923 | $ | 128.60 | 259703 | 530739511 | $ | 36.24 |
| 56898 | 530458805 | $ | 112.64 | 158300 | 530610924 | $ | 29.07 | 259704 | 530739512 | $ | 39.82 |
| 56899 | 530458806 | $ | 128.26 | 158301 | 530610925 | $ | 32.49 | 259705 | 530739513 | $ | 89.32 |
| 56900 | 530458807 | $ | 483.10 | 158302 | 530610926 | $ | 37.55 | 259706 | 530739514 | $ | 48.30 |
| 56901 | 530458808 | $ | 143.36 | 158303 | 530610927 | $ | 287.36 | 259707 | 530739515 | $ | 51.52 |
| 56902 | 530458809 | $ | 443.79 | 158304 | 530610928 | $ | 222.30 | 259708 | 530739516 | $ | 2.41 |
| 56903 | 530458810 | $ | 92.16 | 158305 | 530610929 | $ | 93.38 | 259709 | 530739517 | $ | 20.02 |
| 56904 | 530458811 | $ | 13.06 | 158306 | 530610930 | $ | 558.77 | 259710 | 530739518 | $ | 1.44 |
| 56905 | 530458812 | $ | 121.23 | 158307 | 530610931 | $ | 46.17 | 259711 | 530739519 | $ | 308.55 |
| 56906 | 530458813 | $ | 3.55 | 158308 | 530610932 | $ | 79.37 | 259712 | 530739520 | $ | 5.78 |
| 56907 | 530458814 | $ | 70.90 | 158309 | 530610933 | $ | 28.38 | 259713 | 530739521 | $ | 940.31 |
| 56908 | 530458815 | $ | 3.86 | 158310 | 530610934 | $ | 35.85 | 259714 | 530739522 | $ | 141.65 |
| 56909 | 530458819 | $ | 121.55 | 158311 | 530610935 | $ | 13.51 | 259715 | 530739523 | $ | 233.99 |
| 56910 | 530458820 | $ | 1,356.80 | 158312 | 530610936 | $ | 160.74 | 259716 | 530739524 | $ | 14.34 |
| 56911 | 530458821 | $ | 716.50 | 158313 | 530610937 | $ | 70.32 | 259717 | 530739525 | $ | 117.19 |
| 56912 | 530458822 | $ | 47.10 | 158314 | 530610938 | $ | 85.50 | 259718 | 530739526 | $ | 12.97 |
| 56913 | 530458823 | $ | 318.77 | 158315 | 530610939 | $ | 93.49 | 259719 | 530739528 | $ | 35.04 |
| 56914 | 530458824 | $ | 464.26 | 158316 | 530610940 | $ | 147.06 | 259720 | 530739529 | $ | 128.86 |
| 56915 | 530458825 | $ | 147.95 | 158317 | 530610941 | $ | 10.70 | 259721 | 530739530 | $ | 109.48 |
| 56916 | 530458826 | $ | 541.59 | 158318 | 530610942 | $ | 82.08 | 259722 | 530739531 | $ | 112.70 |
| 56917 | 530458827 | $ | 154.56 | 158319 | 530610943 | $ | 75.67 | 259723 | 530739540 | $ | 1,107.68 |
| 56918 | 530458828 | $ | 897.74 | 158320 | 530610944 | $ | 201.78 | 259724 | 530739541 | $ | 1,104.46 |
| 56919 | 530458829 | $ | 115.92 | 158321 | 530610945 | $ | 619.71 | 259725 | 530739542 | $ | 97.95 |
| 56920 | 530458830 | $ | 2,480.00 | 158322 | 530610946 | $ | 22.17 | 259726 | 530739543 | $ | 186.05 |
| 56921 | 530458831 | $ | 1,268.28 | 158323 | 530610947 | $ | 9.65 | 259727 | 530739544 | $ | 96.81 |
| 56922 | 530458832 | $ | 342.00 | 158324 | 530610948 | $ | 52.08 | 259728 | 530739547 | $ | 71.68 |
| 56923 | 530458833 | $ | 204.03 | 158325 | 530610949 | $ | 16.73 | 259729 | 530739548 | $ | 164.90 |
| 56924 | 530458834 | $ | 119.14 | 158326 | 530610950 | $ | 44.46 | 259730 | 530739552 | $ | 397.42 |
| 56925 | 530458835 | $ | 97.16 | 158327 | 530610951 | $ | 6.70 | 259731 | 530739553 | $ | 6,440.00 |
| 56926 | 530458837 | $ | 1.90 | 158328 | 530610952 | $ | 88.03 | 259732 | 530739554 | $ | 7.74 |
| 56927 | 530458839 | $ | 3.99 | 158329 | 530610953 | $ | 68.40 | 259733 | 530739556 | $ | 136.97 |
| 56928 | 530458840 | $ | 8.96 | 158330 | 530610954 | $ | 15.44 | 259734 | 530739557 | $ | 70.21 |
| 56929 | 530458841 | $ | 12.80 | 158331 | 530610955 | $ | 10.36 | 259735 | 530739558 | $ | 177.72 |
| 56930 | 530458844 | $ | 32.20 | 158332 | 530610956 | $ | 3.02 | 259736 | 530739559 | $ | 179.00 |
| 56931 | 530458845 | $ | 268.80 | 158333 | 530610957 | $ | 15.44 | 259737 | 530739560 | $ | 138.45 |
| 56932 | 530458846 | $ | 134.70 | 158334 | 530610958 | $ | 4.69 | 259738 | 530739561 | $ | 168.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56933 | 530458847 | $ | 151.04 | 158335 | 530610959 | $ | 58.14 | 259739 | 530739562 | $ | 164.20 |
| 56934 | 530458848 | $ | 450.80 | 158336 | 530610960 | $ | 94.66 | 259740 | 530739563 | $ | 74.06 |
| 56935 | 530458849 | $ | 1,996.80 | 158337 | 530610961 | $ | 25.76 | 259741 | 530739564 | $ | 67.62 |
| 56936 | 530458850 | $ | 1,681.70 | 158338 | 530610962 | $ | 135.09 | 259742 | 530739565 | $ | 209.30 |
| 56937 | 530458851 | $ | 665.60 | 158339 | 530610963 | $ | 19.30 | 259743 | 530739566 | $ | 8.62 |
| 56938 | 530458852 | $ | 5.12 | 158340 | 530610964 | $ | 60.95 | 259744 | 530739568 | $ | 43.90 |
| 56939 | 530458853 | $ | 363.52 | 158341 | 530610965 | $ | 158.39 | 259745 | 530739569 | $ | 328.36 |
| 56940 | 530458854 | $ | 402.50 | 158342 | 530610966 | $ | 254.79 | 259746 | 530739571 | $ | 135.34 |
| 56941 | 530458856 | $ | 859.74 | 158343 | 530610967 | $ | 290.18 | 259747 | 530739572 | $ | 6.45 |
| 56942 | 530458857 | $ | 193.07 | 158344 | 530610968 | $ | 160.95 | 259748 | 530739573 | $ | 60.93 |
| 56943 | 530458858 | $ | 167.44 | 158345 | 530610969 | $ | 93.38 | 259749 | 530739574 | $ | 812.15 |
| 56944 | 530458861 | $ | 944.40 | 158346 | 530610970 | $ | 1.80 | 259750 | 530739575 | $ | 72.46 |
| 56945 | 530458862 | $ | 5,255.12 | 158347 | 530610971 | $ | 0.29 | 259751 | 530739576 | $ | 322.00 |
| 56946 | 530458865 | $ | 94.29 | 158348 | 530610972 | $ | 37.93 | 259752 | 530739577 | $ | 128.00 |
| 56947 | 530458866 | $ | 627.00 | 158349 | 530610973 | $ | 7.72 | 259753 | 530739579 | $ | 411.84 |
| 56948 | 530458867 | $ | 849.92 | 158350 | 530610974 | $ | 119.13 | 259754 | 530739580 | $ | 50.36 |
| 56949 | 530458868 | $ | 424.96 | 158351 | 530610975 | $ | 132.30 | 259755 | 530739581 | $ | 33.16 |
| 56950 | 530458869 | $ | 28.21 | 158352 | 530610976 | $ | 159.03 | 259756 | 530739582 | $ | 225.40 |
| 56951 | 530458870 | $ | 200.33 | 158353 | 530610977 | $ | 287.48 | 259757 | 530739583 | $ | 13.86 |
| 56952 | 530458871 | $ | 170.66 | 158354 | 530610978 | $ | 112.05 | 259758 | 530739585 | $ | 36.30 |
| 56953 | 530458872 | $ | 193.70 | 158355 | 530610979 | $ | 23.21 | 259759 | 530739587 | $ | 8.82 |
| 56954 | 530458873 | $ | 5.94 | 158356 | 530610980 | $ | 10.71 | 259760 | 530739588 | $ | 38.00 |
| 56955 | 530458874 | $ | 42.93 | 158357 | 530610981 | $ | 624.63 | 259761 | 530739591 | $ | 1.44 |
| 56956 | 530458876 | $ | 661.92 | 158358 | 530610982 | $ | 353.92 | 259762 | 530739592 | $ | 20.25 |
| 56957 | 530458877 | $ | 181.92 | 158359 | 530610983 | $ | 25.65 | 259763 | 530739593 | $ | 1.62 |
| 56958 | 530458880 | $ | 23.81 | 158360 | 530610984 | $ | 9.66 | 259764 | 530739594 | $ | 599.31 |
| 56959 | 530458883 | $ | 607.95 | 158361 | 530610985 | $ | 225.72 | 259765 | 530739595 | $ | 1,666.87 |
| 56960 | 530458886 | $ | 808.60 | 158362 | 530610986 | $ | 25.89 | 259766 | 530739596 | $ | 979.38 |
| 56961 | 530458887 | $ | 2,560.00 | 158363 | 530610987 | $ | 34.25 | 259767 | 530739597 | $ | 250.88 |
| 56962 | 530458888 | $ | 235.55 | 158364 | 530610988 | $ | 1,201.06 | 259768 | 530739598 | $ | 512.00 |
| 56963 | 530458889 | $ | 235.55 | 158365 | 530610989 | $ | 20.79 | 259769 | 530739599 | $ | 1,017.87 |
| 56964 | 530458892 | $ | 6.35 | 158366 | 530610990 | $ | 60.40 | 259770 | 530739600 | $ | 305.16 |
| 56965 | 530458894 | $ | 6.35 | 158367 | 530610991 | $ | 67.62 | 259771 | 530739601 | $ | 13.31 |
| 56966 | 530458896 | $ | 328.10 | 158368 | 530610992 | $ | 1.43 | 259772 | 530739602 | $ | 596.75 |
| 56967 | 530458897 | $ | 286.50 | 158369 | 530610993 | $ | 64.55 | 259773 | 530739603 | $ | 380.20 |
| 56968 | 530458898 | $ | 395.95 | 158370 | 530610994 | $ | 6.32 | 259774 | 530739605 | $ | 60.13 |
| 56969 | 530458899 | $ | 1,503.10 | 158371 | 530610995 | $ | 53.01 | 259775 | 530739606 | $ | 0.64 |
| 56970 | 530458900 | $ | 733.40 | 158372 | 530610996 | $ | 10.24 | 259776 | 530739607 | $ | 7.46 |
| 56971 | 530458901 | $ | 853.10 | 158373 | 530610997 | $ | 0.95 | 259777 | 530739608 | $ | 7.46 |
| 56972 | 530458902 | $ | 56.32 | 158374 | 530610998 | $ | 188.58 | 259778 | 530739609 | $ | 7.46 |
| 56973 | 530458903 | $ | 763.48 | 158375 | 530610999 | $ | 38.60 | 259779 | 530739612 | $ | 43.39 |
| 56974 | 530458905 | $ | 160.09 | 158376 | 530611000 | $ | 112.70 | 259780 | 530739613 | $ | 76.80 |
| 56975 | 530458907 | $ | 388.74 | 158377 | 530611001 | $ | 2.30 | 259781 | 530739614 | $ | 384.51 |
| 56976 | 530458908 | $ | 1.27 | 158378 | 530611002 | $ | 4.86 | 259782 | 530739616 | $ | 940.24 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56977 | 530458909 | $ | 19.35 | 158379 | 530611003 | $ | 220.01 | 259783 | 530739617 | $ | 20,512.99 |
| 56978 | 530458912 | $ | 1.27 | 158380 | 530611004 | $ | 122.36 | 259784 | 530739618 | $ | 167.78 |
| 56979 | 530458913 | $ | 1.27 | 158381 | 530611005 | $ | 81.44 | 259785 | 530739619 | $ | 7,285.24 |
| 56980 | 530458915 | $ | 2.54 | 158382 | 530611006 | $ | 239.31 | 259786 | 530739620 | $ | 27.84 |
| 56981 | 530458916 | $ | 198.53 | 158383 | 530611007 | $ | 329.70 | 259787 | 530739621 | $ | 9.66 |
| 56982 | 530458918 | $ | 1.27 | 158384 | 530611008 | $ | 2,116.80 | 259788 | 530739622 | $ | 21.06 |
| 56983 | 530458923 | $ | 190.00 | 158385 | 530611009 | $ | 81.92 | 259789 | 530739623 | $ | 60.11 |
| 56984 | 530458924 | $ | 10.74 | 158386 | 530611010 | $ | 5.89 | 259790 | 530739625 | $ | 1,122.50 |
| 56985 | 530458925 | $ | 427.50 | 158387 | 530611011 | $ | 44.57 | 259791 | 530739626 | $ | 1.28 |
| 56986 | 530458928 | $ | 4,830.00 | 158388 | 530611012 | $ | 144.75 | 259792 | 530739627 | $ | 40.64 |
| 56987 | 530458929 | $ | 1,536.00 | 158389 | 530611013 | $ | 82.21 | 259793 | 530739628 | $ | 12.90 |
| 56988 | 530458930 | $ | 281.60 | 158390 | 530611014 | $ | 477.09 | 259794 | 530739629 | $ | 14.23 |
| 56989 | 530458931 | $ | 512.00 | 158391 | 530611015 | $ | 47.10 | 259795 | 530739630 | $ | 86.94 |
| 56990 | 530458932 | $ | 1,536.00 | 158392 | 530611016 | $ | 35.84 | 259796 | 530739631 | $ | 13.52 |
| 56991 | 530458933 | $ | 545.00 | 158393 | 530611018 | $ | 147.38 | 259797 | 530739632 | $ | 16.05 |
| 56992 | 530458934 | $ | 48.25 | 158394 | 530611019 | $ | 101.30 | 259798 | 530739633 | $ | 41.86 |
| 56993 | 530458935 | $ | 483.00 | 158395 | 530611020 | $ | 56.32 | 259799 | 530739634 | $ | 42.90 |
| 56994 | 530458936 | $ | 25.60 | 158396 | 530611021 | $ | 61.44 | 259800 | 530739635 | $ | 215.92 |
| 56995 | 530458937 | $ | 250.10 | 158397 | 530611022 | $ | 112.03 | 259801 | 530739636 | $ | 1.37 |
| 56996 | 530458938 | $ | 770.00 | 158398 | 530611023 | $ | 42.04 | 259802 | 530739637 | $ | 1.37 |
| 56997 | 530458939 | $ | 483.00 | 158399 | 530611024 | $ | 46.36 | 259803 | 530739638 | $ | 40.77 |
| 56998 | 530458940 | $ | 322.00 | 158400 | 530611025 | $ | 44.18 | 259804 | 530739639 | $ | 162.28 |
| 56999 | 530458943 | $ | 57.90 | 158401 | 530611026 | $ | 34.74 | 259805 | 530739642 | $ | 112.70 |
| 57000 | 530458944 | $ | 322.00 | 158402 | 530611027 | $ | 457.24 | 259806 | 530739643 | $ | 7.88 |
| 57001 | 530458945 | $ | 1.93 | 158403 | 530611028 | $ | 10.24 | 259807 | 530739644 | $ | 11.52 |
| 57002 | 530458946 | $ | 48.25 | 158404 | 530611029 | $ | 38.60 | 259808 | 530739645 | $ | 3.71 |
| 57003 | 530458947 | $ | 515.53 | 158405 | 530611030 | $ | 54.43 | 259809 | 530739646 | $ | 1.72 |
| 57004 | 530458948 | $ | 80.50 | 158406 | 530611031 | $ | 663.67 | 259810 | 530739647 | $ | 307.24 |
| 57005 | 530458949 | $ | 2,560.00 | 158407 | 530611032 | $ | 61.44 | 259811 | 530739648 | $ | 1,544.00 |
| 57006 | 530458951 | $ | 1,081.28 | 158408 | 530611033 | $ | 176.50 | 259812 | 530739649 | $ | 398.24 |
| 57007 | 530458952 | $ | 1,513.26 | 158409 | 530611034 | $ | 191.47 | 259813 | 530739650 | $ | 15.10 |
| 57008 | 530458953 | $ | 185.22 | 158410 | 530611035 | $ | 131.59 | 259814 | 530739651 | $ | 518.42 |
| 57009 | 530458954 | $ | 21,450.40 | 158411 | 530611036 | $ | 27.78 | 259815 | 530739652 | $ | 31.75 |
| 57010 | 530458955 | $ | 140.80 | 158412 | 530611038 | $ | 10.24 | 259816 | 530739653 | $ | 11.15 |
| 57011 | 530458956 | $ | 20,852.52 | 158413 | 530611040 | $ | 30.72 | 259817 | 530739654 | $ | 860.24 |
| 57012 | 530458957 | $ | 4,066.08 | 158414 | 530611041 | $ | 71.84 | 259818 | 530739655 | $ | 827.45 |
| 57013 | 530458958 | $ | 5,354.25 | 158415 | 530611042 | $ | 25.60 | 259819 | 530739656 | $ | 495.49 |
| 57014 | 530458959 | $ | 35,295.28 | 158416 | 530611043 | $ | 351.28 | 259820 | 530739657 | $ | 15.20 |
| 57015 | 530458960 | $ | 34,285.64 | 158417 | 530611044 | $ | 71.68 | 259821 | 530739658 | $ | 902.31 |
| 57016 | 530458961 | $ | 18,002.35 | 158418 | 530611045 | $ | 15.36 | 259822 | 530739659 | $ | 4,047.78 |
| 57017 | 530458962 | $ | 1,413.93 | 158419 | 530611046 | $ | 291.84 | 259823 | 530739660 | $ | 1,083.12 |
| 57018 | 530458963 | $ | 5,660.52 | 158420 | 530611047 | $ | 204.80 | 259824 | 530739661 | $ | 1,899.33 |
| 57019 | 530458967 | $ | 9,014.73 | 158421 | 530611048 | $ | 419.84 | 259825 | 530739662 | $ | 1,204.43 |
| 57020 | 530458968 | $ | 1,563.32 | 158422 | 530611049 | $ | 15.36 | 259826 | 530739664 | $ | 985.32 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57021 | 530458970 | $ | 778.51 | 158423 | 530611050 | $ | 486.40 | 259827 | 530739665 | $ | 1,405.35 |
| 57022 | 530458971 | $ | 2,113.47 | 158424 | 530611051 | $ | 30.72 | 259828 | 530739666 | $ | 2,985.38 |
| 57023 | 530458972 | $ | 10,341.66 | 158425 | 530611052 | $ | 403.64 | 259829 | 530739667 | $ | 6,071.58 |
| 57024 | 530458973 | $ | 7,312.07 | 158426 | 530611053 | $ | 30.72 | 259830 | 530739668 | $ | 2,685.23 |
| 57025 | 530458974 | $ | 13,936.16 | 158427 | 530611054 | $ | 387.00 | 259831 | 530739670 | $ | 3,606.80 |
| 57026 | 530458975 | $ | 437.49 | 158428 | 530611055 | $ | 69.48 | 259832 | 530739671 | $ | 5,569.79 |
| 57027 | 530458976 | $ | 2,848.00 | 158429 | 530611056 | $ | 132.02 | 259833 | 530739672 | $ | 1,651.74 |
| 57028 | 530458978 | $ | 225.40 | 158430 | 530611057 | $ | 54.08 | 259834 | 530739673 | $ | 1,300.08 |
| 57029 | 530458979 | $ | 28.97 | 158431 | 530611058 | $ | 112.70 | 259835 | 530739674 | $ | 466.85 |
| 57030 | 530458980 | $ | 29.70 | 158432 | 530611059 | $ | 151.00 | 259836 | 530739676 | $ | 1,250.80 |
| 57031 | 530458982 | $ | 87.54 | 158433 | 530611060 | $ | 5.12 | 259837 | 530739677 | $ | 78.06 |
| 57032 | 530458984 | $ | 411.42 | 158434 | 530611061 | $ | 50.12 | 259838 | 530739678 | $ | 208.86 |
| 57033 | 530458985 | $ | 21.55 | 158435 | 530611062 | $ | 34.36 | 259839 | 530739679 | $ | 6,440.00 |
| 57034 | 530458986 | $ | 15.80 | 158436 | 530611063 | $ | 244.72 | 259840 | 530739680 | $ | 134.14 |
| 57035 | 530458989 | $ | 14.56 | 158437 | 530611064 | $ | 0.17 | 259841 | 530739681 | $ | 2,967.76 |
| 57036 | 530458990 | $ | 308.31 | 158438 | 530611065 | $ | 44.29 | 259842 | 530739682 | $ | 356.45 |
| 57037 | 530458991 | $ | 45.25 | 158439 | 530611066 | $ | 759.72 | 259843 | 530739683 | $ | 222.21 |
| 57038 | 530458992 | $ | 54.12 | 158440 | 530611067 | $ | 83.72 | 259844 | 530739684 | $ | 817.88 |
| 57039 | 530458994 | $ | 216.38 | 158441 | 530611069 | $ | 100.60 | 259845 | 530739685 | $ | 7,936.00 |
| 57040 | 530458995 | $ | 67.14 | 158442 | 530611070 | $ | 146.16 | 259846 | 530739688 | $ | 38.64 |
| 57041 | 530458997 | $ | 100.45 | 158443 | 530611071 | $ | 0.71 | 259847 | 530739689 | $ | 0.03 |
| 57042 | 530458999 | $ | 62.29 | 158444 | 530611072 | $ | 246.13 | 259848 | 530739690 | $ | 84.90 |
| 57043 | 530459000 | $ | 88.39 | 158445 | 530611073 | $ | 505.55 | 259849 | 530739691 | $ | 3.15 |
| 57044 | 530459001 | $ | 53.58 | 158446 | 530611074 | $ | 38.64 | 259850 | 530739692 | $ | 265.25 |
| 57045 | 530459002 | $ | 16.76 | 158447 | 530611075 | $ | 199.64 | 259851 | 530739695 | $ | 14.16 |
| 57046 | 530459010 | $ | 450.50 | 158448 | 530611076 | $ | 107.63 | 259852 | 530739696 | $ | 9.27 |
| 57047 | 530459012 | $ | 1,217.16 | 158449 | 530611077 | $ | 579.00 | 259853 | 530739697 | $ | 43.11 |
| 57048 | 530459015 | $ | 358.70 | 158450 | 530611078 | $ | 0.19 | 259854 | 530739698 | $ | 16.27 |
| 57049 | 530459016 | $ | 30.65 | 158451 | 530611079 | $ | 80.99 | 259855 | 530739699 | $ | 386.00 |
| 57050 | 530459017 | $ | 643.14 | 158452 | 530611080 | $ | 34.90 | 259856 | 530739700 | $ | 1,107.68 |
| 57051 | 530459018 | $ | 6.54 | 158453 | 530611082 | $ | 21.52 | 259857 | 530739704 | $ | 138.37 |
| 57052 | 530459021 | $ | 1.93 | 158454 | 530611083 | $ | 1.02 | 259858 | 530739705 | $ | 87.62 |
| 57053 | 530459023 | $ | 309.05 | 158455 | 530611084 | $ | 2.21 | 259859 | 530739706 | $ | 1,886.92 |
| 57054 | 530459024 | $ | 753.48 | 158456 | 530611085 | $ | 151.10 | 259860 | 530739707 | $ | 434.70 |
| 57055 | 530459025 | $ | 276.12 | 158457 | 530611086 | $ | 538.12 | 259861 | 530739708 | $ | 344.54 |
| 57056 | 530459030 | $ | 241.50 | 158458 | 530611087 | $ | 628.06 | 259862 | 530739709 | $ | 3,065.44 |
| 57057 | 530459031 | $ | 419.91 | 158459 | 530611088 | $ | 737.35 | 259863 | 530739710 | $ | 1.27 |
| 57058 | 530459032 | $ | 506.04 | 158460 | 530611089 | $ | 289.04 | 259864 | 530739711 | $ | 11.15 |
| 57059 | 530459034 | $ | 22.54 | 158461 | 530611090 | $ | 100.70 | 259865 | 530739712 | $ | 451.20 |
| 57060 | 530459035 | $ | 25.09 | 158462 | 530611091 | $ | 823.29 | 259866 | 530739713 | $ | 56.63 |
| 57061 | 530459036 | $ | 83.40 | 158463 | 530611093 | $ | 315.56 | 259867 | 530739715 | $ | 12,225.90 |
| 57062 | 530459037 | $ | 23.55 | 158464 | 530611094 | $ | 227.78 | 259868 | 530739717 | $ | 82.64 |
| 57063 | 530459039 | $ | 312.16 | 158465 | 530611095 | $ | 326.21 | 259869 | 530739719 | $ | 9.86 |
| 57064 | 530459040 | $ | 51.52 | 158466 | 530611096 | $ | 3.22 | 259870 | 530739720 | $ | 13.71 |

Wells Fargo Securities Litigation

Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57065 | 530459043 | $ | 32.81 | 158467 | 530611097 | $ | 3.22 | 259871 | 530739721 | $ | 19,561.50 |
| 57066 | 530459044 | $ | 3.86 | 158468 | 530611098 | $ | 44.29 | 259872 | 530739722 | $ | 10,558.38 |
| 57067 | 530459046 | $ | 28.80 | 158469 | 530611099 | $ | 136.51 | 259873 | 530739723 | $ | 3,748.39 |
| 57068 | 530459047 | $ | 40.90 | 158470 | 530611100 | $ | 1.02 | 259874 | 530739724 | $ | 131.15 |
| 57069 | 530459048 | $ | 132.33 | 158471 | 530611101 | $ | 2,159.25 | 259875 | 530739725 | $ | 2.02 |
| 57070 | 530459049 | $ | 105.72 | 158472 | 530611102 | $ | 504.58 | 259876 | 530739726 | $ | 311.51 |
| 57071 | 530459052 | $ | 274.95 | 158473 | 530611103 | $ | 1.14 | 259877 | 530739727 | $ | 8,372.00 |
| 57072 | 530459053 | $ | 73.53 | 158474 | 530611104 | $ | 441.80 | 259878 | 530739728 | $ | 11.04 |
| 57073 | 530459054 | $ | 483.00 | 158475 | 530611105 | $ | 1.75 | 259879 | 530739729 | $ | 153.18 |
| 57074 | 530459055 | $ | 742.40 | 158476 | 530611106 | $ | 227.32 | 259880 | 530739730 | $ | 289.80 |
| 57075 | 530459056 | $ | 10,304.00 | 158477 | 530611107 | $ | 14.42 | 259881 | 530739732 | $ | 9.03 |
| 57076 | 530459057 | $ | 179.60 | 158478 | 530611108 | $ | 5.40 | 259882 | 530739733 | $ | 16.84 |
| 57077 | 530459058 | $ | 24.02 | 158479 | 530611110 | $ | 158.18 | 259883 | 530739734 | $ | 15.17 |
| 57078 | 530459059 | $ | 3.33 | 158480 | 530611111 | $ | 460.46 | 259884 | 530739737 | $ | 1,439.34 |
| 57079 | 530459060 | $ | 322.00 | 158481 | 530611113 | $ | 93.38 | 259885 | 530739738 | $ | 1,358.77 |
| 57080 | 530459061 | $ | 966.00 | 158482 | 530611114 | $ | 405.52 | 259886 | 530739739 | $ | 12.99 |
| 57081 | 530459062 | $ | 161.00 | 158483 | 530611115 | $ | 318.78 | 259887 | 530739740 | $ | 22.45 |
| 57082 | 530459063 | $ | 6,456.10 | 158484 | 530611116 | $ | 258.96 | 259888 | 530739741 | $ | 26.94 |
| 57083 | 530459064 | $ | 756.70 | 158485 | 530611117 | $ | 2,681.52 | 259889 | 530739744 | $ | 282.89 |
| 57084 | 530459066 | $ | 15.62 | 158486 | 530611118 | $ | 782.12 | 259890 | 530739745 | $ | 106.04 |
| 57085 | 530459068 | $ | 236.59 | 158487 | 530611119 | $ | 12.88 | 259891 | 530739746 | $ | 3.47 |
| 57086 | 530459069 | $ | 77.28 | 158488 | 530611120 | $ | 161.40 | 259892 | 530739747 | $ | 1.52 |
| 57087 | 530459070 | $ | 173.88 | 158489 | 530611121 | $ | 341.67 | 259893 | 530739749 | $ | 71.48 |
| 57088 | 530459071 | $ | 1.93 | 158490 | 530611122 | $ | 38.64 | 259894 | 530739750 | $ | 619.96 |
| 57089 | 530459074 | $ | 204.80 | 158491 | 530611124 | $ | 96.60 | 259895 | 530739751 | $ | 62.76 |
| 57090 | 530459075 | $ | 12.88 | 158492 | 530611125 | $ | 2.45 | 259896 | 530739755 | $ | 2,056.24 |
| 57091 | 530459076 | $ | 3.84 | 158493 | 530611126 | $ | 10.70 | 259897 | 530739756 | $ | 193.14 |
| 57092 | 530459077 | $ | 3.22 | 158494 | 530611127 | $ | 1,023.96 | 259898 | 530739757 | $ | 1,605.46 |
| 57093 | 530459078 | $ | 5.79 | 158495 | 530611128 | $ | 1.44 | 259899 | 530739758 | $ | 60.12 |
| 57094 | 530459079 | $ | 1,400.75 | 158496 | 530611129 | $ | 145.02 | 259900 | 530739759 | $ | 16,787.84 |
| 57095 | 530459081 | $ | 27.65 | 158497 | 530611130 | $ | 454.02 | 259901 | 530739760 | $ | 122.36 |
| 57096 | 530459082 | $ | 16.28 | 158498 | 530611131 | $ | 19.03 | 259902 | 530739761 | $ | 8.37 |
| 57097 | 530459083 | $ | 244.72 | 158499 | 530611132 | $ | 37.33 | 259903 | 530739762 | $ | 5.16 |
| 57098 | 530459084 | $ | 57.00 | 158500 | 530611133 | $ | 1,550.80 | 259904 | 530739763 | $ | 141.68 |
| 57099 | 530459085 | $ | 467.23 | 158501 | 530611134 | $ | 80.99 | 259905 | 530739764 | $ | 141.68 |
| 57100 | 530459086 | $ | 31.43 | 158502 | 530611135 | $ | 254.38 | 259906 | 530739765 | $ | 299.15 |
| 57101 | 530459087 | $ | 138.96 | 158503 | 530611136 | $ | 166.14 | 259907 | 530739766 | $ | 42.57 |
| 57102 | 530459088 | $ | 68.51 | 158504 | 530611137 | $ | 169.36 | 259908 | 530739767 | $ | 11.34 |
| 57103 | 530459089 | $ | 113.18 | 158505 | 530611138 | $ | 226.03 | 259909 | 530739768 | $ | 156.52 |
| 57104 | 530459090 | $ | 115.80 | 158506 | 530611139 | $ | 593.01 | 259910 | 530739769 | $ | 58.37 |
| 57105 | 530459091 | $ | 647.70 | 158507 | 530611140 | $ | 797.85 | 259911 | 530739770 | $ | 673.70 |
| 57106 | 530459092 | $ | 79.19 | 158508 | 530611141 | $ | 135.24 | 259912 | 530739771 | $ | 77.88 |
| 57107 | 530459093 | $ | 123.52 | 158509 | 530611142 | $ | 20.64 | 259913 | 530739775 | $ | 228.62 |
| 57108 | 530459094 | $ | 34.74 | 158510 | 530611143 | $ | 4.69 | 259914 | 530739780 | $ | 38.06 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57109 | 530459095 | $ | 28.95 | 158511 | 530611145 | $ | 1.45 | 259915 | 530739781 | $ | 5.16 |
| 57110 | 530459096 | $ | 44.39 | 158512 | 530611146 | $ | 115.95 | 259916 | 530739782 | $ | 364.82 |
| 57111 | 530459097 | $ | 2,533.30 | 158513 | 530611147 | $ | 463.68 | 259917 | 530739783 | $ | 29.32 |
| 57112 | 530459098 | $ | 19.20 | 158514 | 530611148 | $ | 305.87 | 259918 | 530739784 | $ | 115.29 |
| 57113 | 530459101 | $ | 250.88 | 158515 | 530611149 | $ | 10.03 | 259919 | 530739785 | $ | 10.27 |
| 57114 | 530459102 | $ | 386.40 | 158516 | 530611150 | $ | 270.48 | 259920 | 530739787 | $ | 5.16 |
| 57115 | 530459103 | $ | 550.35 | 158517 | 530611151 | $ | 231.84 | 259921 | 530739788 | $ | 58.05 |
| 57116 | 530459104 | $ | 1,372.70 | 158518 | 530611153 | $ | 155.01 | 259922 | 530739789 | $ | 42.57 |
| 57117 | 530459105 | $ | 644.91 | 158519 | 530611154 | $ | 20.25 | 259923 | 530739790 | $ | 42.57 |
| 57118 | 530459106 | $ | 426.03 | 158520 | 530611155 | $ | 9.66 | 259924 | 530739791 | $ | 929.86 |
| 57119 | 530459107 | $ | 451.93 | 158521 | 530611157 | $ | 36.70 | 259925 | 530739792 | $ | 1,106.74 |
| 57120 | 530459108 | $ | 366.46 | 158522 | 530611158 | $ | 35.84 | 259926 | 530739797 | $ | 908.89 |
| 57121 | 530459109 | $ | 675.99 | 158523 | 530611160 | $ | 206.53 | 259927 | 530739798 | $ | 2,388.55 |
| 57122 | 530459110 | $ | 1,719.76 | 158524 | 530611161 | $ | 86.94 | 259928 | 530739799 | $ | 57.16 |
| 57123 | 530459111 | $ | 1,507.38 | 158525 | 530611162 | $ | 83.52 | 259929 | 530739801 | $ | 22.54 |
| 57124 | 530459112 | $ | 33.67 | 158526 | 530611163 | $ | 0.48 | 259930 | 530739802 | $ | 315.56 |
| 57125 | 530459113 | $ | 124.32 | 158527 | 530611164 | $ | 1.60 | 259931 | 530739805 | $ | 135.38 |
| 57126 | 530459114 | $ | 113.25 | 158528 | 530611165 | $ | 441.23 | 259932 | 530739806 | $ | 62.60 |
| 57127 | 530459115 | $ | 116.55 | 158529 | 530611166 | $ | 309.81 | 259933 | 530739807 | $ | 6.45 |
| 57128 | 530459116 | $ | 152.81 | 158530 | 530611167 | $ | 148.12 | 259934 | 530739808 | $ | 132.67 |
| 57129 | 530459117 | $ | 108.77 | 158531 | 530611168 | $ | 15.73 | 259935 | 530739810 | $ | 112.07 |
| 57130 | 530459118 | $ | 865.06 | 158532 | 530611169 | $ | 3.37 | 259936 | 530739811 | $ | 251.16 |
| 57131 | 530459123 | $ | 2,065.40 | 158533 | 530611170 | $ | 267.26 | 259937 | 530739812 | $ | 132.02 |
| 57132 | 530459124 | $ | 89.80 | 158534 | 530611171 | $ | 755.30 | 259938 | 530739813 | $ | 7.74 |
| 57133 | 530459125 | $ | 8.96 | 158535 | 530611172 | $ | 0.80 | 259939 | 530739814 | $ | 9.03 |
| 57134 | 530459126 | $ | 112.70 | 158536 | 530611173 | $ | 125.58 | 259940 | 530739816 | $ | 924.14 |
| 57135 | 530459127 | $ | 1,137.00 | 158537 | 530611174 | $ | 1.12 | 259941 | 530739817 | $ | 109.48 |
| 57136 | 530459128 | $ | 1,137.00 | 158538 | 530611175 | $ | 363.86 | 259942 | 530739818 | $ | 57.96 |
| 57137 | 530459129 | $ | 8.96 | 158539 | 530611176 | $ | 1,345.96 | 259943 | 530739819 | $ | 54.74 |
| 57138 | 530459130 | $ | 13.70 | 158540 | 530611177 | $ | 2.82 | 259944 | 530739820 | $ | 164.22 |
| 57139 | 530459132 | $ | 1,540.64 | 158541 | 530611179 | $ | 11.87 | 259945 | 530739821 | $ | 924.14 |
| 57140 | 530459134 | $ | 2,214.75 | 158542 | 530611180 | $ | 17.64 | 259946 | 530739822 | $ | 65.03 |
| 57141 | 530459135 | $ | 342.54 | 158543 | 530611182 | $ | 139.20 | 259947 | 530739823 | $ | 90.16 |
| 57142 | 530459136 | $ | 547.78 | 158544 | 530611183 | $ | 325.19 | 259948 | 530739824 | $ | 1,609.25 |
| 57143 | 530459137 | $ | 1,230.60 | 158545 | 530611184 | $ | 125.58 | 259949 | 530739825 | $ | 525.17 |
| 57144 | 530459138 | $ | 1,248.22 | 158546 | 530611185 | $ | 621.96 | 259950 | 530739826 | $ | 127.98 |
| 57145 | 530459139 | $ | 191.52 | 158547 | 530611186 | $ | 69.76 | 259951 | 530739827 | $ | 225.27 |
| 57146 | 530459141 | $ | 914.48 | 158548 | 530611187 | $ | 318.78 | 259952 | 530739828 | $ | 371.35 |
| 57147 | 530459142 | $ | 2,869.11 | 158549 | 530611188 | $ | 467.51 | 259953 | 530739829 | $ | 338.10 |
| 57148 | 530459143 | $ | 246.95 | 158550 | 530611189 | $ | 241.50 | 259954 | 530739830 | $ | 157.50 |
| 57149 | 530459144 | $ | 112.70 | 158551 | 530611190 | $ | 675.18 | 259955 | 530739831 | $ | 36.70 |
| 57150 | 530459145 | $ | 1,101.10 | 158552 | 530611191 | $ | 0.29 | 259956 | 530739832 | $ | 19.32 |
| 57151 | 530459146 | $ | 3,005.21 | 158553 | 530611193 | $ | 300.34 | 259957 | 530739833 | $ | 19.32 |
| 57152 | 530459147 | $ | 708.88 | 158554 | 530611194 | $ | 360.64 | 259958 | 530739836 | $ | 166.48 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57153 | 530459149 | $ | 776.77 | 158555 | 530611195 | $ | 10.64 | 259959 | 530739837 | $ | 86.94 |
| 57154 | 530459150 | $ | 1,239.70 | 158556 | 530611196 | $ | 354.92 | 259960 | 530739838 | $ | 160.47 |
| 57155 | 530459151 | $ | 931.63 | 158557 | 530611197 | $ | 2,247.91 | 259961 | 530739839 | $ | 112.23 |
| 57156 | 530459153 | $ | 1,788.30 | 158558 | 530611198 | $ | 125.88 | 259962 | 530739840 | $ | 317.62 |
| 57157 | 530459154 | $ | 1,959.53 | 158559 | 530611199 | $ | 87.47 | 259963 | 530739842 | $ | 170.66 |
| 57158 | 530459155 | $ | 51.20 | 158560 | 530611201 | $ | 5.66 | 259964 | 530739843 | $ | 444.36 |
| 57159 | 530459156 | $ | 162.32 | 158561 | 530611202 | $ | 70.84 | 259965 | 530739844 | $ | 315.16 |
| 57160 | 530459157 | $ | 4,870.31 | 158562 | 530611203 | $ | 933.80 | 259966 | 530739845 | $ | 38.64 |
| 57161 | 530459158 | $ | 250.00 | 158563 | 530611204 | $ | 48.30 | 259967 | 530739847 | $ | 129.31 |
| 57162 | 530459159 | $ | 203.45 | 158564 | 530611205 | $ | 537.74 | 259968 | 530739848 | $ | 1,410.36 |
| 57163 | 530459160 | $ | 48.25 | 158565 | 530611206 | $ | 12.88 | 259969 | 530739849 | $ | 13.44 |
| 57164 | 530459161 | $ | 248.00 | 158566 | 530611207 | $ | 193.87 | 259970 | 530739850 | $ | 669.76 |
| 57165 | 530459162 | $ | 2,437.12 | 158567 | 530611208 | $ | 3,831.24 | 259971 | 530739851 | $ | 189.13 |
| 57166 | 530459163 | $ | 1,047.05 | 158568 | 530611209 | $ | 704.52 | 259972 | 530739852 | $ | 1,036.61 |
| 57167 | 530459165 | $ | 299.15 | 158569 | 530611210 | $ | 289.07 | 259973 | 530739853 | $ | 1.28 |
| 57168 | 530459166 | $ | 579.60 | 158570 | 530611211 | $ | 73.43 | 259974 | 530739854 | $ | 49.19 |
| 57169 | 530459167 | $ | 157.15 | 158571 | 530611212 | $ | 28.52 | 259975 | 530739855 | $ | 161.00 |
| 57170 | 530459169 | $ | 308.50 | 158572 | 530611213 | $ | 11.82 | 259976 | 530739856 | $ | 412.16 |
| 57171 | 530459170 | $ | 7.72 | 158573 | 530611214 | $ | 135.24 | 259977 | 530739857 | $ | 103.03 |
| 57172 | 530459171 | $ | 25.09 | 158574 | 530611215 | $ | 11.82 | 259978 | 530739858 | $ | 103.04 |
| 57173 | 530459172 | $ | 192.60 | 158575 | 530611216 | $ | 11.82 | 259979 | 530739859 | $ | 163.34 |
| 57174 | 530459173 | $ | 13.51 | 158576 | 530611217 | $ | 44.39 | 259980 | 530739860 | $ | 67.62 |
| 57175 | 530459174 | $ | 316.06 | 158577 | 530611218 | $ | 31.64 | 259981 | 530739861 | $ | 95.32 |
| 57176 | 530459175 | $ | 96.50 | 158578 | 530611219 | $ | 180.32 | 259982 | 530739862 | $ | 16.51 |
| 57177 | 530459176 | $ | 115.80 | 158579 | 530611220 | $ | 55.69 | 259983 | 530739863 | $ | 78.30 |
| 57178 | 530459177 | $ | 160.95 | 158580 | 530611221 | $ | 891.94 | 259984 | 530739865 | $ | 41.86 |
| 57179 | 530459179 | $ | 101.96 | 158581 | 530611222 | $ | 1,446.32 | 259985 | 530739866 | $ | 154.56 |
| 57180 | 530459180 | $ | 125.05 | 158582 | 530611223 | $ | 63.75 | 259986 | 530739867 | $ | 238.19 |
| 57181 | 530459183 | $ | 148.92 | 158583 | 530611224 | $ | 167.44 | 259987 | 530739868 | $ | 201.98 |
| 57182 | 530459184 | $ | 54.74 | 158584 | 530611225 | $ | 148.12 | 259988 | 530739869 | $ | 1,053.29 |
| 57183 | 530459185 | $ | 28.95 | 158585 | 530611226 | $ | 57.74 | 259989 | 530739870 | $ | 743.72 |
| 57184 | 530459186 | $ | 38.60 | 158586 | 530611227 | $ | 41.08 | 259990 | 530739871 | $ | 16.10 |
| 57185 | 530459187 | $ | 160.50 | 158587 | 530611228 | $ | 1.79 | 259991 | 530739872 | $ | 44.63 |
| 57186 | 530459188 | $ | 665.60 | 158588 | 530611229 | $ | 12.53 | 259992 | 530739873 | $ | 91.41 |
| 57187 | 530459189 | $ | 259.70 | 158589 | 530611230 | $ | 444.36 | 259993 | 530739874 | $ | 54.74 |
| 57188 | 530459190 | $ | 106.15 | 158590 | 530611232 | $ | 2.30 | 259994 | 530739875 | $ | 96.60 |
| 57189 | 530459192 | $ | 38.91 | 158591 | 530611233 | $ | 492.08 | 259995 | 530739876 | $ | 233.79 |
| 57190 | 530459194 | $ | 358.40 | 158592 | 530611234 | $ | 1.28 | 259996 | 530739877 | $ | 144.75 |
| 57191 | 530459195 | $ | 768.00 | 158593 | 530611235 | $ | 949.61 | 259997 | 530739878 | $ | 74.06 |
| 57192 | 530459196 | $ | 76.80 | 158594 | 530611236 | $ | 941.68 | 259998 | 530739879 | $ | 26.45 |
| 57193 | 530459197 | $ | 57.90 | 158595 | 530611237 | $ | 190.27 | 259999 | 530739882 | $ | 8.49 |
| 57194 | 530459198 | $ | 51.20 | 158596 | 530611238 | $ | 26.65 | 260000 | 530739883 | $ | 30.94 |
| 57195 | 530459201 | $ | 86.94 | 158597 | 530611239 | $ | 244.72 | 260001 | 530739884 | $ | 31.57 |
| 57196 | 530459202 | $ | 3,072.00 | 158598 | 530611240 | $ | 289.80 | 260002 | 530739887 | $ | 4.13 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57197 | 530459203 | $ | 1,202.63 | 158599 | 530611241 | $ | 69.62 | 260003 | 530739888 | $ | 238.22 |
| 57198 | 530459204 | $ | 7,533.00 | 158600 | 530611242 | $ | 48.30 | 260004 | 530739889 | $ | 46.32 |
| 57199 | 530459205 | $ | 1,822.21 | 158601 | 530611243 | $ | 86.94 | 260005 | 530739890 | $ | 38.48 |
| 57200 | 530459206 | $ | 51.20 | 158602 | 530611244 | $ | 20.45 | 260006 | 530739891 | $ | 7.34 |
| 57201 | 530459207 | $ | 25.60 | 158603 | 530611245 | $ | 10.04 | 260007 | 530739892 | $ | 45.51 |
| 57202 | 530459208 | $ | 563.20 | 158604 | 530611246 | $ | 1,655.08 | 260008 | 530739895 | $ | 36.92 |
| 57203 | 530459209 | $ | 253.44 | 158605 | 530611247 | $ | 129.86 | 260009 | 530739897 | $ | 199.64 |
| 57204 | 530459210 | $ | 515.20 | 158606 | 530611248 | $ | 199.31 | 260010 | 530739898 | $ | 48.97 |
| 57205 | 530459211 | $ | 1,203.20 | 158607 | 530611249 | $ | 789.94 | 260011 | 530739899 | $ | 262.42 |
| 57206 | 530459212 | $ | 673.50 | 158608 | 530611250 | $ | 315.56 | 260012 | 530739900 | $ | 48.07 |
| 57207 | 530459213 | $ | 212.30 | 158609 | 530611251 | $ | 405.97 | 260013 | 530739901 | $ | 201.93 |
| 57208 | 530459214 | $ | 27,762.84 | 158610 | 530611252 | $ | 17.96 | 260014 | 530739902 | $ | 16.77 |
| 57209 | 530459215 | $ | 96.90 | 158611 | 530611253 | $ | 167.44 | 260015 | 530739903 | $ | 0.34 |
| 57210 | 530459217 | $ | 65.53 | 158612 | 530611254 | $ | 146.17 | 260016 | 530739904 | $ | 19.74 |
| 57211 | 530459218 | $ | 226.58 | 158613 | 530611255 | $ | 87.58 | 260017 | 530739905 | $ | 28.33 |
| 57212 | 530459219 | $ | 38.64 | 158614 | 530611256 | $ | 291.32 | 260018 | 530739906 | $ | 27.42 |
| 57213 | 530459220 | $ | 151.34 | 158615 | 530611257 | $ | 215.74 | 260019 | 530739908 | $ | 34.36 |
| 57214 | 530459221 | $ | 99.82 | 158616 | 530611258 | $ | 0.42 | 260020 | 530739909 | $ | 25.77 |
| 57215 | 530459222 | $ | 64.40 | 158617 | 530611259 | $ | 41.91 | 260021 | 530739910 | $ | 1.71 |
| 57216 | 530459223 | $ | 392.60 | 158618 | 530611260 | $ | 251.04 | 260022 | 530739911 | $ | 90.16 |
| 57217 | 530459224 | $ | 38.64 | 158619 | 530611261 | $ | 497.84 | 260023 | 530739912 | $ | 1.90 |
| 57218 | 530459225 | $ | 6.65 | 158620 | 530611262 | $ | 16.27 | 260024 | 530739913 | $ | 222.12 |
| 57219 | 530459226 | $ | 111.36 | 158621 | 530611263 | $ | 348.92 | 260025 | 530739914 | $ | 182.90 |
| 57220 | 530459227 | $ | 307.20 | 158622 | 530611264 | $ | 22.54 | 260026 | 530739915 | $ | 180.60 |
| 57221 | 530459228 | $ | 41.33 | 158623 | 530611265 | $ | 107.87 | 260027 | 530739916 | $ | 81.84 |
| 57222 | 530459229 | $ | 114.00 | 158624 | 530611266 | $ | 615.02 | 260028 | 530739918 | $ | 55.00 |
| 57223 | 530459230 | $ | 2,663.19 | 158625 | 530611267 | $ | 85.41 | 260029 | 530739921 | $ | 2.23 |
| 57224 | 530459231 | $ | 21,940.16 | 158626 | 530611268 | $ | 761.48 | 260030 | 530739922 | $ | 367.08 |
| 57225 | 530459232 | $ | 1,459.20 | 158627 | 530611269 | $ | 833.98 | 260031 | 530739923 | $ | 123.94 |
| 57226 | 530459233 | $ | 465.92 | 158628 | 530611270 | $ | 2.56 | 260032 | 530739924 | $ | 1.56 |
| 57227 | 530459235 | $ | 3.62 | 158629 | 530611271 | $ | 99.82 | 260033 | 530739925 | $ | 264.04 |
| 57228 | 530459236 | $ | 9.80 | 158630 | 530611272 | $ | 334.88 | 260034 | 530739926 | $ | 15.95 |
| 57229 | 530459237 | $ | 2,414.54 | 158631 | 530611273 | $ | 450.56 | 260035 | 530739927 | $ | 37.04 |
| 57230 | 530459238 | $ | 161.00 | 158632 | 530611274 | $ | 148.12 | 260036 | 530739928 | $ | 119.14 |
| 57231 | 530459243 | $ | 381.00 | 158633 | 530611275 | $ | 275.93 | 260037 | 530739929 | $ | 5.70 |
| 57232 | 530459244 | $ | 857.25 | 158634 | 530611276 | $ | 177.10 | 260038 | 530739930 | $ | 104.32 |
| 57233 | 530459245 | $ | 1,079.50 | 158635 | 530611277 | $ | 51.52 | 260039 | 530739931 | $ | 86.94 |
| 57234 | 530459246 | $ | 5,120.00 | 158636 | 530611278 | $ | 0.60 | 260040 | 530739932 | $ | 350.98 |
| 57235 | 530459247 | $ | 1,336.30 | 158637 | 530611279 | $ | 278.84 | 260041 | 530739933 | $ | 3.35 |
| 57236 | 530459249 | $ | 2.33 | 158638 | 530611280 | $ | 202.86 | 260042 | 530739934 | $ | 361.96 |
| 57237 | 530459250 | $ | 19.20 | 158639 | 530611281 | $ | 8.60 | 260043 | 530739935 | $ | 697.85 |
| 57238 | 530459251 | $ | 746.40 | 158640 | 530611282 | $ | 8.60 | 260044 | 530739936 | $ | 108.39 |
| 57239 | 530459252 | $ | 1.58 | 158641 | 530611283 | $ | 113.81 | 260045 | 530739938 | $ | 414.91 |
| 57240 | 530459253 | $ | 2,881.90 | 158642 | 530611285 | $ | 15.36 | 260046 | 530739939 | $ | 79.86 |

Wells Fargo Securities Litigation
Late But Otherwise Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57241 | 530459254 | $ | 25.80 | 158643 | 530611286 | $ | 486.22 | 260047 | 530739940 | $ | 90.16 |
| 57242 | 530459255 | $ | 24.51 | 158644 | 530611287 | $ | 85.50 | 260048 | 530739941 | $ | 112.70 |
| 57243 | 530459257 | $ | 6,306.61 | 158645 | 530611288 | $ | 105.54 | 260049 | 530739942 | $ | 99.82 |
| 57244 | 530459258 | $ | 1,212.04 | 158646 | 530611289 | $ | 247.80 | 260050 | 530739943 | $ | 96.60 |
| 57245 | 530459259 | $ | 3,224.70 | 158647 | 530611290 | $ | 70.84 | 260051 | 530739945 | $ | 772.00 |
| 57246 | 530459260 | $ | 213.83 | 158648 | 530611291 | $ | 360.74 | 260052 | 530739946 | $ | 29.25 |
| 57247 | 530459261 | $ | 59.50 | 158649 | 530611292 | $ | 45.08 | 260053 | 530739947 | $ | 22.02 |
| 57248 | 530459262 | $ | 66.40 | 158650 | 530611293 | $ | 524.86 | 260054 | 530739951 | $ | 76.32 |
| 57249 | 530459263 | $ | 63.88 | 158651 | 530611294 | $ | 28.95 | 260055 | 530739952 | $ | 188.22 |
| 57250 | 530459264 | $ | 2.69 | 158652 | 530611295 | $ | 193.32 | 260056 | 530739954 | $ | 67.62 |
| 57251 | 530459265 | $ | 38.77 | 158653 | 530611296 | $ | 114.70 | 260057 | 530739955 | $ | 45.08 |
| 57252 | 530459266 | $ | 38.47 | 158654 | 530611297 | $ | 215.74 | 260058 | 530739956 | $ | 115.24 |
| 57253 | 530459267 | $ | 61.32 | 158655 | 530611298 | $ | 101.75 | 260059 | 530739961 | $ | 27.65 |
| 57254 | 530459268 | $ | 39.22 | 158656 | 530611299 | $ | 9.16 | 260060 | 530739962 | $ | 4.82 |
| 57255 | 530459270 | $ | 33.28 | 158657 | 530611300 | $ | 1.28 | 260061 | 530739963 | $ | 0.32 |
| 57256 | 530459271 | $ | 33.28 | 158658 | 530611301 | $ | 7.46 | 260062 | 530739964 | $ | 577.89 |
| 57257 | 530459272 | $ | 2,304.00 | 158659 | 530611302 | $ | 276.92 | 260063 | 530739965 | $ | 251.16 |
| 57258 | 530459274 | $ | 426,664.96 | 158660 | 530611303 | $ | 322.00 | 260064 | 530739966 | $ | 196.42 |
| 57259 | 530459275 | $ | 1,002.05 | 158661 | 530611304 | $ | 132.02 | 260065 | 530739971 | $ | 0.80 |
| 57260 | 530459276 | $ | 156.47 | 158662 | 530611305 | $ | 25.11 | 260066 | 530739972 | $ | 78.46 |
| 57261 | 530459278 | $ | 23.78 | 158663 | 530611306 | $ | 6.66 | 260067 | 530739973 | $ | 132.35 |
| 57262 | 530459279 | $ | 644.00 | 158664 | 530611307 | $ | 782.76 | 260068 | 530739975 | $ | 171.14 |
| 57263 | 530459280 | $ | 161.00 | 158665 | 530611308 | $ | 63.25 | 260069 | 530739976 | $ | 61.18 |
| 57264 | 530459281 | $ | 1,474.60 | 158666 | 530611309 | $ | 148.69 | 260070 | 530739977 | $ | 6.74 |
| 57265 | 530459282 | $ | 966.00 | 158667 | 530611310 | $ | 116.42 | 260071 | 530739978 | $ | 0.96 |
| 57266 | 530459283 | $ | 1,288.00 | 158668 | 530611311 | $ | 1.79 | 260072 | 530739979 | $ | 1.05 |
| 57267 | 530459284 | $ | 424.60 | 158669 | 530611312 | $ | 74.06 | 260073 | 530739980 | $ | 4.05 |
| 57268 | 530459285 | $ | 20.48 | 158670 | 530611314 | $ | 364.67 | 260074 | 530739982 | $ | 200.27 |
| 57269 | 530459286 | $ | 80.50 | 158671 | 530611315 | $ | 139.20 | 260075 | 530739983 | $ | 10.64 |
| 57270 | 530459287 | $ | 644.00 | 158672 | 530611316 | $ | 215.74 | 260076 | 530739984 | $ | 1.44 |
| 57271 | 530459288 | $ | 25.60 | 158673 | 530611317 | $ | 58.21 | 260077 | 530739985 | $ | 128.80 |
| 57272 | 530459289 | $ | 16.10 | 158674 | 530611318 | $ | 42.49 | 260078 | 530739986 | $ | 0.19 |
| 57273 | 530459290 | $ | 112.70 | 158675 | 530611319 | $ | 1.44 | 260079 | 530739988 | $ | 811.44 |
| 57274 | 530459291 | $ | 2.36 | 158676 | 530611320 | $ | 41.86 | 260080 | 530739989 | $ | 120.73 |
| 57275 | 530459292 | $ | 1,175.30 | 158677 | 530611321 | $ | 306.72 | 260081 | 530739990 | $ | 112.70 |
| 57276 | 530459293 | $ | 246.38 | 158678 | 530611322 | $ | 237.15 | 260082 | 530739991 | $ | 1.52 |
| 57277 | 530459294 | $ | 2,302.30 | 158679 | 530611324 | $ | 563.50 | 260083 | 530739992 | $ | 54.74 |
| 57278 | 530459295 | $ | 3,020.36 | 158680 | 530611325 | $ | 0.16 | 260084 | 530739993 | $ | 229.09 |
| 57279 | 530459296 | $ | 68.30 | 158681 | 530611326 | $ | 167.44 | 260085 | 530739994 | $ | 1.89 |
| 57280 | 530459298 | $ | 74.14 | 158682 | 530611327 | $ | 262.58 | 260086 | 530739995 | $ | 106.26 |
| 57281 | 530459299 | $ | 76.96 | 158683 | 530611328 | $ | 75.93 | 260087 | 530739996 | $ | 154.56 |
| 57282 | 530459300 | $ | 14.26 | 158684 | 530611329 | $ | 767.16 | 260088 | 530739997 | $ | 96.50 |
| 57283 | 530459301 | $ | 10.37 | 158685 | 530611330 | $ | 269.46 | 260089 | 530739998 | $ | 363.86 |
| 57284 | 530459304 | $ | 0.15 | 158686 | 530611331 | $ | 328.44 | 260090 | 530739999 | $ | 605.36 |